Exhibit B67

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Thomas C. Linn | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/hotel-strike-in-albany.html | Hotel Strike in Albany | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/harlem-flat-sold-for-modernizing-investor-buys-sixstory-house-on.html | HARLEM FLAT SOLD FOR MODERNIZING; Investor Buys Six-Story House on 112th St. From Bowery Savings Bank DEAL ON SECOND AVENUE Alterations Planned in Two Dwellings at 33d Street-- Activity in the Bronx | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/test-flight-in-peru-links-up-hinterland-trip-from-lima-to-huanuco.html | TEST FLIGHT IN PERU LINKS UP HINTERLAND; Trip From Lima to Huanuco and Trujillo and Back Held Success | True | Special Cable to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/riegel-wins-houston-golf.html | Riegel Wins Houston Golf | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/japan-reorganizes-economic-controls-one-body-to-outline-policy-and.html | JAPAN REORGANIZES ECONOMIC CONTROLS; One Body to Outline Policy and the Other to Fix Prices | True | Wireless to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/lord-bayford-was-minister-of-agriculture-in-baldwin-cabinet-of-1922.html | LORD BAYFORD; Was Minister of Agriculture in Baldwin Cabinet of 1922 | True | Wireless to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/two-die-in-plane-crash-craft-goes-into-nose-dive-after-takeoff-at.html | TWO DIE IN PLANE CRASH; Craft Goes Into Nose Dive After Take-Off at Cape May | True | Special to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/home-items-sway-europes-markets-movements-last-week-reflected-for.html | HOME ITEMS SWAY EUROPES MARKETS; Movements, Last Week, Reflected for the Most Part Each the Domestic Scene | True | By Paul Catz Wireless To the New York Times. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/mspaden-gets-214-to-tie-ben-hogan-they-lead-field-after-three.html | M'SPADEN GETS 214 TO TIE BEN HOGAN; They Lead Field After Three Rounds in $10,000 Open Golf at New Orleans SNEAD IS STROKE BEHIND Cards 73 for 215 and Shares Place With Lloyd Mangrum --Demaret Records 218 Ray Mangrum Cards 70 Drives to a Bunker | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/susan-fenimorecooper-last-surviving-granddaughter-of-author-is-dead.html | SUSAN FENIMORE-COOPER; Last Surviving Granddaughter of Author Is Dead at 83 | True | Special to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/princess-gets-6-names-daughter-of-italian-crown-prince-will-receive.html | PRINCESS GETS 6 NAMES; Daughter of Italian Crown Prince Will Receive Two More | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/youth-convention-held-catholics-protestants-and-jews-speak-at-young.html | YOUTH CONVENTION HELD; Catholics, Protestants and Jews Speak at Young People's League | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/low-interest-rate-for-loan-to-state-75000000-shortterm-issue-dated.html | LOW INTEREST RATE FOR LOAN TO STATE; $75,000,000 Short-Term Issue, Dated Feb. 27, Will Be Sold Today at 0.15% Level | True | Special to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/deposit-gain-held-not-significant-guaranty-survey-says-causes-of.html | DEPOSIT GAIN HELD NOT SIGNIFICANT; Guaranty Survey Says Causes of Recent Rise Are Snag, Not Spur to Trade Recovery ASSAILS FEDERAL POLICY Fair Effort Required to Find Real Impediments to Business, Bank Declares | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/money-held-no-cureall-quest-for-it-menaces-lifes-spirituality.html | MONEY HELD NO 'CURE-ALL'; Quest for It Menaces Life's Spirituality, Goldenson Says | True | | C1B 446273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/new-territories-strengthen-reich-austria-alone-lags-and-only-in.html | NEW TERRITORIES STRENGTHEN REICH; Austria Alone Lags, and Only in Having a Moderate Deficit in Grains INDUSTRIAL PLANTS GAINED Man-Power From Poland to Help Out on Farms an Important Factor | True | Wireless to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/engen-gains-national-ski-jumping-championship-as-tokle-finishes.html | Engen Gains National Ski Jumping Championship as Tokle Finishes Fourth; SUN VALLEY STAR TOPS STRONG FIELD Flawless Form on Leaps of 218 and 217 Feet Gives Engen 229.3 Points BARBER THE RUNNER-UP Wilson Third in U.S. Title Test on Berlin, N.H., Hill --15,000 Cheer Skiers | True | By Frank Elkins Special To the New York Times. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/relief-committee-officials-on-tour-of-finland.html | RELIEF COMMITTEE OFFICIALS ON TOUR OF FINLAND | True | Times Wide World, passed by Finnish Censor | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/business-leases.html | BUSINESS LEASES | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/ingersoll-hurt-in-match-leads-fincke-for-us-racquets-title-when.html | INGERSOLL HURT IN MATCH; Leads Fincke for U.S. Racquets Title When Fall Halts Play | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/civil-plane-gain-105-pc-caa-reports-1939-output-of-3715-against.html | CIVIL PLANE GAIN 105 P.C.; CAA Reports 1939 Output of 3,715 Against 1,843 in 1938 | True | Special to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/auction-sales-dry-goods-and-apparel.html | AUCTION SALES; DRY GOODS AND APPAREL | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/two-countries-set-up-trade-board-in-sofia-bulgaria-and-yugoslavia.html | TWO COUNTRIES SET UP TRADE BOARD IN SOFIA; Bulgaria and Yugoslavia Show Solidarity in Commerce Field | True | By Telephone To the New York Times. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/player-hurt-at-hockey-parents-and-bride-see-lewis-hit-boards-in.html | PLAYER HURT AT HOCKEY; Parents and Bride See Lewis Hit Boards in Boston Game | True | Special to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/ingersoll-buried-in-prospect-park-coffin-is-placed-under-great.html | INGERSOLL BURIED IN PROSPECT PARK; Coffin Is Placed Under Great Tulip Tree on a Hilltop in Quaker Ground OFFICIALS AT BRIEF RITES La Guardia and Morris Among Those in Tribute to Borough President of Brooklyn 150 Persons at Service Dubinsky Pays Tribute | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/dr-rogers-preaches-a-farewell-sermon-ends-six-years-of-service-at.html | DR. ROGERS PREACHES A FAREWELL SERMON; Ends Six Years of Service at First Baptist Church | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/montclair-votes-100000-tax-cut-taxpayers-ask-that-rest-of-500000.html | MONTCLAIR VOTES $100,000 TAX CUT; Taxpayers Ask That Rest of $500,000 Available Be Used to Reduce 1940 Levy | True | Special to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/money-pond-first-in-dinghy-regatta-cox-sails-youngs-craft-to.html | MONEY POND FIRST IN DINGHY REGATTA; Cox Sails Young's Craft to Victory in Class B Off the Larchmont Y.C. | True | By James Bobbins Special To the New York Times. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/ready-for-battle-against-plane-or-uboat.html | READY FOR BATTLE AGAINST PLANE OR U-BOAT | True | Times Wide World, passed by British Censor | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/steadiness-noted-in-steel-ordering-demand-did-not-increase-last.html | STEADINESS NOTED IN STEEL ORDERING; Demand Did Not Increase Last Week and Held at Level of 2 Previous Periods INGOT OUTPUT RATE OFF Inventories Being Built Up at Mills--Scrap Markets Continue to Soften | True | Special to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/amsterdam-sees-neutrality-test-financial-quarters-base-predictions.html | AMSTERDAM SEES NEUTRALITY TEST; Financial Quarters Base Predictions on Sequel to Recent Altmark IncidentTIGHTER BLOCKADE SENSEDFeeling Also Is That HollandWill Have to Adopt aBrusque Attitude | True | Wireless to THE NEW YORK TIMES. | C1B 446273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/youth-19-accused-of-slaying-peddler-exlong-beach-football-player.html | YOUTH, 19, ACCUSED OF SLAYING PEDDLER; Ex-Long Beach Football Player Said to Admit Crime | True | Special to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/canadian-air-unit-arrives-in-britain-former-cowboys-trappers-and.html | CANADIAN AIR UNIT ARRIVES IN BRITAIN; Former Cowboys, Trappers and Mounties Are Included in First Complete Squadron | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/henry-fabian-dies-polo-grounds-aide-groundkeeper-for-28-years-began.html | HENRY FABIAN DIES; POLO GROUNDS AIDE; Groundkeeper for 28 Years Began as Baseball Player | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/topics-of-the-times-neighbors-of-the-finns.html | Topics of The Times; Neighbors of the Finns | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/catholic-charities-opens-1940-appeal-letter-by-archbishop-spellman.html | CATHOLIC CHARITIES OPENS 1940 APPEAL; Letter by Archbishop Spellman Read at All Masses Here | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/childrens-pennies-to-aid-exiles-by-national-crusade-in-schools.html | Children's Pennies to Aid Exiles By National Crusade in Schools; Dorothy Canfield Fisher Heads Drive to Be Launched April 22 Among 30 Million Pupils --Cost Borne Anonymously | True | Sipprell | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/city-budget-crisis-seen-if-state-cuts-aid-dayton-fears-reduction-in.html | City Budget Crisis Seen if State Aid; Dayton Fears Reduction in Basic Services; 'BUDGET CRISIS SEEN IF STATE AID IS CUT Economies for Six Years Near End of Economies | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/of-by-and-for-children.html | OF, BY AND FOR CHILDREN | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/big-6-bars-peace-move-printers-table-proposal-to-seek-amity-with-a.html | 'BIG 6' BARS PEACE MOVE; Printers Table Proposal to Seek Amity With A. F. L. | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/matt-wins-open-slalom-miss-sise-takes-womens-race-at-north-conway.html | MATT WINS OPEN SLALOM; Miss Sise Takes Women's Race at North Conway | True | Special to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/object-to-little-sec-75-of-investment-firms-would-go-to-jersey-if.html | OBJECT TO 'LITTLE SEC'; 75% of Investment Firms Would Go to Jersey if State Acts | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/dead-in-mexican-wreck-15-reported-killednorthbound-train-for-border.html | DEAD IN MEXICAN WRECK; 15 Reported Killed--Northbound Train for Border Hits Freight | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/brooklyn-boxer-shot-frank-bruno-insists-he-does-not-know-assailant.html | BROOKLYN BOXER SHOT; Frank Bruno Insists He Does Not Know Assailant | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/insulite-gets-record-order.html | Insulite Gets Record Order | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/moderate-gains-develop-in-cotton-prices-firm-up-on-the-local-market.html | MODERATE GAINS DEVELOP IN COTTON; Prices Firm Up on the Local Market Following Recess for Washington's Birthday SHORT COVERING A FACTOR These Operations Are Noted in the March--Trade Buying Improves in Week | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/2-admit-bombing-pajala-finns-say-captured-russian-fliers-are.html | 2 ADMIT BOMBING PAJALA, FINNS SAY; Captured Russian Fliers Are Declared to Have Asserted They Made Error in Attack ALLEGEDLY LOST BEARINGS Swedish Foreign Minister, in Copenhagen, Views Raid on Frontier Town as Accident Holds Bombing Accidental | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/dogmatic-church-upheld-by-sheen-intolerance-key-to-appeal-of.html | 'DOGMATIC CHURCH UPHELD BY SHEEN; 'Intolerance' Key to Appeal of Catholicism, He Says at St. Patrick's LEAVES BED IN HOSPITAL Despite Grippe, He Delivers Sermon at Cathedral and Catholic Hour Talk Three Steps in Accepting Church | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/canada-charges-sedition-arrests-three-for-distributing-communist.html | CANADA CHARGES SEDITION; Arrests Three for Distributing Communist Pamphlet | True | | C1B 446273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/bigotry-seen-opposed-here.html | Bigotry Seen Opposed Here | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/fox-furs-bring-higher-prices.html | Fox Furs Bring Higher Prices | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/philippine-liberty-sure-sayre-holds-americans-probably-would-be.html | PHILIPPINE LIBERTY SURE, SAYRE HOLDS; Americans Probably Would Be Unwilling to Pay for Island Defense After '46, He Says | True | Wireless to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/tigers-start-spring-drill.html | Tigers Start Spring Drill | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/the-financial-week-quiet-week-on-marketsthe-british-governments.html | THE FINANCIAL WEEK; Quiet Week on Markets--The British Government's Partial Commandeering of American Securities | True | By Alexander D. Noyes | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/make-advertising-offer-southwestern-newspaper-group-organize-to.html | MAKE ADVERTISING OFFER; Southwestern Newspaper Group Organize to Increase Linage | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/martin-gives-up-committee-post-quits-the-republican-national-body.html | MARTIN GIVES UP COMMITTEE POST; Quits the Republican National Body to Devote Full Time to Minority Leadership AVAILABILITY NOT HURT Such Is Washington Consensus as Step Is Weighed in Light of 'Dark Horse' Possibility | True | Special to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/war-fails-to-halt-nazi-partys-building-program.html | WAR FAILS TO HALT NAZI PARTY'S BUILDING PROGRAM | True | Interphoto, passed by German Censor | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/tin-box-in-pocket-saves-policeman-deflects-bullet-as-his-revolver.html | TIN BOX IN POCKET SAVES POLICEMAN; Deflects Bullet as His Revolver Goes Off Accidentally | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/sees-greatness-in-humans.html | Sees Greatness in Humans | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/dodgers-15000-offer-to-camilli-final-says-macphail-yankees-drill-to.html | Dodgers' $15,000 Offer to Camilli Final, Says MacPhail; Yankees Drill Today; VOSMIK IS SLATED TO PLAY LEFT FIELD Hears He Is a Dodger Regular on Reaching Camp With Koy, Hudson, Chapman, Haas WALKER AMONG HOLDOUTS But Camilli Is Chief Problem, With Contract Sent Back and Forth 'About Eight Times' Bonus Report Refuted Deal Also a Holdout Almada Driving to Camp | True | By Roscoe McGowen Special To the New York Times. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/raymond-v-ingersoll.html | RAYMOND V. INGERSOLL | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week Here and Elsewhere | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/champions-ready-for-first-practice-mccarthy-reaches-camp-and-will.html | CHAMPIONS READY FOR FIRST PRACTICE; McCarthy Reaches Camp and Will Put Yankee Batterymen to Work Today THREE REGULARS MISSING Dickey, Ruffing and Chandler to Be Considered Holdouts if They Do Not Report | True | By Raymond J. Kelly Sports Editor, the New York Times Special to the New York Times. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/corn-prices-hold-in-narrow-limits-fear-of-selling-of-cash-grain-by.html | CORN PRICES HOLD IN NARROW LIMITS; Fear of Selling of Cash Grain by Growers at Low Level Restricts Upturn EXPORT BUSINESS LAGGING Increased Competition With Argentina Is Expected to Develop in Near Future | True | Special to THE NEW YORK TIMES. | C1B 446273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/1745000000-cut-in-budget-is-asked-economy-league-offers-plan-in.html | $1,745,000,000 CUT IN BUDGET IS ASKED; Economy League Offers Plan In Detail for Bringing Balance in 1941 Year SAYS 'WILL' IS BASIC NEED Program Involves $431,000,000 in New Taxes and Useof Surplus Lending Funds | True | Special to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/news-and-notes-of-the-advertising-field-announces-newspaper-exhibit.html | News and Notes of the Advertising Field; Announces Newspaper Exhibit | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/at-the-radio-teatro-hispano.html | At the Radio Teatro Hispano | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/colonel-neal-power-pershings-legal-adviser-in-the-war-was-cited-for.html | COLONEL NEAL POWER; Pershing's Legal Adviser in the War Was Cited for His Work | True | Special to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/new-dealers-hold-way-is-now-clear-to-3d-term-draft-illinois-the.html | NEW DEALERS HOLD WAY IS NOW CLEAR TO 3D TERM DRAFT; ILLINOIS THE SIGNAL Roosevelt's Failure to Get Out of Primary Is 'Green Light' DRAFTERS PLAN A DRIVE Hope to Defeat Garner in Wisconsin April 2 and FinishHim in Illinois April 9 | True | By Turner Catledge Special To the New York Times. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/600-for-peace-hints-prizes-will-be-given-for-best-ideas-on.html | $600 FOR PEACE HINTS; Prizes Will Be Given for Best Ideas on 'Organizing' Amity | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/tireless-autos-vex-hungary.html | Tire-less Autos Vex Hungary | True | Wireless to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/miss-barbara-polk-engaged-to-marry-smith-graduate-will-become-bride.html | MISS BARBARA POLK ENGAGED TO MARRY; Smith Graduate Will Become Bride in Spring of Bradford Washburn, Explorer | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/french-hoarding-slight-small-rise-in-circulation-this-year-reported.html | FRENCH HOARDING SLIGHT; Small Rise in Circulation This Year Reported by Bank | True | Wireless to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/requisitioning-aids-market-in-london-taking-over-of-us-securities.html | REQUISITIONING AIDS MARKET IN LONDON; Taking Over of U.S. Securities to Assure ExchangeHas Good ResultsTREASURY AN INFLUENCEFavorable Company ResultsAlso Help in Rise Spurredby Rail Prospects Hunt for Investment Vehicles War a Secondary Factor No Sudden Selling Seen | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/events-today.html | Events Today | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/germanys-savings-depositors-restore-all-the-funds-drawn-out-when.html | Germany's Savings Depositors Restore All the Funds Drawn Out When War began | True | Wireless to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/booksauthors.html | Books--Authors | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/black-hawks-top-boston-sextet-31-gottselig-gets-two-goals-as-mates.html | BLACK HAWKS TOP BOSTON SEXTET, 3-1; Gottselig Gets Two Goals as Mates Extend Unbeaten String to Nine Games 18,096 WITNESS CONTEST Chicagoans Register First Victory Over Bruin Team in Two Seasons | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/prr-meeting-on-april-9.html | P.R.R. Meeting on April 9 | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/wagner-asks-more-in-public-annuities-urges-voluntary-adjunct-for.html | WAGNER ASKS MORE IN PUBLIC ANNUITIES; Urges Voluntary Adjunct for Those Who Shift to Jobs Beyond Security Act FOR DISABILITY AID, TOO Says He Will Offer Amendment --Downey, in Same Forum, Assails Program | True | Special to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/nazis-outbid-british-for-beans.html | Nazis Outbid British for Beans | True | | C1B 446273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/academy-alumni-give-art-awards-2-michigan-teams-win-annual-contest.html | ACADEMY ALUMNI GIVE ART AWARDS; 2 Michigan Teams Win Annual Contest With Designs for a 'People's Forum' 67 GROUPS PARTICIPATING Architecture, Landscaping, Painting and Sculpture Combined in Problem | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/robert-e-burke-banker-and-lawyer-captain-in-war-dies-in-morristown.html | ROBERT E. BURKE; Banker and Lawyer, Captain in War, Dies in Morristown | True | Special to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/airplane-backlog-increases.html | Airplane Backlog Increases | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/rover-six-bows-to-eagles-32-for-fifth-defeat-in-six-days-ramsays.html | Rover Six Bows to Eagles, 3-2, For Fifth Defeat in Six Days; Ramsay's Late Goal Beats Red Shirts as 12,238 Crowd Jeers Penalty Decision --Arrows Win Trophy Game, 2-1 | True | By William J. Briordy | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/turkey-and-russia-withdraw-troops-both-nations-take-action-to-avoid.html | TURKEY AND RUSSIA WITHDRAW TROOPS; Both Nations Take Action to Avoid Frontier Friction-- Recent Incident Cited ITALY FEARS WAR IN EAST Britain and France Reported Manoeuvring for Decision on a New Front Military Moves Reported Near East War Held Likely | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/kings-cup-to-malice-scourge.html | Kings Cup to Malice Scourge | True | By Tropical Radio To the New York Times. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/gain-by-stanley-works-2078249-net-in-1939-compares-with-971882-in.html | GAIN BY STANLEY WORKS; $2,078,249 Net in 1939 Compares With $971,882 in 1938 | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/auto-race-to-morrissey.html | Auto Race to Morrissey | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/municipal-forum-luncheon.html | Municipal Forum Luncheon | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/markets-in-paris-firm-but-inactive-financial-circles-hold-bourse.html | MARKETS IN PARIS FIRM BUT INACTIVE; Financial Circles Hold Bourse, With Speculative Position Reduced, Is Ready for Rise | True | By Fernand Maroni Wireless To the New York Times. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/budge-wins-pro-final-routs-perry-by-61-75-62-on-miami-beach-court.html | BUDGE WINS PRO FINAL; Routs Perry by 6-1, 7-5, 6-2 on Miami Beach Court | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/ghost-of-yelrav-haunts-yachtsmen-but-wraith-is-unmasked-as-merely.html | GHOST OF 'YELRAV' HAUNTS YACHTSMEN; But Wraith Is Unmasked as Merely an Old Sack, So Stew Goes Merrily On | True | Special to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/business-records-satisfied-judgments-mechanics-liens-satisfied.html | BUSINESS RECORDS; SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/lindroth-takes-ski-jump-class-b-athlete-leaps-128-and-130-feet-in.html | LINDROTH TAKES SKI JUMP; Class B Athlete Leaps 128 and 130 Feet in Telemark Event | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/solvents-concern-makes-1600389-the-commercial-corporation-earned-61.html | SOLVENTS CONCERN MAKES $1,600,389; The Commercial Corporation Earned 61 Cents a Share in 1939--Loss in 1938 SALES INCREASE SHARPLY Results of Operations Given by Other Companies With Comparative Data | True | Underwood & Underwood, 1938 | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/george-mdonald-host-he-entertains-several-new-yorkers-at-coral.html | GEORGE M'DONALD HOST; He Entertains Several New Yorkers at Coral Gables | True | Special to THE NEW YORK TIMES. | C1B 446273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/resident-offices-report-on-trade-buying-of-apparel-improves-as.html | RESIDENT OFFICES REPORT ON TRADE; Buying of Apparel Improves as Stores Peak Stocks for Easter Selling DRESSIER STYLES GAINING Blouses, Sportswear, Piece Goods and Housewares Sell in Volume | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/charles-l-jones-to-retire.html | Charles L. Jones to Retire | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/items-excluded-from-tax-us-revenue-bureau-lists-sources-exempt-from.html | ITEMS EXCLUDED FROM TAX; U.S. Revenue Bureau Lists Sources Exempt From Levies | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/canada-advances-air-plan-supply-7273672-in-orders-placed-in.html | CANADA ADVANCES AIR PLAN SUPPLY; $7,273,672 in Orders Placed in Week--Empire Training Work Ahead of Schedule STAFF RECRUITING IS RAPID Dominion Chamber of Commerce Swings Industries Into National War Effort Fields and Hangars Built Fast Industry in War Effort | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/henry-p-mkenney-woolen-merchant-retired-textile-executive-was.html | HENRY P. M'KENNEY, WOOLEN MERCHANT; Retired Textile Executive Was Former Head of Merchants Protective Association SUCCUMBS AT AGE OF 81 Organized Community Club of Suffern When He Went to Live There 30 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/government-maturities-3203557500-in-year.html | Government Maturities $3,203,557,500 in Year | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/americans-triumph-21-down-paterson-in-league-soccer-at-starlight.html | AMERICANS TRIUMPH, 2-1; Down Paterson in League Soccer at Starlight Park | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/head-of-veterans-backs-aid-to-finns-brown-of-foreign-wars-group.html | HEAD OF VETERANS BACKS AID TO FINNS; Brown of Foreign Wars Group Stresses Need to Help | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/rice-put-in-class-with-flying-finns-smashing-15yearold-record-for-3.html | RICE PUT IN CLASS WITH FLYING FINNS; Smashing 15-Year-Old Record for 3 Miles Outstanding Feat of A.A.U. Games THREE RETAINED TITLES Five National Champions to Compete in I.C.A.A.A.A. Meet Here Saturday | True | By Arthur J. Daley | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/ruth-mkay-betrothed-instructor-at-mount-holyoke-to-be-bride-of-wb.html | RUTH M'KAY BETROTHED; Instructor at Mount Holyoke to Be Bride of W.B. French | True | Special to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/crash-kills-3-women-auto-hits-pole-in-philadelphia-husbands-of-two.html | CRASH KILLS 3 WOMEN; Auto Hits Pole in Philadelphia-- Husbands of Two Are Hurt | True | Special to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/hunter-rushing-to-begin-25-sororities-to-open-season-at-teas-in-the.html | HUNTER RUSHING TO BEGIN; 25 Sororities to Open Season at Teas in the Bronx | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/finns-strengthen-new-defense-line-experts-hold-red-army-faces.html | FINNS STRENGTHEN NEW DEFENSE LINE; Experts Hold Red Army Faces Harder Task Than Ever to Penetrate Inner Sections RUSSIANS CLAIM GAINS Report 28 Fortifications Taken in Unspecified Sector--Helsinki Also Lists Successes | True | By George Axelsson Wireless To the New York Times. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/john-t-pirie-68-chicago-merchant-head-of-carson-pirie-scott-co-dies.html | JOHN T. PIRIE, 68, CHICAGO MERCHANT; Head of Carson Pirie Scott & Co. Dies at His Florida Home of Heart Ailment WITH CONCERN 47 YEARS Civic and Financial Leader Had Campaigned for the Great Lakes-to-Gulf Waterway | True | Special to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/the-screen-at-the-globe.html | THE SCREEN; At the Globe | True | | C1B 446273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/six-firemen-saved-from-burning-roof-lieutenant-and-aides-trapped-by.html | SIX FIREMEN SAVED FROM BURNING ROOF; Lieutenant and Aides Trapped by Blast on Seven-Story Loft Building on West 23d St. AERIAL LADDER TO RESCUE Quick Action of Comrades Gets All Men Down to Adjoining Structure Without Injury Jobless Man Dies in Fire. | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/more-parleys-set-on-states-budget-republican-leaders-hope-to-let.html | MORE PARLEYS SET ON STATE'S BUDGET; Republican Leaders Hope to Let Figures Stand and Yet Avoid Tax Increase Groups Fight for Pet Items MORE PARLEYS SET ON STATE'S BUDGET Dewey in Albany This Week | True | By Warren Moscow Special To the New York Times. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/wheat-quotations-at-2month-peak-broader-speculative-interest-due-to.html | WHEAT QUOTATIONS AT 2-MONTH PEAK; Broader Speculative Interest Due to Political Strain in Europe and Near East WEATHER HERE A FACTOR Freezing and Thawing in Parts of Belt Bring Public Into Market on Buying Side Expect Moderate Reduction Danube River to Reopen PRICES OF OATS GO HIGHER Public Interest Also Increases in the Chicago Rye Pit GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/palm-beach-holds-round-of-parties-mrs-peyton-j-van-rensselaer-has.html | PALM BEACH HOLDS ROUND OF PARTIES; Mrs. Peyton J. Van Rensselaer Has Large Group at Cocktails at Casa Rosada del Lago C.K. BOETTCHERS HOSTS Dinners Also Given by Lucius Robinsons Jr., A.A. Kent and George A. Dobynes | True | Special to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/program-of-new-friends.html | Program of New Friends | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/carnegie-fund-aids-art-course.html | Carnegie Fund Aids Art Course | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/goldman-cup-won-by-city-bridge-pair-lochridge-and-maier-take.html | GOLDMAN CUP WON BY CITY BRIDGE PAIR; Lochridge and Maier Take Eastern Open Event With 417 Match Points VON ENGEL-ZIMMER NEXT Liberman Trophy Captured by Zucker and Muhsam in Non-Masters Play | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/screen-news-here-and-in-hollyoood-warners-to-film-george-ade-play.html | SCREEN NEWS HERE AND IN HOLLYOOOD; Warners to Film George Ade Play, 'College Widow,' With Ann Sheridan in Role FOX MAKING WAR STORY French Comedy, 'The Baker's Wife,' to Have Its Premiere Tonight at World Theatre | True | By Douglas W. Churchill Special To the New York Times. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/canal-tourist-trade-off-january-passenger-total-lowest-for-any.html | CANAL TOURIST TRADE OFF; January Passenger Total Lowest for Any Month in Two Years | True | Wireless to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/sportsmens-show-closes-record-run-more-than-240000-visitors-saw.html | SPORTSMEN'S SHOW CLOSES RECORD RUN; More Than 240,000 Visitors Saw Exhibits During Nine Days at the Palace | True | By Kingsley Childs | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/30-die-as-boat-sinks-at-vigo.html | 30 Die as Boat Sinks at Vigo | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/statement-by-norway-on-the-altmark.html | Statement by Norway on the Altmark | True | Special to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/driggs-snobird-golf-winner.html | Driggs Snobird Golf Winner | True | Special to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/charles-a-mkernan-oneida-county-democratic-head-long-a-leader-in.html | CHARLES A. M'KERNAN; Oneida County Democratic Head Long a Leader in Utica | True | Special to THE NEW YORK TIMES. | C1B 446273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/water-carriers-fight-regulation-merchant-marine-institute-to-file.html | WATER CARRIERS FIGHT REGULATION; Merchant Marine Institute to File Brief to Counteract That of Railroads | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/closing-laid-to-wagehour-law.html | Closing Laid to Wage-Hour Law | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/poggi-rearraigned-today.html | Poggi Rearraigned Today | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/british-stock-index-up-financial-newss-level-now-is-793-highest.html | BRITISH STOCK INDEX UP; Financial News's Level Now Is 79.3, Highest Since Aug. 17 | True | Wireless to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/sports-of-the-times-the-optimists.html | Sports of the Times; The Optimists | True | By John Kieran | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/industrial-realty-bought-in-jersey-holding-company-buys-plant-in.html | INDUSTRIAL REALTY BOUGHT IN JERSEY; Holding Company Buys Plant in Newark and Leases Half to Chair Concern STORES FOR NUTLEY SITE Three Planned on Franklin Ave.--New York Company Leases in Elizabeth | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/dr-brooks-praises-catholic-church-protestant-approves-views-on.html | DR. BROOKS PRAISES CATHOLIC CHURCH; Protestant Approves Views on Private Ownership and Communism ADDRESSES GUARD GROUP Bishop O'Hara Also Speaker at the First Breakfast for Old 7th's Catholics Calls Youth Group Red-Tinged Court Attaches' Breakfast Donahue Addresses Telephone Men | True | Times Wide World | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/lr-cheneys-give-supper-mrs-woodrow-wilson-is-honor-guest-at.html | L.R. CHENEYS GIVE SUPPER; Mrs. Woodrow Wilson Is Honor Guest at Mountain Lake, Fla. | True | Special to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/merchants-set-program-it-includes-tax-reduction-and-limitation-of.html | MERCHANTS SET PROGRAM; It Includes Tax Reduction and Limitation of Expenditures | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/murdered-girl-buried-500-persons-attend-services-for-frances-marks.html | MURDERED GIRL BURIED; 500 Persons Attend Services for Frances Marks | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/eccles-cites-curb-on-special-funds-says-relief-use-if-allowed-by.html | ECCLES CITES CURB ON SPECIAL FUNDS; Says Relief Use, if Allowed by Congress, Would Halt Debt Rise HE REPLIES TO LASSER Workers Alliance Head Asserts Letter Refutes 'Excuse' for Limiting of Aid | True | Special to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/japan-is-rushing-forts-at-chinese-ports-retreat-from-interior-to.html | Japan Is Rushing Forts at Chinese Ports; Retreat From Interior to Coast Is Expected; THERE'S SNOW ON THE WAR FRONT IN CHINA, TOO | True | By Hallett Abend Wireless To the New York Times. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/31000000th-bridge-crossing.html | 31,000,000th Bridge Crossing | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/discuss-keeping-children-at-home-educators-told-giving-them-part-in.html | DISCUSS KEEPING CHILDREN AT HOME; Educators Told Giving Them Part in Improving Community Is the Best Way NATIVE MUSIC PORTRAYED School Administrators Hold First General Session of St. Louis Convention | True | By William A. MacDonald Special To the New York Times. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/italy-prepares-for-air-raids.html | Italy Prepares for Air Raids | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/raf-plane-hit-homes-in-surrey.html | R.A.F. Plane Hit Homes in Surrey | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/katherine-hartwell-will-become-bride-stamford-girl-is-betrothed-to.html | KATHERINE HARTWELL WILL BECOME BRIDE; Stamford Girl Is Betrothed to Robert K. Smith of Montclair | True | Special to THE NEW YORK TIMES. | C1B 446273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/attacks-maritime-board-seamens-union-issues-pamphlet-warning-of-a.html | ATTACKS MARITIME BOARD; Seamen's Union Issues Pamphlet Warning of a 'Scandal' | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/downhill-to-livermore-boston-skier-annexes-eastern-title-on-mount.html | DOWNHILL TO LIVERMORE; Boston Skier Annexes Eastern Title on Mount Greylock | True | Special to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/nazi-raid-on-outpost-failure-french-say-planes-chased-paris-reports.html | NAZI RAID ON OUTPOST FAILURE, FRENCH SAY; Planes Chased, Paris Reports-- Berlin Tells of Activity | True | Wireless to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/reich-bond-rise-heartens-berlin-advance-held-to-represent.html | REICH BOND RISE HEARTENS BERLIN; Advance Held to Represent Remarkable Achievement by German War Financing 'CLEARANCE SALES' FACTOR Investment in Securities by Industrial and Commercial Concerns Aids Upturn 4 % Bonds Long Stabilized Lower Rates Benefit Reich | True | Wireless to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/rangers-score-in-every-period-to-rout-canadiens-at-garden-bruins.html | Rangers Score in Every Period to Rout Canadiens at Garden; Bruins Set Back; HEXTALL'S 2 GOALS MARK 6-2 TRIUMPH Rangers' League Lead Mounts to 4 Points Over Bruins as They Subdue Canadiens SHIBICKY SEATS KARAKAS Mac Colville, Pratt and Hiller Also Score for Blue Shirts --Goupille Montreal Ace New Players Try Hard Five-Man Rush Backfires Thompson a Newcomer | True | By Joseph C. Nicholstimes Wide World | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/realty-financing.html | REALTY FINANCING | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/music-john-charles-thomas-heard.html | Music; John Charles Thomas Heard | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/danube-discussed-by-riparian-states-rumanians-hungarians-and.html | DANUBE DISCUSSED BY RIPARIAN STATES; Rumanians, Hungarians and Yugoslavs to Meet Today in Technical Conference RIVER IS STILL ICE-CHOKED Reich, However, Expected to Set Its Own Date for Opening --Hopes to Reverse Traffic | True | By Telephone To the New York Times. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/new-group-for-more-medical-care-is-assailed-as-obstructive-lobby.html | New Group for More Medical Care Is Assailed as Obstructive Lobby; Original Committee Says Rival Was Formed by American Medical Association to Defeat Increased Aid to Low-Income Patients NEW MEDICAL UNIT LINKED TO LOBBYING | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/dick-ciucis-team-victor-he-and-dunkelberger-win-miami-biltmore-golf.html | DICK CIUCI'S TEAM VICTOR; He and Dunkelberger Win Miami Biltmore Golf Medal With 68 | True | Special to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/melligott-agrees-to-voiding-pension-mayor-makes-announcement-after.html | M'ELLIGOTT AGREES TO VOIDING PENSION; Mayor Makes Announcement After Hospital Visit--Other Firemen May Fight Resignation Not Accepted Preparing for Court Test M'ELLIGOTT AGREES TO VOIDING PENSION Bridges and Corbett to Report Mustard Pension Increased | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/howe-to-leave-hampton-resignation-as-president-will-take-effect-in.html | HOWE TO LEAVE HAMPTON; Resignation as President Will Take Effect in June | True | Special to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/australia-to-send-more-troops.html | Australia to Send More Troops | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/ice-skating-revue-at-garden-tonight-misses-peppe-and-blades-are.html | ICE SKATING REVUE AT GARDEN TONIGHT; Misses Peppe and Blades Are Stars in Cast of Sixty | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 446273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/mrs-hugh-j-kelly-has-son.html | Mrs. Hugh J. Kelly Has Son | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/albert-phillips-65-played-in-lincoln-actor-had-stephen-a-douglas.html | ALBERT PHILLIPS, 65, PLAYED IN 'LINCOLN'; Actor Had Stephen A. Douglas Role in Sherwood Drama Here | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/installed-in-brooklyn-rev-ow-powers-new-pastor-of-st-stephens.html | INSTALLED IN BROOKLYN; Rev. O.W. Powers New Pastor of St. Stephen's Lutheran Church | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/ocean-engulfing-homes-in-jersey-jersey-homes-imperiled-as-storms.html | OCEAN ENGULFING HOMES IN JERSEY; JERSEY HOMES IMPERILED AS STORMS WASH AWAY SHORELINE | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/reichs-borrowings-high-banks-report-also-reflects-rise-in-high.html | REICH'S BORROWINGS HIGH; Bank's Report Also Reflects Rise in Miscellaneous Assets | True | Wireless to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/the-international-situation.html | The International Situation | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/saber-honors-to-marson-nyac-fencer-wins-in-field-of-20-at-salle.html | SABER HONORS TO MARSON; N.Y.A.C. Fencer Wins in Field of 20 at Salle Santelli | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/settlement-taxes-soar-in-shanghai-50-per-cent-increases-ordered-to.html | SETTLEMENT TAXES SOAR IN SHANGHAI; 50 Per Cent Increases Ordered to Meet 1939 and 1940 Deficits | True | Wireless to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/pennroad-plans-a-large-writeoff-proposal-to-charge-84469036.html | PENNROAD PLANS A LARGE WRITE-OFF; Proposal to Charge $84,469,036 Investment Deficit to Capital Surplus to Be Voted On CONTROL FURTHER SPLIT 1,329,261 Net Income Earned in 1939, Excluding Security Losses, Sharp Gain | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/names-four-ages-of-childhood.html | Names Four Ages of Childhood | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/heads-tokyo-information-bureau.html | Heads Tokyo Information Bureau | True | | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/makes-trade-stipulation.html | Makes Trade Stipulation | True | Special to THE NEW YORK TIMES. | C1B 446273 |
| 1940-02-26 | 1940-02-26 | https://www.nytimes.com/1940/02/26/archives/to-fete-modern-pioneers-dinner-tomorrow-will-honor-101-inventors-of.html | TO FETE MODERN PIONEERS; Dinner Tomorrow Will Honor 101 Inventors of City Area | True | | C1B 446273 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/leo-nuneses-are-hosts-give-dinner-partymrs-wj-hutchinson-entertains.html | LEO NUNESES ARE HOSTS; Give Dinner Party--Mrs. W.J. Hutchinson Entertains | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/big-space-leased-by-business-firms-full-floors-figure-in-rentals-in.html | BIG SPACE LEASED BY BUSINESS FIRMS; Full Floors Figure in Rentals in Which Fur and Apparel Trades Are Active SHOE CHAIN GETS OFFICES Cotton Waste Importers and Exporters Take Quarters in 41 Park Row | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/morgenthau-finds-interpreter-peak-many-views-on-associated-gas.html | MORGENTHAU FINDS 'INTERPRETER' PEAK; Many Views on Associated Gas Wrong, Secretary Says | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/scandinavian-book-fair-luncheon-a-feature-to-have-dr-van-loon-as-to.html | SCANDINAVIAN BOOK FAIR; Luncheon, a Feature, to Have Dr. van Loon as Toastmaster | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/census-of-housing-retained-despite-attack-as-prying-house-votes.html | CENSUS OF HOUSING RETAINED DESPITE ATTACK AS 'PRYING'; House Votes $5,000,000 Item After Republicans Assail 'Embarrassing' Queries ECONOMY TOTAL GROWS $4,020,204 Cut From Deficiency Bill, but $60,000,000for Farm Aid Is Inserted | True | By Henry N. Dorris Special To the New York Times. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 446390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/taylor-at-vatican-in-first-interview-holds-halfhour-conversation.html | TAYLOR AT VATICAN IN FIRST INTERVIEW; Holds Half-Hour Conversation With Cardinal Maglione, the Secretary of State ENVOY TO SEE POPE TODAY Cordiality Over New Link to U.S. Is General--Simple Ceremonies Planned | True | By Telephone To the New York Times. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/financial-markets-stock-market-moves-irregularly-lower-as-dealings.html | FINANCIAL MARKETS; Stock Market Moves Irregularly Lower as Dealings Dwindle--Low-Priced Issues Again Most Active | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/mae-murray-begs-for-son-asks-1000-a-month-for-him-mdivani-says-he.html | MAE MURRAY BEGS FOR SON; Asks $1,000 a Month for Him-- Mdivani Says He Gave $5,000 | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/demand-deposits-increase-in-week-reserve-system-shows-rise-of.html | DEMAND DEPOSITS INCREASE IN WEEK; Reserve System Shows Rise of $194,000,000 in Period Ended Feb. 21 FARM, TRADE ADVANCES UP Deposits Credited to Domestic Banks Are $97,000,000 Less Than a Week Ago | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/advertising-news-and-notes-gibson-campaign-in-newspapers.html | Advertising News and Notes; Gibson Campaign in Newspapers | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/circuit-backs-new-rule-eastern-league-for-amendment-on-working.html | CIRCUIT BACKS NEW RULE; Eastern League for Amendment on Working Agreements | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/sports-of-the-times-on-the-wrong-track-false-start-bad-finish-rule.html | Sports of the Times; On the Wrong Track False Start, Bad Finish Rule or Ruin A Free-for-All Bowing Before the Storm | True | By John Fieran | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/marthur-to-wield-metropolitan-baton-young-american-to-conduct-in.html | M'ARTHUR TO WIELD METROPOLITAN BATON; Young American to Conduct in 'Tristan' at Boston April 1 | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/la-guardia-urges-use-of-new-repair-loans-warns-that-owners-will-be.html | LA GUARDIA URGES USE OF NEW REPAIR LOANS; Warns That Owners Will Be Held for Deaths in Fire-Traps | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/2500-protest-inquiry-into-the-new-masses-attack-on-press-freedom.html | 2,500 PROTEST INQUIRY INTO THE NEW MASSES; Attack on Press Freedom Seen --Daily Worker Study Ended | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/aldrich-defends-insurance-links-he-says-banks-get-impartial.html | ALDRICH DEFENDS INSURANCE LINKS; He Says Banks Get 'Impartial' Investment Advice From Life Officials on Boards DENIES WIDE ADVANTAGE 'Plethora of Money' Makes Large Deposits Costly, He Tells Monopoly Group | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/end-of-the-manton-case.html | END OF THE MANTON CASE | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/library-gets-rare-book-french-edition-of-old-testament-goes-to.html | LIBRARY GETS RARE BOOK; French Edition of Old Testament Goes to Brooklyn | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/norwegianbritish-oil-deal.html | Norwegian-British Oil Deal | True | Wireless to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/bill-has-5cent-item-for-army.html | Bill Has 5-Cent Item for Army | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/de-grasse-arrives-without-bow-gun-arrives-on-de-grasse.html | DE GRASSE ARRIVES WITHOUT BOW GUN; ARRIVES ON DE GRASSE | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/sports-today.html | Sports Today | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/withholds-auto-labor-ruling.html | Withholds Auto Labor Ruling | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/former-magistrate-brough-ill.html | Former Magistrate Brough Ill | True | | C1B 446390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/liner-here-from-italy-excambion-brings-91-passengers-from.html | LINER HERE FROM ITALY; Excambion Brings 91 Passengers From Mediterranean Ports | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/company-will-pay-on-back-dividends-american-rolling-mill-to-give.html | COMPANY WILL PAY ON BACK DIVIDENDS; American Rolling Mill to Give $1.75 a Share on Preferred, Leaving $2.12 Due PROFIT IN 1939 $4,011,908 Net, Equal to 69c a Common Share, Contrasts With Loss of $1,307,880 in '38 | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/lobby-charge-denied-group-for-extension-of-medical-care-replies-to.html | LOBBY CHARGE DENIED; Group for Extension of Medical Care Replies to Prof. Peters | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/laporte-stops-woods-in-8th.html | Laporte Stops Woods in 8th | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/the-runaway-budget.html | THE RUNAWAY BUDGET | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/1067-for-finnish-relief.html | $1,067 for Finnish Relief | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/westchester-set-for-toll-decision-where-westchester-will-collect.html | WESTCHESTER SET FOR TOLL DECISION; WHERE WESTCHESTER WILL COLLECT TOLLS NO MATTER HOW COURT RULES | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/havana-sees-horton-springtime-for-henry-is-well-received-in-cuban.html | HAVANA SEES HORTON; 'Springtime for Henry' Is Well Received in Cuban Capital | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/canada-lashes-out-at-nazi-propaganda-seizure-of-3-communists-part.html | CANADA LASHES OUT AT NAZI PROPAGANDA; Seizure of 3 Communists Part of Drive--Radio a Problem | True | By Telephone To the New York Times. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/viborg-key-taken-defense-crisis-is-grave-as-reds-open-way-into.html | VIBORG 'KEY' TAKEN; Defense Crisis Is 'Grave' as Reds Open Way Into Harbor BUT NEW LINES HOLD FIRM Repulse of Counter-Attacks Is Announced by Russians-- Battle Rages in North | True | By George Axelsson Wireless To the New York Times. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/steel-output-schedule-off-to-659-for-week.html | Steel Output Schedule Off to 65.9% for Week | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/negro-boys-buy-bricks-150-pay-10-cents-each-to-aid-harlem-boys-club.html | NEGRO BOYS BUY BRICKS; 150 Pay 10 Cents Each to Aid Harlem Boys Club | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/vote-for-research-to-end-bickering-cloak-council-backs-program-to.html | VOTE FOR RESEARCH TO END BICKERING; Cloak Council Backs Program to End Pressure in Trading and Labor Relations WOULD ELIMINATE WASTE Needless Acrimony Takes Toll of Millions, S.L. Deitsch Reports to Council | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/loyola-releases-smith-relinquishes-rights-so-coach-may-stay-at.html | LOYOLA RELEASES SMITH; Relinquishes Rights So Coach May Stay at Villanova | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/royalty-greets-seamen-king-and-queen-chat-with-five-rescued-from.html | ROYALTY GREETS SEAMEN; King and Queen Chat With Five Rescued From Altmark | True | Special Cable to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/ask-bids-on-1000-box-cars.html | Ask Bids on 1,000 Box Cars | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/second-yorkville-dance-april-2.html | Second Yorkville Dance April 2 | True | | C1B 446390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/rule-speeds-bill-for-loan-to-finns-measure-before-house-today-with.html | RULE SPEEDS BILL FOR LOAN TO FINNS; Measure Before House Today With Five-Hour Limit on General Debate PLEA HEARD FOR ARMS AID Legation Official Says Orders Here for Big Quantity of Munitions Are Being Rushed | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/concert-attracts-parties-in-florida-palm-beach-hosts-entertain-with.html | CONCERT ATTRACTS PARTIES IN FLORIDA; Palm Beach Hosts Entertain With Dinners Before the Symphony Program MRS. DODGE SLOANE GUEST Luncheon Is Given for Former Archduke Felix of Austria by Calvin Bullocks Many Entertain in Homes Mrs. Dodge Sloane Honored Mrs. Spilman Has Guests | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/reich-ship-losses-in-arctic-reported-two-freighters-said-to-have.html | REICH SHIP LOSSES IN ARCTIC REPORTED; Two Freighters Said to Have Been Sunk by Allied Patrol --Third Runs Aground Wreckage of Ship Found Germans Reported Frozen In REICH SHIP LOSSES IN ARCTIC REPORTED Battle Reports Denied | True | Wireless to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/dismisses-cio-wage-suit.html | Dismisses C.I.O. Wage Suit | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/sells-bills-at-0005-treasury-places-its-issue-at-0001-point-below.html | SELLS BILLS AT 0.005%; Treasury Places Its Issue at 0.001 Point Below Last Week | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/high-court-backs-manton-conviction-rejects-exjudges-plea-for-last.html | HIGH COURT BACKS MANTON CONVICTION; Rejects Ex-Judge's Plea for 'Last Chance' to Vindicate Himself in Corruption Case | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/private-investing-upheld-by-banker-r-mclean-stewart-deplores-the.html | PRIVATE INVESTING UPHELD BY BANKER; R. McLean Stewart Deplores the Incursions of Governmental Agencies | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/prepares-for-wang-rule-peiping-head-to-visit-nanking-for-windup.html | PREPARES FOR WANG RULE; Peiping Head to Visit Nanking for Wind-Up Conference | True | Wireless to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/childrens-art-on-view-nyu-shows-bible-scenes-adam-eve-in-modern.html | CHILDREN'S ART ON VIEW; N.Y.U. Shows Bible Scenes-- Adam, Eve in Modern Dress | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/united-air-lines-in-papers.html | United Air Lines in Papers | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/holc-leases-brooklyn-house.html | HOLC Leases Brooklyn House | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/modern-pioneers-will-get-plaques-29-outstanding-inventors-of-nation.html | 'MODERN PIONEERS' WILL GET PLAQUES; 29 Outstanding Inventors of Nation to Be Honored at Manufacturers' Dinner 150TH YEAR OF PATENTS 101 Men of New York Region Will Receive Scrolls for Achievements Tonight | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/business-failures-drop-latest-total-225-against-292-week-before-and.html | BUSINESS FAILURES DROP; Latest Total 225, Against 292 Week Before and 267 Year Ago | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/realty-financing.html | REALTY FINANCING | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/events-today.html | Events Today | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/20000-jobseekers-storm-plane-plant-many-wait-hours-in-cold-to-apply.html | 20,000 JOB-SEEKERS STORM PLANE PLANT; Many Wait Hours in Cold to Apply at Newark Airport-- Only 250 Are Wanted | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/fashion-show-to-aid-civilians-in-france-committee-of-frenchamerican.html | FASHION SHOW TO AID CIVILIANS IN FRANCE; Committee of French-American Wives Plans the Event | True | | C1B 446390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/taxpayer-bought-in-new-rochelle-property-on-main-street-and-north.html | TAXPAYER BOUGHT IN NEW ROCHELLE; Property on Main Street and North Avenue Contains 11 Stores Fully Rented MT. VERNON BUILDING SOLD Dwellings at Katonah, White Plains and Chappaqua Co to New Owners | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/baldwin-license-at-bar-revoked-court-voids-admission-of-former.html | BALDWIN LICENSE AT BAR REVOKED; Court Voids Admission of Former Assistant District Attorney in Brooklyn APPLICATION HELD FAULTY Willful Misrepresentation and Suppression of Information Are Found in Case | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/books-published-today.html | Books Published Today | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/edison-union-loses-in-supreme-court-cio-unit-barred-in-effort-to.html | EDISON UNION LOSES IN SUPREME COURT; C.I.O. Unit Barred in Effort to Bring Contempt Action Against Company Here ENFORCEMENT UP TO NLRB Unanimous Decision Holds That Compelling of Employer to Obey Law Is Board's Duty | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/annalist-index-lower-figure-at-814-per-cent-drop-of-04-point-in.html | ANNALIST INDEX LOWER; Figure at 81.4 Per Cent, Drop of 0.4 Point in Week | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/junior-committee-formed-to-help-recital-for-scholarships-at-the.html | Junior Committee Formed to Help Recital For Scholarships at the Masters School | True | Jay Te Winburn | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/goodrich-earns-6628746-in-year-rubber-company-made-350-a-share.html | GOODRICH EARNS $6,628,746 IN YEAR; Rubber Company Made $3.50 a Share, Compared With 14 Cents for 1938 SALES RISE 24 PER CENT Results of Certain Units in Europe Excluded--$1.25 Preferred Dividend Voted | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/dr-mary-patrick-famous-educator-founder-of-istanbul-womans-college.html | DR. MARY PATRICK, FAMOUS EDUCATOR; Founder of Istanbul Woman's College in Turkey Dies on Coast in Her 90th Year PRESIDENT FOR 3 DECADES Her Work for Half Century in Near East Brought Honors From Many Rulers | True | Paul Thompson | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/buick-sales-up-43-per-cent.html | Buick Sales Up 43 Per Cent | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/guilty-plea-rejected-in-cigarette-tax-case-larchmont-man-bought-two.html | GUILTY PLEA REJECTED IN CIGARETTE TAX CASE; Larchmont Man Bought Two Cartons in New Jersey | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/life-insurance-sales-decline.html | Life Insurance Sales Decline | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/soldiers-use-skis-in-pine-camp-war-shrouded-infantrymen-cross-snow.html | SOLDIERS USE SKIS IN PINE CAMP 'WAR'; Shrouded Infantrymen Cross Snow in First Winter 'Battle' | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/dixie-dance-tomorrow-large-reception-committee-to-greet-the.html | 'DIXIE DANCE TOMORROW; Large Reception Committee to Greet the Subscribers | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/named-ward-treasurer-pearson-gets-post-as-vaught-leaves-mailorder.html | NAMED WARD TREASURER; Pearson Gets Post as Vaught Leaves Mail-Order House | True | Special to THE NEW YORK TIMES. | C1B 446390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/hecht-defeats-steele-and-davenport-tops-hartman-in-title-tennis.html | Hecht Defeats Steele and Davenport Tops Hartman in Title Tennis.; RIGGS TURNS BACK BOWMAN BY 6-4, 8-6 McNeill Ousts Adelsberg to Gain Quarter-Finals--Hall Eliminated by Froehling BOWDEN AND JARVIS WIN Norma Taubele Paces Women's Field--Mrs. Fabyan Among Victors in U.S. Tourney Veteran Proves Formidable Hall's Service Weakens | True | By Allison Danzig | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/yonkers-inquiry-begins-two-officials-heard-in-move-sought-since.html | YONKERS INQUIRY BEGINS; Two Officials Heard in Move Sought Since October | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/greece-relaxes-import-curbs.html | Greece Relaxes Import Curbs | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/puerto-ricans-reelect-campos.html | Puerto Ricans Re-elect Campos | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/mutuels-hearing-marked-by-clash-church-leaders-urge-delay-for.html | MUTUELS HEARING MARKED BY CLASH; Church Leaders Urge Delay for Further Study, Race Groups Demand Action SIZE OF 'TAKE' A PROBLEM Swope Proposes Cut as Bills in Albany Are Attacked on 'Moral' Grounds | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/australia-plans-loan-commonwealth-to-open-bids-for-18000000-on.html | AUSTRALIA PLANS LOAN; Commonwealth to Open Bids for 18,000,000 on March 1 | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/spain-freeing-2-from-us-last-two-prisoners-of-war-to-sail-in-a.html | SPAIN FREEING 2 FROM U.S.; Last Two Prisoners of War to Sail in a Fortnight | True | Wireless to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/nlrb-upholds-brillo-dismisses-umw-complaint-about-unfair-practices.html | NLRB UPHOLDS BRILLO; Dismisses U.M.W. Complaint About Unfair Practices | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/boxers-jury-selected-panel-in-brooklyn-to-try-kehler-for-engelberg.html | BOXER'S JURY SELECTED; Panel in Brooklyn to Try Kehler for Engelberg Slaying | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/mrs-beatty-loses-to-miss-williams-rockaway-hunting-club-star-wins.html | MRS. BEATTY LOSES TO MISS WILLIAMS; Rockaway Hunting Club Star Wins Five-Game Match in State Squash Racquets MISS PAGE ALSO GAINS Beats Mrs. Iglehart in Close Contest--Miss Knowles and Miss Pierson Advance Rallies Mark Match Mrs. Paine Comes Back | True | By Maureen Orcutt Special To the New York Times. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/higher-taxes-seen-destroying-jobs-bruce-barton-says-middleclass.html | HIGHER TAXES SEEN DESTROYING JOBS; Bruce Barton Says MiddleClass Business Men Have Reached Limit of BurdensSURVEY RESULTS CITEDMaguire Outlines Aims of theMerchants Association inDrive for New Members | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/robinson-boxes-to-draw-fights-colonello-on-even-terms-in-newark.html | ROBINSON BOXES TO DRAW; Fights Colonello on Even Terms in Newark Ten-Rounder | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/allies-pool-food-purchasing.html | Allies Pool Food Purchasing | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/wheat-carryover-above-year-before-estimate-by-the-department-of.html | WHEAT CARRY-OVER ABOVE YEAR BEFORE; Estimate by the Department of Agriculture Puts It at 300,000,000 Bushels SALES THIS MONTH LARGE Domestic Disappearance in the July-December Period Was Below the 1938 Figure | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/londonderry-house-goes-briton-forced-to-give-it-up-because-of-high.html | LONDONDERRY HOUSE GOES; Briton Forced to Give It Up Because of High Taxes | True | Wireless to THE NEW YORK TIMES. | C1B 446390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/japanese-will-try-james-r-young-american-news-man-indicted-at-tokyo.html | JAPANESE WILL TRY JAMES R. YOUNG; American News Man Indicted at Tokyo Under Army Code | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/new-president-line-ships-named.html | New President Line Ships Named | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/33-of-60-inspectors-accused-by-autoists-all-charged-with-accepting.html | 33 OF 60 INSPECTORS ACCUSED BY AUTOISTS; All Charged With Accepting Fees in Issuing Driving Permits | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/net-asset-value-of-shares-up.html | Net Asset Value of Shares Up | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/welless-message-mystifies-capital-guessing-centers-on-whether-he.html | WELLES'S MESSAGE MYSTIFIES CAPITAL; Guessing Centers on Whether He Has a Note for Hitler as Well as Mussolini NO LIGHT ON CONTENTS Hull Presses Inquiry Among Neutrals to Collate Their Ideas on World Peace | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/files-for-stock-issue-federal-mogul-corporation-to-pay-off-notes.html | FILES FOR STOCK ISSUE; Federal Mogul Corporation to Pay Off Notes | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/welles-may-hear-reich-grievances-but-berlin-remains-silent-on.html | WELLES MAY HEAR REICH GRIEVANCES; But Berlin Remains Silent on Questions to Be Discussed During American's Visit LACK OF ENVOY STRESSED Washington's Failure to Name an Ambassador Accepted as a Diplomatic Affront to Ascertain Hitler's Aims Kirk Now in Charge | True | By Guido Enderis Wireless To the New York Times. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/schmidts-44-points-top-hockey-scorers-boston-ace-leads-hextall-of.html | SCHMIDT'S 44 POINTS TOP HOCKEY SCORERS; Boston Ace Leads Hextall of Rangers by 6 Tallies | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/mrs-bowen-reaches-81-hull-house-head-is-deluged-with.html | MRS. BOWEN REACHES 81; Hull House Head Is Deluged With Congratulations | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/morgenthau-sure-of-allies-paying-says-britain-and-france-can-even.html | MORGENTHAU SURE OF ALLIES' PAYING; Says Britain and France Can Even Finance Billion-Dollar Buying Program Here HOLDING AMPLE EXCHANGE Secretary Denies Getting Any Complaints That Taxing Delays Plane Delivery | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/exporters-demand-cash-as-sweden-curbs-gold.html | Exporters Demand Cash As Sweden Curbs Gold | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/delancey-rejoins-cards.html | Delancey Rejoins Cards | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/dyeing-corporation-loses-labor-appeal-court-upholds-slrb-order-on.html | DYEING CORPORATION LOSES LABOR APPEAL; Court Upholds SLRB Order on Collective Bargaining | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/bank-debits-rise-20-per-cent-in-week-total-is-8310000000-for-period.html | BANK DEBITS RISE 20 PER CENT IN WEEK; Total Is $8,310,000,000 for Period Ended Feb. 21 | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/incidents-in-european-conflict-gold-rings-for-finns-defense.html | Incidents in European Conflict; Gold Rings for Finns' Defense | True | Wireless to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/collapses-in-court-silverman-has-another-attack-trial-to-resume-at.html | COLLAPSES IN COURT; Silverman Has Another Attack --Trial to Resume at Noon | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/engens-ski-feat-widely-discussed-sun-valley-star-capped-title-quest.html | ENGEN'S SKI FEAT WIDELY DISCUSSED; Sun Valley Star Capped Title Quest With Notable Leaps in National Fixture MERRILL BARBER PRAISED Youngster Made Fine Showing as Runner-Up--Gained the Paul Bietila Trophy | True | By Frank Elkins Special To the New York Times. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 446390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/opens-8th-variety-unit-lamstons-new-store-has-many-luxury.html | OPENS 8TH VARIETY UNIT; Lamston's New Store Has Many Luxury Innovations | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/1380114-cleared-by-western-union-earnings-for-1939-in-contrast-with.html | $1,380,114 CLEARED BY WESTERN UNION; Earnings for 1939 in Contrast With Net Loss in Previous Year of $1,637,879 GROSS REVENUES UP 4.3% Other Public Utility Concerns Report on Operations for Year to Stockholders | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/macphail-parley-with-lavagetto-fails-to-land-thirdbase-star-latter.html | MacPhail Parley With Lavagetto Fails to Land Third-Base Star; Latter, Unsigned, Watches Dodger TeamMates Practice--Vosmik Impressive inFirst Workout-Rookie Outfield Speedy | True | By Roscoe McGowen Special To the New York Times. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/troth-announced-of-miss-daggett-daughter-of-engineering-dean-at.html | TROTH ANNOUNCED OF MISS DAGGETT; Daughter of Engineering Dean at Rutgers Will Be Bride of L. Nelson Hopkins Jr. JOHN ALDEN AN ANCESTOR She Was Graduated From New Jersey College for Women-- Fiance Went to Rutgers | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/railroad-revenue-up-sharply-in-39-freight-operations-produced.html | RAILROAD REVENUE UP SHARPLY IN '39; Freight Operations Produced $395,000,000 More in Year Than in 1938 FARES $12,000,000 MORE Department of Commerce Also Dwells on Fixed Charges and Economies | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/new-movie-theatre-opens-easter-week-work-on-600seat-house-in-times.html | NEW MOVIE THEATRE OPENS EASTER WEEK; Work on 600-Seat House in Times Square Progressing | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/britains-air-secretary-ill.html | Britain's Air Secretary Ill | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/two-navy-changes-urged-by-edison-he-asks-congress-for-right-to.html | TWO NAVY CHANGES URGED BY EDISON; He Asks Congress for Right to Merge Construction and Engineering Bureaus | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/seeks-honor-for-hanson-maryland-group-asks-nyu-place-for-first.html | SEEKS HONOR FOR HANSON; Maryland Group Asks N.Y.U. Place for 'First President' | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/swedens-krona-holds-steady-here-summary-of-new-curbs-on-gold-and.html | SWEDEN'S KRONA HOLDS STEADY HERE; Summary of New Curbs on Gold and Exchange Made Public by Bankers | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/netherland-guns-fire-at-planes.html | Netherland Guns Fire at Planes | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/republican-women-plan-party.html | Republican Women Plan Party | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/new-skating-show-put-on-at-garden-european-ice-revue-attracts.html | NEW SKATING SHOW PUT ON AT GARDEN; European Ice Revue Attracts 5,000--Audrey Peppe Makes Her Debut in Pro Cast DIETL IN NOVELTY NUMBER Former Tennis Player Glides on Stilts--'Three Bruises' Provide Comic Interlude Stalebiscuit Is Shown Ensemble Number Recalled | True | By Lincoln A. Weriden | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/prr-paid-541462-to-officers-in-1939-martin-w-clement-head-of.html | P.R.R. PAID $541,462 TO OFFICERS IN 1939; Martin W. Clement, Head of Company and Subsidiaries, Received $100,605 PROXIES TO STOCKHOLDERS Disclose Proposal to Re-elect Three Directors Whose Terms Are Expiring | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/holds-roosevelt-neglects-schools-nea-legislative-commission-says-in.html | HOLDS ROOSEVELT NEGLECTS SCHOOLS; N.E.A. Legislative Commission Says 'Inaction' on Education Disappoints All in Field M'NUTT FOR WIDER AID Tells Convention Poor StatesShould Get Federal Fundsto Equalize Opportunity | True | By William A. MacDonald Special To the New York Times. | C1B 446390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/uruguayan-chamber-irked-by-baldomir-but-it-shuns-presidents-call-to.html | URUGUAYAN CHAMBER IRKED BY BALDOMIR; But It Shuns President's Call to Reform Constitution | True | Wireless to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/britons-are-warned-of-heavier-sacrifices-to-go-without-so-goods-can.html | Britons Are Warned of Heavier Sacrifices; To Go Without So Goods Can be Sold Abroad | True | Special Cable to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/wallace-warns-of-crop-surplus-omission-of-parity-payments-he-tells.html | WALLACE WARNS OF CROP SURPLUS; Omission of Parity Payments, He Tells Senators, Might Hinder Control Program | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/princeton-gymnasts-win.html | Princeton Gymnasts Win | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/tax-cut-to-spur-jobs-urged-by-omahoney-senator-would-give-exemption.html | TAX CUT TO SPUR JOBS URGED BY O'MAHONEY; Senator Would Give Exemption in Proportion to Payroll | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/action-near-nanning-pressed-by-chinese-japanese-reports-tell-of.html | ACTION NEAR NANNING PRESSED BY CHINESE; Japanese Reports Tell of Troops Massing and Fight Saturday | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/finnish-aide-heard-at-rollins-ceremony-thanks-country-for-moral.html | FINNISH AIDE HEARD AT ROLLINS CEREMONY; Thanks Country for Moral Support--Honorary Degrees Given | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/orioles-to-train-at-aiken.html | Orioles to Train at Aiken | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | | https://www.nytimes.com/1940/02/27/archives/industrial-users-back-for-cottons-some-buyers-even-ask-earlier.html | INDUSTRIAL USERS BACK FOR COTTONS; Some Buyers Even Ask Earlier Deliveries, Showing Stocks Are Not Too Heavy CAUTION RULES DRY GOODS Jobbers Order Smaller Lots as Gray Goods Prices Continue Weak | True | | C1B 446390 |
| 1940-02-27 | | https://www.nytimes.com/1940/02/27/archives/french-outposts-repulse-thrusts-one-german-patrol-said-to-have.html | FRENCH OUTPOSTS REPULSE THRUSTS; One German Patrol Said to Have Suffered Losses in Day of Clashes in West BERLIN CLAIMS AIR VICTIM Reports a Potez-63 Plane Shot Down in Eifel Forest by Anti-Aircraft Artillery | True | Wireless to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/joint-marketing-studied-yugoslav-delegates-take-up-plan-with.html | JOINT MARKETING STUDIED; Yugoslav Delegates Take Up Plan With Bulgaria | True | Wireless to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/milk-issues-clarified-sheffield-reveals-grievances-will-go-to.html | MILK ISSUES CLARIFIED; Sheffield Reveals Grievances Will Go to Mediator | True | | C1B 446390 |
| 1940-02-27 | | https://www.nytimes.com/1940/02/27/archives/gm-reynolds-dies-chicago-banker-75-exchairman-of-continental.html | G.M. REYNOLDS DIES; CHICAGO BANKER, 75; Ex-Chairman of Continental Illinois Bank and Trust Co. Stricken in Pasadena MONETARY BOARD ADVISER Served National Commission in Europe in 1908--Refused Treasury Post Under Taft Headed Crisis Committee Descendant of Settlers Largest Bank in Chicago A Billion-Dollar Bank | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/mrs-rinehart-leases-duplex-apartment-publishers-daughter-takes.html | MRS. RINEHART LEASES DUPLEX APARTMENT; Publisher's Daughter Takes Suite in East 66th St. | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/tweedsmuirs-ashes-honored-in-england-guard-of-honor-meets-warship.html | TWEEDSMUIR'S ASHES HONORED IN ENGLAND; Guard of Honor Meets Warship Carrying Urn From Canada | True | Special Cable to THE NEW YORK TIMES. | C1B 446390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/prize-play-has-premiere-there-was-a-young-man-shown-at-theatre-in.html | PRIZE PLAY HAS PREMIERE; 'There Was a Young Man' Shown at Theatre in Princeton | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/dance-of-the-virginians-annual-event-to-take-place-at-the-plaza.html | DANCE OF THE VIRGINIANS; Annual Event to Take Place at the Plaza Friday Night | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/senate-confirms-mcentee.html | Senate Confirms McEntee | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/vote-reform-bills-defeated-in-jersey-clean-government-forces-lose.html | VOTE REFORM BILLS DEFEATED IN JERSEY; 'Clean Government' Forces Lose Test in the Assembly | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/three-boxing-shows-tonight.html | Three Boxing Shows Tonight | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/playoff-parley-tomorrow.html | Play-Off Parley Tomorrow | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/chicago-retail-sales-hold-january-gains-home-furnishings-and-mens.html | CHICAGO RETAIL SALES HOLD JANUARY GAINS; Home Furnishings and Men's Wear Particularly Active | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/news-of-markets-in-european-cities-shares-in-london-after-weak.html | NEWS OF MARKETS IN EUROPEAN CITIES; Shares in London, After Weak Opening, Turn Stronger in More Active Session TREND IS FIRMER IN PARIS Amsterdam Bourse Quiet and Fluctuations Are Narrow-- Berlin Trading Mixed | True | Wireless to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/orders-1108005-parachutes.html | Orders $1,108,005 Parachutes | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/mustard-cancels-retirement-order-mcelligott-and-six-officers-of-the.html | MUSTARD CANCELS RETIREMENT ORDER; McElligott and Six Officers of the Fire Department Are Affected by New Move DUE TO BE ON DUTY TODAY Deputy Chief Heffernan Says 'I'm Retired, and I'll Stay Retired'--Defies Mayor | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Thomas C. Linn | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/auto-output-up-when-trend-is-unchanged-spring-upturn-is-a-week.html | Auto Output Up When Trend Is Unchanged; Spring Upturn Is a Week Ahead of Normal | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/9-games-for-manhattan-three-night-contests-at-polo-grounds-on.html | 9 GAMES FOR MANHATTAN; Three Night Contests at Polo Grounds on Football Card | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/dr-gk-hawkins-trained-teachers-retired-head-of-plattsburg-state.html | DR. G.K. HAWKINS, TRAINED TEACHERS; Retired Head of Plattsburg State Normal School Dies at Home at Age of 77 WAS PRINCIPAL 35 YEARS Commercial Department of School Established by Him-- Had Taught Mathematics | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/novotna-triumphs-in-second-figaro-new-cherubino-appears-in-the.html | NOVOTNA TRIUMPHS IN SECOND 'FIGARO'; New Cherubino Appears in the Opera of Mozart Offered at the Metropolitan PINZA IN THE TITLE ROLE Artist Is Given First Ranking -- Elisabeth Rethberg Sings as Countess Almavia | True | By Olin Downes | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/squash-title-to-leo-in-class-b-tourney-powers-victor-at-union.html | SQUASH TITLE TO LEO IN CLASS B TOURNEY; Powers Victor at Union League --McElroy and Adsit Win | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/bronx-house-brings-cash-over-mortgage-5story-apartment-of-union-ave.html | BRONX HOUSE BRINGS CASH OVER MORTGAGE; 5-Story Apartment of Union Ave. and 166th St. Sold by Bank | True | | C1B 446390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/daladier-meets-cabinet-progress-toward-a-coordinated-economic.html | DALADIER MEETS CABINET; Progress Toward a Coordinated Economic Program Made | True | Wireless to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/transit-pay-rises-won-cio-union-and-queens-bus-and-trolley-lines.html | TRANSIT PAY RISES WON; C.I.O. Union and Queens Bus and Trolley Lines Sign Pact | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/canada-sells-us-more-dominions-trade-in-sharp-rise-since-wars.html | CANADA SELLS U.S. MORE; Dominion's Trade in Sharp Rise Since War's Beginning | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/markets-close-earlier.html | Markets Close Earlier | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/price-of-zinc-advanced-quotations-are-lifted-cent-a-pound-to-575.html | PRICE OF ZINC ADVANCED; Quotations Are Lifted Cent a Pound to 5.75 Cents | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/dock-strike-end-seen-in-compromise-pact-union-leader-predicts-it-as.html | DOCK STRIKE END SEEN IN COMPROMISE PACT; Union Leader Predicts It as One Line Grants Five-Cent Rise | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/114-murals-chosen-for-whitney-show-display-of-material-offered-in.html | 114 MURALS CHOSEN FOR WHITNEY SHOW; Display of Material Offered in Washington Exhibition Opens in Museum Today WINNING DESIGNS PLACED Creations Will Be Installed in Various Postoffices-- Sketches Also on View | True | By Edward Alden Jewell | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/rites-for-col-griswold-business-leaders-at-funeral-of-itt-executive.html | RITES FOR COL. GRISWOLD; Business Leaders at Funeral of I.T.&T. Executive | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/taxpayers-are-warned-revenue-bureau-stresses-its-ability-to-check.html | TAXPAYERS ARE WARNED; Revenue Bureau Stresses Its Ability to Check on Income | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/mayor-makes-plea-for-aid-to-finland-declares-civilization-is-on-the.html | MAYOR MAKES PLEA FOR AID TO FINLAND; Declares Civilization Is on the Side of That Country in Its Fight for Life HOOVER LAUDS INGERSOLL 1,200 at Brooklyn Luncheon Give $7,500 to Fund--War Ambulances Ready | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/2-ships-and-uboat-are-reported-lost-british-believe-they-sank-a.html | 2 SHIPS AND U-BOAT ARE REPORTED LOST; British Believe They Sank a German Submarine After It Destroyed a Freighter DANE ATTACKED BY PLANE Machine-Gunned Off England --30 on Swedish Vessel Are Missing After Blast Attacks on Unarmed Ships Listed Danish Vessel Attacked Netherland Vessel Sunk 33 From Tanker Saved French Report Ship Losses Germans Seize Swedish Ship | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/insurance-reports-colombian-national-life.html | INSURANCE REPORTS; Colombian National Life | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/martin-and-allen-draw.html | Martin and Allen Draw | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/warns-city-on-budget-citizens-committee-says-slashes-must-be-in.html | WARNS CITY ON BUDGET; Citizens Committee Says Slashes Must Be 'in Millions' | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/big-foreign-area-assured-for-fair-49-exhibitors-due-33-of.html | BIG FOREIGN AREA ASSURED FOR FAIR; 49 EXHIBITORS DUE; 33 of Governments That Took Part in 1939 Have Accepted Bids, Whalen Discloses 14 UNOFFICIALLY PLEDGED Two Newcomers Expected-- 13 Displays Feared Lost but Latins Plan Expansion 49 Plan to Return BIG FOREIGN AREA ASSURED FOR FAIR Foreign "Roll Call" Reception for Dr. Weizmann DEMANDS FAIR ACCOUNTING Albany Bill Seeks to Put Off the Opening Until Report Is Filed Denies Handling "Millions" Duffield to Direct Fireworks | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/tientsin-foreigners-balked-by-japanese-efforts-to-import-foodstuffs.html | TIENTSIN FOREIGNERS BALKED BY JAPANESE; Efforts to Import Foodstuffs in Face of Crisis Opposed | True | | C1B 446390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/aids-hempstead-hospital.html | Aids Hempstead Hospital | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/bonds-to-be-sold-by-oklahoma-city-6911000-waterworks-issue-to-be.html | BONDS TO BE SOLD BY OKLAHOMA CITY; $6,911,000 Waterworks Issue to Be Offered March 5 | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/evangelists-win-review-supreme-court-will-take-up-conviction-of.html | EVANGELISTS WIN REVIEW; Supreme Court Will Take Up Conviction of Phonograph Users | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/magistrate-ramsgate-sworn.html | Magistrate Ramsgate Sworn | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/taking-of-profits-drops-wheat-hard-steady-pressure-from-small.html | TAKING OF PROFITS DROPS WHEAT HARD; Steady Pressure From Small Traders Leaves the List 2 1/8c a Bushel Lower MARKET FAILS TO RALLY Corn and Other Grains Follow Action of Major Cereal-- Rye Off 1 to 1 5/8c | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/poggi-bail-set-stays-in-jail.html | Poggi, Bail Set, Stays in Jail | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/hutchins-warns-of-chaos-he-calls-upon-america-to-rally-against-the.html | HUTCHINS WARNS OF CHAOS; He Calls Upon America to Rally Against the World Trend | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/british-to-reject-plan-on-altmark-intervention-by-third-party-is.html | BRITISH TO REJECT PLAN ON ALTMARK; Intervention by Third Party Is Reported Opposed--Direct Negotiations Favored OSLO'S STAND CRITICIZED London Stresses That Reich Is Using Norway's Waters in Violation of Neutrality | True | Special Cable to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/jacobss-iceboat-first-challenger-takes-21-lead-in-series-for-stuart.html | JACOBS'S ICEBOAT FIRST; Challenger Takes 2-1 Lead in Series for Stuart Cup | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/jury-chosen-for-fraud-trial.html | Jury Chosen for Fraud Trial | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/dutch-loan-a-success-mobilization-issue-of-300000000-guilders.html | DUTCH LOAN A SUCCESS; Mobilization Issue of 300,000,000 Guilders Oversubscribed | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/lincoln-school-victor-stops-franklin-five-for-group-titlesi-academy.html | LINCOLN SCHOOL VICTOR; Stops Franklin Five for Group Title--S.I. Academy Wins | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/baroness-von-turkrohn-austrian-soprano-once-taught-in-chicago.html | BARONESS VON TURK-ROHN; Austrian Soprano Once Taught in Chicago Conservatory | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/vandenberg-backs-use-of-filibuster-senator-tells-father-divine-that.html | VANDENBERG BACKS USE OF FILIBUSTER; Senator Tells Father Divine That to Abolish It Would Be Blow to Minorities FOR ANTI-LYNCHING BILL Views Contained in Reply to Evangelist's Letter Seeking Support for Measure Would Not Ban Filibuster Would Help Keep Quorum | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/philadelphia-pay-tax-down.html | Philadelphia Pay Tax Down | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/salvation-army-buys-5-dwellings-buildings-at-21321-east-52d-st-to.html | SALVATION ARMY BUYS 5 DWELLINGS; Buildings at 213-21 East 52d St. to Make Way for a New Corps 2 Headquarters PLOT IS 80 BY 100 FEET Elizabeth Arden and the Heirs of Mrs. E. Bohmfalk Figure in Deal as Sellers | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/dog-bites-4-schoolgirls-attacks-them-in-playground-of-brooklyn.html | DOG BITES 4 SCHOOLGIRLS; Attacks Them in Playground of Brooklyn Institution | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/junior-knocks-out-joseph.html | Junior Knocks Out Joseph | True | | C1B 446390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/rhoda-root-wagner-makes-plans-known-marriage-to-j-permar-richards.html | RHODA ROOT WAGNER MAKES PLANS KNOWN; Marriage to J. Permar Richards Is to Take Place May 18 | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/large-area-in-scotland-is-closed-to-civilians.html | Large Area in Scotland Is Closed to Civilians | True | Wireless to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/nazi-spy-acts-linked-to-mexican-officials-reich-agents-alleged-to.html | NAZI SPY ACTS LINKED TO MEXICAN OFFICIALS; Reich Agents Alleged to Have Got Aid in Foreign Office | True | Wireless to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/our-lawless-congressmen.html | OUR LAWLESS CONGRESSMEN | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/strafaci-victor-at-coral-gables-frank-pairs-with-cauza-and-turns.html | STRAFACI VICTOR AT CORAL GABLES; Frank Pairs With Cauza and Turns Back Ferentz-Pomy in Four-Ball Golf | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/business-world-reorders-reported-fair-here.html | Business World; Reorders Reported Fair Here | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/topics-of-the-times-life-is-so-exact-slaverys-last-gasp-whos-who.html | Topics of The Times; Life Is So Exact Slavery's Last Gasp Who's Who Item Ideal Kilowatt Symposium Lottery Reads the News | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/auction-sales.html | AUCTION SALES | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/school-head-resigns-quits-as-board-meets-in-flemington-nj-to-hear.html | SCHOOL HEAD RESIGNS; Quits as Board Meets in Flemington, N.J., to Hear Charges | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/curb-removes-issue-from-list.html | Curb Removes Issue From List | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/koivisto-gunners-decoy-deadly-for-red-warship.html | Koivisto Gunners' Decoy Deadly for Red Warship | True | Wireless to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/on-basketball-courts-a-visit-before-hostilities-violet-substitutes.html | ON BASKETBALL COURTS; A Visit Before Hostilities Violet Substitutes Ailing Queens Laurels at Stake | True | By Louis Effrat | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/census-directors-attending-school-in-turn-they-will-train-123000.html | CENSUS DIRECTORS ATTENDING SCHOOL; In Turn They Will Train 123,000 Enumerators Who Will Make Actual Count of Noses | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/briton-finds-new-backing-for-relativity-theory.html | Briton Finds New Backing For Relativity Theory | True | Special Cable to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/letters-to-the-times-administrative-agencies-boards-functions.html | Letters to The Times; Administrative Agencies Boards' Functions Discussed in Light of Brookings Institution Report | True | GILBERT H. WEIL. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/goodrich-plant-in-chile-company-to-build-50000tirea-year-factory.html | GOODRICH PLANT IN CHILE; Company to Build 50,000-Tire-a Year Factory | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/supreme-court-test-seen.html | Supreme Court Test Seen | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/british-report-flights-to-berlin-and-back-parisians-quit-beds-as.html | British Report Flights to Berlin and Back; Parisians Quit Beds as Raid Sirens Sound | True | Special Cable to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/san-franciscos-fair.html | SAN FRANCISCO'S FAIR | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/riverharbor-bill-split-senate-subcommittee-puts-funds-into-three.html | RIVER-HARBOR BILL SPLIT; Senate Subcommittee Puts Funds Into Three Measures | True | | C1B 446390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/assails-market-secrecy-scheuer-co-asserts-lack-of-data-hampers.html | ASSAILS MARKET SECRECY; Scheuer & Co. Asserts Lack of Data Hampers Textile Trading | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/federal-board-opposes-autotooffice-radio.html | Federal Board Opposes Auto-to-Office Radio | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/state-senate-adopts-antithird-term-plea-in-surprise-move-on-mcnaboe.html | State Senate Adopts Anti-Third Term Plea In Surprise Move on McNaboe Resolution | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/nlrbs-ford-trial-upset-by-witness-exemploye-on-stand-at-dallas.html | NLRB'S FORD TRIAL UPSET BY WITNESS; Ex-Employe on Stand at Dallas Hearing Balks at Telling of 'Other Work' He Had Done FEARS ACTION BY STATE Issue of His Immunity Under Labor Act Awaits Decision of Trial Examiner Today Complaint Charges Espionage Counsel Clash Over Incident Says Company Was "Neutral" Company Denies the Charges | True | By Louis Stark Special To the New York Times. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/condition-of-reserve-member-banks-in-101-cities-feb-21.html | Condition of Reserve Member Banks in 101 Cities Feb. 21 | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/princeton-training-set-spring-football-practice-for-varsity-slated.html | PRINCETON TRAINING SET; Spring Football Practice for Varsity Slated April 8-27 | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/george-b-kinkead-exkentucky-jurist-former-judge-was-fifth-oldest.html | GEORGE B. KINKEAD, EX-KENTUCKY JURIST; Former Judge Was Fifth Oldest Princeton Alumnus--Dies at 91 | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/upholds-taxing-of-family-trust-supreme-court-sustains-contention-of.html | UPHOLDS TAXING OF FAMILY TRUST; Supreme Court Sustains Contention of Loophole Deviceto Avoid SurtaxesTWO JOIN IN DISSENTINGRoberts and McReynolds See'Disregard' of LegislativeFunction of Congress | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/mannaghs-liberty-flight-takes-bougainvillea-handicap-hialeah.html | Mannagh's Liberty Flight Takes Bougainvillea Handicap; HIALEAH FEATURE GOES TO OHTSIDER Liberty Flight Shows Way to High One Over 6 Furlongs and Pays $20.60 for $2 PACKER SCORES A DOUBLE Home First With Magic Dream and Lady Orchid--Arcaro Also Triumphs Twice | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/stock-market-indices-weekly-international-level-on-feb-24-was-628.html | STOCK MARKET INDICES; Weekly International Level on Feb. 24 Was 62.8, Against 61.7 | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/eighth-avenue-union-gain.html | Eighth Avenue, Union Gain | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/savold-boxes-six-rounds-pastor-spars-five-in-training-for-garden.html | SAVOLD BOXES SIX ROUNDS; Pastor Spars Five in Training for Garden Bout Friday | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/police-department.html | Police Department | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/wool-takings-advance-imports-from-argentina.html | Wool Takings Advance Imports From Argentina | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/plan-extended-by-utility.html | Plan Extended by Utility | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/orders-a-rehearing-of-florida-price-act-high-court-calls-irrelevant.html | ORDERS A REHEARING OF FLORIDA PRICE ACT; High Court Calls Irrelevant an Unconstitutionality Ruling | True | Special to THE NEW YORK TIMES. | C1B 446390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/liberties-union-elects-names-three-new-directors-and-national.html | LIBERTIES UNION ELECTS; Names Three New Directors and National Committee Member | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/evangeline-booth-launches-appeal-she-opens-salvation-armys-diamond.html | EVANGELINE BOOTH LAUNCHES APPEAL; She Opens Salvation Army's Diamond Jubilee Drive-- $375,000 Is Sought ASKS FOR PREPAREDNESS Work Has Same Goal as Ever, General Says in First Talk Here Since Retirement | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/swedens-gold.html | SWEDEN'S GOLD | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/mayor-is-criticized-by-transit-workers-union-scores-lack-of.html | MAYOR IS CRITICIZED BY TRANSIT WORKERS; Union Scores Lack of Consultation With It on Unification | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/other-music-recital-by-gil-valeriano.html | Other Music; Recital by Gil Valeriano | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/to-name-ships-for-7-presidents.html | To Name Ships for 7 Presidents | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/card-party-to-aid-hospital.html | Card Party to Aid Hospital | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/sec-to-initiate-integration-drive-proceedings-involving-ten-large.html | SEC TO INITIATE INTEGRATION DRIVE; Proceedings Involving Ten Large Systems Will Be Begun in Next Week or Two WRITS WILL BE ISSUED Frank Stresses the Virtues of Local Management in Discussing Program | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/coffee-consumption-cut-50-by-french-public.html | Coffee Consumption Cut 50% by French Public | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/grenfell-honored-as-he-nears-75-sir-wilfred-cuts-the-cake-at-party.html | GRENFELL HONORED AS HE NEARS 75; Sir Wilfred Cuts the Cake at Party Given by Miss M.L. Hayden in Florida MRS. H.S. MILLER HOSTESS Entertains on Garden Tour at Miami Beach--Arrivals in Winter Colony | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/experts-in-rio-set-neutrality-rules-recommendations-would-bar.html | EXPERTS IN RIO SET NEUTRALITY RULES; Recommendations Would Bar Merchantmen From Fueling or Provisioning Warships | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/the-international-situation.html | The International Situation | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/poles-want-welles-to-visit-their-country-hear-roosevelt-sanctions.html | Poles Want Welles to Visit Their Country; Hear Roosevelt Sanctions Their Approach | True | Special Cable to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/news-of-the-stage-broadway-to-see-return-of-chatterton-tonight-in.html | NEWS OF THE STAGE; Broadway to See Return of Chatterton Tonight in 'Leave Her to Heaven' After 15 Years' Absence Paul Muni Also Directs Rehearsals for "Revelation" | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/instill-love-of-music-chase-urges-schools-endorsing-opera-fand-he.html | INSTILL LOVE OF MUSIC, CHASE URGES SCHOOLS; Endorsing Opera Fand, He Sees Duty to Foster Appreciation | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/in-the-nation-spiking-down-the-switch-on-the-green-light.html | In The Nation; Spiking Down the Switch on the Green Light | True | By Arthur Krock | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/pension-fund-delay-is-denied-in-albany-wagner-jr-backs-federal.html | Pension Fund 'Delay' Is Denied in Albany; Wagner Jr. Backs Federal Security Board | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/insurance-rate-up-on-warzone-cargo-underwriters-add-12-cents-per.html | INSURANCE RATE UP ON WAR-ZONE CARGO; Underwriters Add 12 Cents Per $100 as Combat Lifts Accidents at Sea NO RESISTANCE TO RISES Traders Had Looked for Some Action and Say Advances Are Reasonable | True | | C1B 446390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/labor-contract-must-be-in-writing-court-rules-in-upholding-nlrb.html | Labor Contract Must Be in Writing, Court Rules in Upholding NLRB; Decision Here in Art Metals Case Is Directly Opposite to That Given in Chicago in Inland Steel Controversy With Employes WRITTEN CONTRACT WITH LABOR UPHELD | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/italy-tests-gasoline-trains.html | Italy Tests Gasoline Trains | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/jackson-refuses-to-give-congress-nlrb-lobby-ruling-attorney-general.html | JACKSON REFUSES TO GIVE CONGRESS NLRB LOBBY RULING; Attorney General Says He Has No Authority for Opinion on Whether Board Broke Law HOUSE COMMITTEE SILENT But Puts Attaches to Work Searching Records to Check Correctness of His Stand | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/nazis-said-to-revive-lublin-ghetto-plan-paris-hears-nearly-1000.html | NAZIS SAID TO REVIVE LUBLIN GHETTO PLAN; Paris Hears Nearly 1,000 Jews Have Arrived From Baltic | True | Wireless to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/export-rail-rates-raised-by-rumania-increases-of-12-to-40-are.html | EXPORT RAIL RATES RAISED BY RUMANIA; Increases of 12% to 40% Are Announced--Oil Consigned to Reich Is Included KING CAROL TO GO TO ITALY Visit Will Be Made in 3 Weeks -- Clodius Reported Ready to Offer Bucharest New Plan | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/0doul-helps-dahlgren-the-yanks-first-baseman-now-seems-able-to-hit.html | 0'DOUL HELPS DAHLGREN; The Yanks' First Baseman Now Seems Able to Hit to All Fields | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/stock-offerings-beech-aircraft-corporation.html | STOCK OFFERINGS; Beech Aircraft Corporation | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/2-carmel-parcels-sold-3acre-estate-goes-into-hands-of-martin.html | 2 CARMEL PARCELS SOLD; 3-Acre Estate Goes Into Hands of Martin Furlong | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/la-salle-in-basketball-tourney.html | La Salle in Basketball Tourney | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/78th-division-to-hold-reunion.html | 78th Division to Hold Reunion | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/harbor-rights.html | HARBOR RIGHTS | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/japanese-warned-of-new-sacrifices-armys-reply-to-grumbling-is-that.html | JAPANESE WARNED OF NEW SACRIFICES; Army's Reply to Grumbling Is That Activity in China Will Go On for Indefinite Term REJECTS BLAME FOR WANT 'Positive' Production Policies Cited--Criticism by Sassoon Is Assailed in Shanghai First Line of Defense" Cited Japanese Assail Sassoon | True | By Hugh Byas Wireless To the New York Times. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/rome-talk-cordial-british-envoy-steals-a-march-by-quick-call-on.html | ROME TALK CORDIAL; British Envoy Steals a March by Quick Call on American SECRETARY OFF TONIGHT Scheduled Arrival in Berlin on Friday Raises Mystery of 24-Hour Stop En Route | True | By Herbert L Matthews By Telephone To the New York Times. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/permits-unlisted-trading.html | Permits Unlisted Trading | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/stock-exchange-seat-at-50000.html | Stock Exchange Seat at $50,000 | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 446390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/pickup-team-leads-in-bridge-tourney-new-york-combination-wins-23-of.html | PICK-UP TEAM LEADS IN BRIDGE TOURNEY; New York Combination Wins 23 of 32 Boards at Start of Reisinger Trophy Play P.M.P. FOUR ELIMINATED Interborough Players in Second Place With 18 Matches--Small Field of Contestants Bid Four Spades, Made Five Hand That Made Slam | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/shipping-and-mails-incoming-passenger-and-mail-ships.html | SHIPPING AND MAILS; Incoming Passenger and Mail Ships | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/nc-state-honors-sullivan.html | N.C. State Honors Sullivan | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/ponzi-defeats-procita-pacesetter-gains-10th-victory-in-pocket.html | PONZI DEFEATS PROCITA; Pace-Setter Gains 10th Victory in Pocket Billiard Series | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/links-profit-to-volume-mcdonough-says-other-factors-no-longer-can.html | LINKS PROFIT TO VOLUME; McDonough Says Other Factors No Longer Can Be Controlled | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/75000000-notes-of-state-placed-ninetythree-banks-and-bond-houses.html | $75,000,000 NOTES OF STATE PLACED; Ninety-three Banks and Bond Houses Take Issue Due on June 28 INTEREST AT 0.15 PER CENT Financing Makes Aggregate of $275,000,000 in Obligations for Short Terms | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/eight-missing-orphans-found.html | Eight 'Missing' Orphans Found | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/liu-bows-4436-to-de-paul-quintet-suffers-third-loss-of-season.html | L.I.U. BOWS, 44-36, TO DE PAUL QUINTET; Suffers Third Loss of Season Despite 23-15 Lead at Half --10 Points by Schwartz | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/aron-stops-brink-in-5th-referee-halts-philadelphia-bout-zengaras.html | ARON STOPS BRINK IN 5TH; Referee Halts Philadelphia Bout --Zengaras Outpoints Evans | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/yonkers-votes-2500000-loan.html | Yonkers Votes $2,500,000 Loan | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/soviet-electing-party-officials-minor-executives-form-basic.html | SOVIET ELECTING PARTY OFFICIALS; Minor Executives Form Basic Structure of Communist Organization in Russia 600,000 OF THEM INVOLVED Selection Is Based on Faith and Works--Balloting to Go On for Two More Weeks | True | By Walter Duranty Wireless To the New York Times. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/rehabilitation-aid-is-given-to-women-prison-association-provides.html | REHABILITATION AID IS GIVEN TO WOMEN; Prison Association Provides Woman Worker for House of Detention Prisoners | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/lists-b-o-bonds-stock-exchange-will-admit-series-to-trading.html | LISTS B.& O. BONDS; Stock Exchange Will Admit Series to Trading Tomorrow | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/sophomore-stars-ic-4a-favorites-young-athletes-stand-out-for-meet.html | SOPHOMORE STARS I.C. 4-A FAVORITES; Young Athletes Stand Out for Meet in Garden | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/drew-five-prevails-5030.html | Drew Five Prevails, 50-30 | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/purdue-overpowers-iowa-clinches-at-least-a-tie-for-big-ten.html | PURDUE OVERPOWERS IOWA; Clinches at Least a Tie for Big Ten Basketball Title | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/structural-steel-orders-off.html | Structural Steel Orders Off | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/mnaughton-is-honored-canadian-put-in-command-of-aldershot-for-six.html | M'NAUGHTON IS HONORED; Canadian Put in Command of Aldershot for Six Days | True | Special Cable to THE NEW YORK TIMES. | C1B 446390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/ends-life-as-trial-nears-floral-park-man-faced-drunken-driving.html | ENDS LIFE AS TRIAL NEARS; Floral Park Man Faced Drunken Driving Charge Today | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/executive-dies-in-plunge-window-that-stuck-as-he-opened-it-blamed.html | EXECUTIVE DIES IN PLUNGE; Window That Stuck as He Opened It Blamed for Death | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/to-pick-borough-head-brooklyn-members-of-council-will-meet-on.html | TO PICK BOROUGH HEAD; Brooklyn Members of Council Will Meet on Monday | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/12-croat-separatists-arrested.html | 12 Croat Separatists Arrested | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/nuns-leaders-beatified-vatican-approves-miracles-of-charity-sisters.html | NUNS' LEADERS BEATIFIED; Vatican Approves Miracles of Charity Sisters' Founder | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/reich-bars-mass-burial-each-fallen-soldier-to-have-his-own-grave-in.html | REICH BARS MASS BURIAL; Each Fallen Soldier to Have His Own Grave in the Country | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/byrd-maps-coast-never-seen-before-reaches-south-pacific-edge-of.html | BYRD MAPS COAST NEVER SEEN BEFORE; Reaches South Pacific Edge of Antarctica and Finds a Great Mountain Range ALSO A PACK-HEMMED SEA Flight Made With Two Aides After Ice and Fog Halt Bear in 1,200-Mile Push | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/betting-may-be-extended-republicans-favor-putting-jersey-harness.html | BETTING MAY BE EXTENDED; Republicans Favor Putting Jersey Harness Tracks Under Board | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/madrid-golfers-play-again-with-clubs-donated-here.html | Madrid Golfers Play Again With Clubs Donated Here | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/dartmouth-five-insures-at-least-a-tie-for-league-title-by-routing.html | Dartmouth Five Insures at Least a Tie for League Title by Routing Yale; BROBERG SETS PACE IN 60-35 VICTORY Dartmouth Player Registers 25 Points as Mates Crush Yale on New Haven Court 3,000 PACK GYMNASIUM Indians Practically Clinch Third Straight League Title by Triumph | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/retail-forum-set-for-chicago-in-may-threeday-meeting-to-start-with.html | RETAIL FORUM SET FOR CHICAGO IN MAY; Three-Day Meeting to Start With Talk by W.W. Waymack | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/increase-in-profit-shown-by-utility-long-island-lighting-clears.html | INCREASE IN PROFIT SHOWN BY UTILITY; Long Island Lighting Clears $1,421,523 in Year, Rise of $229,405 Over '38 GROSS INCOME $21,728,987 Revenues Largest in History, Edward F. Barrett, Head of Company, Reports | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/the-screen-the-french-are-telling-the-scandalously-funny-story-of.html | THE SCREEN; The French Are Telling the Scandalously Funny Story of 'The Baker's Wife' at the World Theatre | True | By Frank S. Nugent | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/dr-weizmann-gets-honorary-degree-zionist-leader-wins-award-of.html | DR. WEIZMANN GETS HONORARY DEGREE; Zionist Leader Wins Award of Jewish Institute of Religion | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/cooperative-plan-for-training-apprentices-fails-to-win-support-in.html | Cooperative Plan for Training Apprentices Fails to Win Support in building Industry | True | By Lee E. Cooper | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/uboat-claims-16-ships-exploits-bring-captains-total-tonnage-sunk-to.html | U-BOAT CLAIMS 16 SHIPS; Exploits Bring Captain's Total Tonnage Sunk to 114,510 | True | Wireless to THE NEW YORK TIMES. | C1B 446390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/thrust-at-russia-beaten-in-senate-lodges-attempt-to-bar-salary-of.html | THRUST AT RUSSIA BEATEN IN SENATE; Lodge's Attempt to Bar Salary of Our Ambassador to Moscow Attracts Only 10 Votes VANDENBERG AN ADVOCATE $162,000 for Trade Experts and Interparliamentary Union Fund Also Are Denied | True | By Felix Belair Jr. Special To the New York Times. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/toronto-six-looms-as-college-winner-team-assured-of-at-least-a-tie.html | TORONTO SIX LOOMS AS COLLEGE WINNER; Team Assured of at Least a Tie in Loop Competition --Dunbar Tops Scorers | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/hunter-gets-1200-gift-lucius-n-littauer-provides-for-new-lecture.html | HUNTER GETS $1,200 GIFT; Lucius N. Littauer Provides for New Lecture Series | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/fresh-red-troops-soon-find-action-where-red-bombs-found-finnish.html | FRESH RED TROOPS SOON FIND ACTION; WHERE RED BOMBS FOUND FINNISH TARGETS ON LAND AND SEA | True | By James Aldridge North American Newspaper Alliance, Inc. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/pratt-to-inaugurate-architectural-clinic-institute-to-take-small.html | PRATT TO INAUGURATE ARCHITECTURAL CLINIC; Institute to Take Small Jobs as Experience for Students | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/russell-to-teach-at-city-college-british-philosopher-named-george-a.html | RUSSELL TO TEACH AT CITY COLLEGE; British Philosopher Named-- George A. Shuster Chosen President of Hunter | True | Bertrand Russell | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/family-on-relief-buys-a-summer-cottage-revisits-new-rochelle-weekly.html | Family on Relief Buys a Summer Cottage, Revisits New Rochelle Weekly for Check | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/wartorn-viborg-flies-defiant-flag-finlands-worst-devastation-makes.html | WAR-TORN VIBORG FLIES DEFIANT FLAG; Finland's Worst Devastation Makes Once Gay Seaport a Symbol of Doom HARDLY A HOUSE IS INTACT Ancient Castle, Modern Rail Station Among Few Major Buildings Not Wrecked | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/italian-mission-in-paris-trade-parley-begins-today-london-rome-to.html | ITALIAN MISSION IN PARIS; Trade Parley Begins Today-- London, Rome to Renew Talks | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/booksauthors.html | Books--Authors | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/news-of-the-screen-metro-signs-phil-silvers-who-had-yokel-boy-stage.html | NEWS OF THE SCREEN; Metro Signs Phil Silvers, Who Had 'Yokel Boy' Stage Role-- Garfield Film Opens Here Saturday | True | By Douglas W. Churchill Special To the New York Times. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/canada-expected-to-revamp-cabinet-air-and-supply-ministries-are.html | CANADA EXPECTED TO REVAMP CABINET; Air and Supply Ministries Are Indicated as Government Concentrates on War ELECTION IN BACKGROUND Regime Said to Plan National Council as Voting Result Is Regarded as Foregone | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/social-activities-in-new-york-and-elsewhere-new-york-new-jersey.html | Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY PINEHURST SOUTHERN PINES AIKEN | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/confer-on-2cent-rail-rate.html | Confer on 2-Cent Rail Rate | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/mary-hawes-is-wed-to-colin-allsebrook-alumna-of-radcliffe-becomes.html | MARY HAWES IS WED TO COLIN ALLSEBROOK; Alumna of Radcliffe Becomes Bride in London Ceremony | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/the-entente-grows-stronger.html | THE ENTENTE GROWS STRONGER | True | | C1B 446390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/plan-made-to-cut-student-arrests-school-court-irt-officials-act-to.html | PLAN MADE TO CUT STUDENT ARRESTS; School, Court, I.R.T. Officials Act to Help Those Caught Using Turnstile Slugs | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/fahnestock-ship-at-canal-zone.html | Fahnestock Ship at Canal Zone | True | Wireless to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/baseball-practice-starts-at-fordham-anderson-alex-new-hurlers-are.html | BASEBALL PRACTICE STARTS AT FORDHAM; Anderson, Alex, New Hurlers, Are Watched of Drill | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/chapin-home-to-hold-sale.html | Chapin Home to Hold Sale | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/censorship-in-australia-system-of-control-is-revised-after.html | CENSORSHIP IN AUSTRALIA; System of Control Is Revised After Complaints Pile Up | True | Wireless to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/new-role-pushed-for-transit-board-state-senate-advances-bill-to.html | NEW ROLE PUSHED FOR TRANSIT BOARD; State Senate Advances Bill to Permit Rule Over Service After Unification LA GUARDIA VIEWS DEFIED Assembly Action on Measure for Bank Investments in Housing Is Deferred | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/calls-trade-pacts-a-boon-after-war-hull-tells-senators-we-need.html | CALLS TRADE PACTS A BOON AFTER WAR; Hull Tells Senators We Need Treaties to Help Establish a Sound World Basis OBJECTS TO RATIFICATION That Would Make Program Unworkable, He Says--Farm Benefits Are Recited | True | By Harold B. Hinton Special To the New York Times. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/oppose-chicago-water-diversion.html | Oppose Chicago Water Diversion | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/sugar-deliveries-rise-official-report-puts-january-at-382696.html | SUGAR DELIVERIES RISE; Official Report Puts January at 382,696 Tons--364,613 in 1939 | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/net-rises-to-5797632-crown-zellerbach-corporation-reports-for-nine.html | NET RISES TO $5,797,632; Crown Zellerbach Corporation Reports for Nine Months | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/cut-in-export-quota-sends-tin-price-up-committee-makes-reduction-to.html | CUT IN EXPORT QUOTA SENDS TIN PRICE UP; Committee Makes Reduction to 80 Per Cent From 120 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/loomis-schofield-wholesale-grocer-was-a-union-soldier-and-sailor.html | LOOMIS SCHOFIELD; Wholesale Grocer Was a Union Soldier and Sailor | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/force-for-finland-urged-in-commons-move-for-army-under-league.html | FORCE FOR FINLAND URGED IN COMMONS; Move for Army Under League Control Reflects Growing Demand for Direct Aid MEDIATION AIM IS DENIED British Hear With Detached Interest of Scandinavian Plans in That Direction | True | By Raymond Daniell Special Cable To the New York Times. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/mexican-legislators-accused-in-shooting-gunmen-say-they-were-hired.html | MEXICAN LEGISLATORS ACCUSED IN SHOOTING; Gunmen Say They Were Hired to Attack Oppositionist's Train | True | Wireless to THE NEW YORK TIMES | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/fails-to-block-suicide-woman-loses-grasp-of-man-as-he-leaps-under.html | FAILS TO BLOCK SUICIDE; Woman Loses Grasp of Man as He Leaps Under Subway Train | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/roosevelt-on-cruiser-due-at-balboa-today-his-inspection-of-canal.html | ROOSEVELT ON CRUISER DUE AT BALBOA TODAY; His Inspection of Canal Defenses Will Continue | True | Special to THE NEW YORK TIMES. | C1B 446390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/allyear-saturday-closing-of-banks-favored-by-customers-but-opposed.html | All-Year Saturday Closing of Banks Favored By Customers but Opposed by Institutions | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/sec-bars-stock-registry-stop-on-filing-by-winnebago-distilling.html | SEC BARS STOCK REGISTRY; Stop on Filing by Winnebago Distilling Ordered | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/mrs-nye-to-seek-divorce-she-and-the-senator-have-been-estranged.html | MRS. NYE TO SEEK DIVORCE; She and the Senator Have Been Estranged Since Last Fall | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/valuations-reduced-on-4-realty-parcels-court-rules-overassessments.html | VALUATIONS REDUCED ON 4 REALTY PARCELS; Court Rules Overassessments Were 10 to 18 Per Cent | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/danish-count-enlists-for-finns.html | Danish Count Enlists for Finns | True | Wireless to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/mrs-ada-c-blodget-active-in-civic-work-head-of-little-gardens-club.html | MRS. ADA C. BLODGET, ACTIVE IN CIVIC WORK; Head of Little Gardens Club Had Operated Outdoor School | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/lombardi-and-reds-reach-pay-agreement-senators-still-hope-for.html | Lombardi and Reds Reach Pay Agreement; Senators Still Hope for Greenberg Deal | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/moscow-vents-ire-on-italy-in-balkans-paper-says-rome-plays-allies.html | MOSCOW VENTS IRE ON ITALY IN BALKANS; Paper Says Rome Plays Allies' Game There Against Reich | True | Wireless to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/dividend-news-montgomery-ward-co-excello-corp-philip-morris-co.html | DIVIDEND NEWS; Montgomery Ward & Co. Ex-Cell-O Corp. Philip Morris & Co. Atlantic Refining Company | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/cotton-moves-up-on-trade-covering-foreign-buying-also-seen-here-as.html | COTTON MOVES UP ON TRADE COVERING; Foreign Buying Also Seen Here as Advance Started Last Week Is Continued LIST RISES 1 TO 6 POINTS Spot House Is a Heavy Seller --Transactions in the South Reach 20,000 Bales | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/toll-in-mexican-wreck-9-train-accident-may-lead-to-a-federal.html | TOLL IN MEXICAN WRECK 9; Train Accident May Lead to a Federal Investigation | True | Wireless to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/fire-department.html | Fire Department | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/butterfly-is-voracious-french-scientist-finds.html | Butterfly Is Voracious, French Scientist Finds | True | Wireless to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/ambrose-m-steinert-chief-of-a-bureau-in-the-city-treasurers-office.html | AMBROSE M. STEINERT; Chief of a Bureau in the City Treasurer's Office Dies | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/la-guardia-says-city-needs-trained-men-sees-rapid-advancement-for.html | LA GUARDIA SAYS CITY NEEDS TRAINED MEN; Sees Rapid Advancement for Them in Police and Fire Jobs | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/clips-world-440-record-cochran-timed-in-0483-indoors-indiana-beats.html | CLIPS WORLD 440 RECORD; Cochran Timed in 0:48.3 Indoors --Indiana Beats Notre Dame | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/dillon-read-co-cited-by-the-sec-writ-is-issued-in-connection-with.html | DILLON, READ & CO. CITED BY THE SEC; Writ Is Issued in Connection With Utility Financing | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/more-gifts-for-neediest.html | More Gifts for Neediest | True | | C1B 446390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/eldridge-gains-decision-beats-vaughn-in-return-bout-at-st-nicholas.html | ELDRIDGE GAINS DECISION; Beats Vaughn in Return Bout at St. Nicholas Palace | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/national-gypsum-raises-profit-58-1455237-earned-in-1939-against.html | NATIONAL GYPSUM RAISES PROFIT 58%; $1,455,237 Earned in 1939, Against $921,632 in 1938, N.H. Baker Reports SALES INCREASED 32% Results of Operations Given by Other Corporations With Figures of Comparison STALEY PROFITS A RECORD Net of $1,751,799 Reported for 1939 by Corn Refiners OTHER CORPORATE REPORTS | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/perrin-outpoints-archibald-in-ring-hometown-boxer-takes-close-award.html | PERRIN OUTPOINTS ARCHIBALD IN RING; Home-Town Boxer Takes Close Award in Non-Title Match at New Orleans CHAMPION TIRES NEAR END Rival's Tactics Force Him to Do the Leading--Left Holds Off Winner | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/topics-in-wall-street-swedish-exchange-regulations.html | TOPICS IN WALL STREET; Swedish Exchange Regulations | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/noordam-brings-45-chiefly-refugees-liner-carries-austrian-and-wife.html | NOORDAM BRINGS 45, CHIEFLY REFUGEES; Liner Carries Austrian and Wife Injured in Beating | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/subway-stroller-fined-chinese-who-carried-jar-with-button-in-it.html | SUBWAY STROLLER FINED; Chinese Who Carried Jar With Button in It Gets a Lecture | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/norris-is-worried-at-fbi-activity-senator-puts-in-record-an.html | NORRIS IS 'WORRIED' AT F.B.I. ACTIVITY; Senator Puts in Record an Editorial Describing G-Men as 'American OGPU' SAYS HE HAS 'NO EVIDENCE' But Case 'Ought to Be Looked Into'-- Decries Handcuffing of Loyalist Army Backers | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/2-new-us-destroyers-at-rio.html | 2 New U.S. Destroyers at Rio | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/chain-food-sales-hold-commerce-dept-index-remains-at-109-for.html | CHAIN FOOD SALES HOLD; Commerce Dept. Index Remains at 109 for January | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/otto-obtains-us-visa-archduke-is-expected-to-fly-here-from-lisbon.html | OTTO OBTAINS U.S. VISA; Archduke Is Expected to Fly Here From Lisbon This Week | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/usbound-planes-to-touch-bermuda-pan-american-says-clippers-will.html | U.S.-BOUND PLANES TO TOUCH BERMUDA; Pan American Says Clippers Will Stop Since Headwinds Make, It 'Convenient' NOT NECESSARY, HOWEVER Bigger Ships to Be Used in the New York-to-Bermuda Trips After March 15 | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/traffic-casualties-down-accidents-deaths-and-injuries-decline-for.html | TRAFFIC CASUALTIES DOWN; Accidents, Deaths and Injuries Decline for Week | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/bonds-are-mixed-in-dull-trading-some-of-the-brooklyn-tractions.html | BONDS ARE MIXED IN DULL TRADING; Some of the Brooklyn Tractions, However, Draw Ready Bids in a Rising Market | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/farr-not-to-box-louis-tommy-says-he-will-try-to-join-the-british.html | FARR NOT TO BOX LOUIS; Tommy Says He Will Try to Join the British Navy | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/7500000-owners.html | 7,500,000 OWNERS | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/tuberculosis-curb-found-in-its-germ-isolation-of-immunity-factor.html | TUBERCULOSIS CURB FOUND IN ITS GERM; Isolation of Immunity Factor Reported by Dr. H.J. Corper of National Hospital ANIMALS USED IN TESTS Protected Against Deadly Doses of Bacillus for 3 Years --Discovery Is Hailed | True | | C1B 446390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/with-the-american-volunteer-forces-in-finland.html | WITH THE AMERICAN VOLUNTEER FORCES IN FINLAND | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/albany-senators-draft-budget-plan-republican-group-takes-helm-in.html | ALBANY SENATORS DRAFT BUDGET PLAN; Republican Group Takes Helm in Crisis--Formula Scraps Income Tax Increase | True | By Warren Moscow Special to the New York Times. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/new-yorks-first-subway.html | NEW YORK'S FIRST SUBWAY | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/demaret-annexes-new-orleans-open-houston-pro-gets-68-on-last-round.html | DEMARET ANNEXES NEW ORLEANS OPEN; Houston Pro Gets 68 on Last Round for 286--Triumph Is His Fourth This Year GULDAHL TIES FOR SECOND He Shares Place With Snead and McSpaden--Hogan Slips to Deadlock for Sixth | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/brooklyn-lawyer-disbarred.html | Brooklyn Lawyer Disbarred | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/panama-saga-told-by-retiring-secretary-canal-one-great-love-of-36.html | Panama Saga Told by Retiring Secretary; Canal 'One Great Love' of 36 Years' Service | True | Special Cable to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/fourbutton-coat-makes-a-comeback-at-style-show-here.html | FOUR-BUTTON COAT MAKES A COMEBACK; AT STYLE SHOW HERE | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/manhattan-auction.html | MANHATTAN AUCTION | True | By Henry Brady | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/january-auto-sales-up-sharply-above-1939-month-but-below-december.html | JANUARY AUTO SALES UP; Sharply Above 1939 Month, but Below December | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/finns-officer-losses-held-heavy.html | Finns' Officer Losses Held Heavy | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/labor-party-suit-filed-four-district-clubs-seek-to-prevent-being.html | LABOR PARTY SUIT FILED; Four District Clubs Seek to Prevent Being Ousted | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/strange-radio-station-urges-british-stop-war.html | Strange Radio Station Urges British 'Stop War' | True | Special Cable to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | 1:https://www.nytimes.com/1940/02/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/seamen-examined-for-tuberculosis-survey-by-wpa-with-aid-of-health.html | SEAMEN EXAMINED FOR TUBERCULOSIS; Survey by WPA With Aid of Health Department Starts at Union Headquarters TALKS URGE COOPERATION Arrangements Made With the Marine Hospital to Care for Afflicted Men | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/wood-field-and-stream-make-the-same-mistakes.html | WOOD, FIELD AND STREAM; Make the Same Mistakes | True | By Raymond R. Camp | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/terry-persuades-gumbert-to-sign-brown-vandenberg-carpenter-hayworth.html | TERRY PERSUADES GUMBERT TO SIGN; Brown, Vandenberg, Carpenter, Hayworth and Joiner AlsoAgree to Giants' TermsWHITEHEAD IS IMPRESSIVE His Play May Solve Infield Problem--New York SchoolStar Attracts Coaches | True | By John Drebinger Special To the New York Times. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/sweden-hoarding-vital-materials-war-peril-forces-big-imports-none.html | SWEDEN HOARDING VITAL MATERIALS; War Peril Forces Big Imports, None Being Re-exported, Anders Hedberg Says CO-OPS LIFT ORDERS HERE Group Secretary Says Country Would Favor Britain--Calls Patman Bill 'Nonsense' | True | | C1B 446390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/three-battery-men-miss-yanks-drill-dickey-buffing-and-chandler.html | THREE BATTERY MEN MISS YANKS' DRILL; Dickey, Buffing and Chandler Classed as Holdouts for Failure to Arrive GEORGIAN TO REPORT SOON Detained by Illness in Family, Spud Informs McCarthy --Henrich Signs Confers With Barrow Pearson Hurls in Drill | True | By James P. Dawson Special To the New York Times. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/germanys-film-industry-not-interrupted-by-war.html | Germany's Film Industry Not Interrupted by War | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/reich-currency-inflated-33-says-us-attache.html | Reich Currency Inflated 33%, Says U.S. Attache | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/photograph-westwall-british-pilot-and-aide-praised-for-brilliant.html | PHOTOGRAPH WESTWALL; British Pilot and Aide Praised for 'Brilliant Exploit' | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/leading-article-wins-inaugural-annexes-handicap-as-season-opens-at.html | LEADING ARTICLE WINS INAUGURAL; Annexes Handicap as Season Opens at Oaklawn, Repeating Triumph of 1938 | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/herbert-l-clark-broker-40-years-governor-of-the-philadelphia-stock.html | HERBERT L. CLARK, BROKER 40 YEARS; Governor of the Philadelphia Stock Exchange a Partner in E.W. Clark & Co. DIES IN BRYN MAWR AT 74 Long Active in Social, Civic Work in Pennsylvania--Was Harvard Graduate in 1887 | True | Special to THE NEW YORK TIMES. | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/cab-injures-composer-70-victor-harris-is-knocked-down-skull.html | CAB INJURES COMPOSER, 70; Victor Harris Is Knocked Down --Skull Fracture Feared | True | | C1B 446390 |
| 1940-02-27 | 1940-02-27 | https://www.nytimes.com/1940/02/27/archives/cathedral-on-top-4936.html | Cathedral on Top, 49-36 | True | | C1B 446390 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/seubert-explains-delay-in-oil-deals-defense-in-stockholders-suit.html | SEUBERT EXPLAINS DELAY IN OIL DEALS; Defense in Stockholders' Suit Given by Chairman of Pan American Petroleum | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/edie-estate-appraised-yonkers-banker-left-291708-net-and-1853671.html | EDIE ESTATE APPRAISED; Yonkers Banker Left $291,708 Net and $1,853,671 Gross | True | Special to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/princeton-mat-victor-defeats-columbia-wrestlers-by-16-7-bowen-stars.html | PRINCETON MAT VICTOR; Defeats Columbia Wrestlers by 16 -7 --Bowen Stars | True | Special to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/liquor-group-election-a-tie.html | Liquor Group Election a Tie | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/banco-di-roma-profits-rise.html | Banco Di Roma Profits Rise | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/gain-in-netherland-indies-budget-deficit-half-of-estimate-colonial.html | GAIN IN NETHERLAND INDIES; Budget Deficit Half of Estimate, Colonial Minister Reveals | True | Wireless to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/daily-oil-output-gained-last-week-average-of-3732100-barrels.html | DAILY OIL OUTPUT GAINED LAST WEEK; Average of 3,732,100 Barrels Represents 14,150 Rise Over Preceding Period GASOLINE STOCKS HIGHER 96,719,000 Barrels Set New High Record-- Runs to Stills Are Slightly Off | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/designations-filed-for-national-convention-and-for-state.html | Designations Filed for National Convention and for State Committeemen | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/tea-to-assist-charity-party-will-raise-funds-for-work-of-dominican.html | TEA TO ASSIST CHARITY; Party Will Raise Funds for Work of Dominican Sisters | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/books-published-today.html | Books Published Today | True | | C1B 446391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/alex-brough-77-an-exmagistrate-a-republican-he-was-twice-appointed.html | ALEX. BROUGH, 77, AN EX-MAGISTRATE; A Republican, He Was Twice Appointed by Mitchel, and Third Time by Walker SUCCUMBS TO PNEUMONIA Served in Both Houses of Legislature--Took Up Politics When Studying Law | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/hull-creates-a-division-gives-new-status-to-consular-commercial.html | HULL CREATES A DIVISION; Gives New Status to Consular Commercial Office | True | Special to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/marsh-defeats-arnault-wins-8round-contest-at-white-plainsrivera-is.html | MARSH DEFEATS ARNAULT; Wins 8-Round Contest at White Plains--Rivera Is Victor | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/city-plan-to-evade-debt-limit-seen-three-unsound-schemes-to.html | CITY PLAN TO EVADE DEBT LIMIT SEEN; Three Unsound Schemes to Circumvent It Are Laid to Officials by Amy HE WARNS REALTY BOARD Woes of Taxpayers Will Be Increased Unless Program is Challenged, He Says | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/expansion-plans-aid-space-leasing-several-firms-take-larger.html | EXPANSION PLANS AID SPACE LEASING; Several Firms Take Larger Quarters to Care for Business Growth LOAN COMPANY A LESSEE Jewelry Concern to Move From Maiden Lane District to 665 Fifth Avenue | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/dr-pool-criticizes-worship-of-state-says-humanity-must-turn-again.html | DR. POOL CRITICIZES WORSHIP OF STATE; Says Humanity Must Turn Again to Old Order of Religion | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/otto-denies-political-aims-here.html | Otto Denies Political Aims Here | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/2000-bracelet-given-to-finns.html | $2,000 Bracelet Given to Finns | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/south-orange-apartment-sold.html | South Orange Apartment Sold | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/mr-chips-voted-best-film-of-year-critics-name-robert-donat-as.html | 'MR. CHIPS' VOTED BEST FILM OF YEAR; Critics Name Robert Donat as Leading Actor for His Work in the Same Vehicle BETTE DAVIS GETS AWARD Chosen for Performance in 'Dark Victory' as the Best Screen Actress in 1939 | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/2-japanese-generals-die-high-officers-of-kwantung-army-in-plane.html | 2 JAPANESE GENERALS DIE; High Officers of Kwantung Army in Plane Crash Near Tokyo | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/frank-s-nugent-feted-times-critic-honored-at-dinner-to-be-film.html | FRANK S. NUGENT FETED; Times Critic Honored at Dinner --To Be Film Script-Writer | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/simon-leaves-goldblatt.html | Simon Leaves Goldblatt | True | Special to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/named-as-president-of-the-fashion-group.html | Named as President Of the Fashion Group | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/polo-semifinals-listed-nyacwinmont-play-today-ridgewoodyellows.html | POLO SEMI-FINALS LISTED; N.Y.A.C.-Winmont Play Today, Ridgewood-Yellows Tomorrow | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/weighs-standards-for-bedding-goods-committee-works-on-greater.html | WEIGHS STANDARDS FOR BEDDING GOODS; Committee Works on Greater Uniformity in Measures Protecting Users REFRIGERATORS ALSO UP Research for Convenience and Economy Is Object of New Inquiry | True | | C1B 446391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/style-show-today-at-miami-beach-surf-club-will-be-scene-of-three.html | STYLE SHOW TODAY AT MIAMI BEACH; Surf Club Will Be Scene of Three Large Luncheon Parties During Fashion Revue | True | Special to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/progress-in-the-air.html | PROGRESS IN THE AIR | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/ohio-bell-telephone-gains-1939-income-10764690-against-9968033-in.html | OHIO BELL TELEPHONE GAINS; 1939 Income $10,764,690, Against $9,968,033 in 1938 | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/australia-bans-4-us-films.html | Australia Bans 4 U.S. Films | True | Wireless to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/liquidation-pares-early-cotton-rise-recession-from-high-records-of.html | LIQUIDATION PARES EARLY COTTON RISE; Recession From High Records of Week Starts as Contracts Appear on Market LOSSES ARE 2 TO 8 POINTS Houses With Bombay Connections Take About 10,000 to 15,000 Bales Here | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/shot-put-captures-hialeah-park-feature-in-neck-finish-widener.html | Shot Put Captures Hialeah Park Feature in Neck Finish; WIDENER ELICIBLE RETURNS $9 FOR $2 Shot Put Comes From Rear to Defeat Early Settler in Feature at Miami CARDINALIS, CHOICE, THIRD Arcaro, Ill, Quits Track After Riding in Second Event-- Flinchum Gets Double | True | By Bryan Field Special To the New York Times. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/mt-kisco-estate-bought-louisville-woman-takes-over-former.html | MT. KISCO ESTATE BOUGHT; Louisville Woman Takes Over Former Selincourt Property | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/coffee-exchange-seat-1825.html | Coffee Exchange Seat $1,825 | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/williams-blanks-wesleyan.html | Williams Blanks Wesleyan | True | Special to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/chicago-shoe-orders-up-sales-at-travelers-group-show-rose-3540-over.html | CHICAGO SHOE ORDERS UP; Sales at Travelers Group Show Rose 35-40% Over '39 | True | Special to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/cio-textile-unit-is-100-for-third-term.html | C.I.O. Textile Unit Is 100% for Third Term | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/ends-gene-buck-case-montana-governor-refuses-to-ask-extradition.html | ENDS GENE BUCK CASE; Montana Governor Refuses to Ask Extradition | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/harvard-names-lamb-graduate-school-dean.html | Harvard Names Lamb Graduate School Dean | True | Special to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/british-buy-bombers-here-for-20000000-order-is-placed-with-douglas.html | BRITISH BUY BOMBERS HERE FOR $20,000,000; Order Is Placed With Douglas Plant in California | True | Special to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/cleveland-guild-wins-nlrb-lets-it-ask-right-to-be-a-news-staffs.html | CLEVELAND GUILD WINS; NLRB Lets It Ask Right to Be a News Staff's Agent | True | Special To the NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/hearing-on-utility-bonds-sec-to-weigh-sale-by-michigan-consolidated.html | HEARING ON UTILITY BONDS; SEC to Weigh Sale by Michigan Consolidated Gas | True | Special to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/locally-dressed-meats-beef.html | LOCALLY DRESSED MEATS; BEEF | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/asserts-colligan-was-forced-to-quit-dr-lombardo-lays-resignation-of.html | ASSERTS COLLIGAN WAS FORCED TO QUIT; Dr. Lombardo Lays Resignation of Hunter President to 'Dictatorship' of Board | True | | C1B 446391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/investing-problem-in-insurance-aired-witness-before-tnec-in.html | INVESTING PROBLEM IN INSURANCE AIRED; Witness Before TNEC In Insurance Inquiry | True | Special to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/dies-inquiry-votes-for-open-hearings-rejects-chairmans-plea-for.html | DIES INQUIRY VOTES FOR OPEN HEARINGS; Rejects Chairman's Plea for Secret Sessions in Deference to National Campaign MOVIE COLONY UNDER FIRE Dempsey Heads Subcommittee for Survey of Mexico as Base for Alien Groups | True | Special to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/gets-jersey-auto-bureau-post.html | Gets Jersey Auto Bureau Post | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/nicaragua-ships-gold-here.html | Nicaragua Ships Gold Here | True | Special Cable to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/italian-trade-is-cut-with-britain-in-rift-rome-angry-at-refusal-of.html | ITALIAN TRADE IS CUT WITH BRITAIN IN RIFT; Rome Angry at Refusal of London to Permit Coal Shipments | True | By Telephone To the New York Times. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/flats-on-east-side-go-into-new-hands-investor-buys-from-bank-5story.html | FLATS ON EAST SIDE GO INTO NEW HANDS; Investor Buys From Bank 5Story Apartment at 49Seventy-eighth St. 82D STREET HOME TRADED Syndicate Takes Over 5-Story Tenements on East 58th St. Recently Altered | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/150-in-newark-games-shore-ac-seton-hall-teams-are-choices-in-meet.html | 150 IN NEWARK GAMES; Shore A.C., Seton Hall Teams Are Choices in Meet Tonight | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/xray-for-tires-offered.html | X-Ray for Tires Offered | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/portugals-stand-firm-salazar-stresses-neutrality-warns-country-will.html | PORTUGAL'S STAND FIRM; Salazar Stresses Neutrality-- Warns Country Will Suffer | True | Special Cable to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/future-contracts-cottonseed-oil.html | FUTURE CONTRACTS; COTTONSEED OIL | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/assembly-opposes-third-term-8247-democrats-at-albany-pretend.html | ASSEMBLY OPPOSES THIRD TERM, 82-47; Democrats at Albany Pretend McNaboe Resolution as Read Is Unintelligible VOTE JULY 15 SUGGESTED One Democrat Joins Majority, as Do Two Republicans Who Had Labor Party Backing | True | Special to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/brings-suit-is-arrested-plaintiff-in-auto-crash-case-accused-of.html | BRINGS SUIT, IS ARRESTED; Plaintiff in Auto Crash Case Accused of Perjury | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/the-play-ruth-chatterton-returns-to-broadway-in-john-van-drutens.html | THE PLAY; Ruth Chatterton Returns to Broadway in John Van Druten's 'Leave Her to Heaven' | True | By Brooks Atkinson | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/westbury-house-bought-holc-disposes-of-home-with-fourcar-garage.html | WESTBURY HOUSE BOUGHT; HOLC Disposes of Home With Four-Car Garage | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/new-yorker-tops-hecht-62-69-62-bowdens-powerful-hitting-routs-czech.html | NEW YORKER TOPS HECHT, 6-2, 6-9, 6-2; Bowden's Powerful Hitting Routs Czech in National Indoor Title Tourney M'NEILL DEFEATS JARVIS Triumphs by 6-3, 6-2, 6-0 at 7th Regiment Armory--Miss Betz Also Is a Victor McNeill's Forehand Strong Bowden in Good Form THE SUMMARIES MEN'S SINGLES WOMEN'S DOUBLES MEN'S DOUBLES | True | By Allison Danzig | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/purgers-are-purged-in-mexican-reds-row-president-and-secretary.html | PURGERS ARE PURGED IN MEXICAN REDS' ROW; President and Secretary Ousted as Disloyal to Moscow | True | Wireless to THE NEW YORK TIMES. | C1B 446391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/boy-16-ends-life-feared-parenthood-writes-12page-personal-story.html | BOY, 16, ENDS LIFE; FEARED PARENTHOOD; Writes 12-Page Personal Story Before Leaping Out Window | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/jacobss-ice-boat-wins-ferdinand-the-bull-takes-world-title-in.html | JACOBS'S ICE BOAT WINS; Ferdinand the Bull Takes World Title in Michigan | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/quits-bar-in-contempt-case.html | Quits Bar in Contempt Case | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/realtor-leases-dwelling.html | Realtor Leases Dwelling | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | By James R. Murphy | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/city-dump-hunt-yields-1000.html | City Dump Hunt Yields $1,000 | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/lawrenceville-wins-30-wicks-lawrence-and-connolly-tally-to-beat-hun.html | LAWRENCEVILLE WINS, 3-0; Wicks, Lawrence and Connolly Tally to Beat Hun Sextet | True | Special to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/press-censorship-is-lifted-in-france-experiment-wins-450to1-vote-of.html | PRESS CENSORSHIP IS LIFTED IN FRANCE; 'Experiment' Wins 450-to-1 Vote of Confidence for Daladier Government MORE REFORMS PROMISED Cabinet Member to Be Placed in Charge of Information and Propaganda Section | True | By P.j. Philip Wireless To the New York Times. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/miss-page-beaten-by-miss-knowles-philadelphian-reaches-final-of.html | MISS PAGE BEATEN BY MISS KNOWLES; Philadelphian Reaches Final of State Squash Racquets With Five-Game Victory MISS PEARSON ALSO GAINS Downs Miss Williams, Seeded First, by 15-13, 15-6, 16-13 --Doubles Champions Win Hard Match Expected Miss Pearson Excels THE SUMMARIES | True | By Maureen Orcutt Special To the New York Times. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/wide-education-revision-urged-pupils-job-ability-would-be-test.html | Wide Education Revision Urged; Pupil's Job Ability Would Be Test; Policies Commission, Led by Norton, Asks Longer Schooling--Federal Aid Called Deficient--$4,000,000,000 Program Proposed | True | By W.a. MacDonald Special To the New York Times. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/window-cleaner-falls-31-stories.html | Window Cleaner Falls 31 Stories | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/article-4-no-title-buyers-total-lower.html | Article 4 -- No Title; Buyers' Total Lower | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/upset-eliminates-jacoby-bridge-four-leventritt-combination-takes.html | UPSET ELIMINATES JACOBY BRIDGE FOUR; Leventritt Combination Takes First Knockout Round by a Comfortable Margin OTHER MATCHES FORMFUL Maier Team Rolls Up 2,920Point Victory in ChampionshipPlay for Reisinger Cup | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/turkey-calls-back-all-merchant-vessels-cabinet-orders-ships-to.html | Turkey Calls Back All Merchant Vessels; Cabinet Orders Ships to Remain at Home | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/mrs-richards-is-90-daughter-of-julia-ward-howe-honored-in-maine.html | MRS. RICHARDS IS 90; Daughter of Julia Ward Howe Honored in Maine | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/garfinkel-co-dividends-washington-store-will-pay-on-preferred-and.html | GARFINKEL & CO. DIVIDENDS; Washington Store Will Pay on Preferred and Common Stock | True | Special to THE NEW YORK TIMES. | C1B 446391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/mrs-cary-grayson-engaged-to-banker-gl-harrison-head-of-new-york.html | MRS. CARY GRAYSON ENGAGED TO BANKER; G.L. Harrison, Head of New York Federal Reserve Bank, to Wed Admiral's Widow WEDDING LICENSE ISSUED Ceremony Will Be Performed by Canon Albert Lucas of Washington Cathedral | True | Special to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/rutgers-subdues-nyu-wrestling-squad-closes-season-with-22to10.html | RUTGERS SUBDUES N.Y.U.; Wrestling Squad Closes Season With 22-to-10 Triumph | True | Special to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/gannett-hails-stand-against-oil-control-veritable-revolution-he.html | GANNETT HAILS STAND AGAINST OIL CONTROL; 'Veritable Revolution,' He Calls Plea of Nine Governors | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/harvard-swimmers-to-face-princeton-league-rivals-to-meet-saturday.html | HARVARD SWIMMERS TO FACE PRINCETON; League Rivals to Meet Saturday --Cutler at Top in Scoring | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/railroads-held-efficient-rs-henry-asserts-freightcar-surplus-last.html | RAILROADS HELD EFFICIENT; R.S. Henry Asserts Freight-Car Surplus Last Fall Is Proof | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/january-exports-up-75-from-1939-368550000-last-month-was-also-above.html | JANUARY EXPORTS UP 75% FROM 1939; $368,550,000 Last Month Was Also Above the High Level Reported for December IMPORTS ALSO HIGHER Rise in Shipments of Cotton a Factor in Favorable Balance --Manufactured Goods Rose Exports of Tobacco Rise in Crude Materials JANUARY EXPORTS UP 75% FROM 1939 | True | Special to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/coach-offers-idea-to-curb-tall-men-no-mans-land-under-basket-for.html | COACH OFFERS IDEA TO CURB TALL MEN; 'No Man's Land' Under Basket for Restricted Play Urged by Loeffler of Yale | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/letters-to-the-times-tariff-as-a-wage-factor-its-influence-viewed-a.html | Letters To The Times; Tariff as a Wage Factor Its Influence Viewed as Applying Only to Marginal Industries. | True | NORMAN L. BARNETT. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/syracuse-boxers-triumph.html | Syracuse Boxer's Triumph | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/levy-denies-getting-loan-for-manton-aide-swears-former-judge-never.html | LEVY DENIES GETTING LOAN FOR MANTON AIDE; Swears Former Judge Never Made $250,000 Request | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/utility-hearings-awaited-sec-expected-to-set-dates-soon-on.html | UTILITY HEARINGS AWAITED; SEC Expected to Set Dates Soon on Integration Proceedings | True | Special to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/strafacis-team-reaches-3d-round-frank-and-cauza-win-by-1-up-from.html | STRAFACI'S TEAM REACHES 3D ROUND; Frank and Cauza Win by 1 Up From Whitehead and Allan in Coral Gables Golf | True | Special to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/heads-community-center-mrs-jf-green-new-president-of-strykers-lane.html | HEADS COMMUNITY CENTER; Mrs. J.F. Green New President of Strykers Lane Auxiliary | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/france-defends-aid-to-spanish-refugees-replies-to-attacks-in-mexico.html | FRANCE DEFENDS AID TO SPANISH REFUGEES; Replies to Attacks in Mexico on Handling of Problem | True | Wireless to THE NEW YORK TIMES. | C1B 446391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/scarsdale-gets-murals.html | Scarsdale Gets Murals | True | Special to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/broadway-buildings-pass-to-new-owners-two-textile-section.html | BROADWAY BUILDINGS PASS TO NEW OWNERS; Two Textile Section Structures Sold to Cohen Firm | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/london-butchers-protest.html | London Butchers Protest | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/pose-to-play-in-us-open.html | Pose to Play in U.S. Open | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/planetarium-show-extended.html | Planetarium Show Extended | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/foreign-bonds-off-other-groups-firm-securities-of-warring-nations.html | FOREIGN BONDS OFF; OTHER GROUPS FIRM; Securities of Warring Nations Prove Most Vulnerable to Heavy Selling Pressure TREASURY LIST IMPROVES Domestic Corporate Section and Local Traction Issues Also Display Strength | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/realty-financing.html | REALTY FINANCING | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/eight-get-coffin-awards-grants-for-advanced-scientific-research.html | EIGHT GET COFFIN AWARDS; Grants for Advanced Scientific Research Total $5,000 | True | Special to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/the-russian-communique.html | The Russian Communique | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/puerto-ricans-seek-funds-for-education-commissioner-wants-to.html | PUERTO RICANS SEEK FUNDS FOR EDUCATION; Commissioner Wants to Encourage Study of English | True | Special Cable to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/firestone-renews-contract-for-fair-rubber-companys-president.html | FIRESTONE RENEWS CONTRACT FOR FAIR; Rubber Company's President Reveals New Display Will Dramatize Plantation MUSICIANS SIGN A PACT Policy of Preventing Labor Troubles Advanced by Union Agreement | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/movements-of-the-day-stock-exchange-curb-exchange-foreign-exchange.html | Movements of the Day; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/in-the-nation-different-census-requirements-for-different-citizens.html | In The Nation; Different Census Requirements for Different Citizens Growth of the Penalties Details From Some Only | True | By Arthur Krock | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/topics-in-wall-street-requisitioned-securities.html | TOPICS IN WALL STREET; Requisitioned Securities | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/russian-force-put-at-200000.html | Russian Force Put at 200,000 | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/guilder-improves-on-loan-flotation-reported-success-of-dutch-issue.html | GUILDER IMPROVES ON LOAN FLOTATION; Reported Success of Dutch Issue Is Reflected in Rise of the Florin to 53.23c POUND STERLING IS EASIER France's Franc Unchanged on the Day-- Decline in Canadian Dollar Is Halted | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/time-on-chinas-side.html | TIME ON CHINA'S SIDE | True | | C1B 446391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/advertising-nets-and-notes-refrigerator-ads-draw-well.html | Advertising Nets and Notes; Refrigerator Ads Draw Well | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/ship-inquiry-asked-by-bennett-clark-he-offers-resolution-in-senate.html | SHIP INQUIRY ASKED BY BENNETT CLARK; He Offers Resolution in Senate Demanding Data on Transfer of 8 Vessels to Belgians AMERICAN LINK STRESSED Interest in Foreign Company Is at Issue-- Senator Has Bill to Bar All Such Sales | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/ice-stars-to-race-tonight.html | Ice Stars to Race Tonight | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/brokers-suspension-upheld.html | Broker's Suspension Upheld | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/ice-extravaganza-witnessed-by-7000-european-troupe-gives-final.html | ICE EXTRAVAGANZA WITNESSED BY 7,000; European Troupe Gives Final Performance in Garden | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/urges-women-to-give-right-age.html | Urges Women to Give Right Age | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/republicans-draft-new-budget-plan-albany-leaders-will-ask-home.html | REPUBLICANS DRAFT NEW BUDGET PLAN; Albany Leaders Will Ask Home Relief Cut and Steps to Have Present Taxes Yield More | True | By Warren Moscow Special To the New York Times. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/dowling-accepts-equity-council-job-several-members-to-ask-him-to.html | DOWLING ACCEPTS EQUITY COUNCIL JOB; Several Members to Ask Him to Quit, Since He Is Producer | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/taft-hits-trend-to-middle-ages-he-says-some-selfstyled-liberals-are.html | TAFT HITS TREND TO 'MIDDLE AGES'; He Says Some 'Self-Styled Liberals' Are Only Reviving Ideas of Olden Europe HAILS 'AMERICAN VALUES' In Baltimore Speech He Traces Rise of World Freedom to Invention of Printing Sees Reversion of Views Opportunity Declared Missed | True | Special to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/wiener-gets-another-stay.html | Wiener Gets Another Stay | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/hong-kong-trade-up-last-month.html | Hong Kong Trade Up Last Month | True | Wireless to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/fscc-buys-fresh-eggs-to-stabilise-the-market.html | FSCC Buys Fresh Eggs To Stabilise the Market | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/says-ford-squads-beat-organizers-dallas-witness-declares-he-was.html | SAYS FORD 'SQUADS' BEAT ORGANIZERS; Dallas Witness Declares He Was 'Captain' of Group in Anti-Union Campaign MEETING WAS 'BROKEN UP' Ex-Employe, Freed of Court Jeopardy, Also Says C.I.O. Attorney Was Attacked | True | By Louis Stark Special To the New York Times. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/events-today.html | Events Today | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/would-double-planes-and-guns.html | Would Double Planes and Guns | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/messages-are-greetings-welles-carries-similar-notes-for-all-heads.html | MESSAGES ARE GREETINGS; Welles Carries Similar Notes for All Heads of State He Will See | True | Special to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/of-local-origin.html | Of Local Origin | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/business-buigding-bought-in-brooklyn-onestory-structure-on-86th-st.html | BUSINESS BUIGDING BOUGHT IN BROOKLYN; One-Story Structure on 86th St. Disposed Of for $80,500 | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/report-haakon-in-sweden-germans-say-norways-king-has-arrived-in.html | REPORT HAAKON IN SWEDEN; Germans Say Norway's King Has Arrived in Stockholm | True | | C1B 446391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/identity-unknown-antiaircraft-batteries-again-in-action-as-planes.html | IDENTITY UNKNOWN; Anti--Aircraft Batteries Again in Action as Planes Go Over BRITISH DOWN 2 BOMBERS Battles Over North Sea Follow Scouting Flights to Both Berlin and Paris | True | Wireless to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/exhibit-arranged-by-blind.html | Exhibit Arranged by Blind | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/big-midtown-garage-leased.html | Big Midtown Garage Leased | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/bleakley-homestead-site-sold.html | Bleakley Homestead Site Sold | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/foley-gets-verdict-in-8round-contest-beats-friedkin-at-broadway.html | FOLEY GETS VERDICT IN 8-ROUND CONTEST; Beats Friedkin at Broadway Arena--Boyle Wins Quickly | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/roosevelt-sees-the-need-at-canal-of-doubling-our-defenses-there.html | Roosevelt Sees the Need at Canal Of Doubling Our Defenses There; Transits Waterway With President Boyd and Other Panamanian Officials--Cruiser Heads for Home Port | True | Wireless to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/gunfire-heavier-on-western-front-luxembourg-villages-shaken-by.html | GUNFIRE HEAVIER ON WESTERN FRONT; Luxembourg Villages Shaken by Intensity--German Troop Moves in Area Grow PARIS IS EXPECTING ACTION Maginot Position Strengthened by Constant Additions in Defense and Offense No Events of Importance" French Report "Local Action" Maginot Position Stronger | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/study-bill-to-ease-trust-law-curbs-textile-men-weigh-proposal-to.html | STUDY BILL TO EASE TRUST LAW CURBS; Textile Men Weigh Proposal to Allow Joint Industry Action, Report Reveals ARBITRATION WORK GAINS More Disputes Now Settled Before Hearing, Miss Blunt Declares | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/seat-on-cocoa-exchange-sold.html | Seat on Cocoa Exchange Sold | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/house-vote-today-on-finnish-aid-bill-approval-as-senate-passed-it.html | HOUSE VOTE TODAY ON FINNISH AID BILL; Approval as Senate Passed It Held Certain Despite Some Pressure for Amendments MORE DIRECT HELP ASKED Most of Four-Hour Debate Is Attempt to Lift Present Restrictions on Loan | True | Special to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/george-s-cooper-former-banker-and-commission-merchant-dies-in.html | GEORGE S. COOPER; Former Banker and Commission Merchant Dies in Newark | True | Special to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/mission-service-today-broadway-tabernacle-to-take-lead-in-worldwide.html | MISSION SERVICE TODAY; Broadway Tabernacle to Take Lead in World-Wide Observance | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/aims-to-blast-out-nlrb-legislation-house-group-threatens-step-if.html | AIMS TO 'BLAST OUT' NLRB LEGISLATION; House Group Threatens Step if Labor Committee Delays Report on Wagner Act COX ASKS ENDING OF BOARD Says Testimony Before Smith Inquiry Should Anger All Believers in Fair Play Cox Assails Board's "Witts" She Is in Majority Group | True | Special to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/8-retired-firemen-to-resume-duties-mayor-says-test-case-will-be.html | 8 'RETIRED' FIREMEN TO RESUME DUTIES; Mayor Says Test Case Will Be Made on Heffeman Defiance | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/rumania-planning-to-draft-industry-factory-test-for-a-big-gun.html | RUMANIA PLANNING TO DRAFT INDUSTRY; FACTORY TEST FOR A BIG GUN DESTINED FOR DUTY ON A BRITISH WARSHIP | True | | C1B 446391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/boston-sets-back-black-hawks-60-two-thrilling-drives-led-by-cowley.html | BOSTON SETS BACK BLACK HAWKS, 6-0; Two Thrilling Drives, Led by Cowley, Conacher and Hill, End Chicago Streak BRIMSEK EXCELS IN NETS Registers Fifth Shut-Out of Campaign--Bruins Gain on Ranger Sextet | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/davis-to-run-as-delegate-senator-agrees-to-pennsylvania-race-for.html | DAVIS TO RUN AS DELEGATE; Senator Agrees to Pennsylvania Race for Convention Seat | True | Special to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/clothing-sales-rise-is-narrowing-down-lack-of-cutprice-merchandise.html | CLOTHING SALES' RISE IS NARROWING DOWN; Lack of Cut-Price Merchandise Brings February Lag | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/to-spend-a-night-in-zurich.html | To Spend a Night in Zurich | True | Wireless to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/gardello-in-ring-tonight.html | Gardello in Ring Tonight | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/cites-copper-agreement-head-of-consolidated-gives-data-on-kennecott.html | CITES COPPER AGREEMENT; Head of Consolidated Gives Data on Kennecott Pact | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/stores-join-appliance-drive.html | Stores Join Appliance Drive | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/troy-inducted-as-judge.html | Troy Inducted as Judge | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/printers-oppose-a-yardstick-plant-taylor-calls-for-overhauling-of.html | PRINTERS OPPOSE A YARDSTICK PLANT; Taylor Calls for Overhauling of State Contract Methods | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/japanese-claim-victory-announce-another-rout-of-the-chinese-near.html | JAPANESE CLAIM VICTORY; Announce Another Rout of the Chinese Near Nanning | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/rabenold-is-accused-of-looting-company-cc-garcia-testifies-to-sums.html | RABENOLD IS ACCUSED OF LOOTING COMPANY; C.C. Garcia Testifies to Sums Paid by Sugar Concerns | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/sums-up-lepke-defense-third-lawyer-finishes-pleastate-to-conclude.html | SUMS UP LEPKE DEFENSE; Third Lawyer Finishes PleaState to Conclude Today | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/ford-to-show-at-coast-fair.html | Ford to Show at Coast Fair | True | Special to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/financial-markets-stocks-continue-to-churn-in-narrow-range-final.html | FINANCIAL MARKETS; Stocks Continue to Churn in Narrow Range; Final Prices Steady; Volume Increased | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/store-stocks-up-for-january.html | Store Stocks Up for January | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/white-estate-810473-transfer-tax-appraisal-shows-many-bequests-to.html | WHITE ESTATE $810,473; Transfer Tax Appraisal Shows Many Bequests to Charity | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/mcoy-and-moses-heavy-hitters-in-athletics-california-camp-rookie-2d.html | M'Coy and Moses Heavy Hitters In Athletics' California Camp; Rookie 2d Baseman Suffering From Lame Arm, but Expects to Recover in Few Days-- Reports of Other Major League Clubs | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/bank-of-japan-report-slight-advance-in-circulation-listed-for-week.html | BANK OF JAPAN REPORT; Slight Advance in Circulation Listed for Week | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/apply-for-ship-transfers-three-companies-would-sell-to-buyers-in.html | APPLY FOR SHIP TRANSFERS; Three Companies Would Sell to Buyers in Europe and Panama | True | Special to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/2-sisters-held-in-attack-arrested-for-clawing-at-doctor-who.html | 2 SISTERS HELD IN ATTACK; Arrested for Clawing at Doctor Who Examined One of Them | True | | C1B 446391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/to-head-princeton-press-club.html | To Head Princeton Press Club | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/kelly-pledges-state-to-3d-term-to-end-pepper-and-nash-take-part-in.html | KELLY PLEDGES STATE TO 3D TERM 'TO END'; Pepper and Nash Take Part in Opening of Illinois Drive | True | Special to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/nyu-hopes-high-for-track-victory-trachy-says-violet-expects-to.html | N.Y.U. HOPES HIGH FOR TRACK VICTORY; Trachy Says Violet Expects to Capture I.C.A.A.A.A. Title With 24 Points Violet Counts on Herbert The Time Schedule | True | By Louis Effrat | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/foreign-trade-rises-shown-by-argentina-january-favorable-balance.html | FOREIGN TRADE RISES SHOWN BY ARGENTINA; January Favorable Balance Set at 24,705,000 Pesos | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/boys-quintet-bows-to-eastern-district-drops-4630-decision-in-ps.html | BOYS QUINTET BOWS TO EASTERN DISTRICT; Drops 46-30 Decision in P.S. A.L.--Other School Results | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/steamer-launched-at-charleston.html | Steamer Launched at Charleston | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/2-sentenced-in-holdups-men-get-15year-terms-for-edison-robberies-a.html | 2 SENTENCED IN HOLD-UPS; Men Get 15-Year Terms for Edison Robberies a Year Ago | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/australia-to-open-a-war-loan-friday-adverse-balance-of-payments-is.html | AUSTRALIA TO OPEN A WAR LOAN FRIDAY; Adverse Balance of Payments Is Causing Treasury Concern | True | Wireless to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/chsaa-rivals-meet-friday.html | C.H.S.A.A. Rivals Meet Friday | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/frank-a-gantert-head-of-fidelity-and-guaranty-fire-corporation-in.html | FRANK A. GANTERT; Head of Fidelity and Guaranty Fire Corporation in Baltimore | True | Special to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/princeton-quintet-tops-penn-49-to-32-takes-eastern-league-game-and.html | PRINCETON QUINTET TOPS PENN, 49 TO 32; Takes Eastern League Game and Gains Second-Place Tie With Cornell CARMICHAEL HIGH SCORER Nets 13 Points as Tigers Set All the Pace--Nassau Cubs Bow to Quaker Yearlings | True | Special to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/son-to-mrs-herbert-brownell.html | Son to Mrs. Herbert Brownell | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/city-living-costs-cut-food-prices-reduced-28-but-rents-remain-the.html | CITY LIVING COSTS CUT; Food Prices Reduced 2.8% but Rents Remain the Same | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/3-failure-groups-off-construction-and-commercial-service-show.html | 3 FAILURE GROUPS OFF; Construction and Commercial Service Show Increase | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/big-field-in-school-tourney.html | Big Field in School Tourney | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/the-philippine-enigma.html | THE PHILIPPINE ENIGMA | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/britain-discloses-warship-damages-churchill-says-2-battleships-were.html | BRITAIN DISCLOSES WARSHIP DAMAGES; Churchill Says 2 Battleships Were Hit--5 More Nearly Ready for Sea Duty | True | By Raymond Daniell Special Cable To the New York Times. | C1B 446391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/republicans-carry-2-ohio-districts-including-1-democratic-ten-years.html | Republicans Carry 2 Ohio Districts, Including 1 Democratic Ten Years; Seat Long Held by Ashbrook Is Won by Rival -- Mrs. Chester Bolton Sweeps District That Her Husband Served REPUBLICANS CARRY TWO OHIO DISTRICTS REPUBLICAN VICTORS IN OHIO ELECTIONS | True | Times Wide World | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/aids-planned-parenthood-group.html | Aids Planned Parenthood Group | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/sports-of-the-times-a-few-words-with-nurmi.html | Sports of the Times; A Few Words With Nurmi | True | By John Kieran | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/merchant-ships-sunk-in-war-reported-yesterday.html | Merchant Ships Sunk in War; Reported Yesterday | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/woman-son-die-of-gas-double-death-in-queens-listed-as-apparent.html | WOMAN, SON DIE OF GAS; Double Death in Queens Listed as 'Apparent Suicide' | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/topics-of-the-times-thoughts-for-galoshes-palm-tree-shivers-much.html | Topics of The Times; Thoughts for Galoshes Palm Tree Shivers Much Too Busy Leisure for Liberty Eager for Work | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/hatch-bill-favored-by-most-study-finds-gallup-survey-shows-campaign.html | HATCH BILL FAVORED BY MOST, STUDY FINDS; Gallup Survey Shows Campaign Solicitation Unpopular | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/statue-a-gift-for-french-malvina-hoffman-presents-art-to-be-sold.html | STATUE A GIFT FOR FRENCH; Malvina Hoffman Presents Art to Be Sold for Benefit | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/bulgaria-gets-soviet-oil-port-welcomes-tanker-the-first-russian.html | BULGARIA GETS SOVIET OIL; Port Welcomes Tanker, the First Russian Ship There Since 1915 | True | By Telephone To the New York Times. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/kents-annoyer-insane-man-seized-in-london-and-later-in-australia-is.html | KENT'S ANNOYER INSANE; Man Seized in London and Later in Australia Is Acquitted | True | Wireless to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/fees-for-driving-licenses.html | FEES" FOR DRIVING LICENSES | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/cut-in-school-fund-decried-by-campbell-says-even-3000000-slash-in.html | CUT IN SCHOOL FUND DECRIED BY CAMPBELL; Says Even $3,000,000 Slash in State Aid Would Injure Them | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/rm-hood-is-honored-by-architects-here-medal-of-new-york-chapter.html | R.M. HOOD IS HONORED BY ARCHITECTS HERE; Medal of New York Chapter Awarded Posthumously | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/pressure-on-the-neutrals.html | PRESSURE ON THE NEUTRALS | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/dividends-voted-by-corporations-union-carbide-and-carbon-will-pay.html | DIVIDENDS VOTED BY CORPORATIONS; Union Carbide and Carbon Will Pay 60 Cents a Share | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/screen-news-here-and-in-hollywood-loewlewin-unit-at-united-artists.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Loew-Lewin Unit at United Artists to Film 'Mothers and Sons,' Their Third Picture SEVENTEEN' HERE TODAY Betty Field, Jackie Cooper and Otto Kruger in the Feature Opening at Paramount New Steinbeck Film Planned | True | By Douglas W. Churchill Special To the New York Times. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/more-for-parkchester-100-families-added-in-day-to-tenant-list-in.html | MORE FOR PARKCHESTER; 100 Families Added in Day to Tenant List in Bronx | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/slogan-used-for-16-years.html | Slogan Used for 16 Years | True | | C1B 446391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/muirhead-bone-to-depict-war.html | Muirhead Bone to Depict War | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/morgan-palmers-have-son.html | Morgan Palmers Have Son | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/seek-czech-goods-ruling-importers-likely-to-continue-to-fight.html | SEEK CZECH GOODS RULING; Importers Likely to Continue to Fight German Markings | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/city-budget-faces-cuts-of-21000000-dayton-reports-to-estimate-board.html | CITY BUDGET FACES CUTS OF $21,000,000; Dayton Reports to Estimate Board Slashes Must Offset Mandatory Increases AID FROM ALBANY NEEDED Municipal Salary Control Is Called Requirement With No Loss of State Help | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/twins-named-cocaptains.html | Twins Named Co-Captains | True | Special to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/bank-sells-house-west-of-the-park-property-at-105th-st-corner.html | BANK SELLS HOUSE WEST OF THE PARK; Property at 105th St. Corner Bought for Cash Above $120,000 Mortgage DEAL IN WEST 137TH ST. Operators Purchase a Building Near Columbus Ave. From Catholic Group | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/two-unions-are-merged-plumbers-and-steamfitters-groups-amalgamated.html | TWO UNIONS ARE MERGED; Plumbers and Steamfitters Groups Amalgamated Here | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/addresses-bond-club-today.html | Addresses Bond Club Today | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/300-honor-a-headwaiter-dinner-given-to-nicholas-lorang-36-years.html | 300 HONOR A HEADWAITER; Dinner Given to Nicholas Lorang, 36 Years With the Astor | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/president-balked-in-effort-to-rush-new-panama-locks-house-body-cuts.html | PRESIDENT BALKED IN EFFORT TO RUSH NEW PANAMA LOCKS; House Body Cuts by $14,500,000 Sum He Asked forAdded DefenseBARS WAKE ISLAND PLANBut Approves Full Amount Asked for Flood Control and Rivers and Harbors | True | Special to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/shipping-and-mails-incoming-passenger-and-mail-ships-outgoing.html | SHIPPING AND MAILS; Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Arrived Yesterday Departed Yesterday Foreign Ports Outgoing Transpacific Mail Ocean Air Services Outgoing Freighters Carrying No Mail | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/jersey-flats-traded-three-4story-apartments-in-union-city-change.html | JERSEY FLATS TRADED; Three 4-Story Apartments in Union City Change Hands | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/jos-hollander-fur-firms-head-retired-newark-resident-dies-of-a.html | JOS. HOLLANDER, FUR FIRM'S HEAD; Retired Newark Resident Dies of a Heart Attack While on Florida Visit SPENT BOYHOOD IN AUSTRIA Started in Business Here in 1889--Former President of National Affiliate Firm | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/wheat-ends-down-inerratictrading-prices-drop-2c-from-days-top-but.html | WHEAT ENDS DOWN INERRATICTRADING; Prices Drop 2c From Day's Top but Rally Leaves List With Net Loss of to c WEATHER IS A FACTOR Corn Has Easier Tone With the Outside Interest Small-- Oats and Rye Lower Prices in Other Markets Easier Tone in Corn | True | Special to THE NEW YORK TIMES. | C1B 446391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/wilson-rejected-pershing-18-plan-presidents-refusal-to-consider.html | WILSON REJECTED PERSHING '18 PLAN; President's Refusal to Consider Proposal to Push WarThrough Is RevealedDIPLOMATIC DRIVE URGED'Sledge-Hammer' CampaignWas Linked With Armed Attack, Lansing Papers Show | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/tolmich-in-k-of-c-meet.html | Tolmich in K. of C. Meet | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/halifax-lays-war-to-german-youths-foreign-secretary-tells-oxford.html | HALIFAX LAYS WAR TO GERMAN YOUTHS; Foreign Secretary Tells Oxford Undergraduates Real Conflict Is With Young Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/miss-berg-takes-medal-with-a-74-leads-south-atlantio-field-third.html | MISS BERG TAKES MEDAL WITH A 74; Leads South Atlantio Field Third Year in Row—Misses Jameson, Hioks Get 77s | True | Special Cable to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/senators-at-odds-on-pork-barl-cut-efforts-to-nullify-demand-for.html | SENATORS AT ODDS ON 'PORK BARL' CUT; Efforts to Nullify Demand for $300,000,000 Rise in RiversHarbors Bill FailTO CONSULT PRESIDENTCommerce Committee Votes Down Motion to Stick to$83,840,100 House Bill | True | Special to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/finns-falling-back-in-arctic-battle-burn-homes-on-petsamo-road.html | FINNS FALLING BACK IN ARCTIC BATTLE; Burn Homes on Petsamo Road -- Russians' Isthmus Drive May Encircle Viborg | True | By George Axelsson Wireless To the New York Times. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/tresury-surveys-193637-dividends-most-payments-were-in-cash-in.html | TRERSURY SURVEYS 1936-37 DIVIDENDS; Most Payments Were in Cash in Period Undistributed Profits Tax Was in Effect | True | Special to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/huntington-agrees-to-confer-on-sanita-town-board-accepts-mayors.html | HUNTINGTON AGREES TO CONFER ON SANITA; Town Board Accepts Mayor's Plan in Move to Solve Problem | True | Special to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/st-johns-defeats-brooklyn-college-quintet-triumphs-4234-for-13th.html | ST. JOHN'S DEFEATS BROOKLYN COLLEGE; Quintet Triumphs, 42-34, for 13th Victory of Season | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/rudolph-triumphs-twice-beats-lauri-gaining-first-place-in-world-cue.html | RUDOLPH TRIUMPHS TWICE; Beats Lauri, Gaining First Place in World Cue Tourney | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/2-cleared-in-bond-theft-jersey-men-freed-by-federal-court-for-lack.html | 2 CLEARED IN BOND THEFT; Jersey Men Freed by Federal Court for Lack of Evidence | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/1941-tourney-assured-new-orleans-mayor-guarantees-10000-open-golf.html | 1941 TOURNEY ASSURED; New Orleans Mayor Guarantees $10,000 Open Golf Purse | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/rise-in-pneumonia-continues-in-city-influenza-cases-increase-by-one.html | RISE IN PNEUMONIA CONTINUES IN CITY; Influenza Cases Increase by One, but Deaths Decline | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/poletti-quits-hotel-to-avoid-picket-line-some-legislators-also-give.html | POLETTI QUITS HOTEL TO AVOID PICKET LINE; Some Legislators Also Give Up Dewitt Clinton Quarters | True | Special to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/southpaw-hurler-in-first-workout-yankees-getting-ready-for-another.html | SOUTHPAW HURLER IN FIRST WORKOUT; YANKEES GETTING READY FOR ANOTHER CHAMPIONSHIP RACE | True | By James P. Dawson Special To the New York Times. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/child-born-to-gd-arthurs-jr.html | Child Born to G.D. Arthurs Jr. | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/large-amounts-of-gold-received-from-neutrals.html | Large Amounts of Gold Received From Neutrals | True | Special to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/appeals-court-frees-dasp.html | Appeals Court Frees Dasp | True | Special to THE NEW YORK TIMES. | C1B 446391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/river-vale-sextet-wins-31.html | River Vale Sextet Wins, 3-1 | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/traffic-court-cases-shifted.html | Traffic Court Cases Shifted | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/germans-deny-petsamo-sinkings.html | Germans Deny Petsamo Sinkings | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/1-die-in-colombia-as-plane-crashes-three-brooklyn-residents-among.html | 1 DIE IN COLOMBIA AS PLANE CRASHES; Three Brooklyn Residents Among Victims as Scadta Airliner Hits a Hill SHIP FLYING IN DENSE FOG Veteran Pilot Believed to Have Attempted Forced Landing After Losing Bearings | True | Special Cable to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/grenfell-is-75-today-labrador-medical-worker-will-mark-birthday-in.html | GRENFELL IS 75 TODAY; Labrador Medical Worker Will Mark Birthday in Miami | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/americans-at-front-with-22-ambulances-volunteers-are-assigned-to.html | AMERICANS AT FRONT WITH 22 AMBULANCES; Volunteers Are Assigned to One of the French Armies | True | Wireless to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/roosevelt-envoy-presented-to-pope-taylor-and-pontiff-converse.html | ROOSEVELT ENVOY PRESENTED TO POPE; Taylor and Pontiff Converse Privately for 40 Minutes After Ambassador Takes Post LETTER EXPLAINS DUTIES President Tells 'My Old and Very Good Friend' of Hopes for Parallel Peace Efforts | True | By Herbert Z. Matthews By Telephone To the New York Times. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/asks-rise-in-rail-wages-spokesman-for-groups-tells-of-decline-in.html | ASKS RISE IN RAIL WAGES; Spokesman for Groups Tells of Decline in Earnings | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/news-of-the-stage-the-weak-link-is-postponed-from-tomorrow-night-to.html | NEWS OF THE STAGE; 'The Weak Link' Is Postponed From Tomorrow Night to Next Monday--'Skylark' Resumes This Evening | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/teachers-prefer-a-very-good-boy-poll-shows-that-is-favorite.html | TEACHERS PREFER 'A VERY GOOD BOY'; Poll Shows That Is Favorite Educational Photo Among 400 Used in City-Wide Poll | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/police-department.html | Police Department | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/apex-appeal-set-by-high-court.html | Apex Appeal Set by High Court | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/corporate-dividend-payments.html | Corporate Dividend Payments | True | Special to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/lyons-leaves-fca-third-to-resign-post-another-highranking-official.html | LYONS LEAVES FCA, THIRD TO RESIGN POST; Another High-Ranking Official Quits After Merger | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/holdouts-bother-dodger-president-macphail-irked-by-camillis-stand.html | HOLDOUTS BOTHER DODGER PRESIDENT; MacPhail Irked by Camilli's Stand and Annoyed With Lavagetto, Coscarart CATCHER FRANKS INJURED Splits Thumb During Practice at Clearwater--Durocher, Reese Have Sore Arms Must Pay Own Expenses Two With Sore Arms | True | By Roscoe McGowen Special To the New York Times. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/ballet-russe-plans-for-18-appearances-will-revive-at-easter-season.html | BALLET RUSSE PLANS FOR 18 APPEARANCES; Will Revive at Easter Season Four Works Not Seen in Fall | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/britain-expands-marine-force.html | Britain Expands Marine Force | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/reports-record-backlog.html | Reports Record Backlog | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/the-international-situation.html | The International Situation | True | | C1B 446391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/big-charities-seek-cut-in-milk-price-representatives-to-attend.html | BIG CHARITIES SEEK CUT IN MILK PRICE; Representatives to Attend Hearing Tomorrow on Change in U.S.-State Marketing Law FAVOR YEAR-ROUND RATE Wallace Is Told 6 Cents a Quart Is Enough to Charge Non-Profit Hospitals | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/sweden-buys-back-nazis-polish-guns-seized-arms-of-swedish-make-to.html | SWEDEN BUYS BACK NAZIS' POLISH GUNS; Seized Arms of Swedish Make to Be Sold to Stockholm, Washington Hears DEAL MAY HELP FINLAND German Desire to Keep Russia Out of Scandinavia Viewed as a Possible Motive Aid to Finland May Be Aim Swedes Rush Raid Shelters Copenhagen Builds Shelters | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/adele-hay-granddaughter-of-john-hay-betrothed-to-james-macgregor.html | Adele Hay, Granddaughter of John Hay, Betrothed to James MacGregor Byrne | True | Davis & Sanford | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/senator-foran-plans-return.html | Senator Foran Plans Return | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/rotc-officers-for-city-college-122-appointed-to-command-1200.html | R.O.T.C. OFFICERS FOR CITY COLLEGE; 122 Appointed to Command 1,200 Students Enrolled in Military Course NATION'S LARGEST UNIT Leonard E. Reisman Is Named Colonel, Alvin Krulik and G.S. Koushnareff, Aides | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/2-admit-trust-looting-mcdermott-and-bishop-to-be-sentenced-march-18.html | 2 ADMIT TRUST LOOTING; McDermott and Bishop to Be Sentenced March 18 | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/news-of-markets-in-european-cities-conditions-quieter-and-tone.html | NEWS OF MARKETS IN EUROPEAN CITIES; Conditions Quieter and Tone Uneasy on London Exchange --Gilt-Edge List Steady PARIS TRADING IRREGULAR Amsterdam Bourse Displays Firm Trend--Royal Dutch and U.S. Issues in Demand | True | Wireless to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/undefeated-nyu-quintet-will-play-georgetown-in-garden-tonight.html | Undefeated N.Y.U Quintet Will Play Georgetown in Garden Tonight; VIOLET FIEF TO TRY FOR 18TH STRAIGHT N.Y.U. and Georgetown Set for Feature Game of Twin Bill on Garden Court FORDHAM READY FOR PITT Rams and Panthers Will Open Play at 8:15--Yale to Be Guest in Columbia Gym | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/cochranputnam-gain-adsitmcelroy-also-reach-final-in-squash-racquets.html | COCHRAN-PUTNAM GAIN; Adsit-McElroy Also Reach Final in Squash Racquets Play | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/quits-cottons-in-north-pacific-may-develop-rayons-at-dover-nh-plant.html | QUITS COTTONS IN NORTH; Pacific May Develop Rayons at Dover (N.H.) Plant | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/deal-involving-bonura-and-may-brewing-between-giants-phillies-terry.html | Deal Involving Bonura and May Brewing Between Giants, Phillies; Terry Goes to Miami to Talk With Prothro --Gumbert's Team Beats Hubbell Squad by 7-6 on Home Run by Rookie Schwed | True | By John Drebinger Special To the New York Times. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/kingsley-defeats-holt-registers-fourgame-victory-it-veterans-squash.html | KINGSLEY DEFEATS HOLT; Registers Four-Game Victory it Veterans' Squash Racquets | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/fort-chester-tax-to-set-15year-low-budget-for-states-largest.html | FORT CHESTER TAX TO SET 15-YEAR LOW; Budget for State's Largest Village Is Cut Despite 5% Pay Restoration FEWER FIRE HYDRANTS AID But Debt-Service Reduction Is Biggest Factor--Many Gave Economy Hints | True | Special to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/bronx-apartment-sold-sixstory-house-at-859-home-st-goes-to-new.html | BRONX APARTMENT SOLD; Six-Story House at 859 Home St. Goes to New Owner | True | | C1B 446391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/dewey-vandenberg-in-nebraska-primary-test-blasts-hope-for.html | Dewey, Vandenberg in Nebraska Primary; Test Blasts Hope for Uninstructed Slate | True | Special to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/2night-fair-to-aid-cause-off-finland-art-objects-and-souvenirs-of.html | 2-NIGHT FAIR TO AID CAUSE OFF FINLAND; Art Objects and Souvenirs of Movie Stars to Be Sold-- Many Notables in Show VAN LOON WILL BE A HOST Authors, to Autograph Works at Auction-- Dance to Be Held Today and Tomorrow | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/reelected-as-president-of-cloak-and-suit-council.html | Re-elected as President Of Cloak and Suit Council | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/denker-gains-at-chess-defeats-phillips-in-manhattan-club-title.html | DENKER GAINS AT CHESS; Defeats Phillips in Manhattan Club Title Tournament | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/steel-output-drop-counters-the-trend-mills-rebuild-stocks-of.html | Steel Output Drop Counters the Trend; Mills Rebuild Stocks of Primary Lines | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/wood-field-and-stream-bills-carefully-prepared-firearm-measure.html | WOOD, FIELD AND STREAM; Bills Carefully Prepared Firearm Measure Killed | True | By Raymond R. Camp | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/welles-to-revisit-rome-after-tour-is-invited-by-mussoliniwill-spend.html | WELLES TO REVISIT ROME AFTER TOUR; Is Invited by Mussolini--Will Spend Day in Zurich on His Way to Berlin PLEASED WITH FIRST TALK Secretary Said to Have Found Italian Premier in Accord With U.S. Peace Aims Will Stop in Switzerland Reticent on His Talks Italians Also Optimistic Assurances Not Implied | True | By Camilee M. Cianfarra By Telephone To the New York Times. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/nazis-say-british-aim-to-thwart-welles-allege-talk-of-a-hitler.html | NAZIS SAY BRITISH AIM TO THWART WELLES; Allege Talk of a Hitler Peace Plan Is Designed to Aid Morale | True | Wireless to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/remodeled-house.html | REMODELED HOUSE | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/coolidge-quartet-of-strings-heard-william-schuman-composition-has.html | COOLIDGE QUARTET OF STRINGS HEARD; William Schuman Composition Has Debut as Novelty in Town Hall Program MOZART ADAGIO OFFERED Opens the Concert--Schubert Posthumous Quartet in G Minor Also Is Played Future of Work Discussed Mozart Adagio Played Concert Aids Refugees Miss Swarthout Guest Artist | True | By Olin Downes | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/aid-plans-for-benefit-debutantes-led-by-miss-breen-assist-finnish.html | AID PLANS FOR BENEFIT; Debutantes, Led by Miss Breen, Assist Finnish Relief Fete | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/alexander-j-taylor-president-of-delaware-school-foundation-a-leader.html | ALEXANDER J. TAYLOR; President of Delaware School Foundation a Leader in State | True | Special to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/boro-park-five-prevails.html | Boro Park Five Prevails | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/restaurant-to-expand-wivel-interests-rent-building-at-258-west-54th.html | RESTAURANT TO EXPAND; Wivel Interests Rent Building at 258 West 54th Street | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/2inch-snowfall-blankets-the-city-autos-hampered-little-but-60-plane.html | 2-INCH SNOWFALL BLANKETS THE CITY; Autos Hampered Little, but 60 Plane Flights Are Canceled --7 Persons Hurt in Falls RAIN, MORE SNOW COMING 500 Rescued From Homes With Boats in California Flood --32 Below Zero Up-State | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/germanys-state-of-mind.html | GERMANY'S STATE OF MIND | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/cigarette-tax-evader-jailed.html | Cigarette Tax Evader Jailed | True | | C1B 446391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/skiing-outlook-still-favorable-in-the-franconia-notch-district-six.html | Skiing Outlook Still Favorable In the Franconia Notch District; Six Weeks More of Sport Likely, With Cover Ranging From 10 to 63 Inches--Cannon Mountain Tramway Enjoying Boom Livermore Among Skiers Plan Labor Saving Device | True | By Frank Elkins Special To the New York Times. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/flores-held-even-in-scalzo-battle-west-sider-floored-4-times-stages.html | FLORES HELD EVEN IN SCALZO BATTLE; West Sider, Floored 4 Times, Stages Game Rally Before 8,500 at Coliseum | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/ads-reversed-sales-dip-cocacola-budget-up-1000000-in-32-harrison.html | ADS REVERSED SALES DIP; Coca-Cola Budget Up $1,000,000 in '32, Harrison Reveals | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/wesleyan-victor-4139-tops-williams-five-and-causes-triple-tie-in.html | WESLEYAN VICTOR, 41-39; Tops Williams Five and Causes Triple Tie in Little Three | True | Special to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/store-inventories-rose-47-in-1939-music-shops-led-independents.html | STORE INVENTORIES ROSE 4.7% IN 1939; Music Shops Led Independents' Increase--Department Store Gain Was 2.3%SIZE OF CONCERN FACTORStocks of Bigger RetailersWent Up Most--Sales9.4% Higher in Year | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/strict-censorship-is-urged-in-hungary-premier-says-his-bill-aims-at.html | STRICT CENSORSHIP IS URGED IN HUNGARY; Premier Says His Bill Aims at 'Spiritual Education' of Nation | True | By Telephone To the New York Times. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/chase-bank-takes-6000000-of-notes-temporary-liens-of-boston.html | CHASE BANK TAKES $6,000,000 OF NOTES; Temporary Liens of Boston Acquired at 0.22 Per Cent, Plus $27 Premium YONKERS TO BE IN MARKET Interest Top of 6 Per Cent Put on $2,500,000 of Bonds-- Other Financing Yonkers, N.Y. Commonwealth of Massachusetts Cincinnati, Ohio Buffalo, N.Y. Kinston, N.C. Akron, Ohio New Britain, Conn. Chautauqua County, N.Y. Macomb County, Mich. Manchester, N.H. New York School District | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/allied-trade-aims-cause-washington-to-weigh-reprisal-senators-are.html | ALLIED TRADE AIMS CAUSE WASHINGTON TO WEIGH REPRISAL; Senators Are Told by Wallace and Grady Action Is Possible as to Britain and France ARGENTINA IS MENTIONED Hull Treaties Provide Ample Weapons for Our Defense, the Witnesses State | True | By Harold B. Hinton Special To the New York Times. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/reviews-majestic-radio-trustee-uncertain-on-feasibility-of.html | REVIEWS MAJESTIC RADIO; Trustee Uncertain on Feasibility of Reorganization Plan | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/defense-of-the-filibuster.html | DEFENSE OF THE FILIBUSTER | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/steelmaking-facilities-cut-05-in-1939-bessemer-off-openhearth-and.html | Steel-Making Facilities Cut 0.5% in 1939; Bessemer Off, Open-Hearth and Electric Up | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/vote-payment-bill-on-emergency-tax-assemblymen-accept-plan-to.html | VOTE PAYMENT BILL ON EMERGENCY TAX; Assemblymen Accept Plan to Permit Two Installments Instead of Lump Sum COURT MEASURES PASSED Senate Backs Trial by Jury in Contempt Cases With Some Exceptions | True | Special to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/interest-revives-in-ninth-avenue-realty-plan-to-raze-elevated-line.html | Interest Revives in Ninth Avenue Realty; Plan to Raze Elevated Line Spurs Deals | True | By Lee E. Cooper | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/trade-is-defended-in-labor-surplus-head-of-national-association-of.html | TRADE IS DEFENDED IN 'LABOR SURPLUS'; Head of National Association of Manufacturers Denies Efficiency Curtails Jobs 'MODERN PIONEERS' FETED 29 Inventors Win Plaques for Aiding Human Progress and 102 Get Scroll Awards | True | | C1B 446391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/orders-more-clothes-in-show.html | Orders More Clothes in Show | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/50-employees-get-gold-watches.html | 50 Employees Get Gold Watches | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/regent-horthys-son-engaged.html | Regent Horthy's Son Engaged | True | By Telephone To the New York Times. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/mortgage-co-votes-interest.html | Mortgage Co. Votes Interest | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/books-of-the-times-concerning-the-uncopyrighted-verities-ideas-in-a.html | BOOKS OF THE TIMES; Concerning the Uncopyrighted Verities Ideas in a Time of Danger Lancelot Hogben's Dangerous Thoughts In a Majority of One | True | By Charles Poore | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/realty-firms-tax-due-30000-to-file-state-franchise-returns-by.html | REALTY FIRMS' TAX DUE; 30,000 to File State Franchise Returns by Friday | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/kings-guards-in-active-service.html | King's Guards in Active Service | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/13499459-earned-by-utility-system-commonwealth-and-southern-shows.html | $13,499,459 EARNED BY UTILITY SYSTEM; Commonwealth and Southern Shows Rise in Year From Net of $10,586,565 13C FOR A COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/pacts-said-to-bar-trade-with-reich-neutrals-agree-not-to-send-raw.html | PACTS SAID TO BAR TRADE WITH REICH; Neutrals Agree Not to Send Raw Materials to Germany, Britain Is Assured U.S. EXEMPTION EXPLAINED Our Increased Tin and Rubber Exports to Russia Cause Debate in Commons | True | Wireless to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/would-exchange-stock-anchor-hocking-glass-offers-5-issue-for-650.html | WOULD EXCHANGE STOCK; Anchor Hocking Glass Offers $5 Issue for $6.50 Preferred | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/garner-wisconsin-slate-filed.html | Garner Wisconsin Slate Filed | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/albany-options-greene.html | Albany Options Greene | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/to-urge-usha-extension-af-of-l-building-workers-ask-passage-of.html | TO URGE USHA EXTENSION; A.F. of L. Building Workers Ask Passage of Pending Bill | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/miss-nancy-miller-sets-wedding-day-will-be-bride-of-ef-cavanagh-jr.html | MISS NANCY MILLER SETS WEDDING DAY; Will Be Bride of E.F. Cavanagh Jr. March 26 in Church of St. Vincent Ferrer | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/kermit-roosevelt-to-fight-for-finns-london-hears.html | Kermit Roosevelt to Fight For Finns, London Hears | True | Special Cable to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/7room-suite-leased-in-995-madison-ave-dr-carl-friedberg-pianist-is.html | 7-ROOM SUITE LEASED IN 995 MADISON AVE; Dr. Carl Friedberg, Pianist, Is New Tenant in Bailding | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/booksauthors.html | Books--Authors | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/robert-bannerman-guarded-royalty-chief-special-agent-of-state.html | ROBERT BANNERMAN, GUARDED ROYALTY; Chief Special Agent of State Department Is Dead at 66 | True | Special to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/10000-diamond-repays-man-for-11-days-in-jail.html | $10,000 Diamond Repays Man for 11 Days in Jail | True | | C1B 446391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/new-deal-flunks-tests-says-dewey-headed-for-woodshed-in-fall.html | NEW DEAL FLUNKS TESTS, SAYS DEWEY; Headed for 'Woodshed' in Fall Election, He Tells Republican Rural Counties Group RECORD ON JOBS ASSAILED Last 7 Years Called Record of 'Borrowing, Spending, Experiment, Falsification' Advisers Called Incompetent New Deal Income Discussed Hanley Urges Harmony Pay Restoration Is Explained | True | Special to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/governors-feted-at-florida-party-southern-executives-share-with.html | GOVERNORS FETED AT FLORIDA PARTY; Southern Executives Share With James A. Farley the Honors at a Luncheon L.W. ROBERTS JR. HOSTS Mr. and Mrs. Charlton Yarnall Entertain With a Luncheon --D.M. Balsams Celebrate Other Guests Mrs. Dorsey Cullen Hostess F.M. Sacketts Entertain | True | Special to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/exking-of-spain-aids-opera-drive-message-to-miss-bori-pledges.html | EX-KING OF SPAIN AIDS OPERA DRIVE; Message to Miss Bori Pledges Support, Recalling Benefit for Madrid in 1928 2 GIFTS OF $10,000 MADE Wide Backing by Leaders and Audiences of Opera House and on Air Reported | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/straus-to-seek-royalties-now-collected-by-nazis.html | Straus to Seek Royalties Now Collected by Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/art-is-exhibited-by-james-chapin-retrospective-show-including.html | ART IS EXHIBITED BY JAMES CHAPIN; Retrospective Show, Including Nearly 60 Works, Covers a Period of 16 Years HE LIVED 5 YEARS IN CABIN Portrayed Life and Character of New Jersey Hinterland-- Avoided 'Modernism' | True | By Edward Alden Jewell | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/reich-public-expects-big-effort-victory-arches-already-planned.html | Reich Public Expects Big Effort; Victory Arches Already Planned; Traditional German Military Strategy and Importance of Next Month in Nazi History Both Point to That Time. | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/pastor-ends-work-for-savold-today-rivals-ready-for-bout-friday-mann.html | PASTOR ENDS WORK FOR SAVOLD TODAY; Rivals Ready for Bout Friday -- Mann Contest Sanctioned | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/newark-signs-three-players.html | Newark Signs Three Players | True | Special to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/would-aid-composers-mrs-astor-speaks-at-tea-given-by-mrs-ha.html | WOULD AID COMPOSERS; Mrs. Astor Speaks at Tea Given by Mrs. H.A. Guinzberg | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/2-policemen-indicted-as-bootleg-plotters-jamaica-squadsmen-accused.html | 2 POLICEMEN INDICTED AS BOOTLEG PLOTTERS; Jamaica Squadsmen Accused Also of Extortion | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/british-return-of-nazis-today.html | British Return of Nazis Today | True | Special Cable to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/big-six-threatened-with-afl-boycott-millions-in-union-printing-may.html | BIG SIX THREATENED WITH A.F.L. BOYCOTT; Millions in Union Printing May Be Withdrawn From Shops Here, Murtha Says | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/garners-backers-seeking-delegates-in-8-districts-here-slates-also.html | GARNER'S BACKERS SEEKING DELEGATES IN 8 DISTRICTS HERE; Slates Also Filed at Albany for Congressional Units in Various Up-State Areas ANTI-DEWEY MEN ENTERED Republicans and Democrats List Convention and State Committee Designations | True | | C1B 446391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/solomon-levitan-dies-in-wisconsin-state-treasurer-six-terms-an-aide.html | SOLOMON LEVITAN DIES IN WISCONSIN; State Treasurer Six Terms an Aide of Elder La Follette-- Passes in Madison at 77 ROSE FROM PACK-PEDDLER Met 'Fighting Bob' at Farmer's House, Backed Candidacy, and Sold Him Suspenders | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/railroad-awards-issue-the-new-haven-sells-960000-of-certificates-on.html | RAILROAD AWARDS ISSUE; The New Haven Sells $960,000 of Certificates on 103.51 Bid | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/auction-sales-todays-sales.html | AUCTION SALES; TODAY'S SALES | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/international-fair.html | INTERNATIONAL FAIR | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/british-battleships-that-were-damaged-on-duty-at-sea.html | BRITISH BATTLESHIPS THAT WERE DAMAGED ON DUTY AT SEA | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/old-angus-scotch-back-on-price-maintenance.html | Old Angus Scotch Back On Price Maintenance | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/fire-department.html | Fire Department | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/to-study-slumaid-bill.html | To Study Slum-Aid Bill | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/rrogram-to-aid-okies-ballad-and-dance-show-to-help-dust-bowl.html | RROGRAM TO AID 'OKIES'; Ballad and Dance Show to Help Dust Bowl Refugees | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/track-plans-15race-card.html | Track Plans 15-Race Card | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/blue-in-many-shades-marks-style-parade-at-spring-rhapsody-in-blues.html | BLUE IN MANY SHADES MARKS STYLE PARADE; AT 'SPRING RHAPSODY IN BLUES FASHION SHOW YESTERDAY | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/unfilled-orders-increase.html | Unfilled Orders Increase | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/liner-brings-cuban-tomatoes.html | Liner Brings Cuban Tomatoes | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/assets-in-us-cut-sharply-by-britain-total-emergency-liquidation-by.html | ASSET'S IN U.S CUT SHARPLY BY BRITAIN; Total Emergency Liquidation by Belligerents, However, Eased in November NET INFLOW $18,538,000 Figure Contrasts With a Net Outflow of $96,796,000 in Previous Month Took $95,622,000 Bank Funds Results of Transactions | True | Special to THE NEW YORK TIMES. | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/telephone-strike-threatened-in-city-bronx-employe-group-warns.html | TELEPHONE STRIKE THREATENED IN CITY; Bronx Employe Group Warns Company of Tie-Up Unless Demands Are Met Affiliate of Phone Union Position of the Company TELEPHONE STRIKE THREATENED IN CITY | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/chemicals-go-to-china-today.html | Chemicals Go to China Today | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/abortion-racket-trial-pushed.html | Abortion Racket Trial Pushed | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/ew-robinsons-entertain-at-tea-give-a-farewell-party-for-mrs-henry-f.html | E.W. ROBINSONS ENTERTAIN AT TEA; Give a Farewell Party for Mrs. Henry F. Brant and Mr. and Mrs. E.P. Shattuck G.C. DOUBLEDAYS HOSTS Edward Borchard Is Guest of Honor at Dinner--The Edwin Merrills Have Guests | True | | C1B 446391 |
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/young-israel-opens-drive-national-council-seeks-250000-to-finance.html | YOUNG ISRAEL OPENS DRIVE; National Council Seeks $250,000 to Finance Its Program | True | | C1B 446391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-28 | 1940-02-28 | https://www.nytimes.com/1940/02/28/archives/masquerader-seized-as-columbia-thief-man-who-posed-as-student-is.html | MASQUERADER SEIZED AS COLUMBIA THIEF; Man Who Posed as Student Is Accused of Dormitory Raids | True | | C1B 446391 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/erie-democrats-in-contest.html | Erie Democrats in Contest | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/hull-sees-nations-willing-to-confer-reveals-favorable-response-by.html | HULL SEES NATIONS WILLING TO CONFER; Reveals Favorable Response by Neutrals to Soundings on Post-War Planning TRANSITION PERILS CITED Economic Totalitarian Threat Worse Than That After 1918 Is Predicted | True | Special to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/2751-levy-on-chamberlin-state-board-orders-payment-to-family-of-air.html | $2,751 LEVY ON CHAMBERLIN; State Board Orders Payment to Family of Air Crash Victim | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/alters-story-on-manton-levy-recalls-he-knew-judge-was-interested-in.html | ALTERS STORY ON MANTON; Levy Recalls He Knew Judge Was Interested in Stock | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/moscow-fetes-us-envoy-molotoff-gives-luncheon-in-honor-of.html | MOSCOW FETES U.S. ENVOY; Molotoff Gives Luncheon in Honor of Steinhardt | True | Special Cable to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/finishes-ditchik-trial-state-rests-in-dentists-case-two-counts-are.html | FINISHES DITCHIK TRIAL; State Rests in Dentist's Case-- Two Counts Are Dismissed | True | | C1B 446476 |
| 1940-02-29 | | https://www.nytimes.com/1940/02/29/archives/finns-thrown-back-to-water-defenses-in-new-red-drive-capture-of.html | FINNS THROWN BACK TO WATER DEFENSES IN NEW RED DRIVE; Capture of More Towns Brings Russians Close to 'Backbone' of the Mannerheim Line ADVANCE ON VIBORG GAINS Coast Spearhead Seven Miles From Goal--Soviet Force at Kuhmo Surrounded | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/screen-programs-for-citys-youths-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers and Parents Group Lists Many Presentations | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/movements-of-the-day-stock-exchange.html | Movements of the Day; Stock Exchange | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/madeira-alumnae-to-meet.html | Madeira Alumnae to Meet | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/the-john-j-astors-palm-beach-hosts-entertain-group-of-winter-colony.html | THE JOHN J. ASTORS PALM BEACH HOSTS; Entertain Group of Winter Colony Members With Dinner at Beach Club C.L. HARDINGS HAVE GUESTS Hugh Willoughby Jr. Elected President of the Old Guard Society at Annual Meeting | True | Special to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/woman-slayer-freed-must-give-up-drink-court-suspends-4year-term-for.html | WOMAN SLAYER FREED; MUST GIVE UP DRINK; Court Suspends 4-Year Term for Convicted Writer | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/seattle-mayor-renominated.html | Seattle Mayor Renominated | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/argentina-reports-large-trade-gains-us-replaces-britain-as-first.html | ARGENTINA REPORTS LARGE TRADE GAINS; U.S. Replaces Britain as First Supplier of Imports | True | Wireless to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/lee-describes-rise-of-merchant-fleet-he-declares-time-may-come-when.html | LEE DESCRIBES RISE OF MERCHANT FLEET; He Declares Time May Come When Ship Subsidy Will No Longer Be Needed CITES TROUBLES OF 1914 Says United States Has Made a Good Start Toward Providing for War Emergencies | True | | C1B 446476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/soldout-bulls-buy-wheat-again-reinstating-of-lines-by-the-public.html | SOLD-OUT BULLS BUY WHEAT AGAIN; Reinstating of Lines by the Public and Professionals Lifts List 1 to 1 c CROP SEEN LOSING GROUND Other Grains Reflect Strength in Major Cereal--Corn Finishes 5/8 to c Up Strength in Other Markets Receipts of Corn Rise | True | Special to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/elinor-stewart-a-bride-pennsylvania-state-officials-daughter-wed-to.html | ELINOR STEWART A BRIDE; Pennsylvania State Official's Daughter Wed to L.B. Clark Jr. | True | Special to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/todays-sales.html | TODAY'S SALES | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/fire-department.html | Fire Department | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/miss-hopkinss-plans-pasadena-girl-will-become-the-bride-of-howard.html | MISS HOPKINS'S PLANS; Pasadena Girl Will Become the Bride of Howard Huntington | True | Special to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/mary-campau-a-bride-wed-to-werner-berndt-at-the-church-of-the.html | MARY CAMPAU A BRIDE; Wed to Werner Berndt at the Church of the Transfiguration | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/elected-at-city-college-kosh-heads-freshman-class-robinson-medal.html | ELECTED AT CITY COLLEGE; Kosh Heads Freshman Class-- Robinson Medal Awarded | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/queen-elizabeth-anxious-about-postwar-problems.html | Queen Elizabeth Anxious About Post-War Problems | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/seeks-ocean-air-speedup-british-lord-charges-delays-through-clipper.html | SEEKS OCEAN AIR SPEED-UP; British Lord Charges Delays Through Clipper Tie-Up | True | Wireless to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/argentinita-group-in-dance-recital-orgia-is-among-numbers-of.html | ARGENTINITA GROUP IN DANCE RECITAL; 'Orgia' Is Among Numbers of Carnegie Hall Performance | True | By John Martin | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/queens-defaults-two-games.html | Queen's Defaults Two Games | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/yale-swimmers-on-top-beat-springfield-by-49-to-26-as-two-records.html | YALE SWIMMERS ON TOP; Beat Springfield by 49 to 26 as Two Records Fall | True | Special to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/mrs-lehman-plans-fete-will-entertain-newspaper-wives-and-women.html | MRS. LEHMAN PLANS FETE; Will Entertain Newspaper Wives and Women Writers Tonight | True | Special to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/annual-meetings-illinois-bell-telephone.html | ANNUAL MEETINGS; Illinois Bell Telephone | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/left-10000-to-servants.html | Left $10,000 to Servants | True | Special to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/nyu-quintet-runs-unbeaten-streak-to-18-games-fordham-columbia-lose.html | N.Y.U Quintet Runs Unbeaten Streak to 18 Games; Fordham, Columbia Lose; VIOLETS SET BACK GEORGETOWN 50-27 N.Y.U. Five Hits Stride After Dull Opening Session in Feature at Garden PITT TOPS FORDHAM, 57-37 Rams Drop Their Final Game of Season After Trailing at Intermission, 28-23 | True | By Arthur J. Daley | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/a-very-good-boy.html | A VERY GOOD BOY | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/floridian-to-buy-lido-club-property-long-beach-hotel-and-golf-links.html | FLORIDIAN TO BUY LIDO CLUB PROPERTY; Long Beach Hotel and Golf Links Will Go to Frank Seiden for $960,000 HOLDERS AGREE TO ACTION Sale Hinges on Approval by State Mortgage Body, Present Trustee | True | | C1B 446476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/spellman-will-give-reception-tomorrow-will-be-host-to-womens-group.html | SPELLMAN WILL GIVE RECEPTION TOMORROW; Will Be Host to Women's Group of Catholic Charities Aides | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/screen-news-here-and-in-hollywood-broadway-cast-of-too-many-girls.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Broadway Cast of 'Too Many Girls' Is Signed by RKO for the Film Production. 'FRIENDSHIP' HERE TODAY 'The Fight for Life' Will Have Its Premiere Tuesday Before Invited Audience. | True | By Douglas W. Churchill Special To the New York Times. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/housing-work-speeded-city-to-break-ground-for-east-river-group-on.html | HOUSING WORK SPEEDED; City to Break Ground for East River Group on Saturday | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/the-international-situation.html | The International Situation | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/mozart-opera-at-juilliard.html | Mozart Opera at Juilliard | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/incidents-in-european-conflict-reds-drop-wine-finns-drink-how-to.html | Incidents in European Conflict; Reds Drop Wine, Finns Drink How to Sap Your Foe's Morale | True | Wireless to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/savold-in-hospital-fight-likely-off-dr-walker-and-pilot-will-not.html | SAVOLD IN HOSPITAL; FIGHT LIKELY OFF; Dr. Walker and Pilot Will Not Permit Him to Box Even If He Is Improved Today STRICKEN WITH INFLUENZA Announcement on Pastor Bout, Set for Tomorrow, to Come From Jacobs Today | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/peddie-beats-george-five.html | Peddie Beats George Five | True | Special to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/eased-trade-control-is-expected-in-spain-modifying-of.html | EASED TRADE CONTROL IS EXPECTED IN SPAIN; Modifying of Self-Sufficiency Is Foreshadowed by Leaders | True | Wireless to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/bill-in-assembly-to-aid-mortgagees-lb-mailers-measure-would.html | BILL IN ASSEMBLY TO AID MORTGAGEES; L.B. Mailler's Measure Would Replace and Refinance Existing Contracts COURT WOULD CONTROL Proposals Held Not Unlike Those Made by Lehman in Annual Message How the Plan Operates Period for Negotiation | True | Special to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/speculators-push-irt-bonds-higher-local-tractions-lose-part-of.html | SPECULATORS PUSH I.R.T. BONDS HIGHER; Local Tractions Lose Part of Gains After McGoldrick's Warning to Traders SCANDINAVIAN ISSUES OFF Norwegian and Danish Loans Are Hard Pressed by Fresh Wave of Liquidation | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/dividend-news-footeburt-canadian-general-electric-hercules-powder.html | DIVIDEND NEWS; Foote-Burt Canadian General Electric Hercules Powder Company Illinois Bell Telephone Midvale Company New York Shipbuilding Sloss-Sheffield Steel and Iron Veeder-Root | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/substantial-progress-is-reported-by-pink-in-use-of-arbitration-to.html | "Substantial Progress' Is Reported by Pink In Use of Arbitration to Settle Civil Cases | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/profit-of-bank-of-java-net-put-at-19400000-guilders-after-gold.html | PROFIT OF BANK OF JAVA; Net Put at 19,400,000 Guilders After Gold Adjustment | True | Wireless to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/byrds-navigator-charts-new-area-plane-flies-over-region-east-of.html | BYRD'S NAVIGATOR CHARTS NEW AREA; Plane Flies Over Region East of Coastal Mountains Discovered by ExplorerPEAKS IN PARALLEL RANGESLow-Lying Clouds Force Partyto Reduce Altitude and DodgeIcebergs on Return to Base | True | Special to THE NEW YORK TIMES. | C1B 446476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/carina-orasto-in-recital.html | Carina Orasto in Recital | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/shipping-and-mails-incoming-passenger-and-mail-ships-as-reported-by.html | SHIPPING AND MAILS; Incoming Passenger and Mail Ships (As reported by wireless to lines' offices here.) Outgoing Passenger and Mail Ships Arrived Yesterday Departed Yesterday Foreign Ports Outgoing Transpacific Mail Ocean Air Services Mail and Passenger Outgoing Freighters Carrying No Mail | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/goebbels-reiterates-neutrality-lecture-says-public-freedom-to.html | GOEBBELS REITERATES NEUTRALITY LECTURE; Says Public Freedom to Insult Belligerent Violates Concept | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/news-of-markets-european-cities-itedge-section-the-weak-exception.html | NEWS OF MARKETS EUROPEAN CITIES; It-Edge Section the Weak Exception as Firmer Tone Develops in London PRICES IMPROVE IN PARIS Activity Declines on Bourse in Amsterdam--Berlin List Generally Higher | True | Wireless to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/export-of-scotch-to-us-rises-40-british-sales-drive-designed-to.html | EXPORT OF SCOTCH TO U.S. RISES 40%; British Sales Drive Designed to Provide Funds to Buy Materials of War WHISKY PRODUCTION CUT Distillers Ordered to Reduce Output Two-thirds--Beer Kept at Former Level | True | Special Cable to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/assets-increased-in-insurance-field-liberty-mutual-reports-rise-to.html | ASSETS INCREASED IN INSURANCE FIELD; Liberty Mutual Reports Rise to New High of $71,845,218, Up $8,174,497 in Year PREMIUM WRITINGS GAIN Total for 1939 Is $42,558,000, Up $1,970,549--Surplus Is Put at $10,037,871 | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/garner-will-fight-for-illinois-vote-attack-on-thirdterm-idea-will.html | GARNER WILL FIGHT FOR ILLINOIS VOTE; Attack on Third-Term Idea Will Be 'Theme Song,' His Manager Declares Eager for Third Term Test GARNER WILL FIGHT FOR ILLINOIS VOTE Would Cover All Candidates | True | Special to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/miss-sally-oleary-and-a-schuyler-clark-are-wed-in-chapel-of-st.html | Miss Sally O'Leary and A. Schuyler Clark Are Wed in Chapel of St. James Church | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/auction-sales.html | AUCTION SALES | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/red-cross-plan-rejected-soviet-silent-on-proposed-prisoners.html | RED CROSS PLAN REJECTED; Soviet Silent on Proposed Prisoners' Information Bureau | True | Wireless to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/war-threatens-to-disrupt-hong-kong-tennis-fixture.html | War Threatens to Disrupt Hong Kong Tennis Fixture | True | Special Cable to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/us-gifts-3388962-american-joint-distribution-committee-raised.html | U.S. GIFTS $3,388,962; American Joint Distribution Committee Raised Biggest Fund | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/advertising-news-and-notes-time-ads-feature-press-history.html | Advertising News and Notes; Time Ads Feature Press History | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/cotton-here-mixed-foreign-prices-up-advances-in-liverpool-and.html | COTTON HERE MIXED; FOREIGN PRICES UP; Advances in Liverpool and Bombay a Factor in the Local Trading MILLS COVER STEADILY. Transactions in the South Rise to 20,000 Bales, Against 5,000 a Year Ago | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/minor-operation-on-conn.html | Minor Operation on Conn | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/250000pound-plane-is-designed-by-us-martin-describes-craft-with.html | 250,000-POUND PLANE IS DESIGNED BY U.S.; Martin Describes Craft With 11,000-Mile Range | True | | C1B 446476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/netherlands-sees-flares-before-planes-come-over.html | Netherlands Sees Flares Before Planes Come Over | True | Wireless to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/archduke-otto-at-lisbon-expected-to-take-clipper-on-saturday-for.html | ARCHDUKE OTTO AT LISBON; Expected to Take Clipper on Saturday for Visit to U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/planes-over-france.html | PLANES OVER FRANCE | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/sues-teamster-union-for-500000-damage-washington-ice-concern.html | SUES TEAMSTER UNION FOR $500,000 DAMAGE; Washington Ice Concern Alleges Restraint of Trade | True | Special to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/118158-for-planned-parenthood.html | $118,158 for Planned Parenthood | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/republicans-hail-2-ohio-victories-vote-gains-in-house-contests.html | REPUBLICANS HAIL 2 OHIO VICTORIES; Vote Gains in House Contests Indicate New Deal Defeat In Nation, Says Hamilton 78 MORE SEATS COUNTED ON Thus Martin Calculates How Party Will Win Control of House Again in Fall | True | Special to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/taylor-guest-at-dinner-meets-other-envoys-to-vatican-at-house-of.html | TAYLOR GUEST AT DINNER; Meets Other Envoys to Vatican at House of Ambassador Phillips | True | By Telephone To the New York Times. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/justice-frankfurter-is-ill.html | Justice Frankfurter Is Ill | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/american-hurt-in-finland-ambulance-workers-arm-broken-by-flying.html | AMERICAN HURT IN FINLAND; Ambulance Worker's Arm Broken by Flying Debris in Bombing | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/sports-of-the-times-tendering-some-kind-words.html | Sports of the Times; Tendering Some Kind Words | True | By John Kieran | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/italy-and-germany-in-cultural-accord-countries-again-show-great.html | ITALY AND GERMANY IN CULTURAL ACCORD; Countries Again Show Great Friendliness After War Rift | True | By Telephone To the New York Times. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/change-in-reserve-bank.html | Change in Reserve Bank | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/stony-brook-boy-held-in-arson.html | Stony Brook Boy Held in Arson | True | Special to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/french-rotary-asks-aid-appeals-to-members-in-neutral-countries-to.html | FRENCH ROTARY ASKS AID; Appeals to Members in Neutral Countries to Help Allies | True | Wireless to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/oneida-ltd.html | Oneida, Ltd. | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/calls-for-tax-cuts-mersereau-asks-itemization-of-city-budget.html | CALLS FOR TAX CUTS; Mersereau Asks Itemization of City Budget Increases | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/princeton-six-wins-from-harvard-by-21-second-goal-by-turner-decides.html | PRINCETON SIX WINS FROM HARVARD BY 2-1; Second Goal by Turner Decides --Victors Regain League Lead | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/meistersinger-at-metropolitan-friedrich-schorr-appears-in-the.html | 'MEISTERSINGER' AT METROPOLITAN; Friedrich Schorr Appears in the Impersonation of the Part of Hans Sachs MAISON IN WALTHER ROLE Karin Branzell Is Heard as Magdalene--Eva Is Sung by Miss Rethberg | True | By Olin Downes | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/399-bankruptcies-in-39-sec-reports-assets-of-concerns-totaled.html | 399 BANKRUPTCIES IN '39, SEC REPORTS; Assets of Concerns Totaled $321,800,000--Debts Were Put at $256,500,000 47 TOOK PLACE IN ILLINOIS New York State Next Highest With 44--Manufacturing Companies Led List | True | Special to THE NEW YORK TIMES. | C1B 446476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/tragedy-in-store-for-girl-doglover-cocker-spaniel-pride-of-nancy.html | TRAGEDY IN STORE FOR GIRL DOG-LOVER; Cocker Spaniel, Pride of Nancy Porter, 14, Vanishes in Pelham While Mistress Is in South | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/us-sailors-guests-in-rio.html | U.S. Sailors Guests in Rio | True | Special Cable to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/topics-in-wall-street-a-busy-day-foreign-liquidation-west-penn.html | TOPICS IN WALL STREET; A Busy Day Foreign Liquidation West Penn Financing Lehigh Coal Meeting War Exports to Russia | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/cross-appeals-to-thugs-announcer-asks-2-pickpockets-to-return.html | CROSS APPEALS TO THUGS; Announcer Asks 2 Pickpockets to Return Daughter's Picture | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/richard-j-shanahan-syracuse-lawyer-63-civic-leader-former-onondaga.html | RICHARD J. SHANAHAN, SYRACUSE LAWYER, 63; Civic Leader, Former Onondaga County Republican Chairman | True | Special to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/odd-auction-sale-aids-finn-relief-personal-effects-of-famous.html | ODD AUCTION SALE AIDS FINN RELIEF; Personal Effects of Famous Persons Go Under Hammer to Help the Fund GARBO'S GLOVES ARE SOLD 3 James Cagney Neckties Fetch $22 and Paulette Goddard's Nightgown $30 | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/butler-brothers-net-profits-of-1347749-nearly-double-previous-year.html | BUTLER BROTHERS NET; Profits of $1,347,749 Nearly Double Previous Year | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/union-speeds-plan-for-phone-strike-leaders-of-bell-system-group.html | UNION SPEEDS PLAN FOR PHONE STRIKE; Leaders of Bell System Group Pledge Aid to Bronx Unit in Dispute Here U.S. CONCILIATORS ON JOB Confer With Company Officials While National Chiefs of Labor Group Meet | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/nlrb-orders-vote-in-general-motors-125000-workers-in-59-plants-are.html | NLRB ORDERS VOTE IN GENERAL MOTORS; 125,000 Workers in 59 Plants Are Eligible in Largest Poll Set Up Under Labor Act | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/st-nicks-prevail-63-amateur-hockey-loop-leaders-beat-crescents-in.html | ST. NICKS PREVAIL, 6-3; Amateur Hockey Loop Leaders Beat Crescents in Final | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/playground-plea-finds-mayor-cool-economy-must-be-exercised-he.html | PLAYGROUND PLEA FINDS MAYOR COOL; Economy Must Be Exercised, He Explains--Says He Cannot Perform MiraclesTUGWELL ASKS PATIENCE300 at Conference of SocialWorkers Also Hear Attackon School Aid Cut | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/blind-fail-to-meet-war-job-test.html | Blind Fail to Meet War Job Test | True | Wireless to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/998652-bibles-distributed.html | 998,652 Bibles Distributed | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/new-pipe-line-in-ohio.html | New Pipe Line in Ohio | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/william-m-tingues-have-son.html | William M. Tingues Have Son | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 446476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/panzer-defeats-upsala-quintet-wins-5738-to-record-38th-triumph-in.html | PANZER DEFEATS UPSALA; Quintet Wins, 57-38, to Record 38th Triumph in Row | True | Special to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/film-inspectors-strike-closes-33-havana-movies.html | Film Inspectors' Strike Closes 33 Havana Movies | True | Wireless to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/roosevelt-cruises-north-on-way-home-speed-averages-20-knots-landing.html | ROOSEVELT CRUISES NORTH ON WAY HOME; Speed Averages 20 Knots--Landing Port Still a Secret | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/savings-bank-sells-six-bronx-tenements-investor-pays-cash-above.html | SAVINGS BANK SELLS SIX BRONX TENEMENTS; Investor Pays Cash Above Mortgages for Parcels | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/educators-stress-problem-of-work-training-pupils-for-careers-is.html | EDUCATORS STRESS PROBLEM OF WORK; Training Pupils for Careers Is Asked in Resolution at St. Louis Session NEW CURRICULUM URGED It Must Dignify Occupations, Dr. Judd Says, Holding Radical Changes Needed Says 4,000,000 Youths Are Idle | True | By W.a. MacDonald Special To the New York Times. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/madrid-seizes-39-as-plotters.html | Madrid Seizes 39 as Plotters | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/new-ambassador-to-cuba-sails-to-begin-his-duties.html | New Ambassador to Cuba Sails to Begin His Duties | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/ads-as-confidence-builder.html | Ads as Confidence Builder | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/brooklyn-library-reception.html | Brooklyn Library Reception | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/112-firms-offer-bethlehem-loan-70000000-bonds-35000000-debentures.html | 112 FIRMS OFFER BETHLEHEM LOAN; $70,000,000 Bonds, $35,000,000 Debentures Record Financing Under Securities Act TO CARRY OUT REFUNDING 20-Year 3s Priced at 98 and 25-Year 3 s at 100--Fees Amount to $1,750,000 Some of the Underwriters Security Behind Bonds | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/nicaragua-names-diplomats.html | Nicaragua Names Diplomats | True | Special Cable to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/japanese-belittle-mission-of-welles-say-peace-is-possible-only-if.html | JAPANESE BELITTLE MISSION OF WELLES; Say Peace Is Possible Only if U.S. Takes Dictators' Advice | True | Wireless to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/schools-very-good-boy-now-10-more-like-pecks-mother-admits.html | Schools 'Very Good Boy', Now 10, More Like Peck's, Mother Admits; Cornelius Horton, Whose Shy, Angelic Look Won Teachers' Prize, Concedes He Might Have Been Good Once, but Not Now Mother Stands by Him Used One of His Soap Dwarfs | True | By Milton Brackertimes Wide World | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/west-side-houses-sold-to-operator-jp-finneran-buys-two-flats-on-for.html | WEST SIDE HOUSES SOLD TO OPERATOR; J.P. Finneran Buys Two Flats on Forty-eighth St. From Presbyterian Church DEAL ON WEST 93D STREET Buyer of Dwelling to Alter It for Own Occupancy--Third Ave. Flat Sold | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/chapmanburkemo-gain-top-strafaci-and-cauza-at-39th-green-in-florida.html | CHAPMAN-BURKEMO GAIN; Top Strafaci and Cauza at 39th Green in Florida Golf | True | Special to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/mexican-held-as-forger-nazi-agents-said-to-have-entered-on-his.html | MEXICAN HELD AS FORGER; Nazi Agents Said to Have Entered on His False Documents | True | Wireless to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/heads-welfare-drive-unit.html | Heads Welfare Drive Unit | True | | C1B 446476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/60-italian-miners-killed-in-gas-blast-100-are-injured-in-gallery-of.html | 60 ITALIAN MINERS KILLED IN GAS BLAST; 100 Are Injured in Gallery of Arsa Coal Pit in Istria | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/limits-testimony-at-ford-hearing-nlrb-examiner-bars-counsel-for.html | LIMITS TESTIMONY AT FORD HEARING; NLRB Examiner Bars Counsel for Company From Questions About Kansas City Plant BEATEN, WITNESSES SAY Union Agent Tells of Visits to Dallas and Attacks on Him by 'Squads of Employes' | True | By Louis Stark Special To the New York Times. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/improvement-sign-cited-by-iron-age-magazine-says-recent-orders-may.html | IMPROVEMENT SIGN CITED BY IRON AGE; Magazine Says Recent Orders May Have Checked Declines in the Steel Industry PRICE STRUCTURE STEADY Automobile Assemblies Rise to 100,000 a Week--Export Trade Still Improving | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/stewartwarner-gets-contract.html | Stewart-Warner Gets Contract | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/17987-in-customs-sale-10000-for-1243-cases-of-vodka-highest-bid-at.html | $17,987 IN CUSTOMS SALE; $10,000 for 1,243 Cases of Vodka Highest Bid at Auction | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/2715427-cleared-by-mesta-machine-companys-net-income-in-1939.html | $2,715,427 CLEARED BY MESTA MACHINE; Company's Net Income in 1939 Compared With $2,909,957 for Previous Year BACKLOG ROSE SHARPLY Results of Operations Listed by Other Corporations and Figures of Comparison | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/rural-sales-index-rose-january-volume-at-new-highs-in-all-but.html | RURAL SALES INDEX ROSE; January Volume at New Highs in All but Middle West | True | Special to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/newtown-captures-queens-psal-title-quintet-downs-jackson-by-2619.html | NEWTOWN CAPTURES QUEENS P.S.A.L. TITLE; Quintet Downs Jackson by 26-19 --Madison Also Wins Crown | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/80-groups-condemn-st-lawrence-plan-meeting-of-protest-at-albany.html | 80 GROUPS CONDEMN ST. LAWRENCE PLAN; Meeting of Protest at Albany Backs Move in Legislature to Delay Seaway Action PERILS IN WARTIME CITED Many Speakers Say Proposed Waterway Would Involve Us --Trade Disruption Feared Overt Help" for Allies Involvement Abroad Feared | True | Special to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/risks-life-to-foil-police-subway-gambler-leaps-in-front-of.html | RISKS LIFE TO FOIL POLICE; Subway Gambler Leaps in Front of Train--Darts Under Platform | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/hialeah-juvenile-championship-is-captured-by-maemante-maemante.html | Hialeah Juvenile Championship Is Captured by Maemante; MAEMANTE VICTOR OVER DOUBLE CALL Sets Stake Mark of 0:33 1/5 for 3 Furlongs in $3,500 Event at Miami RED MANTILLA RUNS THIRD Flinchum Wins Aboard Travel Agent, Then Is Shaken in Fall in Fourth Race Winner Earns $2,650 Durando Gets Double | True | By Bryan Field Special To the New York Times. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/gandhi-criticizes-british-they-and-india-have-no-common-ground-in.html | GANDHI CRITICIZES BRITISH; They and India Have No Common Ground in War Aim, He Says | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/urges-county-economy-wagner-jr-seeks-consolidation-of-upstate.html | URGES COUNTY ECONOMY; Wagner Jr. Seeks Consolidation of Up-State Governments | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/mrs-herrick-balks-at-political-speech-furious-over-mistake-made-by.html | Mrs. Herrick Balks at Political Speech; 'Furious' Over Mistake Made by Labor Club | True | | C1B 446476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/lincoln-autographs-sold-auction-of-library-items-brings-6261-on.html | LINCOLN AUTOGRAPHS SOLD; Auction of Library Items Brings $6,261 on First Day | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/refunding-aids-detroit-first-of-michigan-corporation-survey-reports.html | REFUNDING AIDS DETROIT; First of Michigan Corporation Survey Reports on Savings | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/curb-reports-operating-loss-of-102714-in-1939-compared-with-154399.html | Curb Reports Operating Loss of $102,714 In 1939, Compared With $154,399 in 1938 | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/sweden-increases-air-forces.html | Sweden Increases Air Forces | True | Special Cable to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/milk-order-hearing-will-be-held-today-proposal-to-be-made-to-change.html | MILK ORDER HEARING WILL BE HELD TODAY; Proposal to Be Made to Change the Price Base | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/neediest-get-100-gift.html | Neediest Get $100 Gift | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/election-bill-advances-cuban-senate-votes-measure-postponing-polls.html | ELECTION BILL ADVANCES; Cuban Senate Votes Measure Postponing Polls to May 18 | True | Special Cable to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/miss-berg-wins-7-and-5-beats-miss-wing-in-ormond-golf-plays-out.html | MISS BERG WINS, 7 AND 5; Beats Miss Wing in Ormond Golf --Plays Out Round for 69 | True | Special to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/2-oil-wells-shut-down-court-sentences-coast-units-for-illegal.html | 2 OIL WELLS SHUT DOWN; Court Sentences Coast Units for Illegal Overproduction. | True | Special to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/son-born-to-george-taylors.html | Son Born to George Taylors | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/poll-on-best-fitted-is-won-by-roosevelt-capital-correspondents-vote.html | POLL ON 'BEST FITTED' IS WON BY ROOSEVELT; Capital Correspondents Vote Him Most Qualified for Presidency | True | Special to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/lloyd-george-sees-british-food-peril-urges-vast-home-production.html | LLOYD GEORGE SEES BRITISH FOOD PERIL; Urges Vast Home Production Campaign--Discounts Much Aid From Neutrals WOULD AVOID SOVIET WAR He Warns Against 'Skidding' Into It--Chamberlain Replies to Critics | True | Wireless to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/plans-are-filed-for-new-housing-projects-include-apartment-for.html | PLANS ARE FILED FOR NEW HOUSING; Projects Include Apartment for Kingsbridge Road Site to Cost $250,000 GROUP HOMES PLANNED Developers to Erect Small Houses on Tracts in Queens and Brooklyn | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/sec-orders-start-of-unscrambling-of-2-big-utilities-electric-bond.html | SEC ORDERS START OF 'UNSCRAMBLING' OF 2 BIG UTILITIES; Electric Bond & Share Co. and Engineers P.S. Cited Under the Holding Company Act 7 OTHERS NEXT IN LINE First 'Death Sentence' Step Is Held to Be Neither 'Punitive' Nor 'Prosecutory' Move | True | By John H. Crider Special To the New York Times. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/amherst-downs-hofstra-rallies-in-last-period-to-top-visiting.html | AMHERST DOWNS HOFSTRA; Rallies in Last Period to Top Visiting Quintet, 40 to 29 | True | Special to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/state-senate-votes-ban-on-liquor-wholesalers.html | State Senate Votes Ban On Liquor Wholesalers | True | Special to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/cornell-topples-harvard-by-4134-ithacans-halt-two-rallies-in-second.html | CORNELL TOPPLES HARVARD BY 41-34; Ithacans Halt Two Rallies in Second Half to Triumph in League Basketball | True | Special to THE NEW YORK TIMES. | C1B 446476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/appeals-vanderbilt-tax-guardian-of-gloria-asks-10000-deduction-for.html | APPEALS VANDERBILT TAX; Guardian of Gloria Asks $10,000 Deduction for Legal Expenses | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/seton-hall-victor-4341-tops-brooklyn-college-five-to-gain-20th.html | SETON HALL VICTOR, 43-41; Tops Brooklyn College Five to Gain 20th Straight Triumph | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/cleared-825658-in-1939-inspiration-coppers-deliveries-increased-to.html | CLEARED $825,658 IN 1939; Inspiration Copper's Deliveries Increased to $6,948,424 | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/daladier-reveals-nazi-difficulties-tells-deputies-reich-tries-to.html | DALADIER REVEALS NAZI 'DIFFICULTIES; Tells Deputies Reich Tries to Hide 'Grave' Problems in Prosecution of War IS CONFIDENT OF VICTORY Premier Pledges Continued Aid to Finland--Japan to Pay Bomb Victims | True | Wireless to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/profits-rise-to-2048094-abbott-laboratories-1939-net-equals-261-a.html | PROFITS RISE TO $2,048,094; Abbott Laboratories 1939 Net Equals $2.61 a Common Share | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/healy-discusses-investing-trusts-commissioner-tells-problems-of-sec.html | HEALY DISCUSSES INVESTING TRUSTS; Commissioner Tells Problems of SEC in Preparing Bill to Regulate Industry | True | Special to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/gas-accidentally-kills-2-water-boils-over-puts-out-flame-as-they.html | GAS ACCIDENTALLY KILLS 2; Water Boils Over, Puts Out Flame as They Listen to Radio | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/business-records.html | BUSINESS RECORDS | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/social-activities-in-new-york-and-elsewhere-new-york-new-jersey.html | Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT PINEHURST SOUTHERN PINES AIKEN BELLEAIR | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/power-output-drops-more-than-seasonally-four-districts-reduce-gains.html | Power Output Drops More Than Seasonally; Four Districts Reduce Gains Over Year Ago | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/palestinian-force-arrives-in-france-arabjewish-unit-assigned-to.html | PALESTINIAN FORCE ARRIVES IN FRANCE; Arab-Jewish Unit Assigned to Behind-the-Lines War Tasks | True | Wireless to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/walsh-for-president-if-he-wants-to-run-senator-will-back-farley-if.html | WALSH FOR PRESIDENT IF HE WANTS TO RUN; Senator Will Back Farley 'if the Opportunity Comes' | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/education-for-recovery.html | EDUCATION FOR RECOVERY | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/ertel-sentenced-to-die-convicted-in-police-shooting-for-which-three.html | ERTEL SENTENCED TO DIE; Convicted in Police Shooting for Which Three Were Executed | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/new-flood-perils-north-california-scenes-as-rainswollen-streams.html | NEW FLOOD PERILS NORTH CALIFORNIA; SCENES AS RAIN-SWOLLEN STREAMS FLOODED CALIFORNIA | True | Special to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/fight-off-uruguay-is-held-to-be-near-unexpected-hurried-activity-of.html | FIGHT OFF URUGUAY IS HELD TO BE NEAR; Unexpected, Hurried Activity of British Cruiser Gives Rise to Reports FLAGSHIP FUELED HASTILY Sister Craft Fails to Arrive on Schedule--Rumors of Raider Persistent | True | By John W. White Wireless To the New York Times. | C1B 446476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/new-pact-to-save-coat-trade-urged-intelligent-labor-agreement-only.html | NEW PACT TO SAVE COAT TRADE URGED; Intelligent Labor Agreement Only Way to Solve Problems, Dubow Declares CITY HELD LOGICAL CENTER But Union Must Share Blame for Exodus, Other Troubles, He Tells Jobbers | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/frederic-goes-free.html | FREDERIC GOES FREE | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/yachtsmen-planning-miami-beach-outing-new-yorkers-among-owners-to.html | YACHTSMEN PLANNING MIAMI BEACH OUTING; New Yorkers Among Owners to Sail Today in Annual Event | True | Special to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/pipe-lines-net-rises-panhandle-eastern-cleared-4373399-in-1939.html | PIPE LINE'S NET RISES; Panhandle Eastern Cleared $4,373,399 in 1939 | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/financial-markets-stocks-irregular-at-close-after-moderate-gains.html | FINANCIAL MARKETS; Stocks Irregular at Close After Moderate Gains; Local Traction Securities Heavily Traded | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/rome-bar-to-jews-near-professions-will-be-closed-to-them-beginning.html | ROME BAR TO JEWS NEAR; Professions Will Be Closed to Them Beginning Tomorrow | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/backs-ship-transfers-board-approves-change-to-panama-and-british.html | BACKS SHIP TRANSFERS; Board Approves Change to Panama and British Registry | True | Special to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/seeks-haven-for-8000-jews.html | Seeks Haven for 8,000 Jews | True | By Telephone To the New York Times. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/crystal-palace-in-11-draw.html | Crystal Palace in 1-1 Draw | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/judge-reconsiders-frees-jewel-thief-suspends-oneyear-sentence-of.html | JUDGE RECONSIDERS, FREES JEWEL THIEF; Suspends One-Year Sentence of 1924 Olympic Wrestler | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/income-payments-to-individuals-up-total-for-nation-in-january-is.html | INCOME PAYMENTS TO INDIVIDUALS UP; Total for Nation in January Is Above Year Before, but Below December | True | Special to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/armstrong-garcia-in-shape.html | Armstrong, Garcia in Shape | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/fair-helped-add-a-billion-to-states-auto-mileage.html | Fair Helped Add a Billion To State's Auto Mileage | True | Special to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/rail-fuel-record-set-jj-pelley-reports-new-low-consumption-in-all.html | RAIL FUEL RECORD SET; J.J. Pelley Reports New Low Consumption in All Services | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/shots-pierce-8-bakery-windows.html | Shots Pierce 8 Bakery Windows | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/the-screen-tarkingtons-seventeen-or-something-close-to-it-is-the.html | THE SCREEN; Tarkington's 'Seventeen,' or Something Close to It, Is the Slight New Comedy at the Paramount | True | By Frank S. Nugent | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/nyu-annexes-swim-defeats-manhattan-by-4134-for-first-victory-of.html | N.Y.U. ANNEXES SWIM; Defeats Manhattan by 41-34 for First Victory of Season | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/humane-society-aids-finns.html | Humane Society Aids Finns | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/curb-changes-rule-on-radio.html | Curb Changes Rule on Radio | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/new-rail-rates-deferred.html | New Rail Rates Deferred | True | | C1B 446476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/stone-webster-increases-profit-1024082-cleared-in-1939-against.html | STONE & WEBSTER INCREASES PROFIT; $1,024,082 Cleared in 1939, Against $761,306 in 1938-- Gross Earnings Rose 8% OPERATING EXPENSES UP G.O. Muhlfeld Reports Decline in Income Derived From Securities Business | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/4-floors-leased-for-stock-rooms-arnold-constable-co-take-over-part.html | 4 FLOORS LEASED FOR STOCK ROOMS; Arnold, Constable & Co. Take Over Part of Building Next to Their Store BROKERAGE OFFICE RENTED Francis I. du Pont & Co. Plan Branch in Rockefeller Center --Officer Business Leases | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/no-comment-by-companies-bond-share-may-make-statement-today-as-to.html | NO COMMENT BY COMPANIES; Bond & Share May Make Statement Today as to SEC Order | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/mexico-to-slash-oil-industry-costs-gardenas-says-personnel-and.html | MEXICO TO SLASH OIL INDUSTRY COSTS; Gardenas Says Personnel and Wages Must Be Cut to Keep Within Income PRESIDENT WARNS LABOR He Sees Ruin Unless Workers Reverse Attitude Held Over From Days of Companies | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/books-published-today.html | Books Published Today | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/riggs-shows-championship-form-to-beat-davenport-in-title-tennis.html | Riggs Shows Championship Form to Beat Davenport in Title Tennis; CHICAGOAN GAINS SEMI-FINAL ROUND Riggs Recovers After Slow Start to Beat Davenport by 7-5, 6-4, 6-1 FROEHLING ALSO PREVAILS Defeats Kantrowitz, 6-2, 1-6, 6-3, 6-4, in Indoor Tennis at Seventh Regiment | True | By Allison Danzig | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/must-die-for-killing-baby-mother-is-convicted-and-sentenced-in.html | MUST DIE FOR KILLING BABY; Mother Is Convicted and Sentenced in Philadelphia | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/indian-materials-for-bicycles.html | Indian Materials for Bicycles | True | Special to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/cincinnati-bank-is-robbed.html | Cincinnati Bank Is Robbed | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/rs-joslyn-dead-donor-of-millions-fought-tax-assessment-memorial.html | RS. JOSLYN DEAD; DONOR OF MILLIONS; Fought Tax Assessment Memorial Started in 1928 | True | Heyn, 1922 | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/brooklyn-red-cross-reelects-beardsley-2-new-directors-also-named.html | BROOKLYN RED CROSS RE-ELECT'S BEARDSLEY; 2 New Directors Also Named-- Tribute Paid to Ingersoll | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/colorado-state-employes-unpaid.html | Colorado State Employes Unpaid | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/georgia-grist-mill-upheld-on-pay-law-judge-predicts-peril-to-corn.html | GEORGIA GRIST MILL UPHELD ON PAY LAW; Judge Predicts Peril to Corn Bread, Potlikker Adjunct, in Wage-Hour Provisions MENTIONS LOW REVENUE Appeals Court Decision Calls Up Vision of Barefoot Boy Taking Corn to Be Ground | True | Special to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/bermuda-gets-39550-gift.html | Bermuda Gets $39,550 Gift | True | Special Cable to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/yale-five-subdues-columbia-52-to-38-connects-on-20-of-26-free.html | YALE FIVE SUBDUES COLUMBIA, 52 TO 38; Connects on 20 of 26 Free Throws to Annex Eastern Intercollegiate Game LIONS CLICK ON 12 FOULS Contest Hard Fought, Though Both Teams Are Out of Race for League Honors | True | By Louis Effrat | C1B 446476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/madama-butterfly-presented.html | 'Madama Butterfly' Presented | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/murphy-to-speak-here-will-attend-dinner-of-nyu-law-alumni-saturday.html | MURPHY TO SPEAK HERE; Will Attend Dinner of N.Y.U. Law Alumni Saturday | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/books-of-the-times-the-actualities-of-battle-two-stories-by-hervey.html | BOOKS OF THE TIMES; The Actualities of Battle Two Stories by Hervey Allen MacKinlay Kantor's "Cuba Libre" The Return of Cuba Libre | True | By Charles Poore | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/assail-soviet-transport-moscow-speakers-say-present-facilities-are.html | ASSAIL SOVIET TRANSPORT; Moscow Speakers Say Present Facilities Are Inadequate | True | Special Cable to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/cement-concern-reports-lehigh-portlands-net-profit-for-1939-was.html | CEMENT CONCERN REPORTS; Lehigh Portland's Net Profit for 1939 Was $2,257,221 | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/hungarians-guard-french-legation-40-czechs-reported-harbored-in.html | HUNGARIANS GUARD FRENCH LEGATION; 40 Czechs Reported Harbored in Building With Passports Issued by Paris Agents NAZI PRESSURE CHARGED Minister's Chauffeur Spirits 5 Refugees Away--Treatment by Police Termed Harsh | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/artist-in-his-way.html | ARTIST IN HIS WAY | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/foster-home-election-mrs-john-ballantine-new-head-of-childrens.html | FOSTER HOME ELECTION; Mrs. John Ballantine New Head of Children's Society Group | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/france-lifts-a-veil.html | FRANCE LIFTS A VEIL | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/says-constitution-bars-trade-pacts-omahoney-at-senate-hearing-cites.html | SAYS CONSTITUTION BARS TRADE PACTS; O'Mahoney at Senate Hearing Cites Four 'Violations' of Charter in Hull Program DEMANDS CONGRESS LAW Western Livestock Men Propose Lapse of Plan or Provision Requiring Senate Approval | True | Special to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/british-turn-over-9-nazis-to-japan-captives-from-the-asama-maru-are.html | BRITISH TURN OVER 9 NAZIS TO JAPAN; Captives From the Asama Maru Are Taken Into Yokohama on an Armed Vessel PUBLIC SEEMS SATISFIED Delicate Negotiations Were Necessary to Arrange Formality of Transfer | True | Times Wide World | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/east-orange-tax-at-peak-sixpoint-rise-for-1940-to-make-rate-highest.html | EAST ORANGE TAX AT PEAK; Six-Point Rise for 1940 to Make Rate Highest in City's History | True | Special to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/to-hire-only-native-americans.html | To Hire Only Native Americans | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/huffman-regains-title-beats-armitage-to-win-national-3weapon.html | HUFFMAN REGAINS TITLE; Beats Armitage to Win National 3-Weapon Fencing Laurels | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/raf-losses-up-to-738.html | R.A.F. Losses Up to 738 | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/decrees-reorganize-frances-economy-cabinet-expects-to-complete.html | DECREES REORGANIZE FRANCE'S ECONOMY; Cabinet Expects to Complete Wartime Measure Today | True | Wireless to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/offer-health-bill-for-lowpay-group-3-legislators-propose-compulsory.html | OFFER HEALTH BILL FOR LOW-PAY GROUP; 3 Legislators Propose Compulsory Insurance for Those Earning Under $1,500 WITH DISABILITY BENEFITS Employers, Employes and the State Would Make Weekly Contributions to Cost | True | Special to THE NEW YORK TIMES. | C1B 446476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/varied-winter-sports-program-aim-of-new-hampshire-officials-state.html | Varied Winter Sports Program Aim of New Hampshire Officials; State Plans to Boom Horse Racing on Ice, Hockey and Speed and Figure Skating-- Sports Centers Welcome Skiers Skate Sailing Popular Checking Skiing Profits Skating Makes Comeback | True | By Frank Elkins Special To the New York Times. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/says-soviet-lost-500000-briton-estimates-dead-alone-at-200000-in.html | SAYS SOVIET LOST 500,000; Briton Estimates Dead Alone at 200,000 in Finnish Campaign | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/lesters-pointer-excels-enjoy-wahoo-finds-five-coveys-in-national.html | LESTER'S POINTER EXCELS; Enjoy Wahoo Finds Five Coveys in National Field Trials | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/mccarthy-and-chiozza-reach-camp-to-battle-for-posts-with-the-giants.html | McCarthy and Chiozza Reach Camp To Battle for Posts With the Giants; Johnny Determined to Take No. 1 Ranking as First Baseman From Young--Lou, Hurt in 1939, Confident of Comeback Johnny Still' Sidetracked Struck in Left Eye | True | By John Drebinger Special To the New York Times. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/moses-drops-plan-for-village-park-residents-of-washington-sq.html | MOSES DROPS PLAN FOR 'VILLAGE' PARK; Residents of Washington Sq. Section Conducted Long Fight on $600,000 Project | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/big-brooklyn-homes-sold-dwelling-and-filling-station-site-in.html | BIG BROOKLYN HOMES SOLD; Dwelling and Filling Station Site in Borough Leased | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/that-extra-day-is-with-us-again-leap-year-period-brings-a-round-of.html | THAT EXTRA DAY IS WITH US AGAIN; Leap Year Period Brings a Round of Odd Fetes for All Born or Wed on Feb. 29 | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/bankprofit-ratio-shows-rise-in-1939-average-is-161-of-earnings-of.html | BANK-PROFIT RATIO SHOWS RISE IN 1939; Average Is 16.1% of Earnings of 745 Reserve Members Here, Against 9.9% BIG CITY UNITS NET 27.2% Figure Compares With 21% in 1938--Smaller Institutions Off to 12.9% From 14.3% | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/high-figure-reached-in-january-exports-largest-since-march-1930.html | HIGH FIGURE REACHED IN JANUARY EXPORTS; Largest Since March, 1930-- Export Surplus Up | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/miss-busybody-to-be-given.html | 'Miss Busybody' to Be Given | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/manhattan-beaten-by-la-salle-46-to-33-carroll-leads-winning-quintet.html | MANHATTAN BEATEN BY LA SALLE, 46 TO 33; Carroll Leads Winning Quintet in Contest at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/treasures-in-psousennes-tomb-rival-those-of-tutankhamen.html | Treasures in Psousennes's Tomb Rival Those of Tut-ankh-Amen; Sarcophagus Opened in Presence of Farouk Yields Undamaged Golden Ornaments That Are Rich in Inscriptions | True | By Joseph M. Levy Wireless To the New York Times. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/city-to-act-today-on-el-demolition-series-of-resolutions-will-be.html | CITY TO ACT TODAY ON 'EL' DEMOLITION; Series of Resolutions Will Be Put Before Estimate Board to Speed Unification HEARING SET FOR MARCH 14 Opposition of Bronx Interests and Demands of Transport Workers to Be Studied | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/events-today.html | Events Today | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/woman-singer-ends-life-latvian-soprano-despondent-hangs-herself.html | WOMAN SINGER ENDS LIFE; Latvian Soprano, Despondent, Hangs Herself Here | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/dr-dwight-e-marvin-a-retired-clergyman-served-presbyterian-churches.html | DR. DWIGHT E. MARVIN, A RETIRED CLERGYMAN; Served Presbyterian Churches in Brooklyn and Albany | True | Special to THE NEW YORK TIMES. | C1B 446476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/bank-poll-less-pleasing-fifth-of-those-in-canvass-see-business.html | BANK POLL LESS PLEASING; Fifth of Those in Canvass See Business Decline | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/wood-field-and-stream-autos-and-buses-crowded.html | WOOD, FIELD AND STREAM; Autos and Buses Crowded | True | By Raymond R. Camp | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/of-local-origin.html | Of Local Origin | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/business-world-coat-color-call-broadens-kelvinator-price-decision.html | Business World; Coat Color Call Broadens Kelvinator Price Decision Due Talk of Liquor Jobbers Merging Beaver, Raccoon Strong at Sale Linen Trade Rules Win Favor Greige Goods Shipments Gain Burlap Price Changes Narrow Gray Goods Trading Thin | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/party-to-assist-children-christodora-house-will-be-the-beneficiary.html | PARTY TO ASSIST CHILDREN; Christodora House Will Be the Beneficiary of 'Gala Night' | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/republicans-adopt-own-budget-plan-plan-cuts-at-5625000-albany-majority-a.html | REPUBLICANS ADOPT OWN BUDGET PLAN; CUTS AT $5,625,000; Albany Majority Also Decides to Get the State $10,000,000 More Without a New Tax TO KEEP ALL OF BANK LEVY Home Relief, Aid to Education Are Reduced--City Will Lose Funds, but Offset Is Pledged Transit Commission Involved Reduction in Capital Outlays REPUBLICANS ADOPT OWN BUDGET PLAN Localities to Lose Tax Shares Total of the Estimated Gains Only One Senator Is Absent Tussle Among Assemblymen Pact With the Governor Upset | True | By Warren Moscow Special To the New York Times. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/edward-otoole-gets-new-post.html | Edward O'Toole Gets New Post | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/letters-to-the-times-limit-to-scope-of-census-constitutional.html | Letters to The Times; Limit to Scope of Census Constitutional Authority for Proposed Questions Held to Be Lacking | True | JOHN J. SUMNER. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/2-issues-of-utility-on-market-today-20000000-of-4s-of-kentucky.html | 2 ISSUES OF UTILITY ON MARKET TODAY; $20,000,000 of 4s of Kentucky Utilities Priced at 102, $6,000,000 of 4 s at 101 PROCEEDS FOR REFUNDING First Boston Corp. Heads List of Underwriters--Bonds Filed With SEC in December | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/employes-named-in-ml-adler-will-manufacturer-left-stock-to-his.html | EMPLOYES NAMED IN M.L. ADLER WILL; Manufacturer Left Stock to His 'Co-Workers' in Desire to Grant Extra Reward MANY CHARITIES AIDED New York Community Trust to Administer Funds for Variety of Philanthropies | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/brough-rites-tomorrow-services-for-exmagistrate-in-church-of-the.html | BROUGH RITES TOMORROW; Services for Ex-Magistrate in Church of the Ascension | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/spain-executes-bandits-shootings-reported-as-part-of-drive-to-stamp.html | SPAIN EXECUTES BANDITS; Shootings Reported as Part of Drive to Stamp Out Crime | True | Wireless to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/dorothy-maynor-heard-in-recital-soprano-sings-compositions-of.html | DOROTHY MAYNOR HEARD IN RECITAL; Soprano Sings Compositions of Handel, Brahms and Franz at Town Hall Program PRESENTS DEBUSSY WORK Grovlez Music and Aria From 'Louise' Are Given--Robert Wallenborn Accompanist The Singer's Interpretations | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/vines-to-play-for-fund-joins-other-noted-tennis-pros-for-finnish.html | VINES TO PLAY FOR FUND; Joins Other Noted Tennis Pros for Finnish Relief Event | True | | C1B 446476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/miss-pearson-wins-state-title-final-rally-defeats-miss-knowles-1115.html | MISS PEARSON WINS STATE TITLE FINAL; Rally Defeats Miss Knowles, 11-15, 2-15, 15-7, 15-1, 15-4, in Squash Racquets MRS. BIERMAN IS VICTOR She and Mrs. Adams Triumph in U.S. Doubles Play for Third Straight Year Match Changes Quickly Title to Adsit-McElroy N.Y.A.C. Finishes Unbeaten | True | By Maureen Orcutt Special To the New York Times. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/paris-turning-again-to-eccentric-hats-paris-offers-unusual-designs.html | PARIS TURNING AGAIN TO ECCENTRIC HATS; PARIS OFFERS UNUSUAL DESIGNS IN HATS | True | By Kathleen Cannell By Clipper To the New York Times. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/food-body-fights-sales-bill-change-deletion-of-required-markup-of-6.html | FOOD BODY FIGHTS SALES BILL CHANGE; Deletion of Required Mark-Up of 6% Said to Kill Chance of Enforcement PRICE-CUTTING SPREADS Conference Group to Seek Plan to Halt It at Session Here Next Week | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/to-plant-6000000-trees-orders-for-reforestation-in-state-rise-20.html | TO PLANT 6,000,000 TREES; Orders for Reforestation in State Rise 20 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/mrs-nancy-friendly-wed-daughter-of-mrs-clark-howell-bride-of.html | MRS. NANCY FRIENDLY WED; Daughter of Mrs. Clark Howell Bride of Franklin W. Dorman | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/david-finestone-theatrical-man-long-with-the-shuberts-for-whom-he.html | DAVID FINESTONE, THEATRICAL MAN; Long With the Shuberts, for Whom He Was Formerly General Manager DIES A DAY AFTER STROKE Joined Brothers in Syracuse 35 Years Ago and Became Labor Relations Chief Took Place of Sam Shubert Aided Road-Protect Effort | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/art-notes.html | Art Notes | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/plans-for-markets-aired-commission-to-give-further-study-to-second.html | PLANS FOR MARKETS AIRED; Commission to Give Further Study to Second Ave. Project | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/many-at-funeral-of-we-benjamin-service-held-in-st-bartholomews.html | MANY AT FUNERAL OF W.E. BENJAMIN; Service Held in St. Bartholomew's Church for Financier and Collector of Rare Books PROMINENT MEN BEARERS Dr. G.P.T. Sargent and theRev. Robert Woodroofe Officiate--Burial in Sleepy Hollow | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/government-buys-butter-takes-59157-pounds-for-relief-and-to-support.html | GOVERNMENT BUYS BUTTER; Takes 59,157 Pounds for Relief and to Support Prices | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/fordham-freshmen-victors.html | Fordham Freshmen Victors | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/mrs-bolton-rejects-pension.html | Mrs. Bolton Rejects Pension | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/insurance-rate-cut-brings-15000-fine-hartford-indemnity-concern.html | INSURANCE RATE CUT BRINGS $15,000 FINE; Hartford Indemnity Concern Convicted in Compensation Case | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/food-at-low-since-war-price-index-off-4-cents-to-230-3-cents-below.html | FOOD AT LOW SINCE WAR; Price Index Off 4 Cents to $2.30, 3 Cents Below 1939 Week | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/nurmi-maki-to-leave-finnish-track-stars-will-fly-to-san-francisco.html | NURMI, MAKI TO LEAVE; Finnish Track Stars Will Fly to San Francisco Tonight | True | | C1B 446476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/dr-hutchins-seeks-fund-of-12000000-university-of-chicago-has-a.html | DR. HUTCHINS SEEKS FUND OF $12,000,000; University of Chicago Has a $1,200,000 Annual Deficit, He Tells 200 Alumni Here WANTS 10-YEAR COVERAGE Says Expenses Have Been Cut Many Ways but Endowment Income Is Down 40% | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/report-on-winter-wheat-is-mostly-unfavorable.html | Report on Winter Wheat Is Mostly Unfavorable | True | Special to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/fight-on-census-income-queries-is-pressed-in-senate-committee.html | Fight on Census Income Queries Is Pressed in Senate Committee; Senator Tobey Leads Attack, Calling Prying Questions Illegal--4,000 Letters of Protest Cited OPEN SENATE FIGHT ON 'PRYING' CENSUS Advises Against Answering Challenges Census Bureau | True | By Charles W. Hurd Special To the New York Times. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/new-outlet-for-jane-engel.html | New Outlet for Jane Engel | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/rome-sees-welles-pawn-in-war-game-says-belligerents-and-others-seek.html | ROME SEES WELLES PAWN IN WAR GAME; Says Belligerents and Others Seek to Sway His Report, Each in a Different Way Atmosphere Highly Charged ROME SEES WELLES PAWN IN WAR GAME Diplomats Seek a Clue French Won't "Talk At" Welles 1,000 Swiss Applaud Envoy Berlin Peace Hopes Fade Demands End of Britain | True | By Herbert L Matthews By Telephone To the New York Times. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/new-stock-offering-filed-with-the-sec-colgatepalmolivepeet-prepares.html | NEW STOCK OFFERING FILED WITH THE SEC; Colgate-Palmolive-Peet Prepares for Preferred Issue | True | Special to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/miss-linda-sherer-engaged-to-marry-troth-is-announced.html | MISS LINDA SHERER ENGAGED TO MARRY; TROTH IS ANNOUNCED | True | Ira L. Hill | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/pittsburgh-to-sell-1850000-of-bonds-citys-refunding-issue-to-be-put.html | PITTSBURGH TO SELL $1,850,000 OF BONDS; City's Refunding Issue to Be Put in Market March 19-- Will Mature Serially State of Mississippi Cambridge, Mass. Watertown, Mass. Cass County, Minn. Black Hawk County, Idaho Needham, Mass. | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/auto-deaths-in-state-up-20-for-january-bad-weather-is-blamed-but.html | AUTO DEATHS IN STATE UP 20% FOR JANUARY; Bad Weather Is Blamed, but Accident Total Declines | True | Special to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/opens-country-life-program.html | Opens Country Life Program | True | Special to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/insurance-agents-discussed-by-tnec-problem-of-getting-qualified-men.html | INSURANCE AGENTS DISCUSSED BY TNEC; Problem of Getting Qualified Men Told by Salesmen and Agency Managers COUNSEL GIVES PAY DATA Half of 8,828 on Full Time in 1938 Said to Have Earned Less Than $250 Each | True | Special to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/to-aid-russian-refugees-don-cossack-chorus-to-give-concert-at-plaza.html | TO AID RUSSIAN REFUGEES; Don Cossack Chorus to Give Concert at Plaza This Evening | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/smith-discounts-upset-rug-trade-merchandise-credit-of-1-to-3-adds.html | SMITH DISCOUNTS UPSET RUG TRADE; Merchandise Credit of 1 to 3% Adds New Angle to Puzzle Buyers for Stores ACTION ENDS SUSPENSE But Some Traders Say Orders Still May Wait on Outcome of Justice Inquiry | True | | C1B 446476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/kathrine-newman-in-georgia-bridal-married-in-south.html | KATHRINE NEWMAN IN GEORGIA BRIDAL; MARRIED IN SOUTH | True | Special to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/drop-in-new-orders-halted-in-january-inventories-rose-shipments-off.html | Drop in New Orders Halted in January; Inventories Rose; Shipments Off Sharply | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/lehman-signs-deer-bill.html | Lehman Signs Deer Bill | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/navy-building-rushed-ahead-of-program-giant-battleships-are-now.html | Navy Building Rushed Ahead of Program; Giant Battleships Are Now Considered; NAVY BUILDING SPED AHEAD OF PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/automobile-notes.html | AUTOMOBILE NOTES | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/14-receive-terms-as-ambulance-ring-lawyers-and-runners-sent-to.html | 14 RECEIVE TERMS AS AMBULANCE RING; Lawyers and Runners Sent to Workhouse and Penitentiary for Chasing Activities FORMER FACE BAR ACTION Max Korbin and Max Rosen Get the Heaviest Penalties-- Suspended Sentences to 4 | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/benefit-society-accused-ordered-to-defend-right-to-do-business-in.html | BENEFIT SOCIETY ACCUSED; Ordered to Defend Right to Do Business in New Jersey | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/reich-accepts-chilean-envoy.html | Reich Accepts Chilean Envoy | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/ships-delayed-7-hours-that-is-normal-average-for-us-vessels-at.html | SHIPS DELAYED 7 HOURS; That Is Normal Average for U.S. Vessels at Gibraltar | True | Wireless to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/caras-takes-cue-lead-defeats-lauri-twice-in-pocket-billiard-title.html | CARAS TAKES CUE LEAD; Defeats Lauri Twice in Pocket Billiard Title Tourney | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/trustees-ask-for-allowances.html | Trustees Ask for Allowances | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/civil-war-veteran-is-94-only-jewish-survivor-feted-by-26-members-of.html | CIVIL WAR VETERAN IS 94; Only Jewish Survivor Feted by 26 Members of Family | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/loan-for-finland-is-voted-by-house-rollcall-dodged-credit-for.html | LOAN FOR FINLAND IS VOTED BY HOUSE; ROLL-CALL DODGED; Credit for Civilian Supplies Approved, 168 to 51-- Plea for More Help Beaten 'FLIMFLAMMING' CHARGED Representatives Declare Bill Offers Beans When Need Now Is for Bullets | True | By Turner Catledge Special To the New York Times. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/end-of-dock-strike-seen-ryan-says-dispute-in-southern-ports-is-near.html | END OF DOCK STRIKE SEEN; Ryan Says Dispute in Southern Ports Is Near Settlement | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/elmira-concert-mar-15-college-glee-club-plans-event-here-for.html | ELMIRA CONCERT MAR. 15; College Glee Club Plans Event Here for Refugee Scholarship | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/reichsbank-reduces-circulation-further-weeks-decrease-is-120098000.html | REICHSBANK REDUCES CIRCULATION FURTHER; Week's Decrease Is 120,098,000 Marks--Loans Lower | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/scarborough-victor-3324.html | Scarborough Victor, 33-24 | True | Special to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/british-fliers-soar-over-berlin-again-light-objectives-with-flares.html | BRITISH FLIERS SOAR OVER BERLIN AGAIN; Light Objectives With Flares -- Naval Bases at Cuxhaven and Kiel Also Scouted | True | By James MacDonald Special Cable To the New York Times. | C1B 446476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/apartment-leased-on-riverside-drive-amparo-iturbi-sister-of-the.html | APARTMENT LEASED ON RIVERSIDE DRIVE; Amparo Iturbi, Sister of the Pianist, Obtains Suite | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/wg-brady-jr-aids-appeal-for-opera-banker-heads-new-downtown.html | W.G. BRADY JR. AIDS APPEAL FOR OPERA; Banker Heads New Downtown Financial Committee to Seek Contributions MRS. OBER ISSUES PLEA She Asks 5,000 Music Clubs in the Nation to Express Their Appreciation | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/court-orders-trial-of-civil-service-case-city-commission-is-accused.html | COURT ORDERS TRIAL OF CIVIL SERVICE CASE; City Commission Is Accused of Favoritism in Housing Test | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/frisch-in-charge-as-pirates-drill-new-pilot-drives-squad-hard-in.html | FRISCH IN CHARGE AS PIRATES DRILL; New Pilot Drives Squad Hard in Opening Workout--News From Other Camps. 17 Browns in Camp Haynes Operated On | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/state-taxes-incomes-of-nonresident-fliers-on-basis-of-miles-flown.html | State Taxes Incomes of Non-Resident Fliers On Basis of Miles Flown Over New York; PILOTS FACING TAX FOR STATE MILEAGE | True | Special to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/rutgers-downs-lehigh-rally-near-close-gives-quintet-triumph-by-47.html | RUTGERS DOWNS LEHIGH; Rally Near Close Gives Quintet Triumph by 47 to 46 | True | Special to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/dickey-and-chandler-in-yankees-fold-lavagetto-of-dodgers-signs.html | Dickey and Chandler in Yankees' Fold; Lavagetto of Dodgers Signs; PLAYERS ON LOCAL CLUBS WHO CAME TO TERMS FOR THE 1940 SEASON | True | By Raymond J. Kelly, Sports Editor, the New York Times Special To The New York Times. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/major-gen-john-h-hughes-to-retire-today-army-will-honor-him-on.html | Major Gen. John H. Hughes to Retire Today; Army Will Honor Him on Governors Island | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/factory-jobs-rise-over-1939-figure-january-total-1100000-above-year.html | FACTORY JOBS RISE OVER 1939 FIGURE; January Total 1,100,000 Above Year Ago, but 1,160,000 Less Than in Previous Month | True | Special to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/savings-in-canada-rise-dominion-finance-department-reports-for.html | SAVINGS IN CANADA RISE; Dominion Finance Department Reports for Banks | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/women-plead-to-relief-charges.html | Women Plead to Relief Charges | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/swiss-will-double-space-at-the-fair-exhibit-hall-to-be-increased-to.html | SWISS WILL DOUBLE SPACE AT THE FAIR; Exhibit Hall to Be Increased to 15,000 Square Feet to Display New Products GOODRICH SHOW LARGER 'Thrill Arena' Seating Capacity to Be Trebled--Frankfurter Contract Granted Pennsylvania Asks Fair Fund | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/afire-man-plunges-into-snow.html | Afire, Man Plunges Into Snow | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/clothing-prices-stay-bond-leaves-list-at-25-30-and-35-for-spring.html | CLOTHING PRICES STAY; Bond Leaves List at $25, $30 and $35 for Spring | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/australia-asked-to-bar-auto-deal-labor-leader-curtin-asserts-files.html | AUSTRALIA ASKED TO BAR AUTO DEAL; Labor Leader Curtin Asserts Files Sustain Charges of Favoritism to Company BIG ISSUE AT BY-ELECTION Party Stresses Disclosures at Corio, Where Ford Motor Company Has a Plant | True | Wireless to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/winmont-trio-wins-1210-defeats-new-york-ac-to-gain-final-of-lowgoal.html | WINMONT TRIO WINS, 12-10; Defeats New York A.C. to Gain Final of Low-Goal Polo | True | | C1B 446476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/knitgoods-workers-pick-afl-over-cio-test-vote-on-reaffiliation-is-2.html | KNITGOODS WORKERS PICK A.F.L. OVER C.I.O.; Test Vote on Reaffiliation Is 2 to 1 for Green Union | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/factory-space-in-demand-noyes-concern-leases-brooklyn-plant-to-box.html | FACTORY SPACE IN DEMAND; Noyes Concern Leases Brooklyn Plant to Box Maker | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/germans-best-informed-nazi-press-chef-asserts.html | Germans Best Informed, Nazi Press Chef Asserts | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/buys-flushing-site-for-store-building-corporation-obtains-parcel.html | BUYS FLUSHING SITE FOR STORE BUILDING; Corporation Obtains Parcel Long the Residence of Fairbrother Family CORONA HOUSES BOUGHT Recently Built Dwellings in Woodside Purchased From Topper Corporation | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/lavagetto-active-in-dodger-session-infielder-after-signing-for.html | LAVAGETTO ACTIVE IN DODGER SESSION; Infielder, After Signing for Estimated $11,000, Begins Training With Zest | True | By Roscoe McGowen Special To the New York Times. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/auto-men-admit-sales-tax-guilt.html | Auto Men Admit Sales Tax Guilt | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/mrs-henry-hillard-a-luncheon-hostess-mrs-elton-s-wayland-and-mrs-ga.html | MRS. HENRY HILLARD A LUNCHEON HOSTESS; Mrs. Elton S. Wayland and Mrs. G.A. Thompson Have Guests | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/anne-morgan-pleads-for-aid-to-france-sails-saturday-to-direct.html | Anne Morgan Pleads for Aid to France; Sails Saturday to Direct Relief Abroad | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/new-art-gallery-to-open.html | New Art Gallery to Open | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/price-of-lead-increased-quotation-up-cent-a-pound-copper-market.html | PRICE OF LEAD INCREASED; Quotation Up Cent a Pound --Copper Market Quiet | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/brooklyn-garage-is-leased.html | Brooklyn Garage Is Leased | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/purge-seen-in-slaying-suggestion-that-engelbergs-death-was-ordered.html | 'PURGE' SEEN IN SLAYING; Suggestion That Engelberg's Death Was Ordered Is Heard | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/januarys-heavy-exports.html | JANUARY'S HEAVY EXPORTS | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/nazi-troops-trying-to-take-prisoners-desire-for-more-information.html | NAZI TROOPS TRYING TO TAKE PRISONERS; Desire for More Information About Defenses Causes Patrol Activities ATTACKS ARE DETERMINED Enfilading Artillery Fire Is Called Upon to Break Up Thrust Into Lines | True | Wireless to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/borican-is-victor-in-mile-and-1000-annexes-jersey-aau-titles-seton.html | BORICAN IS VICTOR IN MILE AND 1,000; Annexes Jersey A.A.U. Titles -- Seton Hall A.A. Squad First--Goldberg Wins | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/stanley-cup-hockey-will-start-march-19-with-rangers-at-home-bruins.html | Stanley Cup Hockey Will Start March 19 With Rangers at Home; Bruins to Invade Garden for First Game-- Arrangements Made for Other Series-- Patrickmen Play Hawks Here Tonight | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/store-chain-gets-unit-allied-buys-springfield-mo-shop-making-60-in.html | STORE CHAIN GETS UNIT; Allied Buys Springfield, Mo., Shop, Making 60 in System | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/police-department.html | Police Department | True | | C1B 446476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/miss-cl-hotchkiss-married-in-church-kin-of-connecticut-schools.html | MISS C.L. HOTCHKISS MARRIED IN CHURCH; Kin of Connecticut School's Founder Wed in Salisbury to George P. Earling | True | Special to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/sharp-gain-made-by-chicago-edison-25414590-profit-in-1939-compared.html | SHARP GAIN MADE BY CHICAGO EDISON; $25,414,590 Profit in 1939 Compared With $19,701,625 in 1938, C.Y. Freeman Says GROSS REVENUES UP 4.5% Savings From Extensive Refunding Program a Factor in Improvement Shown | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/shortage-of-water-not-ended-for-city-recent-snows-and-rains-were-a.html | SHORTAGE OF WATER NOT ENDED FOR CITY; Recent Snows and Rains Were a Help, However | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/oppose-pushcarts-on-2d-ave.html | Oppose Pushcarts on 2d Ave. | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/wang-in-new-post-made-executive-secretary-at-canal-to-succeed.html | WANG IN NEW POST; Made Executive Secretary at Canal to Succeed Mcllvaine | True | Special Cable to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/aircraft-plant-to-be-doubled.html | Aircraft Plant to Be Doubled | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/palestine-curbs-jews-land-buying-britain-bans-purchases-in-big-area.html | PALESTINE CURBS JEWS' LAND BUYING; Britain Bans Purchases in Big Area, Limits Them in Another --Jewish Agency Defiant Needs of Arabs Stressed Britain Restricts Palestine Land Buying; Jewish Agency Charges a Breach of Faith Jewish Agency Charges Says National Home Remains Chose the "Least Trouble" | True | Special Cable to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/de-witt-page-dies-as-his-horse-wins-gm-official-and-manufacturer.html | DE WITT PAGE DIES AS HIS HORSE WINS; G.M. Official and Manufacturer Stricken at Hialeah | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/may-buy-old-holding-metaphysicians-negotiate-for-former-riding-ring.html | MAY BUY OLD HOLDING; Metaphysicians Negotiate for Former Riding Ring | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/foreign-exchanges-off-canadian-dollar-rate-8625-cents-is-a-new-low.html | FOREIGN EXCHANGES OFF; Canadian Dollar Rate, 86.25 Cents, Is a New Low | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/prices-advanced-5-on-pulps-for-rayon-rayonier-leading-maker-also.html | PRICES ADVANCED $5 ON PULPS FOR RAYON; Rayonier, Leading Maker, Also Names Level on New Type | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/canada-will-raise-aluminum-output-capacity-to-be-nearly-equal-to.html | CANADA WILL RAISE ALUMINUM OUTPUT; Capacity to Be Nearly Equal to Germany--British Buy Dominion's Surplus WOOL SUPPLY IS ASSURED Labor Minister Says Prices Board Has Kept Down Costs for Forty Commodities | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/london-war-risk-rate-up-commercial-schedules-lifted-as-uboats.html | LONDON WAR RISK RATE UP; Commercial Schedules Lifted as U-Boats Intensify Raids | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/southern-society-honors-mrs-semple-principal-of-girls-school-here.html | SOUTHERN SOCIETY HONORS MRS. SEMPLE; Principal of Girls School Here Receives Parchment at Dance | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/topics-of-the-times-germany-was-beaten.html | Topics of The Times; Germany Was Beaten | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/booksauthors.html | Books--Authors | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/the-civil-service.html | The Civil Service | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/manoeuvre-causes-battle-rumor.html | Manoeuvre Causes Battle Rumor | True | Wireless to THE NEW YORK TIMES. | C1B 446476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/news-of-the-stage-a-passenger-to-bali-delays-its-premiere-until.html | NEWS OF THE STAGE; 'A Passenger to Bali' Delays Its Premiere Until March 14-- 'Skylark' Suspended to Next Tuesday | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/finns-said-to-balk-in-german-mediation-russia-said-to-demand.html | FINNS SAID TO BALK IN GERMAN MEDIATION; Russia Said to Demand Capitulation Before Negotiations | True | Wireless to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/lead-by-one-point-in-womens-bridge-mrs-gu-harris-and-mrs-a-m-sobel.html | LEAD BY ONE POINT IN WOMEN'S BRIDGE; Mrs. G.U. Harris and Mrs. A. M. Sobel Top 26 Pairs in First of Championship Sessions SCENE SHIFTS TO AID FINNS Ellis and McKenney Teams Are Victors in Team-ofFour Semi-Finals | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/donelli-makes-denial.html | Donelli Makes Denial | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/recess-to-report-findings-on-nlrb-house-committeemen-are-expected.html | RECESS TO REPORT FINDINGS ON NLRB; House Committeemen Are Expected to Advise Wagner Act Changes 'LOBBYING' UP TO JACKSON Chairman Smith Writes Attorney General Action on Criminal Charge Rests With Him | True | Special to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/new-housing-project-will-start-saturday-mayor-will-break-ground-for.html | NEW HOUSING PROJECT WILL START SATURDAY; Mayor Will Break Ground for $6,807,000 East Side Homes | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/tetrazzini-slightly-better.html | Tetrazzini 'Slightly Better' | True | By Telephone To the New York Times. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/in-the-nation-mr-smith-puts-a-problem-before-mr-jackson.html | In The Nation; Mr. Smith Puts a Problem Before Mr. Jackson | True | By Arthur Krock | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/queries-wage-decision-receiver-for-rutland-road-asks-removal-of-ban.html | QUERIES WAGE DECISION; Receiver for Rutland Road Asks Removal of Ban on Cut | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/exchange-to-curb-outside-dealings-directs-enforcement-of-rule.html | EXCHANGE TO CURB OUTSIDE DEALINGS; Directs Enforcement of Rule Forbidding Members to Act as Traders in Other Cities CUSTOMERS' RIGHT UPHELD Authorities Believe Most of Firms Can Quit This Type of Business in Brief Time Conferences to Be Held Sixty-Day Limit Figured Facilities Transferred | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/kermit-roosevelt-slated-to-lead-the-british-volunteers-in-finland.html | Kermit Roosevelt Slated to Lead The British Volunteers in Finland; London Recommends That the Command Be Given to Him-- He May Head All the Foreign Forces Fighting Russians Volunteers Take Oath May Lead Internationals Canadian Volunteers Arrive | True | Special Cable to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/us-coast-guard-wins-on-tour.html | U.S. Coast Guard Wins on Tour | True | Special Cable to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/cleared-as-jewelry-fence.html | Cleared as Jewelry Fence | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/two-roads-to-get-more-intergration-the-susquehanna-and-ontario.html | TWO ROADS TO GET MORE INTERGRATION; The Susquehanna and Ontario & Western Will Have Joint General Offices Here OFFICERS TO SERVE BOTH Trustee Aims at Operation of Line Independent of the Erie Railroad Connection of Roads To Serve Both Companies | True | | C1B 446476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/harrison-gets-68-for-lead-on-links-little-rock-pro-clips-three.html | HARRISON GETS 68 FOR LEAD ON LINKS; Little Rock Pro Clips Three Strokes Off Par in the First Round of Open Tourney DEMARET SECOND WITH 69 Snead's 10 Is Good for Third Place--Nelson Cards 71 in St. Petersburg Event | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/2-delegate-fights-face-republicans-with-no-contests-upstate-list-is.html | 2 DELEGATE FIGHTS FACE REPUBLICANS; With No Contests Up-State List Is Virtually Determined-- 7 to Support Gannett OTHERS TO BACK DEWEY Opposition to Organization Slate Only in City--Garner Move Surprises Tammany | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/scot-gives-leap-year-gain-of-60-to-finnish-army.html | Scot Gives Leap Year Gain Of $60 to Finnish Army | True | Wireless to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/kohler-looks-for-spring-rise.html | Kohler Looks for Spring Rise | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/edwin-p-roe-72-a-bank-executive-chairman-of-board-of-college-point.html | EDWIN P. ROE, 72, A BANK EXECUTIVE; Chairman of Board of College Point Savings, Once Head of Whitestone National, Dies CIVIC LEADER IN QUEENS Descendant of Early Quaker Settlers Was Son of Late Supervisor of Flushing | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/57-store-sections-had-sales-gains-sharpest-increases-in-months-made.html | 57 STORE SECTIONS HAD SALES GAINS; Sharpest Increases in Months Made Here in January | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/art-yields-9000-at-auction.html | Art Yields $9,000 at Auction | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/widened-embargo-on-japan-is-urged-church-seminar-asks-however-that.html | WIDENED EMBARGO ON JAPAN IS URGED; Church Seminar Asks, However, That Our Attitude BeShown as FriendlyBOYCOTT IDEA IS TABLEDGroup in Philadelphia Favors'Strong' China to OffsetRussian Encroachment | True | Special to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/col-mcabe-ends-service-chief-of-military-intelligence-will-retire.html | COL. M'CABE ENDS SERVICE; Chief of Military Intelligence Will Retire in July | True | Special to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/puppettokyo-pact-charged-by-chinese-plan-would-give-japan-control.html | PUPPET-TOKYO PACT CHARGED BY CHINESE; Plan Would Give Japan Control of All Natural Resources | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/activity-of-fleischmann-family-in-standard-brands-increased-ar.html | Activity of Fleischmann Family In Standard Brands Increased; A.R. Fleischmann Is Promoted to Vice Presidency--Call for the Annual Meeting Shows Holdings of Others of Group | True | Greystone | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/bullion-gold.html | BULLION; Gold | True | | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/yugoslavs-ban-rauschning-book.html | Yugoslavs Ban Rauschning Book | True | Wireless to THE NEW YORK TIMES. | C1B 446476 |
| 1940-02-29 | 1940-02-29 | https://www.nytimes.com/1940/02/29/archives/reich-guarantee-offered-rumania-berlin-would-obtain-a-virtual.html | REICH GUARANTEE OFFERED RUMANIA; Berlin Would Obtain a Virtual Monopoly of Nation's Trade --Early Decision Necessary REJECTION IS HELD LIKELY Favorable Trend of Relations With the Allies Cited--Civil Mobilization Under Way Acceptance Held Unlikely Parleys With Reich Start Yugoslav-Reich Parley Delayed | True | | C1B 446476 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/to-fight-attacks-on-ads.html | To Fight Attacks on Ads | True | Special to THE NEW YORK TIMES. | C1B 446548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/roosevelt-to-land-at-pensacola-today-special-train-will-bring-him.html | ROOSEVELT TO LAND AT PENSACOLA TODAY; Special Train Will Bring Him Into Capital Tomorrow | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/new-trailer-line-introduced.html | New Trailer Line Introduced | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/schroth-gets-the-eagle-title-to-brooklyn-newspaper-passes-to-new.html | SCHROTH GETS THE EAGLE; Title to Brooklyn Newspaper Passes to New Corporation | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/food-nevis-of-the-leek-egg-prices-are-lower-as-supplies-increase.html | Food Nevis of the leek; Egg Prices Are Lower as Supplies Increase --Government Buying Butter | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/1940-fair-stresses-lowcost-menus-80-restaurants-cafeterias-snack.html | 1940 FAIR STRESSES LOW-COST MENUS; 80 Restaurants, Cafeterias, Snack Bars to Serve Meals 'for Every Pocketbook' | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/hoover-backs-bill-for-polish-relief-tells-house-body-us-should.html | HOOVER BACKS BILL FOR POLISH RELIEF; Tells House Body U.S. Should Provide Up to $20,000,000 to Help Feed 7,000,000 | True | Special to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/pay-issue-shuts-cuban-movies.html | Pay Issue Shuts Cuban Movies | True | Wireless to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/arsenal-head-indicted-accused-of-building-cottage-at-government.html | ARSENAL HEAD INDICTED; Accused of Building Cottage at Government Expense | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/lackawanna-wins-twomile-feature-race-over-turf-course-at-hialeah.html | Lackawanna Wins Two-Mile Feature Race Over Turf Course at Hialeah Park; QUINNS 4-YEAR-OLD TRIUMPHS BY NOSE Lackawanna Beats Cave Hill to Wire at Miami and Then Survives Claim of Foul ANDERSON GETS A TRIPLE Rides Victor in Feature and Zacatine, Woodvale Lass-- Flinchum Wins No. 47 | True | By Bryan Field Special To the New York Times. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/sec-and-the-utilities.html | SEC AND THE UTILITIES | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/miss-emily-redmond-cross-to-be-married-to-john-k-vaughanmorgan-on.html | Miss Emily Redmond Cross to Be Married To John K. Vaughan-Morgan on March 13 | True | Times Studio | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/finns-still-reject-a-conquerors-peace-press-stresses-red-army.html | FINNS STILL REJECT A CONQUEROR'S PEACE; Press Stresses Red Army Failed to Complete Job on 2 Dates Set | True | Wireless to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/large-apartment-in-west-side-trade-elevenstory-house-for-22.html | LARGE APARTMENT IN WEST SIDE TRADE; Eleven-Story House for 22 Families Purchased on Twelfth Street INSURANCE HOLDING SOLD Corporation Buys Tenement on West 124th St. From Metropolitan Life | True | Costain | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/ansonia-postmaster-found-shot.html | Ansonia Postmaster Found Shot | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/585000-accepted-for-britains-army-three-out-of-four-britons-called.html | 585,000 ACCEPTED FOR BRITAIN'S ARMY; Three Out of Four Britons Called Are Found of Grade 1 Quality | True | Special Cable to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/briton-plays-robin-hood-in-downing-street-sends-arrow-through.html | Briton Plays Robin Hood in Downing Street; Sends Arrow Through Chamberlain's Window | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/dwellings-bought-in-brooklyn-deals-holc-sells-two-properties-on.html | DWELLINGS BOUGHT IN BROOKLYN DEALS; HOLC Sells Two Properties on West Eighth and Fifty-second StreetsBANK HOLDINGS ARE SOLDBrooklyn Trust, North River, Williamsburgh Savings Dispose of Houses | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/operators-take-east-side-houses-buildings-on-third-avenue-include.html | OPERATORS TAKE EAST SIDE HOUSES; Buildings on Third Avenue Include One in Family for 83 Years MODERNIZED HOUSE SOLD Seller Disposes of Five-Story Apartment After Two Weeks' Ownership | True | | C1B 446548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/dinner-dance-held-for-french-relief-leap-year-gettogether-event.html | DINNER DANCE HELD FOR FRENCH RELIEF; Leap Year 'Get-Together' Event Given by Members of Two Conversation Classes SUBSCRIBERS' LIST LARGE Party Is Sponsored by Group of French-American Wives to Aid War Zone Families | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/train-leaves-rails-in-florida-13-hurt-many-from-here-are-in.html | TRAIN LEAVES RAILS IN FLORIDA, 13 HURT; Many From Here Are in Accident but All Continue Journey | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/baseball-party-palm-bbach-event-30th-annual-society-game-starring.html | BASEBALL PARTY PALM BBACH EVENT; 30th Annual Society Game Starring Male Colonists Aids City Police Pension Fund WOMEN HELP AT BENEFIT Mrs. George Luke Mesker and the Edward F. Huttons Give Dinners at Their Villas | True | Special Cable to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/stalin-reported-seriously-iii.html | Stalin Reported Seriously III | True | Wireless to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/jewish-federation-made-gains-in-1939-buttenwieser-reports-on-group.html | JEWISH FEDERATION MADE GAINS IN 1939; Buttenwieser Reports on Group for Support of Philanthropio Societies of the City | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/advice-from-dr-goebbels.html | ADVICE FROM DR. GOEBBELS | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/aintree-favorite-is-sold.html | Aintree Favorite Is Sold | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/annual-report-made-by-bank-of-mexico-no-improvement-in-finances-of.html | ANNUAL REPORT MADE BY BANK OF MEXICO; No Improvement in Finances of Country in 1939 Found | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/french-senate-ousts-cachin-communist-only-two-oppose-move-against.html | FRENCH SENATE OUSTS CACHIN, COMMUNIST; Only Two Oppose Move Against Red--He Will Quit Politics | True | Wireless to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/city-bars-12-shops-from-printing-bids-purchase-commissioner-acts.html | CITY BARS 12 SHOPS FROM PRINTING BIDS; Purchase Commissioner Acts After Herlands Submits Proof of Collusion | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/gompers-vocational-five-wins.html | Gompers Vocational Five Wins | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/court-denies-plea-for-white-sox-sale-rules-in-favor-of-comiskeys.html | COURT DENIES PLEA FOR WHITE SOX SALE; Rules in Favor of Comiskeys, Refusing Bank Petition | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/dr-bianchi-honored-here-panamerican-society-insignia-bestowed-on.html | DR. BIANCHI HONORED HERE; Pan-American Society Insignia Bestowed on Chilean Diplomat | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/tax-payments-rising-on-lower-east-side-more-old-tenement-houses.html | Tax Payments Rising on Lower East Side; More Old Tenement Houses Undergo Repairs | True | By Lee E. Cooper | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/for-wiretappinq-inquiry-senate-subcommittee-votes-for-wide.html | FOR WIRE-TAPPINQ INQUIRY; Senate Subcommittee Votes for Wide Investigation | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/wheat-up-early-but-fails-to-hold-day-and-warm-weather-brings-in.html | WHEAT UP EARLY, BUT FAILS TO HOLD; Day and Warm Weather Brings In Buying by Professionals --Close Is 5/8 to c Off TRADING IN CORN IS LIGHT Prices Fluctuate Within a Narrow Range to End With Losses of 1/8 to c | True | Special to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/alexander-kipnis-sings-king-mark-appears-as-cornish-monarch-in.html | ALEXANDER KIPNIS SINGS KING MARK; Appears as Cornish Monarch in 'Tristan und Isolde' at the Metropolitan KIRSTEN FLAGSTAD HEARD She and Lauritz Melchior Head the Cast in Title Roles-- Thorborg as Brangaene | True | By Olin Downes | C1B 446548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/french-art-work-is-displayed-here-st-etienne-gallery-presents.html | FRENCH ART WORK IS DISPLAYED HERE; St. Etienne Gallery Presents Paintings by Renoir, Signac Utrillo and Van Gogh CEZANNE CANVASES HUNG Two Bronze Heads by Rodin Also Shown-- Exhibitions in Other Galleries Listed | True | By Edward Alden Jewell | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/churches-ask-us-to-seek-peace-now-representatives-of-23-groups-say.html | CHURCHES ASK U.S. TO SEEK PEACE NOW; Representatives of 23 Groups Say Joint Action by Neutrals May Stop the War URGE US TO END ISOLATION Philadelphia Conferees Assert We Cannot Avoid Responsibility on World's Future | True | Special to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/murphy-not-criticized-statement-on-behalf-of-hughes-is-made-in.html | MURPHY NOT CRITICIZED; Statement on Behalf of Hughes Is Made in Washington | True | Special to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/sleightofhand-at-albany.html | SLEIGHT-OF-HAND AT ALBANY | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/ott-signs-for-his-15th-campaign-with-giants-at-salary-of-20000-boy.html | Ott Signs for His 15th Campaign With Giants at Salary of $20,000; BOY VETERAN SAYS HE IS BACK IN SHAPE Ott Quickly Accepts Contract During Conference Held in Stoneham's Auto NINE GIANTS REMAIN OUT Terry Likely to Reduce List Today on Return--Battery Squad in Practice Game | True | By John Drebinger Special To the New York Times. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/article-4-no-title.html | Article 4 -- No Title | True | Times Wide World | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/allies-let-options-for-planes-lapse-official-says-1000000000-buying.html | ALLIES LET OPTIONS FOR PLANES LAPSE; Official Says $1,000,000,000 Buying Plan in American Factories Was Indefinite DENIES LIMIT TO 3 TYPES Return of British and French Mission for New Negotiations Is Expected Soon | True | Special to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/dorothy-hosier-heard.html | Dorothy Hosier Heard | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/clearings-down-in-fiveday-week-total-is-363012000-under-the.html | CLEARINGS DOWN IN FIVE-DAY WEEK; Total Is $363,012,000 Under the Previous Period, 12.5% Below Year Ago LOSS IN CITY 15.2 PER CENT Decline in 21 Centers Outside New York Reached 8.3 Per Cent | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/february-trading-dullest-since-1921-share-volume-on-stock-exchange.html | FEBRUARY TRADING DULLEST SINCE 1921; Share Volume on Stock Exchange Is Lowest for AnyMonth Since Last JuneLITTLE CHANGE IN PRICES Bond Turnover Slightly Above Year Before--Stock Activity on Curb Also Up | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/committee-of-curb-gets-new-members-mcdermott-and-baumfeld-will-aid.html | COMMITTEE OF CURB GETS NEW MEMBERS; McDermott and Baumfeld Will Aid in Public Relations | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/will-buy-bronx-leasehold.html | Will Buy Bronx Leasehold | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/amerexs-assets-are-23124206-1939-report-shows-9877-holding-in.html | AMEREX'S ASSETS ARE $23,124,206; 1939 Report Shows 98.77% Holding in American Express Shares at $20,506,586 $4,330,189 RISE IN VALUE Operating Company's Net in Year $1,710,986, or $9.50 a Share, Against $9.78 | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/tampa-orders-lightrate-cut.html | Tampa Orders Light-Rate Cut | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | C1B 446548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/utility-merger-plan-southeastern-electric-files-proposal-with-sec.html | UTILITY MERGER PLAN; Southeastern Electric Files Proposal With SEC to End Unit | True | Special to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Antarctic Service from Times Wide World | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/sports-today.html | Sports Today | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/union-loses-bamberger-poll.html | Union Loses Bamberger Poll | True | Special Cable to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/toll-now-86-in-italian-mine-blast.html | Toll Now 86 in Italian Mine Blast | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/racket-is-charged-to-2-union-leaders-extortion-inquiry-by-dewey.html | RACKET IS CHARGED TO 2 UNION LEADERS; Extortion Inquiry by Dewey Revealed by Indictment of Building Service Men ACCUSED ARE BROTHERS Deny Charges of Demanding Tribute From Contractors, but Are Held in High Bail | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/spends-4th-birthday-in-lung.html | Spends '4th' Birthday in 'Lung | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/rival-unions-join-forces-afl-ci0-groups-unite-in-fall-river-strikes.html | RIVAL UNIONS JOIN FORCES; A.F.L., C.I.0. Groups Unite in Fall River Strikes | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/read-gets-pensacola-command.html | Read Gets Pensacola Command | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/fbi-closing-canal-office.html | FBI Closing Canal Office | True | Special Cable to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/letters-to-the-times-mediation-plan-criticized-coolingoff-period-is.html | Letters to The Times; Mediation Plan Criticized Cooling-Off Period Is Suggested for Senator Wagner's Project | True | NATHANIEL PHILLIPS, | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/vreeland-will-run-again.html | Vreeland Will Run Again | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/red-leader-jailed-in-nicaragua.html | Red Leader Jailed in Nicaragua | True | Wireless to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/cambridge-crew-choice-will-row-against-oxford-over-henley-course.html | CAMBRIDGE CREW CHOICE; Will Row Against Oxford Over Henley Course Tomorrow | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/india-will-pay-part-of-her-costs-in-war-funds-for-overseas-troops.html | INDIA WILL PAY PART OF HER COSTS IN WAR; Funds for Overseas Troops and Defense in New Delhi Budget | True | Wireless to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/lyman-beecher-stowe-elected.html | Lyman Beecher Stowe Elected | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/business-records.html | BUSINESS RECORDS | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/months-dividends-show-a-sharp-rise-february-declarations-aggregate.html | MONTH'S DIVIDENDS SHOW A SHARP RISE; February Declarations Aggregate $344,583,117 for993 Corporations THIS YEAR AHEAD OF 1939 Latest Profit Payments Include $6,216,814 Made by 62 Banks, Insurance Companies | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/the-international-situation.html | The International Situation | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 446548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/roosevelt-requests-three-budget-rises-army-plane-fund-panama-road.html | ROOSEVELT REQUESTS THREE BUDGET RISES; Army Plane Fund, Panama Road and Hoover Portrait Covered | True | Special to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/pickets-block-park-avenue.html | Pickets Block Park Avenue | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/survey-shows-roosevelt-popularity-gains-but-he-lacks-majority-for-a.html | Survey Shows Roosevelt Popularity Gains, But He Lacks Majority for a Third Term | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/santa-ana-to-sail-on-maiden-trip-today-first-of-2-new-grace-line.html | SANTA ANA TO SAIL ON MAIDEN TRIP TODAY; First of 2 New Grace Line Ships to Leave for South America | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/buys-site-in-connecticut-robert-gair-company-to-build-plant-at.html | BUYS SITE IN CONNECTICUT; Robert Gair Company to Build Plant at Portland | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/dean-of-cardinals-calls-upon-taylor-head-of-college-visits-hotel.html | DEAN OF CARDINALS CALLS UPON TAYLOR; Head of College Visits Hotel-- Madrid Paper Critical | True | By Telephone To the New York Times. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/provident-society-made-746373-loans-new-high-level-reached-in-1939.html | PROVIDENT SOCIETY MADE 746,373 LOANS; New High Level Reached in 1939 --Average Advance $47 | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/groves-brothers-to-stand-trial.html | Groves Brothers to Stand Trial | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/potemkin-dropped-from-soviet-post-exaide-of-litvinoff-sent-from.html | POTEMKIN DROPPED FROM SOVIET POST; Ex-Aide of Litvinoff Sent From Foreign Office to Head Education Commissariat THE MOVE WAS EXPECTED He Was Identified With Policies of Commissar That Fell With Nazi-Communist Pact | True | Times Wide World, 1939 | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/chapmanburkemo-lose-defeated-by-miami-policemen-in-fourball-golf.html | CHAPMAN-BURKEMO LOSE; Defeated by Miami Policemen in Four-Ball Golf Final, 3 and 2 | True | Special to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/joins-gimbel-brothers-as-publicity-director.html | Joins Gimbel Brothers As Publicity Director | True | Beidler-Viken | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/profit-increased-by-phone-company-new-york-unit-of-bell-system.html | PROFIT INCREASED BY PHONE COMPANY; New York Unit of Bell System Cleared $35,370,799 in 1939, $29,377,181 Year Before MORE INSTRUMENTS IN USE Gain of 76,266 to 2,617,964 Left Total Still 78,600 Below the 1930 Maximum | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/gone-with-wind-academy-winner-winners-of-academy-screen-awards.html | 'GONE WITH WIND' ACADEMY WINNER; WINNERS OF ACADEMY SCREEN AWARDS | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/philharmonicsymphony-concert.html | Philharmonic-Symphony Concert | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/advertising-news-and-notes-biggest-drive-for-studebaker.html | Advertising News and Notes; Biggest Drive for Studebaker | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/roosevelt-speeds-loan-to-finland-radios-jones-to-start-bank.html | ROOSEVELT SPEEDS LOAN TO FINLAND; Radios Jones to Start Bank Machinery as Senate Sends Bill to White House WILL SIGN IT TOMORROW Administrator Says Finns Get First Call on New Funds for Credit Up to $20,000,000 | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/girl-gives-opera-1-her-kitten-a-fan-too-us-education-commissioner.html | GIRL GIVES OPERA $1; HER KITTEN A FAN, TOO; U.S. Education Commissioner Makes Plea for the Fund | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/mayor-ousts-rainey-from-6000-city-job-editor-was-deputy-license.html | MAYOR OUSTS RAINEY FROM $6,000 CITY JOB; Editor Was Deputy License Commissioner 6 Years | True | | C1B 446548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/bond-offerings-rose-last-month-bethlehem-steels-105000000-lifted-to.html | BOND OFFERINGS ROSE LAST MONTH; Bethlehem Steel's $105,000,000 Lifted Total to Highest for February Since 1928 $351,328,000 IN 32 ISSUES Stock Offerings Declined to $22,359,000, Less Than Half January Total | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/quits-canadian-national.html | Quits Canadian National | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/deal-with-krupps-studied-by-brazil-germans-reported-ready-to-build.html | DEAL WITH KRUPPS STUDIED BY BRAZIL; Germans Reported Ready to Build Mill on Same Terms U.S. Steel Rejected AMERICAN AID PREFERRED Rio de Janeiro Still Hopeful of Interesting Capital Here in $40,000,000 Project | True | Special Cable to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/lord-haw-haw-identified-as-former-british-fascist.html | 'Lord Haw Haw' Identified As Former British Fascist | True | Wireless to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/thieves-take-losers-word-return-wallet-less-cash.html | Thieves Take Loser's Word, Return Wallet, Less Cash | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/bank-of-canada-reports-reserve-ratio-eases-as-deposits-and-notes.html | BANK OF CANADA REPORTS; Reserve Ratio Eases as Deposits and Notes Increase | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/curb-reinstates-issue-illinois-zinc-companys-capital-stock-back-on.html | CURB REINSTATES ISSUE; Illinois Zinc Company's Capital Stock Back on List Today | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/charity-may-lose-in-baker-will-suit-special-guardian-objects-to.html | CHARITY MAY LOSE IN BAKER WILL SUIT; Special Guardian Objects to Payment of $7,500,000 Loan From General Estate TRIAL TO BE SET TUESDAY Banker Set Up Trust Fund of $15,000,000 With Stock Used as Collateral for Debt | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/sports-of-the-times-men-are-not-horses.html | Sports of the Times; Men Are Not Horses | True | By John Kieran | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/bout-off-indefinitely-jacobs-fails-to-set-new-date-for-savoldpastor.html | BOUT OFF INDEFINITELY; Jacobs Fails to Set New Date for Savold-Pastor Match | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/pleasantville-official-to-be-81.html | Pleasantville Official to Be 81 | True | Special to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/garcia-slight-favorite-to-defend-title-in-coast-bout-with-armstrong.html | GARCIA SLIGHT FAVORITE; To Defend Title in Coast Bout With Armstrong Tonight | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/pittsburgh-drop-halts-index-up-sharply-after-decline-since-december.html | PITTSBURGH DROP HALTS; Index Up Sharply After Decline Since December | True | Special to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/predicts-rise-for-ward-baking.html | Predicts Rise for Ward Baking | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/chevrolet-sales-up-385.html | Chevrolet Sales Up 38.5% | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/nazis-tighten-up-on-border-in-west-will-close-their-frontier-with.html | NAZIS TIGHTEN UP ON BORDER IN WEST; Will Close Their Frontier With Netherlands and Belgium March 15, Paper Reports VEIL WORK ON WESTWALL Germans Claim the Capture of 'Numerous' Prisoners in Repelling French Patrol | True | Times Wide World, passed by British Censor | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/pays-soldiers-insurance-new-zealand-helps-volunteers-meet-premiums.html | PAYS SOLDIERS' INSURANCE; New Zealand Helps Volunteers Meet Premiums | True | Wireless to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/levy-hearings-closed-referee-reserves-decision-on-disbarment.html | LEVY HEARINGS CLOSED; Referee Reserves Decision on Disbarment Proceedings | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/cambridge-halts-oxford-32.html | Cambridge Halts Oxford, 3-2 | True | | C1B 446548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/war-6-months-old-today-casualties-on-all-fronts.html | War 6 Months Old Today; Casualties on All Fronts | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/shanghai-police-accord-signed.html | Shanghai Police Accord Signed | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/with-the-british-defense-forces-in-egypt.html | WITH THE BRITISH DEFENSE FORCES IN EGYPT | True | Times Wide World, passed by British Censor | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/left-wingers-win-labor-party-rule-in-county-session-antirose.html | LEFT WINGERS WIN LABOR PARTY RULE IN COUNTY SESSION; Anti-Rose Faction Is Victor at Stormy Meeting Held Under Court Order TEST VOTE 455 TO 314 Then Slate Headed by Eugene Connolly Is Elected Amid Shouting and Confusion | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/polish-move-confirmed-government-in-exile-wants-to-see-welles-on.html | POLISH MOVE CONFIRMED; Government in Exile Wants to See Welles on His Tour | True | Wireless to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/mrs-roosevelt-gets-blue-outfifs-for-easter-one-is-for-mild-weather.html | Mrs. Roosevelt Gets Blue Outfits for Easter; One Is for Mild Weather; Other for Cold | True | Times Wide World Arnold Constable | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/bruins-turn-back-canadiens-by-42-rally-in-third-period-to-win-and.html | BRUINS TURN BACK CANADIENS BY 4-2; Rally in Third Period to Win and Virtually Keep Rivals From Stanley Cup Play TORONTO TOPS WINGS, 3-1 Leafs Tighten Hold on Third Place--Apps Excels on His. Return to Line-Up | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/mcneill-gains-tennis-final-oklahoma-player-conquers-bowden-mcneill.html | McNeill Gains Tennis Final; OKLAHOMA PLAYER CONQUERS BOWDEN McNeill Victor, 6-4, 7-5, 6-4, in National Title Tennis at Seventh Regiment. MRS. FABYAN WINS EASILY Routs Miss Winthrop, 6-1, 6-2, to Reach Final Bracket in Women's Singles | True | By Allison Danzig | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/lowell-thomas-fete-at-advertising-club-prelude-to-organizations.html | LOWELL THOMAS FETE AT ADVERTISING CLUB; Prelude to Organization's 35th Anniversary Celebration | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/erie-branch-seeks-to-drop-14-trains-elimination-of-holiday-and.html | ERIE BRANCH SEEKS TO DROP 14 TRAINS; Elimination of Holiday and Sunday Service to Spring Valley Also Sought JERSEY WILL GET PLEA Communities Said to Agree to Plan-- Commuters to Give Views on New Schedule | True | Special to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/heavy-offerings-cut-butter-egg-prices-declines-continue-in-chicago.html | HEAVY OFFERINGS CUT BUTTER, EGG PRICES; Declines Continue in Chicago Despite Government Buying | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/rail-earnings-up-in-month-net-operating-income-of-class-i-roads.html | RAIL EARNINGS UP IN MONTH; Net Operating Income of Class I Roads Rises to $45,566,633 | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/miss-hicks-wins-6-and-5-mrs-hockenjos-miss-jameson-and-miss-berg.html | MISS HICKS WINS, 6 AND 5; Mrs. Hockenjos, Miss Jameson and Miss Berg Gain in Golf | True | Special to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/money-and-credit-bullion.html | MONEY AND CREDIT; BULLION | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 446548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/tenstory-house-sold-investor-buys-apartment-in-east-48th-st-from.html | TEN-STORY HOUSE SOLD; Investor Buys Apartment in East 48th St. From Bank | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/no-nazi-peace-plan-but-visit-is-welcomed-as-chance-to-explain.html | NO NAZI PEACE PLAN; But Visit Is Welcomed as Chance to Explain Reich's War Aims PRESS SUGGESTS TERMS Recognition of 'Lebensraum,' Return of Colonies and End of 'Plutocracy' | True | By Otto D. Tolischus Wireless to The New York Times. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/lamont-supports-hull-trade-pacts-banker-lifelong-republican-warns.html | LAMONT SUPPORTS HULL TRADE PACTS; Banker, Life-Long Republican, Warns His Party Not to Make Issue of Pending Bill EXPANDING TRADE 'VITAL' Treaties Called 'Only Bright Ray of Light' in a 'Darkling and Upset World | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/chinese-deny-loss-of-guerrilla-force-claim-japanese-cleanup-bid.html | CHINESE DENY LOSS OF GUERRILLA FORCE; Claim Japanese Clean-Up Bid Fails and Tenghai Retaken | True | Wireless to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/lloydsmith-ends-his-life-by-a-shot-lawyer-big-game-hunter-and-civic.html | LLOYD-SMITH ENDS HIS LIFE BY A SHOT; Lawyer, Big Game Hunter and Civic Worker Despondent Because of Ill Health HAD MALTA FEVER IN INDIA Later Suffered Heart Attack --Butler Hears Report, Finds Employer in Library | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/french-ship-sinks-in-north-sea-4-lost-39-others-in-crew-are-rescued.html | FRENCH SHIP SINKS IN NORTH SEA; 4 LOST; 39 Others in Crew Are Rescued by a British Warship | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/crescent-five-victor-5146.html | Crescent Five Victor, 51-46 | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/foreign-exchange-drops-sterling-and-franc-at-lowest-levels-since.html | FOREIGN EXCHANGE DROPS; Sterling and Franc at Lowest Levels Since Jan. 5 | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/a-good-mortgage-bill.html | A GOOD MORTGAGE BILL | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/a-b-and-after.html | A. B. AND AFTER | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/greek-minister-honored-retiring-envoy-praised-at-dinner-here-by.html | GREEK MINISTER HONORED; Retiring Envoy Praised at Dinner Here by Senator King | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/75000-fire-at-paterson.html | $75,000 Fire at Paterson | True | Special to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/ef-benson-dead-english-author-72-son-of-former-archbishop-of.html | E.F. BENSON DEAD; ENGLISH AUTHOR, 72; Son of Former Archbishop of Canterbury Had Written on the Victorian Era PUBLISHED 80 VOLUMES Works Included Plays, Ghost Stories and Reminiscences --Was Archaeologist | True | Wireless to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/fcc-moves-to-widen-use-of-television-rules-set-sept-1-for-begining.html | FCC MOVES TO WIDEN USE OF TELEVISION; Rules Set Sept. 1 for Begining of Limited CommercialOperations in FieldCONTINUED STUDIES URGED Stress Is Put on Advance byFurther Improvement ofTechnical Quality | True | Special to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/tobacco-official-upholds-bonuses-hill-asks-american-company-to.html | TOBACCO OFFICIAL UPHOLDS BONUSES; Hill Asks American Company to Continue Policy Which Gave Him $300,299 in '39 CONCERN'S EARNINGS RISE Net Income of $26,427,934 in Year Is Equal to $5.11 on Each Common Share | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/i-t-ts-phones-abroad-rise.html | I. T. & T.'s Phones Abroad Rise | True | | C1B 446548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/finn-relief-party-in-arctic-setting-several-hundred-attend-the.html | FINN RELIEF PARTY IN ARCTIC SETTING; Several Hundred Attend the Entertainment And Dance for Red Cross Fund MANY DINNERS ARE GIVEN Entire Restaurant Decorated With a Far North Motif-- Trees 'Snow-Clad' Used | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/rfc-sells-ossining-realty.html | RFC Sells Ossining Realty | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/news-of-markets-in-european-cities-activity-in-south-african-gold.html | NEWS OF MARKETS IN EUROPEAN CITIES; Activity in South African Gold Mining Issues Feature of Session in London RALLY DEVELOPS IN PARIS Trading on Amsterdam Bourse Irregular as Volume of Deals Remains Small | True | Wireless to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/delays-pierce-oil-case.html | Delays Pierce Oil Case | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/bond-redemptions-gained-in-february-total-of-76545000-was-largest.html | BOND REDEMPTIONS GAINED IN FEBRUARY; Total of $76,545,000 Was Largest in Three Years | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/new-york-women-win-bridge-title-mrs-mckenney-and-mrs-hirsch-defeat.html | NEW YORK WOMEN WIN BRIDGE TITLE; Mrs. McKenney and Mrs. Hirsch Defeat Sobel-Harris Team in Eastern Championships ' VICTORS MARGIN 5 POINTS Elis Group Leads in Finals of Reisinger Cup Team-of-Four Play by 3,860 Points | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/dorothy-dean-betrothed-westfield-girl-to-be-bride-of-lt-guy-puett.html | DOROTHY DEAN BETROTHED; Westfield Girl to Be Bride of Lt. Guy Puett Garland, U.S.N. | True | Special Cable to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/lepke-case-will-go-to-the-jury-today-freschi-will-continue-charge.html | LEPKE CASE WILL GO TO THE JURY TODAY; Freschi Will Continue Charge -- Spoke 5 Hours Yesterday | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/plan-prague-blackouts-authorities-make-preparations-czech-schools.html | PLAN PRAGUE BLACKOUTS; Authorities Make Preparations -Czech Schools to Reopen | True | Wireless to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/skiing-information-weather-forecast.html | SKIING INFORMATION; Weather Forecast | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/governor-rejects-new-budget-plan-puts-end-to-truce-he-denounces.html | GOVERNOR REJECTS NEW BUDGET PLAN, PUTS END TO TRUCE; He Denounces Republican Cuts as 'Dishonest' and Refuses to Talk to Leaders RIDICULES REVENUE IDEAS Professed 'Savings' Will Come at City's Expense, He Says-- Veto May Balk Program | True | By Warren Moscow Special To the New York Times. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/cribside-class-sews-social-service-group-makes-garments-for-babies.html | CRIBSIDE CLASS SEWS; Social Service Group Makes Garments for Babies Hospital | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/italys-reich-coal-barred-by-british-full-blockade-in-effect-today.html | ITALY'S REICH COAL BARRED BY BRITISH; Full Blockade in Effect Today -- Rome Deal to Buy Supply in U.S. Is Reported | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/booksauthors.html | Books--Authors | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/papal-nuncio-in-reich-protests-violations-charges-clauses-of.html | PAPAL NUNCIO IN REICH PROTESTS VIOLATIONS; Charges Clauses of Concordat Are Not Adhered To | True | Wireless to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/hotel-lexington-report-net-profit-for-6-months-ended-dec-31-was.html | HOTEL LEXINGTON REPORT; Net Profit for 6 Months Ended Dec. 31 Was $167,046 | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/leona-flood-heard-in-violin-recital-plays-kreislers-arrangement-of.html | LEONA FLOOD HEARD IN VIOLIN RECITAL; Plays Kreisler's Arrangement of Corelli's 'La Folia' | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/war-clothes-to-be-sent-bundles-for-britain-to-ship-woolens-for.html | WAR CLOTHES TO BE SENT; 'Bundles for Britain' to Ship Woolens for Royal Navy Men | True | | C1B 446548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/bank-in-jersey-suspends-atlantic-city-concern-unable-to-raise-new.html | BANK IN JERSEY SUSPENDS; Atlantic City Concern Unable to Raise New Capital | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/hogis-eat-sheep-save-land.html | Hogis Eat Sheep, Save Land | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/bachelors-jailed-in-leap-year-city-girls-take-over-the-reins-of.html | BACHELORS JAILED IN LEAP YEAR CITY; GIRLS TAKE OVER THE REINS OF OFFICE FOR LEAP YEAR DAY | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/police-department.html | Police Department | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/france-to-start-food-rationing-use-of-alcohol-and-gasoline-cut.html | France to Start Food Rationing; Use of Alcohol and Gasoline Cut; Decrees Provide Slash in Consumption and Aids to Production--Gold Is Revalorized --Reynaud Notes Economic Peril | True | By P.j. Philip Wireless To the New York Times. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/former-bermuda-liner-now-in-the-british-navy.html | FORMER BERMUDA LINER NOW IN THE BRITISH NAVY | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/dewey-to-speak-in-west-leaves-monday-for-address-at-lincoln-neb.html | DEWEY TO SPEAK IN WEST; Leaves Monday for Address at Lincoln, Neb. | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/reich-warns-dutch-on-navicert-system-says-neutrals-who-accept.html | REICH WARNS DUTCH ON NAVICERT SYSTEM; Says Neutrals Who Accept British Plan Are Suspect | True | Wireless to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/restored-park-approved-estimate-board-backs-plan-for-plot-at-herald.html | RESTORED PARK APPROVED; Estimate Board Backs Plan for Plot at Herald Square | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/van-alen-records-easy-triumph-as-national-court-tennis-opens-former.html | Van Alen Records Easy Triumph As National Court Tennis Opens; Former Champion Routs Miller by 6-1, 6-1, 6-2--West Wins Hard Match From Peddy, in U.S. Class C Squash Tournament | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/c-vanderbilt-jr-files-asks-divorce-from-his-third-wife-in-nevada.html | C. VANDERBILT JR. FILES; Asks Divorce From His Third Wife in Nevada | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/financial-markets-stocks-finish-fifth-month-of-dullness-final.html | FINANCIAL MARKETS; Stocks Finish Fifth Month of Dullness; Final Prices Mixed After Steels Show Slight Gains | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/sec-still-studies-investing-concern-investors-syndicate-filed-new.html | SEC STILL STUDIES INVESTING CONCERN; Investors Syndicate Filed New Financing Statement With the Agency Last May | True | Special to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/envoy-back-in-chungking-johnson-drives-in-over-new-road-from-yunnan.html | ENVOY BACK IN CHUNGKING; Johnson Drives In Over New Road From Yunnan via Luchow | True | Wireless to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/library-curtails-picture-service-funds-short-collection-of-1000000.html | LIBRARY CURTAILS PICTURE SERVICE; Funds, Short, Collection of 1,000,000 Illustrations to Be Closed 2 Days a Week | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/british-laborites-ask-censure-vote-commons-debate-on-move-in-regard.html | BRITISH LABORITES ASK CENSURE VOTE; Commons Debate on Move in Regard to Palestine Curb on Jews Set for Wednesday BLUNT TALK IS EXPECTED Protest Procession Is Held in Tel Aviv--Arabs Pleased by Land Sales Plan | True | Special Cable to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/queen-wants-superior-husband.html | Queen Wants 'Superior' Husband | True | Special to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/rivals-to-row-upstream-730-pm-start-fixed-for-yale-and-harvard.html | RIVALS TO ROW UPSTREAM; 7:30 P.M. Start Fixed for Yale and Harvard Varsity Race | True | | C1B 446548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/jersey-city-votes-tax-rise-of-475-rate-to-be-5313-a-1000-with.html | JERSEY CITY VOTES TAX RISE OF $4.75; Rate to Be $53.13 a $1,000, With Budget the Highest in Municipality's History ONLY 2 MAKE PROTESTS Longo 'Urges' Salary Increase for Hague--Hoboken Levy Will Go Up $7.40 | True | Special to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/city-files-plans-for-bronx-market-will-spend-126000-on-building-on.html | CITY FILES PLANS FOR BRONX MARKET; Will Spend $126,000 on Building on Arthur Ave, to Hose Pushcart Peddlers | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/dr-mitchell-weds-elizabeth-coleman-ceremony-takes-place-in-the.html | DR. MITCHELL WEDS ELIZABETH COLEMAN; Ceremony Takes Place in the Oyster Bay Reformed Church | True | Special Cable to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/fall-stops-polo-match-hopper-bruised-after-he-gives-ridgewood-tie-at.html | FALL STOPS POLO MATCH; Hopper Bruised After He Gives Ridgewood Tie at Squadron A | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/seabiscuit-trial-provides-surprise-he-shows-speed-despite-mud-as-he.html | SEABISCUIT TRIAL PROVIDES SURPRISE; He Shows Speed Despite Mud as He Prepares for Santa Anita Handicap Tomorrow, FAST TRACK IS EXPECTED Weather Clears After Heavy Rain--Pep Talk, Wall Up, Wins and Pays $26.80 | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/bronx-walkup-bought-fourstory-apartment-traded-at-1047-teller.html | BRONX WALK-UP BOUGHT; Four-Story Apartment Traded at 1,047 Teller Avenue | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/flower-guild-has-party.html | Flower Guild Has Party | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/quezon-not-a-candidate-philippines-president-will-avoid-1941.html | QUEZON 'NOT A CANDIDATE'; Philippines President Will Avoid 1941 Election Campaign | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/tractions-active-in-bond-dealings-heavy-trading-in-third-avenue.html | TRACTIONS ACTIVE IN BOND DEALINGS; Heavy Trading in Third Avenue Railway Issues Results in Mixed Price Changes UTILITIES MILDLY SHAKEN Securities of Treasury Droop -- Pressure Is Lifted From Most of Foreign List | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/ny-centralshows-net-of-4509236-annual-report-for-1939-reveals-shift.html | N.Y. CENTRALSHOWS NET OF $4,509,236; Annual Report for 1939 Reveals Shift From $20,154,357 Deficit in 1938 GAIN MADE LAST 4 MONTHS Year's Profits Equal 70 Cents Each on 6,447,413 Shares Outstanding | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/state-loans-rise-at-bank-of-france-treasury-draws-1300000000-francs.html | STATE LOANS RISE AT BANK OF FRANCE; Treasury Draws 1,300,000,000 Francs, Lifting Total to Peak of 39,173,000,000 DEPOSITS HIGHER IN WEEK Circulation Off 281,000,000-- Bills Discounted at Home Increase 304,000,000 | True | Wireless to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/mechanics-school-to-rbceivb-161789-appraisal-of-francis-c-elgar.html | MECHANICS SCHOOL TO RBCEIVB $161,789; Appraisal of Francis C. Elgar Estate Shows He Left Net of $173,516 AID FOR BLIND IS PROVIDED $55,000 Left to Association by H. A. Elsberg--Other Valuations Filed | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/puzzled-by-grain-prices-officials-say-they-outstrip-foreign.html | PUZZLED BY GRAIN PRICES; Officials Say They Outstrip Foreign Quotations | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/screen-critic-honored-frank-s-nugent-guest-of-film-advertisers-at.html | SCREEN CRITIC HONORED; Frank S. Nugent Guest of Film Advertisers at Luncheon | True | | C1B 446548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/8-germans-desert-ship-at-montevideo-hear-british-will-no-longer.html | 8 GERMANS DESERT SHIP AT MONTEVIDEO; Hear British Will No Longer Save Crews of Scuttled Vessels | True | Wireless to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/mnutts-tax-affairs-still-under-inquiry-he-has-said-he-welcomed-it.html | M'NUTT'S TAX AFFAIRS STILL UNDER INQUIRY; He Has Said He 'Welcomed' It --Bureau 'Cannot Comment' | True | Special to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/wellesleys-annual-senior-promenade-takes-place-tonight-in-alumnae.html | Wellesley's Annual Senior Promenade Takes Place Tonight in Alumnae Hall | True | Special to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/educators-clash-on-pupils-debates-controversial-topics-favored-by.html | EDUCATORS CLASH ON PUPILS' DEBATES; Controversial Topics Favored by Studebaker, While Caulifield Opposes Their UseCHILD CRUSADE BACKEDSchool Administrators in St.Louis Endorse Drive to AidWar-Stricken Youth | True | By W.a. MacDonald Special Cable To the New York Times. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/reserve-balances-of-the-member-banks-increase-77000000-in-week-to.html | Reserve Balances of the Member Banks Increase $77,000,000 in Week to Feb. 28 | True | Special to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/dr-oran-l-raber-46-plant-physiologist-balloonist-in-war-exteacher.html | DR. ORAN L. RABER, 46, PLANT PHYSIOLOGIST; Balloonist in War, Ex-Teacher, Was in U.S. Forestry Service | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/peter-osborne-2d-oldest-engineer-of-new-york-central-rode-2000000.html | PETER OSBORNE; 2d Oldest Engineer of New York Central Rode 2,000,000 Miles | True | Special to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/otto-e-braitmayer-an-industrialist-66-formerly-a-vice-president-of.html | OTTO E. BRAITMAYER, AN INDUSTRIALIST, 66; Formerly a Vice President of Business Machines Concern | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/incidents-in-european-conflict.html | Incidents in European Conflict | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/britain-receives-reich-peace-plan-proposal-reported-submitted-by.html | BRITAIN RECEIVES REICH 'PEACE PLAN'; Proposal Reported Submitted by German Officials Through Nazi Legation in Dublin FOUR POINTS ARE LISTED Lord Tavistock Sees Halifax in Connection With Scheme, but It Is Discounted | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/crane-defeats-rudolph-victor-125103-and-12594-in-world-pocket.html | CRANE DEFEATS RUDOLPH; Victor, 125-103 and 125-94, in World Pocket Billiard Play | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/bellevue-to-get-recreation-area-four-city-departments-join-in.html | BELLEVUE TO GET RECREATION AREA; Four City Departments Join in Providing Grassed Land on River for Hospital SPRING RELIEF APPROVED City's Share Is $21,671,135-- Mayor to Omit Hearings on Local Laws When Possible | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/rumanian-oil-issue-is-seen-as-settled-minister-arriving-in-us-says.html | RUMANIAN OIL ISSUE IS SEEN AS SETTLED; Minister, Arriving in U.S., Says Reich Has Little Chance of Getting Trade Monopoly INVASION HELD UNLIKELY Danube Is Still Frozen Over-- German Efforts to Blast a Channel in River Fail | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/turks-to-build-railroad-giving-new-link-to-east.html | Turks to Build Railroad Giving New Link to East | True | By Telephone To the New York Times. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/claire-l-barnes-resigns.html | Claire L. Barnes Resigns | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/budget-group-elects-rheinstein.html | Budget Group Elects Rheinstein | True | | C1B 446548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/9-soloists-listed-by-philharmonic-they-will-appear-in-regular-march.html | 9 SOLOISTS LISTED BY PHILHARMONIC; They Will Appear in Regular March Subscription Series in Carnegie Hall | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/cost-of-insurance-to-buyers-assayed-secs-table-for-tnec-shows-wide.html | COST OF INSURANCE TO BUYERS ASSAYED; SEC's Table for TNEC Shows Wide Variation on a Policy in Various Companies RANGE IS $33.05 TO $118.95 Part of Difference Attributed to Conservative Procedure of Some Concerns | True | Special to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/navy-awards-tool-contract.html | Navy Awards Tool Contract | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/row-over-el-in-city-board-lyons-and-morris-clash-as-hearing-is-set.html | ROW OVER 'EL' IN CITY BOARD; Lyons and Morris Clash as Hearing Is Set | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/the-finnish-loan-at-last.html | THE FINNISH LOAN AT LAST | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/czech-regime-must-pay-pensions.html | Czech Regime Must Pay Pensions | True | Wireless to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/4story-apartment-bought-in-astoria-other-queens-deals-include.html | 4-STORY APARTMENT BOUGHT IN ASTORIA; Other Queens Deals Include Parking Lot Leases | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/sovietlosses-soar-but-drive-gains-power-war-at-vital-stage-as-weary.html | SOVIET-LOSSES SOAR; But Drive Gains Power --War at Vital Stage as Weary Finns Falter RED ADVANCE IN NEW ZONE Center of Mannerheim Line Is Now Menaced--Planes Sow Death and Fire in Cities | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/farm-day-diners-to-hear-roosevelt-wallace-says-100000-farmers-will.html | 'FARM DAY' DINERS TO HEAR ROOSEVELT; Wallace Says 100,000 Farmers Will Attend Dinners in19 States on March 8 | True | Special to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/licenses-for-nurses.html | LICENSES FOR NURSES | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/engine-concern-elects-fraser-president-of-american-locomotive.html | ENGINE CONCERN ELECTS; Fraser President of American Locomotive Company | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/new-bank-directors.html | NEW BANK DIRECTORS | True | Pirle MacDonald | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/new-element-and-a-carbon-germ-tracer-credited-to-dr-eo-lawrences.html | New Element and a Carbon Germ Tracer Credited to Dr. E.O. Lawrence's Cyclotron | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/screen-news-here-and-im-hollywood-little-nellie-kelly-is-bought-by.html | SCREEN NEWS HERE AND IM HOLLYWOOD; 'Little Nellie Kelly' Is Bought by Metro as New Musical Featuring Judy Garland NO NEW PICTURES TODAY 'Dr. Ehrlich's Magic Bullet' at Strand and 'Blue Bird' at Roxy Are Held Over | True | By Douglas W. Churchill Special Cable To the New York Times. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/heads-brown-rubber-company.html | Heads Brown Rubber Company | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/circulation-rises-at-bank-of-england-monthend-increase-1242000-bank.html | CIRCULATION RISES AT BANK OF ENGLAND; Month-End Increase 1,242,000 --Banking Reserve Down | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/naval-orders.html | Naval Orders | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/concerts-for-holy-week-choral-groups-sing-in-rotunda-at-wanamakers.html | CONCERTS FOR HOLY WEEK; Choral Groups Sing in Rotunda at Wanamaker's March 19-23 | True | | C1B 446548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/netherland-curb-put-on-nazi-gifts-limits-food-parcels-to-those-from.html | NETHERLAND CURB PUT ON NAZI 'GIFTS; Limits Food Parcels to Those From Friends Outside Reich --Shortage Is Feared TRAFFIC FROM U.S. IS HIT Local Organizations Study New Method to Overcome Difficulty of Delivery | True | Wireless to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/nurmi-and-maki-fly-to-the-west-coast-mayor-la-guardia-sees-finns.html | NURMI AND MAKI FLY TO THE WEST COAST; Mayor La Guardia Sees Finns Off at Municipal Airport | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/switzerland-seizes-no-1-nazi-for-spying-exmember-of-national.html | SWITZERLAND SEIZES NO. 1 NAZI FOR SPYING; Ex-Member of National Council and Woman Aide Arrested | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/mishaps-mar-bermuda-sailing.html | Mishaps Mar Bermuda Sailing | True | Special to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/to-enforce-jersey-fair-pay-act.html | To Enforce Jersey Fair Pay Act | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/air-pilots-ready-tofight-state-tax-fliers-indignant-over-ruling-to.html | AIR PILOTS READY TOFIGHT STATE TAX; Fliers Indignant Over Ruling to Base Income Levy on Proportionate Mileage MULTIPLE IMPOSTS SEEN Executive Council of Pilots' Association Is Studing the Problem, Leader Says | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/cotton-futures-in-narrow-range-domestic-and-foreign-demand-falls.html | COTTON FUTURES IN NARROW RANGE; Domestic and Foreign Demand Falls Off and Trading Is Light on Exchange Here END EVEN TO 3 POINTS OFF March Contracts Available at Slightly Above the Market-- Less Bidding Up by Shorts | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/rumanias-new-danger.html | RUMANIA'S NEW DANGER | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/jews-here-protest-new-british-curbs-palestine-land-acts-undermine.html | JEWS HERE PROTEST NEW BRITISH CURBS; Palestine Land Acts Undermine Faith in Allied Cause, They Say | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/himber-at-loews-state.html | Himber at Loew's State | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/demand-deposits-set-record-here-165000000-rise-in-member-banks-in.html | DEMAND DEPOSITS SET RECORD HERE; $165,000,000 Rise in Member Banks in City in Week Make Total $8,986,000,000 | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/granger-new-ingersoll-head.html | Granger New Ingersoll Head | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/cmtc-enrollment-to-start-here-today-7200-to-be-accepted-for-camps.html | C.M.T.C. ENROLLMENT TO START HERE TODAY; 7,200 to Be Accepted for Camps in Second Corps Area | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/price-index-up-in-week-wholesale-figure-786-against-783-previously.html | PRICE INDEX UP IN WEEK; Wholesale Figure 78.6, Against 78.3 Previously | True | Special to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/nyu-students-to-dance.html | N.Y.U. Students to Dance | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/glass-concern-to-build-owensillinois-buys-site-for-warehouse-in.html | GLASS CONCERN TO BUILD; Owens-Illinois Buys Site for Warehouse in Long Island City | True | | C1B 446548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/t-h-browns-jr-have-daughter.html | T. H Browns Jr. Have Daughter | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/michael-hainisch-exheadofaustria-first-president-of-nations.html | MICHAEL HAINISCH, EX-HEADOFAUSTRIA; First President of Nation's Republic, Who Foresaw Its Downfall, Dies at 81 URGED UNION OF GERMANS Rejoiced When Nazis Annexed His Country, Which He Led in Stormy Years, 1920-28 | True | Times Wide World | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/miscellaneous-carloadings-index-down-all-others-up-in-week-total.html | Miscellaneous Carloadings Index Down, 'All Others' Up in Week; Total Drops 2.1% | True | Special to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/prepares-to-cushion-action-by-exchange-chicago-to-strengthen-setup.html | PREPARES TO CUSHION ACTION BY EXCHANGE; Chicago to Strengthen Set-Up to Handle Outlawed Deals | True | Special to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/bronze-plaque-to-honor-slain-wpa-investigator.html | Bronze Plaque to Honor Slain WPA Investigator | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/wiretapping-told-by-ford-witness-emploe-says-he-was-assigned-to-ci0.html | WIRE-TAPPING TOLD BY FORD WITNESS; Emploe Says He Was Assigned to C.I.0. Attorney's LineDuring Unionizing Drive1937 ASSAULT IS ALLEGED W.J. Houston Testifies at NLRB Hearing in Dallas of Beating by Company Squad | True | By Louis Stark Special To the New York Times. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/jr-mcginley-2d-on-board.html | J.R. McGinley 2d on Board | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/coast-dikes-broken-9-times-by-flood-sacramento-river-inundates-3.html | COAST DIKES BROKEN 9 TIMES BY FLOOD; Sacramento River Inundates 3 Towns, Maroons 100 Persons | True | Times Wide World | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/patrolmans-wife-shot-she-makes-no-complaint-after-wound-from-his.html | PATROLMAN'S WIFE SHOT; She Makes No Complaint After Wound From His Pistol | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/topics-in-wall-street-incorporation.html | TOPICS IN WALL STREET; Incorporation | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/busy-weekend-ahead-for-skiers-at-northern-and-nearby-points-good.html | Busy Week-End Ahead for Skiers At Northern and Near-By Points; Good Surfaces for Sport Are Available in the Poconos, Berkshires and Catskills -- Competitive Program Is Heavy | True | By Frank Elkins Special To the New York Times. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/news-of-the-stage-the-burning-deck-has-its-premiere-tonight-at.html | NEWS OF THE STAGE; 'The Burning Deck' Has Its Premiere Tonight at Marine Elliott's--'Another Sun' Fails to Rise | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/fire-razes-french-studio-making-film-about-hitler.html | Fire Razes French Studio Making Film About Hitler | True | Wireless to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/reports-on-profit-in-transportation-general-american-shows-net-of.html | REPORTS ON PROFIT IN TRANSPORTATION; General American Shows Net of $3,214,043 for 1939--$3,004,899 in 1938 $3.11 FOR A CAPITAL SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/fund-bill-passed-with-canal-out-house-votes-203472567-for-war.html | FUND BILL PASSED WITH CANAL OUT; House Votes $203,472,567 for War Department Without Expected Fight Over Panama$16,609,134 CUT IN BUDGETTotal Savings by the LowerBranch Thus Far in the Session Reach $286,000,000 | True | Special to THE NEW YORK TIMES. | C1B 446548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/demaret-with-211-takes-golf-honors-houston-pro-records-two-71s-to.html | DEMARET, WITH 211, TAKES GOLF HONORS; Houston Pro Records Two 71s to Capture Open Tourney at St. Petersburg VICTORY FIFTH OF WINTER Nelson Finishes in 2d Place, a Stroke Back--Home Next --Four Tie for Fourth | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/in-the-nation-alls-illogical-on-banks-of-the-potomac.html | In The Nation; All's Illogical on Banks of the Potomac | True | By Arthur Krock | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/bishop-manning-makes-protest-against-russells-appointment-he.html | Bishop Manning Makes Protest Against Russell's Appointment; He Charges That Noted British Scholar Is Propagandist Against Religion and Morality --Dr. Mead Says City College Is Lucky | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/robert-s-abbott-69-a-chicago-publisher-negro-newspaper-founder-was.html | ROBERT S. ABBOTT, 69, A CHICAGO PUBLISHER; Negro Newspaper Founder Was on Permanent Fair Board | True | Special to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/navy-league-offers-trip-to-mrs-monssen-would-enable-widow-to.html | NAVY LEAGUE OFFERS TRIP TO MRS. MONSSEN; Would Enable Widow to Christen Ship Named for Husband | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/loft-directors-to-act-will-meet-next-week-to-decide-on-distribution.html | LOFT DIRECTORS TO ACT; Will Meet Next Week to Decide on Distribution of Shares | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/skidmore-indicted-again-chicago-gambling-kingpin-is-accused-in-tax.html | SKIDMORE INDICTED AGAIN; Chicago Gambling 'Kingpin' Is Accused in Tax Case | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/banco-di-roma-to-increase-stock.html | Banco di Roma to Increase Stock | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/baronesss-daughter-engaged-to-marry-lady-jean-huddleston-will-be.html | BARONESS'S DAUGHTER ENGAGED TO MARRY; Lady Jean Huddleston Will Be Bride of R. A. F. Officer | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/business-world-retail-hosiery-sales-better.html | Business World; Retail Hosiery Sales Better | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/ill-girls-pet-dog-found-lost-cocker-restored-before-child-knew-it.html | ILL GIRL'S PET DOG FOUND; Lost Cocker Restored Before Child Knew It Was Missing | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/insurance-reports.html | INSURANCE REPORTS | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/film-star-asks-aid-for-war-children-arrivals-yesterday-on-the-conte.html | FILM STAR ASKS AID FOR WAR CHILDREN; ARRIVALS YESTERDAY ON THE CONTE DI SAVOIA | True | Times Wide World | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/calls-outlook-good-but-melville-notes-uncertainty-over-politics-and.html | CALLS OUTLOOK GOOD; But Melville Notes Uncertainty Over Politics and War | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/trade-reprisals-talked-in-senate-reynolds-criticizes-failure-to.html | TRADE REPRISALS TALKED IN SENATE; Reynolds Criticizes Failure to Apply Them Against Barter and Currency Depreciation CURB ON DUMPING URGED Industrial Spokesmen Heard at Reciprocal Pact Hearing-- Hull and Wallace Disputed | True | Special to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/horthy-is-honored-in-rumanian-press-gafencus-paper-to-publish-a.html | HORTHY IS HONORED IN RUMANIAN PRESS; Gafencu's Paper to Publish a Special Article on His 20th Anniversary as Regent HUNGARIANS PAY TRIBUTE Premier Teleki Calls Him the 'Reincarnation' of Country's 'Chivalry and Honesty' | True | By Telephone To the New York Times. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/change-is-proposed-in-milk-marketing-authority-to-approve-farms-not.html | CHANGE IS PROPOSED IN MILK MARKETING; Authority to Approve Farms Not Supplying City Is Urged | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/leap-year-motif-assembly-feature-committee-of-young-men-in-society.html | LEAP YEAR MOTIF ASSEMBLY FEATURE; Committee of Young Men in Society Sponsor of Fifth Quadrennial Party OUTNUMBERED BY GIRLS They Receive Bouquets, Some of Vegetables, From 'Escorts' Who Form a 'Doe Line' | True | | C1B 446548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/finns-accuse-russia-in-protest-to-league-soviet-charged-with.html | FINNS ACCUSE RUSSIA IN PROTEST TO LEAGUE; Soviet Charged With Breaking Almost Every Rule of War | True | Wireless to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/lumber-output-rises-less-than-seasonally-orders-also-higher-but.html | Lumber Output Rises Less Than Seasonally; Orders Also Higher but Shipments Drop | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/drop-in-dividends-shown-by-standard-oil-group.html | Drop in Dividends Shown By Standard Oil Group | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/advises-insurance-to-advertise-more-corrigan-saysthe-whole-field.html | ADVISES INSURANCE TO ADVERTISE MORE; Corrigan Says-the Whole Field Spends Less for Ads Than One Soap Concern ASKS EDUCATIONAL DRIVE Public Should Be Told the Real Story of the Industry, He Declares. | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/westchester-banks-join-institutions-in-larchmont-and-mount-kisco-in.html | WESTCHESTER BANKS JOIN; Institutions in Larchmont and Mount Kisco in Merger | True | Special to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/nicaraguan-trade-gains-credit-balance-best-since-1926-exchange.html | NICARAGUAN TRADE GAINS; Credit Balance Best Since 1926 --Exchange Control Set Up | True | Special Cable to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/pushes-consumer-relations.html | Pushes Consumer Relations | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/mrs-mhugh-bride-of-robert-n-hawes-the-daughter-of-jacob-gould.html | MRS. M'HUGH BRIDE OF ROBERT N. HAWES; The Daughter of Jacob Gould Schurman Wed to Lawyer | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/books-of-the-times-richard-wrights-new-novel.html | BOOKS OF THE TIMES; Richard Wright's New Novel | True | By Charles Poore | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/books-published-today.html | Books Published Today | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/gen-hughes-retires-in-army-42-years-governors-island-ceremony-also.html | GEN. HUGHES RETIRES; IN ARMY 42 YEARS; Governors Island Ceremony Also Marks Shift of Col. Grant | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/yale-six-triumphs-over-dartmouth-63-ties-princeton-for-first-place.html | YALE SIX TRIUMPHS OVER DARTMOUTH, 6-3; Ties Princeton for First Place in Quadrangular Hockey | True | Special to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/newarks-airport-to-get-air-races-national-tourney-to-be-held-there.html | NEWARK'S AIRPORT TO GET AIR RACES; National Tourney to Be Held There Instead of Cleveland This Year, Ellenstein Says | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/music-notes.html | MUSIC NOTES. | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/admiral-graf-spee-sold-as-junk.html | Admiral Graf Spee Sold as Junk | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/american-will-urge-a-lighter-blockade-hunt-leaves-state-department.html | AMERICAN WILL URGE A LIGHTER BLOCKADE; Hunt Leaves State Department to Assist Importers From Reich | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/ships-in-pacific-searched-but-british-deny-planning-control-base-on.html | SHIPS IN PACIFIC SEARCHED; But British Deny Planning Control Base on That Ocean | True | Wireless to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/treasury-borrowing-february-feature-money-market-showed-small-net.html | TREASURY BORROWING FEBRUARY FEATURE; Money Market Showed Small Net Changes in Month | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/help-asked-by-sec-on-bargain-rule-views-of-investment-industry.html | HELP ASKED BY SEC ON 'BARGAIN' RULE; Views of Investment Industry Sought on How to Enforce Arms-Length Section DEADLINE SET FOR REPLIES Agency Willing to Consider Techniques Which May Be Less Burdensome | True | Special to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/bond-share-tells-integration-plan-discuss-integration.html | BOND & SHARE TELLS INTEGRATION PLAN; DISCUSS INTEGRATION | True | Kayden-Keystone | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/pytlak-disputed-on-extent-of-cut-indians-chief-says-decrease-was.html | PYTLAK DISPUTED ON EXTENT OF CUT; Indians' Chief Says Decrease Was Not 35%--News of Other Baseball Teams | True | | C1B 446548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/guffey-files-petitions-senator-says-chances-depend-on-presidential.html | GUFFEY FILES PETITIONS; Senator Says Chances Depend on Presidential Nominee | True | Special to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/gordon-of-yanks-accepts-terms-infielders-pay-is-put-at-12500-five.html | Gordon of Yanks Accepts Terms; Infielder's Pay Is Put at $12,500; Five Members of Champions' Cast Unsigned --Murphy and Grissom Show Fine Form on Mound--Chandler in First Drill | True | By James P. Dawson Special To the New York Times. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/wood-field-and-stream-no-response-to-trade-talk.html | WOOD, FIELD AND STREAM; No Response to Trade Talk | True | By Raymond R. Camp | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/census-aides-back-income-questions-as-women-protest-director.html | CENSUS AIDES BACK INCOME QUESTIONS AS WOMEN PROTEST; Director Reminds Senators No One Has Ever Been Jailed Yet for Failing to Answer REVOLT PICTURED BY FOES Prisons Will Overflow to Halt the 'Bureaucratic Snooping,' One Woman Asserts | True | By Turner Catledge Special To the New York Times. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/norway-protests-loosemine-laying-koht-tells-parliament-most-of.html | NORWAY PROTESTS LOOSE-MINE LAYING; Koht Tells Parliament Most of Sinkings Take Place in Undeclared Peril Zones REJECTS REICH DEMANDS Holds Neutrals Have Right to Trade With Britain--To Seek Curb on Contraband Control | True | Wireless to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/fire-department.html | Fire Department | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/aid-great-lake-fisheries-united-states-and-canada-set-up-joint.html | AID GREAT LAKE FISHERIES; United States and Canada Set Up Joint Board on Preservation | True | Special to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/auction-sales.html | AUCTION SALES | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/du-pont-tax-plea-fails-court-upholds-board-ruling-henry-f-must-pay.html | DU PONT TAX PLEA FAILS; Court Upholds Board Ruling Henry F. Must Pay $204,148 | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/1219327-expended-on-catholic-needy-work-of-ten-months-in-1939-told.html | $1,219,327 EXPENDED ON CATHOLIC NEEDY; Work of Ten Months in 1939 Told in Annual Report | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/babs-hutton-leases-her-fifth-ave-suite-new-tenant-of-apartment-is.html | 'BABS' HUTTON LEASES HER FIFTH AVE. SUITE; New Tenant of Apartment Is Mrs. Burke Roche of Paris | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/speculation-spurs-2-transit-inquiries-stock-exchange-looks-into-irt.html | SPECULATION SPURS 2 TRANSIT INQUIRIES; Stock Exchange Looks Into I.R.T. Sales--Bennett Delves Into B.M.T. 'Squeeze' COURT FIGHTS ALSO LOOM Note and Bondholders Groups to Charge Unfairness in Prices Paid by City for Securities | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/charlton-athletic-wins-31.html | Charlton Athletic Wins, 3-1 | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/blue-shirts-lose-in-fast-game-21-goodman-hawks-goalie-foils-rangers.html | BLUE SHIRTS LOSE IN FAST GAME, 2-1; Goodman, Hawks' Goalie, Foils Rangers After a Thrust by Neil Colville Ties Score THOMS AND MARCH TALLY Seibert and Mackenzie Star for Chicago on Defense- - 8,781 See Garden Fray | True | By Joseph C. Nichols | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/reserve-bank-position-range-of-important-items-in-1940-compared.html | RESERVE BANK POSITION; Range of Important Items in 1940 Compared With Preceding Years | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/dunn-will-quit-house-pestered-by-calls-for-aid.html | Dunn Will Quit House; Pestered by Calls for Aid | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/court-hears-party-row-rose-charges-foes-seek-to-aid-communist-cause.html | COURT HEARS PARTY ROW; Rose Charges Foes Seek to Aid Communist Cause | True | | C1B 446548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/the-screen-at-the-cine-citta.html | THE SCREEN; At the Cine Citta | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/asks-new-design-for-510c-goods-ullman-holds-25-increase-in-sales.html | ASKS NEW DESIGN FOR 5-10C GOODS; Ullman Holds 25% Increase in Sales Might Be Derived From Special Packages BUYING LAID TO IMPULSE J.C. McGrath Tells Conference Product's Carton Thus Gains Importance | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/urges-continuance-of-cash-and-carry-bissell-holds-us-economy-safe.html | URGES CONTINUANCE OF CASH AND CARRY; Bissell Holds U.S. Economy Safe if We Stay Neutral | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/a-dolmetsch-82-festival-founder-he-revived-music-of-17th-and-18th.html | A. DOLMETSCH, 82, FESTIVAL FOUNDER; He Revived Music of 17th and 18th Centuries for Events at Haslemere, England USED PERIOD INSTRUMENTS Also Made Them, Improving Their Quality--His Seven Children Gave Concerts | True | Wireless to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/rookies-bat-hard-in-dodger-practice-staller-gilbert-and-reiser-also.html | ROOKIES BAT HARD IN DODGER PRACTICE; Staller, Gilbert and Reiser Also Shine in Outfield as Montreal Pilot Looks On FOUR DRIVE HOME RUNS Coscarart Arrives in Camp Determined on Getting His Salary Adjusted | True | By Roscoe McGowen Special To the New York Times. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/offers-adjustment-on-bonds-due-april-1-peoria-eastern-would-extend.html | OFFERS ADJUSTMENT ON BONDS DUE APRIL 1; Peoria & Eastern Would Extend $4,722,300 of 4s to 1960 | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/mt-vernon-parcel-sold-fortyfamily-apartment-and-nine-stores.html | MT. VERNON PARCEL SOLD; Forty-Family Apartment and Nine Stores Transferred | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/investment-firms-unite-hass-barnes-maxwell-and-white-wyeth-merge.html | INVESTMENT FIRMS UNITE; Hass, Barnes & Maxwell and White, Wyeth Merge | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/ohio-commission-sells-bridge-loan-ac-allyn-co-banking-group-wins.html | OHIO COMMISSION SELLS BRIDGE LOAN; A.C. Allyn & Co. Banking Group Wins $1,300,000 Sandusky Bay Project Securities | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/1939-lamme-medal-awarded.html | 1939 Lamme Medal Awarded | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/daughter-to-r-w-prossers.html | Daughter to R. W. Prossers | True | Special Cable to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/producers-sales-up-221-in-month-all-groups-showed-increases-over-39.html | PRODUCERS' SALES UP 22.1% IN MONTH; All Groups Showed Increases Over '39 in January--Total 0.6% Above December, WHOLESALERS' GAIN 10.3% But Volume Dropped 6.2% Below Month Before--Stocks Rose 11.4% Over Year Ago | True | Special to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/ll-strauss-not-on-committee.html | L.L. Strauss Not on Committee | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/kermit-roosevelt-accepts-finns-bid-he-awaits-only-british-army.html | KERMIT ROOSEVELT ACCEPTS FINNS' BID; He Awaits Only British Army Release to Take Command of International Brigade LIMITED AID IS EXPLAINED Admiral Keyes Says Britain's 'Unpreparedness' Barred Full Support of Finland | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/ferryboat-truck-fares-cut.html | Ferryboat Truck Fares Cut | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/turkish-friendship-with-soviet-cited-ankara-premier-asserts-there.html | TURKISH FRIENDSHIP WITH SOVIET CITED; Ankara Premier Asserts There Has Been No Change in the Relations of 2 States ASSAILS FOREIGN RUMORS Saydam Says Country Will Not Enter the War Unless Its Interests Are Threatened | True | By J.w. Kernick Wireless To the New York Times. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/committee-named-to-negotiate-adjustments-on-bonds-of-national.html | Committee Named to Negotiate Adjustments On Bonds of National Railroad of Mexico | True | | C1B 446548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/england-expands-trade-blacklist-adds-75-companies-to-those-already.html | ENGLAND EXPANDS TRADE 'BLACKLIST'; Adds 75 Companies to Those Already Cited as 'Enemies' in Neutral Nations FOR NAMES ARE DELETED Corrections Are Made in Other Listings-- No U.S. Concern Is Included | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/boom-in-presoviet-stocks-held-significant-in-paris.html | Boom in Pre-Soviet Stocks Held Significant in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/prince-aage-of-denmark-cousin-of-king-an-officer-of-the-french.html | PRINCE AAGE OF DENMARK; Cousin of King an Officer of the French Foreign Legion | True | Wireless to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/treasury-bill-offering-bids-for-100000000-91day-paper-invited-for.html | TREASURY BILL OFFERING; Bids for $100,000,000 91-Day Paper Invited for Monday | True | Special to THE NEW YORK TIMES. | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/report-200000000-added-for-farmers-senators-tell-of-tentative.html | REPORT $200,000,000 ADDED FOR FARMERS; Senators Tell of Tentative Approval by Subcommittee | True | | C1B 446548 |
| 1940-03-01 | 1940-03-01 | https://www.nytimes.com/1940/03/01/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 446548 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/greenwich-village-and-the-chelsea-area-get-eighteen-more-apartment.html | Greenwich Village and the Chelsea Area Get Eighteen More Apartment Structures | True | By Lee E. Cooper | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/104-sail-on-santa-rosa-liner-leaves-for-west-indies-and-venezuela.html | 104 SAIL ON SANTA ROSA; Liner Leaves for West Indies and Venezuela | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/baldwin-ordered-to-end-union-link-labor-board-holds-that-group-at.html | BALDWIN ORDERED TO END UNION LINK; Labor Board Holds That Group at Locomotive Works Is Company Dominated PLANT CRITICIZES DECISION NLRB Refused to Conduct an Election on Request Made by Concern, It Says | True | Special to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/legislators-defy-long-ignore-call-to-session.html | Legislators Defy Long, Ignore Call to Session | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/shipping-boom-in-bermuda.html | Shipping Boom in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/jackson-clears-fbi-in-recruiting-case-denies-misconduct-in-detroit.html | JACKSON CLEARS FBI IN RECRUITING CASE; Denies Misconduct in Detroit Arrests on Charges of Aiding Spanish Loyalists ANSWERS NORRIS LETTER Proceedings Voided as Soon as Justice Head Heard of Them, Aide Says | True | Special to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/margaret-kinney-fiancee-of-artist-alumna-of-st-marys-school-in.html | MARGARET KINNEY FIANCEE OF ARTIST; Alumna of St. Mary's School in Peekskill to Be Bride of William G. Lawrence MADE HER DEBUT HERE The Prospective Bridegroom Is Grandson of Late Edward Victor Loew, Banker | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/labor-right-acts-to-recapture-rule-28-clubs-set-up-a-central.html | LABOR 'RIGHT' ACTS TO RECAPTURE RULE; 28 Clubs Set Up a Central Committee for County-- Ridiculed by Rivals | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/skiing-stars-set-for-2day-meet-eastern-championship-tests-to-open.html | SKIING STARS SET FOR 2-DAY MEET; Eastern Championship Tests to Open With Langlauf at Gilford-Laconia Today | True | By Frank Elkins Special To the New York Times. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/19-drown-in-bolivian-flood.html | 19 Drown in Bolivian Flood | True | | C1B 446578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/labor-rule-kept-by-hasty-pudding-harvard-show-drops-nonunion.html | LABOR RULE KEPT BY HASTY PUDDING; Harvard Show Drops NonUnion Stagehands and Musicians to Avoid Trouble HereSTUDENT MAESTRO QUITSClub Acts on Warnings That Difficulties Might Beset Tour of 'Asserted Nuts' | True | Special to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/nazi-plane-starts-a-flight-and-another-ends-one.html | NAZI PLANE STARTS A FLIGHT AND ANOTHER ENDS ONE | True | Times Wide World, passed by German Censor | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/gift-of-race-horse-is-made-to-senator-official-opposing-track-for.html | GIFT OF RACE HORSE IS MADE TO SENATOR; Official Opposing Track for Capital Offers Steed to Reynolds | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/sleeper-planes-to-be-added.html | Sleeper Planes to Be Added | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/man-of-letters.html | MAN OF LETTERS | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/sanita-appeal-rejected-huntington-zoning-board-refuses-certificate.html | SANITA APPEAL REJECTED; Huntington Zoning Board Refuses Certificate to City Workers | True | Special to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/sec-studies-fee-paid-in-utility-financing-first-boston-corp-placed.html | SEC STUDIES FEE PAID IN UTILITY FINANCING; First Boston Corp. Placed Issue With Insurance Concerns | True | Special to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/19-on-relief-arrested-refusal-to-leave-office-brings-disorderly.html | 19 ON RELIEF ARRESTED; Refusal to Leave Office Brings Disorderly Conduct Charge | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/dodgers-see-coscarart-in-fold-when-minor-points-are-settled-second.html | Dodgers See Coscarart in Fold When Minor Points Are Settled; Second Baseman, Believed Asking Two-Year Contract, Takes Part in Game--Mungo Allows One Hit in Two Innings | True | By Roscoe McGowen Special To the New York Times. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/british-see-italy-won-by-coal-ban-mussolini-is-expected-to-make.html | BRITISH SEE ITALY WON BY COAL BAN; Mussolini Is Expected to Make Emphatic Protests but Give In Finally to Trade Deal ROME CHARGES BLACKMAIL Newspaper Says Most Fuel Can Be Brought by Rail-- London Is Skeptical | True | By Raymond Daniell Special Cable To the New York Times. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/robber-gets-ten-years-assailant-of-auto-salesman-is-sentenced-to.html | ROBBER GETS TEN YEARS; Assailant of Auto Salesman Is Sentenced to Prison | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/booksauthors.html | Books--Authors | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/transit-units-go-to-city-on-may-15-letter-to-b-m-t-bondholders.html | TRANSIT UNITS GO TO CITY ON MAY 15; Letter to B. M. T. Bondholders Reveals Probable Date-- Strike Threat Raised | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/police-department.html | Police Department | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/changes-annual-meeting-the-northern-pacific-to-move-session-to-st.html | CHANGES ANNUAL MEETING; The Northern Pacific to Move Session to St. Paul, Minn. | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/troth-announced-of-frances-l-page-two-young-women-who-will-be.html | TROTH ANNOUNCED OF FRANCES L. PAGE; TWO YOUNG WOMEN WHO WILL BE BRIDES | True | | C1B 446578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/daughter-scouts-third-term.html | Daughter Scouts Third Term | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/jericho-l-i-estate-leased.html | Jericho, L. I., Estate Leased | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/poly-prep-shares-lead-brooklyn-matmen-tie-2-rivals-in-school-meet.html | POLY PREP SHARES LEAD; Brooklyn Matmen Tie 2 Rivals in School Meet at Lehigh | True | Special to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/drive-for-finns-gains-gifts-to-fund-raised-by-lutherans-average.html | DRIVE FOR FINNS GAINS; Gifts to Fund Raised by Lutherans Average $2,000 Daily | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/odwyer-balks-move-to-release-witness-has-levene-committed-to-jail.html | O'DWYER BALKS MOVE TO RELEASE WITNESS; Has Levene Committed to Jail to Check Lawyer's Action | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/several-factors-send-cotton-down-drop-here-laid-to-fall-of-wheat.html | SEVERAL FACTORS SEND COTTON DOWN; Drop Here Laid to Fall of Wheat, Shading of Goods Prices and British-Brazilian Report 11 TO 16 POINT DECLINES Easier Bombay Quotations Stimulate More Arbitrage Selling Here | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/tufts-subdues-rutgers-tibbs-nets-27-points-to-lead-jumbo-five-to.html | TUFTS SUBDUES RUTGERS; Tibbs Nets 27 Points to Lead Jumbo Five to 49-47 Victory | True | Special to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/mrs-melligott-is-ill-commissioners-wife-in-hospital-he-returns-to.html | MRS. M'ELLIGOTT IS ILL; Commissioner's Wife in Hospital --He Returns to Home | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/strangleholds.html | "STRANGLEHOLDS" | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/catholic-editor-to-give-sermon-here-tomorrow.html | Catholic Editor to Give Sermon Here Tomorrow | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/large-house-sold-on-west-114th-st-eightstory-apartment-for-32.html | LARGE HOUSE SOLD ON WEST 114TH ST.; Eight-Story Apartment for 32 Families Carries Mortgage of $180,000 in Deal 20-FAMILY FLAT BOUGHT Two 5-Story Houses on West 104th Street Traded With Lien Extension | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/ralph-hitz-left-36000-will-of-hotel-man-who-died-in-january-is.html | RALPH HITZ LEFT $36,000; Will of Hotel Man Who Died in January Is Filed | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/note-issue-placed-by-massachusetts-bankers-trust-and-two-boston.html | NOTE ISSUE PLACED BY MASSACHUSETTS; Bankers Trust and Two Boston Institutions Acquire Lien of $4,000,000 SAN FRANCISCO FINANCING Borrowing of $1,000,000 on March 11 Is Scheduled-- Other Flotations | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/swiss-shift-council-posts.html | Swiss Shift Council Posts | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/would-sell-newspaper-trustees-of-c-f-kelly-fund-seek-to-transfer.html | WOULD SELL NEWSPAPER; Trustees of C. F. Kelly Fund Seek to Transfer Perth Amboy News | True | Special to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/new-army-ship-to-sail-maiden-voyage-starts-today-for-american.html | NEW ARMY SHIP TO SAIL; Maiden Voyage Starts Today for American Legion, Refitted Liner | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/financial-markets-public-utilities-under-pressure-as-stock-list.html | FINANCIAL MARKETS; Public Utilities Under Pressure as Stock List Works Lower; Sharp Declines in Wheat and Cotton | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/bargaining-rights-urged-for-seamen-maritime-labor-board-asks.html | BARGAINING RIGHTS URGED FOR SEAMEN; Maritime Labor Board Asks Extension to All 400,000 in Any Part of Service ASSAILS SHIP COMMISSION Report to Congress Says It Bars Unionization and Ignores the Hiring Hall System | True | Special to THE NEW YORK TIMES. | C1B 446578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/finns-say-russians-pay-high-for-gains-vast-cost-in-equipment-and.html | FINNS SAY RUSSIANS PAY HIGH FOR GAINS; Vast Cost in Equipment and Men Is Cited in Review of Three Months of War CAVALRY USED IN KARELIA Horseman Attempted to Drive Against Defense Flanks Over Ice of Isthmus | True | Wireless to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/at-the-radio-teatro-hispano.html | At the Radio Teatro Hispano | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/bees-to-choose-farm-site.html | Bees to Choose Farm Site | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/the-international-situation.html | The International Situation | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/5cent-milk-supply-to-needy-proposed-agriculture-official-presents.html | 5-CENT MILK SUPPLY TO NEEDY PROPOSED; Agriculture Official Presents Plan for Cooperation by the City and His Department FARMERS AID GUARANTEED Nation Would Pay Indemnity to Them--City Saving Is Seen in Inclusion of Schools | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/louis-n-ellrodt-political-leader-mt-vernon-republican-32-years.html | LOUIS N. ELLRODT, POLITICAL LEADER; Mt. Vernon Republican, 32 Years Active in Party and Last of War Aides, Dies at 57 HELD OFFICES SINCE 1907 Vice President of National Electrotype Co. Here Was a Fleetwood Bank Founder | True | Special to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/dead-fliers-note-tells-tale-of-labrador-wilds.html | Dead Fliers' Note Tells Tale of Labrador Wilds | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/to-be-gannetts-mentor-j-n-maclean-named-state-chairman-for-campaign.html | TO BE GANNETT'S MENTOR; J. N. MacLean Named State Chairman for Campaign | True | Special to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/12-restaurant-pickets-seized.html | 12 Restaurant Pickets Seized | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/5-killed-in-mexican-disorders.html | 5 Killed in Mexican Disorders | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/father-mother-and-son-admitted-to-bar-of-supreme-court-the-first-in.html | Father, Mother and Son Admitted to Bar Of Supreme Court, the First in History | True | Special to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/business-leases.html | BUSINESS LEASES | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/screen-news-here-and-in-hollywood-priscilla-lane-listed-for-role-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Priscilla Lane Listed for Role in 'The Full Life'--Muni Is Slated for 'Frontier Doctor' 'CASTLE ON HUDSON' TODAY Ann Sheridan, John Garfield, Burgess Meredith, and Pat O'Brien in Globe Feature | True | By Douglas W. Churchill Special To the New York Times. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/wool-market-still-dull.html | WOOL MARKET STILL DULL | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/rev-f-a-bowers-76-lutheran-minister-pastor-of-st-johns-church-in.html | REV. F. A. BOWERS, 76, LUTHERAN MINISTER; Pastor of St. John's Church in Richmond Hill Since 1921 | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/weeks-new-bonds-at-half-year-high-financing-in-past-seven-days.html | WEEK'S NEW BONDS AT HALF YEAR HIGH; Financing in Past Seven Days Reached $133,310,000 in New Issues BETHLEHEM STEEL LEADS Markets $105,000,000 Securities and Sets SEC Record forSingle Industrial Sale | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/letters-to-the-sports-editor-trouble-at-the-start-sprinters.html | Letters to the Sports Editor; TROUBLE AT THE START Sprinter's Disqualification in the A. A. U. Meet Is Discussed | True | PINCUS SOBER. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/mayor-commends-printing-industry-reputable-concerns-aid-city.html | MAYOR COMMENDS PRINTING INDUSTRY; Reputable Concerns Aid City Officials in Move for Clean-Up, He Says | True | | C1B 446578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/beagle-is-best-in-show-foxcatcher-merrymaker-wins-in-genesee-club.html | BEAGLE IS BEST IN SHOW; Foxcatcher Merrymaker Wins in Genesee Club Exhibition | True | Special to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/fire-record.html | Fire Record | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/toronto-takes-college-title.html | Toronto Takes College Title | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/bronx-apartments-sold-realty-firm-acquires-5story-48-unit-building.html | BRONX APARTMENTS SOLD; Realty Firm Acquires 5-Story, 48 Unit Building | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/finnish-women-on-the-home-front.html | FINNISH WOMEN ON THE HOME FRONT | True | Times Wide World, passed by Finnish Censor | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/australia-pledges-sevenfold-air-force-plans-to-recruit-57473-men.html | AUSTRALIA PLEDGES SEVENFOLD AIR FORCE; Plans to Recruit 57,473 Men for Training by March, 1943 | True | Wireless to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/campaign-inquiry-ordered-in-kansas-senate-group-acts-on-charge.html | CAMPAIGN INQUIRY ORDERED IN KANSAS; Senate Group Acts on Charge State Patronage Is Used in Republican Delegate Race SAYS IT HAS JURISDICTION Committee, Headed by Gillette, Votes to Set Up Staff at Once for Policing of the Elections | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/budget-for-yonkers-attacked-at-hearing-stormy-meeting-adjourned.html | BUDGET FOR YONKERS ATTACKED AT HEARING; Stormy Meeting Adjourned Till Today, When Adoption Is Likely | True | Special to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/judge-patrick-ryan-on-bench-47-years-founder-and-dean-of-syracuse.html | JUDGE PATRICK RYAN, ON BENCH 47 YEARS; Founder and Dean of Syracuse Municipal Court Dead at 79 | True | Special to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/argentine-fliers-missing-five-army-planes-are-unreported-in-flight.html | ARGENTINE FLIERS MISSING; Five Army Planes Are Unreported in Flight Over Uruguay | True | Wireless to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/italy-incorporates-militia-into-army-ceremonies-in-many-cities-mark.html | ITALY INCORPORATES MILITIA INTO ARMY; Ceremonies in Many Cities Mark Switch of 132 Battalions | True | By Telephone To the New York Times. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/recital-is-given-by-ruggiero-ricci-paganini-caprice-is-feature-of.html | RECITAL IS GIVEN BY RUGGIERO RICCI; Paganini Caprice Is Feature of Program Played by Former Violin Child Prodigy BACH WORK IS INCLUDED Concertos by Glazounoff and Vieuxtemps Are Among Other Compositions | True | By Olin Downes | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/business-world-trade-here-off-1-in-week.html | Business World; Trade Here Off 1% in Week | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/zionist-appeals-to-us-ben-gurion-says-british-order-affects.html | ZIONIST APPEALS TO U.S.; Ben Gurion Says British Order Affects Americans | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/quit-false-claims-on-handkerchiefs-four-companies-here-tell-ftc.html | QUIT FALSE CLAIMS ON HANDKERCHIEFS; Four Companies Here Tell FTC They Will Revise Practices | True | Special to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/georgia-governor-cited-for-contempt-federal-judge-sets-hearing-date.html | GEORGIA GOVERNOR CITED FOR CONTEMPT; Federal Judge Sets Hearing Date in Ousted Official Dispute | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/novotna-sings-in-traviata.html | Novotna Sings in 'Traviata' | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/movie-salaries-reported-louis-b-mayer-got-688369-from-loews-in-year.html | MOVIE SALARIES REPORTED; Louis B. Mayer Got $688,369 From Loew's in Year | True | | C1B 446578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/frank-di-renzo-once-barber-to-rockefellerhe-used-razor-200-years.html | FRANK DI RENZO; Once Barber to Rockefeller--He Used Razor 200 Years Old | True | Special to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/sally-leonard-wed-to-edward-hale-3d-has-three-attendants-at-her.html | SALLY LEONARD WED TO EDWARD HALE 3D; Has Three Attendants at Her Bridal in Ascension Church | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/gambler-indicted-for-1389919-tax-w-r-johnson-largest-chicago.html | GAMBLER INDICTED FOR $1,389,919 TAX; W. R. Johnson, Largest Chicago Operator, Is Accused of 3-Year Income Evasions | True | Special to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/barnard-freshmen-dance.html | Barnard Freshmen Dance | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/straus-to-speak-at-exercises.html | Straus to Speak at Exercises | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/of-local-origin.html | Of Local Origin | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/father-of-helen-hayes-dies.html | Father of Helen Hayes Dies | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/pressure-to-sell-drops-wheat-hard-liquidation-by-professional.html | PRESSURE TO SELL DROPS WHEAT HARD; Liquidation by Professional Element Under Way All Day, With Close 2 to 2 c Off CROP OUTLOOK IMPROVED Open Interest in Major Cereal 89,000,0000 Bushels--Rise 10,000,000 Last Month | True | Special to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/holc-sells-city-island-house.html | HOLC Sells City Island House | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/art-notes.html | Art Notes | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/slain-investigator-honored.html | Slain Investigator Honored | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/netherlands-finds-nazi-radio-station-two-seized-for-sending-weather.html | NETHERLANDS FINDS NAZI RADIO STATION; Two Seized for Sending Weather Reports to Germany | True | Wireless to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/two-business-places-leased.html | Two Business Places Leased | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/freed-in-fraud-case-matthews-not-indicted-in-fha-actionfive-others.html | FREED IN FRAUD CASE; Matthews Not Indicted in FHA Action--Five Others Held | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/virginia-daniels-to-wed-skidmore-alumna-to-be-bride-of-r-e-wall.html | VIRGINIA DANIELS TO WED; Skidmore Alumna to Be Bride of R. E. Wall, Yale Graduate | True | Special to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/city-college-annexes-swim.html | City College Annexes Swim | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/active-war-plans-under-way-in-west-preparations-for-battle-are.html | ACTIVE WAR PLANS UNDER WAY IN WEST; Preparations for Battle Are Speeded on Front as Spring Brings Fighting Weather NAZIS MORE AGGRESSIVE Both Sides Strengthen Their Fortifications, Repairing Damage of Frost | True | By G. H. Archambault Wireless To the New York Times. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/patrolman-held-in-crash-charged-with-intoxication-and-as-hitandrun.html | PATROLMAN HELD IN CRASH; Charged With Intoxication and as Hit-and-Run Driver | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/outdoor-champion-beats-froehling-riggs-wins-63-64-75-and-will-play.html | OUTDOOR CHAMPION BEATS FROEHLING; Riggs Wins, 6-3, 6-4, 7-5, and Will Play McNeill Today for U. S. Indoor Title MISS BETZ EASY VICTOR Halts Miss Wheeler, 6-3, 6-0 --Sutters Spring Surprise With Doubles Victory | True | By Allison Danzig | C1B 446578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/manhattan-and-n-y-u-top-field-in-ic-4a-title-games-tonight-jaspers.html | Manhattan and N. Y. U. Top Field In I.C. 4-A Title Games Tonight; Jaspers Given Slight Edge, With Pittsburgh the Dark Horse in Meet at Garden Sophomore Stars Rated Highly | True | By Arthur J. Daley | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/miss-joan-a-oakes-engaged-to-marry-troth-of-garden-city-girl-to.html | MISS JOAN A. OAKES ENGAGED TO MARRY; Troth of Garden City Girl to William Henkel of New York Announced by Parents | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/women-to-hear-j-g-mcdonald.html | Women to Hear J. G. McDonald | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/liverpools-cotton-week.html | LIVERPOOL'S COTTON WEEK | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/13-pledged-to-garner-turn-in-declinations-7-named-as-delegates-and.html | 13 PLEDGED TO GARNER TURN IN DECLINATIONS; 7 Named as Delegates and 6 as Alternates Refuse Posts | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/3-named-trustees-for-the-associated-gas.html | 3 NAMED TRUSTEES OF ASSOCIATED GAS; TRUSTEES FOR THE ASSOCIATED GAS AND ELECTRIC SYSTEM | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/armstrong-fights-draw-with-garcia-latter-retains-middleweight-crown.html | ARMSTRONG FIGHTS DRAW WITH GARCIA; Latter Retains Middleweight Crown in Grueling Battle Over Ten-Round Route 25,000 WATCH ENCOUNTER Rivals Slug Toe to Toe from Start to Finish in Bout at Los Angeles | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/rumania-increases-army-to-1600000-turkey-calls-communications-and.html | RUMANIA INCREASES ARMY TO 1,600,000; Turkey Calls Communications and Artillery Officers | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/exchange-seeks-new-city-stock-officials-meet-mcgoldrick-to-bargain.html | EXCHANGE SEEKS NEW CITY STOCK; Officials Meet McGoldrick to Bargain for the Listing of $310,000,000 Issue NOT A QUESTION OF FEES Arrangement With Discount Firm Held Out to Controller as an Inducement | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/anniversary-in-budapest.html | ANNIVERSARY IN BUDAPEST | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/letters-to-the-times-modernizing-the-elevated-good-use-might-be.html | Letters to The Times; Modernizing the Elevated Good Use Might Be Made of the Roads, It Is Held, With a Few Changes | True | ROBERT C. EUSTACE. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/france-lacks-news-on-arrival-of-welles-government-gathers-war-data.html | France Lacks News on Arrival of Welles; Government Gathers War Data for Him | True | Wireless to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/neutrals-warned-by-germany-again-their-acceptance-of-britains.html | NEUTRALS WARNED BY GERMANY AGAIN; Their Acceptance of Britain's Navicert System Is Held a Violation of Neutrality NAZI SEA WAR IS UPHELD Protests by Scandinavia Are Bluntly Rejected--British Sea 'Sheer Intimidation' | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/health-group-files-final-plea-for-license-associated-foundation.html | HEALTH GROUP FILES FINAL PLEA FOR LICENSE; Associated Foundation Here Has State Bureaus' Approval | True | Special to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/handley-accepts-pirates-contract-indians-drop-negotiations-with.html | HANDLEY ACCEPTS PIRATES' CONTRACT; Indians Drop Negotiations With Allen--Myer of Senators in Camp--Other Baseball News | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/sees-us-peace-move-finnish-newspaper-reports-action-by-envoy-in.html | SEES U.S. PEACE MOVE; Finnish Newspaper Reports Action by Envoy in Moscow | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/queens-borough-hall-will-cost-856600-lower-bid-refused-but-estimate.html | QUEENS BOROUGH HALL WILL COST $856,600; Lower Bid Refused, but Estimate Board Does Not Explain Why | True | | C1B 446578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/store-sales-up-5-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 5% FOR WEEK IN NATION; Volume for Four-Week Period Increased 4%, Reserve Board Reports NEW YORK TOTAL OFF 0.8% But 4 Cities Here Showed Rise of 0.5%--Specialty Shops Had 4.4% Decline | True | Special to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/the-play-the-burning-deck-a-first-drama-by-andrew-rosenthal-acted-a.html | THE PLAY; 'The Burning Deck,' a First Drama by Andrew Rosenthal, Acted at Maxine Elliott's | True | By Brooks Atkinson | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/arthur-hale-son-of-edward-everett-hale-79-diesheaded-coal-exporters.html | ARTHUR HALE; Son of Edward Everett Hale, 79, Dies--Headed Coal Exporters | True | Special to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/clement-remington.html | CLEMENT REMINGTON | True | Special to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/foreign-currencies-have-sharp-upturn-guilder-is-only-leading-unit.html | FOREIGN CURRENCIES HAVE SHARP UPTURN; Guilder Is Only Leading Unit to Show a Decline | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/pratt-routs-brooklyn-poly.html | Pratt Routs Brooklyn Poly | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/supply-contracts-of-3640165-let-eleven-federal-agencies-place-108.html | SUPPLY CONTRACTS OF $3,640,165 LET; Eleven Federal Agencies Place 108 Orders in Week, Labor Department Reports $753,509 TO NEW YORK New Jersey Gets $343,688, While $46,298 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/tass-asserts-lansing-tried-to-balk-soviet-russian-news-agency-says.html | TASS ASSERTS LANSING TRIED TO BALK SOVIET; Russian News Agency Says Papers Show 'Plot' | True | Special Cable to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/600000-for-finns-raised-by-industry-1000000-goal-expected-to-be.html | $600,000 FOR FINNS RAISED BY INDUSTRY; $1,000,000 Goal Expected to Be Reached This Month | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/u-s-government-and-agency-bonds.html | U. S. GOVERNMENT AND AGENCY BONDS | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/french-steel-output-up-all-units-of-industry-operate-at-maximum.html | FRENCH STEEL OUTPUT UP; All Units of Industry Operate at Maximum Capacity | True | Special to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/cyclist-75-gets-plate-1.html | Cyclist, 75, Gets Plate 1 | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/wider-stock-field-in-exchange-asked-abolition-of-listing-and-deals.html | WIDER STOCK FIELD IN EXCHANGE ASKED; Abolition of Listing and Deals in Any Registered Issue, as in London, Sought LINK TO COMMISSION RISE Greater 'Merchandising' Effort Seen Needed if Interest of Traders Is Diffused | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/cheney-valor-award-is-given-lieut-neely-army-aviator-receives-honor.html | CHENEY VALOR AWARD IS GIVEN LIEUT. NEELY; Army Aviator Receives Honor for Deed in Dust Storm | True | Special to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/critic-of-china-policy-to-quit-japanese-diet-saitos-speech-drew.html | Critic of China Policy to Quit Japanese Diet; Saito's Speech Drew Fire of Army Leaders | True | Wireless to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/line-to-use-larger-planes.html | Line to Use Larger Planes | True | | C1B 446578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/ryan-will-plead-plot-to-aid-c-i-o-longshore-union-officials-to-ask.html | RYAN WILL PLEAD PLOT TO AID C. I. O.; Longshore Union Officials to Ask Indictment Be Quashed as Effort to Hurt A. F. L. LEGALITY ALSO ATTACKED Brief Charges Lewis Group Has Been Adopted as 'a Favorite Child' | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/hudson-river-boat-burns-new-yorker-of-albany-night-line-was-docked.html | HUDSON RIVER BOAT BURNS; New Yorker of Albany Night Line Was Docked at Marlboro | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/cottonmill-rate-drops-against-the-trend-cloth-sales-are-better.html | Cotton-Mill Rate Drops Against the Trend; Cloth Sales Are Better; Business Index Off | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/to-sell-tax-lien-acreage-kenilworth-n-j-has-offer-for-large.html | TO SELL TAX LIEN ACREAGE; Kenilworth, N. J., Has Offer for Large Building Site | True | Special to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/british-sea-power.html | BRITISH SEA POWER | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/five-towns-taken-viborg-which-the-russians-claim-to-have-entered.html | FIVE TOWNS TAKEN; VIBORG, WHICH THE RUSSIANS CLAIM TO HAVE ENTERED | True | Times Wide World, passed by Finnish Censor | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/presidents-train-speeds-to-capital-cruise-ends-at-pensacola-with.html | PRESIDENT'S TRAIN SPEEDS TO CAPITAL; Cruise Ends at Pensacola, With Landing Delayed for Several Hours by Fog | True | By Felix Belair Jr. Special To the New York Times. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/holy-cross-club-breakfast.html | Holy Cross Club Breakfast | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/republicans-list-delegates-slate-upstate-ticket-uncontested.html | REPUBLICANS LIST DELEGATES' SLATE; Up-State Ticket, Uncontested, Contains Names of Many Party Leaders WILL BE ELECTED APRIL 2 Sprague, Dewey Manager, Is Named With Macy in First Congressional District | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/isaac-c-popper-designer-of-wingless-plane-with-rotor-spindles-dies.html | ISAAC C. POPPER; Designer of Wingless Plane With Rotor Spindles Dies at 65 | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/proposed-for-board-two-slated-to-fill-vacancies-of-commonwealth.html | PROPOSED FOR BOARD; Two Slated to Fill Vacancies of Commonwealth Edison | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/2136750-earned-by-diamond-match-net-income-last-year-equaled-176-a.html | $2,136,750 EARNED BY DIAMOND MATCH; Net Income Last Year Equaled $1.76 a Share Compared With $1.67 in 1938 ASSET ITEMS ARE STEADY Results of Operations Given by Other Companies With Comparisons | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/curb-drops-three-issues.html | Curb Drops Three Issues | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/for-refugee-credit-union-service-employes-file-certificate-with.html | FOR REFUGEE CREDIT UNION; Service Employes File Certificate With State--Bank Merger | True | Special to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/gerry-and-martin-reach-semifinals-win-singles-matches-in-u-s-court.html | GERRY AND MARTIN REACH SEMI-FINALS; Win Singles Matches in U. S. Court Tennis--Brown Gains at Squash Racquets | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/quit-to-give-post-to-potemkin.html | Quit to Give Post to Potemkin | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/head-skidmore-student-body.html | Head Skidmore Student Body | True | Special to THE NEW YORK TIMES. | C1B 446578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/backward-bonnet-new-style-in-paris-winged-hats-are-best-sellers-for.html | 'BACKWARD' BONNET NEW STYLE IN PARIS; Winged Hats Are Best Sellers for the Spring | True | By Kathleen Cannell By Clipper To the New York Times. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/labor-aids-charity-drive-5-union-leaders-on-committee-for-greater.html | LABOR AIDS CHARITY DRIVE; 5 Union Leaders on Committee for Greater New York Fund | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/t-w-phelps-to-speak-at-school.html | T. W. Phelps to Speak at School | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/protest-to-lothian-on-palestine-monday-zionist-leaders-here-to.html | PROTEST TO LOTHIAN ON PALESTINE MONDAY; Zionist Leaders Here to Complain of 'Violation of Mandate' | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/syracuse-school-in-tourney.html | Syracuse School in Tourney | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/money-and-credit-bullion.html | MONEY AND CREDIT; BULLION | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/house-passes-bill-to-curb-pollution-votes-senate-measure-carried.html | HOUSE PASSES BILL TO CURB POLLUTION; Votes Senate Measure Carried Over From Last Year, but Changes It Drastically ADOPTS LICENSING PLAN New Industries on a Stream Would Need Permit From Public Health Service | True | Special to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/allied-easing-of-bar-to-trade-described-further-step-taken-in.html | ALLIED EASING OF BAR TO TRADE DESCRIBED; Further Step Taken in Making Countries Economic Unit | True | Special to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/columbia-cubs-win-3322.html | Columbia Cubs Win, 33-22 | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/public-bond-issues-to-drop-next-week-aggregate-of-16594364.html | PUBLIC BOND ISSUES TO DROP NEXT WEEK; Aggregate of $16,594,364 Offerings Listed | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/teacher-got-post-by-fraudis-charge-school-board-seeks-to-revoke.html | TEACHER GOT POST BY FRAUD,IS CHARGE; School Board Seeks to Revoke License of High School Vocational Instructor EX-BUS DRIVER ACCUSED False Statements Admitted, Educators Say, in Appeal to State Authority | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/yugoslavs-to-go-to-germany.html | Yugoslavs to Go to Germany | True | By Telephone To the New York Times. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/insurance-losses-detailed-for-tnec-failure-to-make-each-class-of.html | INSURANCE LOSSES DETAILED FOR TNEC; Failure to Make Each Class of Business Carry Own Way Is Found by SEC Adviser ANNUITY PROCEDURE TOLD Effect on Life Policy Holders Related-- Salesman's Letters to Go in Record | True | Special to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/fire-department.html | Fire Department: | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/admit-plot-to-hold-up-benny.html | Admit Plot to Hold Up Benny | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/farr-cancels-verbereen-bout.html | Farr Cancels Verbereen Bout | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/australian-envoy-calls-on-hull.html | Australian Envoy Calls on Hull | True | Special to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/harry-jacobs-woolen-merchant-was-active-in-jewish-congregations.html | HARRY JACOBS; Woolen Merchant Was Active in Jewish Congregations Here | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/symposium-studies-social-problems-clubwomen-hear-discussion-on.html | SYMPOSIUM STUDIES SOCIAL PROBLEMS; Clubwomen Hear Discussion on Conditions Today | True | | C1B 446578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/general-electric-clears-41236000-net-for-1939-compares-with-profit.html | GENERAL ELECTRIC CLEARS $41,236,000; Net for 1939 Compares With Profit of $27,729,329 in the Preceding Year $1.43 FOR COMMON SHARE Dividend of 35 Cents Will Be Paid on April 25, Against 25c Year Before | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/stephen-laird-married.html | Stephen Laird Married | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/other-utility-earnings-boston-edison-company.html | OTHER UTILITY EARNINGS; Boston Edison Company | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/court-games.html | COURT GAMES | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/elis-team-victor-in-bridge-tourney-triumph-by-huge-margin-of-7310.html | ELIS TEAM VICTOR IN BRIDGE TOURNEY; Triumph by Huge Margin of 7,310 Points in Eastern Title Competition BIG SWING ON FIRST HAND Both Boards Play It at 8 Hearts--One Deal'Provides Wild Spree in Bidding | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/allstars-selected-for-finnish-aid-game-baseball-teams-for-contest.html | ALL-STARS SELECTED FOR FINNISH AID GAME; Baseball Teams for Contest in Tampa Will Be Listed Today | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/technifrolic-dance-is-held.html | 'Technifrolic Dance' Is Held | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/sports-of-the-times-hot-on-the-track.html | Sports of the Times; Hot On The Track | True | By John Kieran | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/merriwell-creator-to-lose-apartment-author-will-sell-uptown-house.html | MERRIWELL CREATOR TO LOSE APARTMENT; Author Will Sell Uptown House to Avoid Eviction | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/treasurys-bonds-up-in-dull-trades-total-transactions-5011300-are.html | TREASURY'S BONDS UP IN DULL TRADES; Total Transactions, $5,011,300, Are Smallest This Week | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/lepke-convicted-to-get-life-term-2-others-guilty-verdict-returned.html | LEPKE CONVICTED, TO GET LIFE TERM; 2 OTHERS GUILTY; Verdict Returned in Bakery Trucking Racket After 13 Hours' Deliberation 2 GUILTY ON ALL COUNTS Younger Silverman Is Found Innocent of 7 Charges-- Father Faces 15 Years | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/mrs-janet-g-long-becomes-a-bride-is-wed-to-robert-jay-williams-of.html | MRS. JANET G. LONG BECOMES A BRIDE; Is Wed to Robert Jay Williams of Pleasantville, N. Y., at the Municipal Building TRACES ANCESTRY TO 1066 She Is Descendant of Sir Adam de Boothe, He Is Related to John Jay--To Live Here | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/british-plan-curb-on-us-oil-trade-tell-exporters-lubricants-to-3.html | BRITISH PLAN CURB ON U.S. OIL TRADE; Tell Exporters Lubricants to 3 Neutrals Will Be Halted to Bar Nazis' Supply | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/two-sales-in-westchester.html | Two Sales in Westchester | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/louis-m-martin-upstate-justice-clinton-lawyer-was-member-of-supreme.html | LOUIS M. MARTIN, UP-STATE JUSTICE; Clinton Lawyer Was Member of Supreme Court Bench, 1922-26--Dies at 76 HE SERVED IN ASSEMBLY Ex-Deputy Attorney General Presided in Chamber at Trial of Socialist Members in '20 | True | Special to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/a-f-l-to-open-drive-to-organize-south-green-to-meet-today-in.html | A. F. L. TO OPEN DRIVE TO ORGANIZE SOUTH; Green to Meet Today in Atlanta With 3,000 Union Spokesmen | True | | C1B 446578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/laetare-medal-awarded-to-lieut-gen-hugh-drum.html | Laetare Medal Awarded To Lieut. Gen. Hugh Drum | True | Special to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/will-aid-opera-fund-brooklyn-committee-is-formed-to-help-1000000.html | WILL AID OPERA FUND; Brooklyn Committee Is Formed to Help $1,000,000 Campaign | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/consumers-credit-used-most-for-goods-24-borrowed-in-small-loans-to.html | CONSUMERS' CREDIT USED MOST FOR GOODS; 24% Borrowed in Small Loans to Pay Debts, Study Shows | True | Special to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/rise-by-j-j-newberry-co-2325408-earned-last-year-1792742-in-1938.html | RISE BY J. J. NEWBERRY CO.; $2,325,408 Earned Last Year, $1,792,742 in 1938 | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/events-today.html | Events Today | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/admits-theft-of-52000-exofficial-of-fifth-ave-concern-to-be.html | ADMITS THEFT OF $52,000; Ex-Official of Fifth Ave. Concern to Be Sentenced March 27 | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/says-j-roosevelt-asked-38-divorce-wife-tells-court-she-refused-plea.html | SAYS J. ROOSEVELT ASKED '38 DIVORCE; Wife Tells Court She Refused Plea in May, Later Was Urged to Leave California HE FAILS TO PUSH SUIT Details of Cash and Support Agreement Await Approval as Case Is Postponed | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/civic-disobedience-in-india-is-threatened-by-congress-group-who.html | Civic Disobedience in India Is Threatened By Congress Group, Who Oppose Part in War; INDIANS THREATEN CIVIL DISOBEDIENCE | True | Wireless to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/mcarthy-hurlers-puzzled-by-change-15-yankee-pitchers-try-new-stance.html | M'CARTHY HURLERS PUZZLED BY CHANGE; 15 Yankee Pitchers Try New Stance in Box--Staff Is Split on Rule's Effect FIRST INFIELD DRILL HELD Blair and Sturm, Rookies, on Hand--Chartak Comes to Terms With Champions | True | By James P. Dawson Special To the New York Times. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/sec-decides-against-starting-an-action-to-delist-alleghany.html | SEC Decides Against Starting An Action To Delist Alleghany Corporation Stock | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/sweden-restricts-hot-water.html | Sweden Restricts Hot Water | True | Wireless to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/dinners-will-mark-miami-beach-party-new-yorkers-to-entertain-at.html | DINNERS WILL MARK MIAMI BEACH PARTY; New Yorkers to Entertain at 'Great Guns' Fete Tonight | True | Special to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/realty-financing.html | REALTY FINANCING | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/roosevelt-hospital-aids-29105.html | Roosevelt Hospital Aids 29,105 | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/canadian-gold-output-rises.html | Canadian Gold Output Rises | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/cuban-movie-theatres-reopen.html | Cuban Movie Theatres Reopen | True | Wireless to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/bid-for-3-freighters-three-companies-seek-ships-of-maritime.html | BID FOR 3 FREIGHTERS; Three Companies Seek Ships of Maritime Commission | True | | C1B 446578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/news-of-markets-in-european-cities-london-is-slack-with-a-tendency.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Is Slack With a Tendency in Many Sections to Easier QuotationsPROFIT-TAKING IN PARISAmsterdam Dull and Mixed-- Berlin Boerse Strong onLarge Turnover | True | Wireless to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/miss-elisabeth-j-west-of-old-westbury-becomes-betrothed-to-philip-s.html | Miss Elisabeth J. West of Old Westbury Becomes Betrothed to Philip S. P. Fell | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/elected-to-presidency-of-locomotive-company.html | Elected to Presidency Of Locomotive Company | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/insurance-man-held-in-theft.html | Insurance Man Held in Theft | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/ship-reports-uboat-attack-in-u-s-zone-reds-entering-viborg-left.html | SHIP REPORTS U--BOAT ATTACK IN U. S. ZONE; REDS ENTERING VIBORG, LEFT AFIRE BY FINNS; WELLES TOLD NAZI AIMS, SEES HITLER TODAY; AID SPED TO VESSEL 3 Destroyers and Coast Guard Cutter on Way to British Freighter CRAFT OFF PUERTO RICO No Details of Attack Given-- German Ship Is Scuttled Off Netherland West Indies | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/topics-in-wall-street-making-markets.html | TOPICS IN WALL STREET; Making Markets | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/nazis-raid-convoy-say-ships-were-hit-several-sunk-berlin-asserts.html | NAZIS RAID CONVOY; SAY SHIPS WERE HIT; Several Sunk, Berlin Asserts -- London Denies It--Planes Scout Wide German Area | True | By James MacDonald Special Cable To the New York Times. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/at-the-86th-st-garden-theatre.html | At the 86th St. Garden Theatre | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/to-speed-polish-relief-german-red-cross-official-says-his-group.html | TO SPEED POLISH RELIEF; German Red Cross Official Says His Group Will Aid Distribution | True | Wireless to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/legislators-hear-city-budget-plea-the-topic-discussed-was-the-state.html | LEGISLATORS HEAR CITY BUDGET PLEA; THE TOPIC DISCUSSED WAS THE STATE BUDGET | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/gain-for-mining-company-new-york-and-honduras-rosario-earned-832968.html | GAIN FOR MINING COMPANY; New York and Honduras Rosario Earned $832,968 in 1939 | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/ponzi-beats-lauri-twice-prevails-12551-and-125107-to-increase-cue.html | PONZI BEATS LAURI TWICE; Prevails, 125-51, and 125-107, to Increase Cue Lead | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/buys-home-at-green-acres.html | Buys Home at Green Acres | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/j-m-hutton-dies-noted-financier-senior-partner-of-the-firm-of.html | J. M. HUTTON DIES; NOTED FINANCIER; Senior Partner of the Firm of Investment Bankers Stricken in Wall Street Offices AIDED MIDWEST INDUSTRY Cincinnatian Spread Activity of Company to Several Cities --Aided in Philanthropies | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/soviet-reported-planning-convoys-japan-hears-warships-may-guard.html | SOVIET REPORTED PLANNING CONVOYS; Japan Hears Warships May Guard Freighters Unless British Free Serenga EXTENSION OF WAR FEARED Tokyo Warns Establishment of Control Bases in East Might Lead to Trouble | True | Wireless to THE NEW YORK TIMES | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/n-y-u-coed-fencers-win-turn-back-cornell-and-wagner-violet-mens.html | N. Y. U. CO-ED FENCERS WIN; Turn Back Cornell and Wagner --Violet Men's Team Victor | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/will-address-municipal-forum.html | Will Address Municipal Forum | True | | C1B 446578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/big-reich-warship-and-2-uboats-are-reported-off-southern-brazil.html | Big Reich Warship and 2 U-Boats Are Reported Off Southern Brazil Three British and Two French Vessels Are Said to Be Off Uruguay Ready to Fight-- Montevideo Hears a Battle Is On | True | By John W. White Wireless To the New York Times. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/dogs-kill-schools-fawn-6-week-after-its-return.html | Dogs Kill School's Fawn 6 Week After Its Return | True | Special to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/spanish-exchanges-open-government-takes-profits-resulting-from.html | SPANISH EXCHANGES OPEN; Government Takes Profits Resulting From Franco Victory | True | Wireless to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/barnard-students-elect-texas-girl-named-president-of-undergraduate.html | BARNARD STUDENTS ELECT; Texas Girl Named President of Undergraduate Association | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/julia-booth-makes-plans-for-wedding-to-be-bride-of-edward-allen.html | JULIA BOOTH MAKES PLANS FOR WEDDING; To Be Bride of Edward Allen Myers Here on March 23 | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/eires-fair-exhibit-is-to-be-reopened-devalera-reverses-previous.html | EIRE'S FAIR EXHIBIT IS TO BE REOPENED; DeValera Reverses Previous Decision After LaGuardia Makes Personal Plea | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/a-delavigne-leases-park-avenue-suite-mrs-f-tausend-will-occupy.html | A. DELAVIGNE LEASES PARK AVENUE SUITE; Mrs. F. Tausend Will Occupy Apartment in the Majestic | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/ferrara-wounded-in-havana-attack-exenvoy-to-us-and-delegate-to.html | FERRARA WOUNDED IN HAVANA ATTACK; Ex-Envoy to U.S. and Delegate to Assembly Shot in Taxi --Chauffeur Is Killed SHOOTING STIRS LEADERS Batista and Constituent Body Score It-- Assailants' Car Is Said to Have U.S. Plates | True | Wireless to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/many-stings-choice-at-hialeah-today-seabiscuit-heads-santa-anita.html | Many Stings Choice at Hialeah Today; Seabiscuit Heads Santa Anita Field; 18 NAMED TO START IN $50,000 WIDENER Woof Woof, Sir Damion and The Chief Among Rivals for Many Stings Today THREE IN ROW FOR ARCARO Jockey Pilots Early Settler, One Jest and Up and Up to Victory at Miami | True | By Bryan Field Special To the New York Times. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/la-salle-five-advances-halts-st-francis-prep-by-1915-staten-island.html | LA SALLE FIVE ADVANCES; Halts St. Francis Prep by 19-15 --Staten Island Academy Wins | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/womans-license-revoked.html | Woman's License Revoked | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/buys-123-acres-upstate.html | Buys 123 Acres Up-State | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/europe-wellss-visit-rouses-a-faint-hope-in-german-people.html | Europe; Welles's Visit Rouses a Faint Hope in German People | True | By Anne O'Hare McCormick By Wireless To the New York Times. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/miss-berg-loses-at-19th-bows-to-miss-hicks-in-florida-golfmiss.html | MISS BERG LOSES AT 19TH; Bows to Miss Hicks in Florida Golf--Miss Jameson Wins | True | Special to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/terry-unruffled-by-two-holdouts-professes-keen-interest-in-witek.html | TERRY UNRUFFLED By TWO HOLDOUTS; Professes Keen Interest in Witek and Rucker, Rookies, Who Impress Observers DEMAREE REACHES CAMP Former Cub Still Unsigned-- Giant Manager Silent on Miami Negotiations | True | By John Drebinger Special To the New York Times. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/committee-for-i-r-t-stock.html | Committee for I. R. T. Stock | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/gillette-rubber-votes-dissolution-its-absorption-by-u-s-rubber-also.html | GILLETTE RUBBER VOTES DISSOLUTION; Its Absorption by U. S. Rubber Also Affirmed | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 446578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/news-of-the-stage-paul-vincent-carroll-sails-for-home-todayeddie.html | NEWS OF THE STAGE; Paul Vincent Carroll Sails for Home Today--Eddie Dowling Resigns as an Equity Councilor | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/english-boat-race-today-oxfordcambridge-meeting-at-henley-will-be.html | ENGLISH BOAT RACE TODAY; Oxford-Cambridge Meeting at Henley Will Be Unofficial | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/la-guardia-field-listed-on-rolls-at-35100000.html | La Guardia Field Listed On Rolls at $35,100,000 | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/dimple-takes-nassau-race.html | Dimple Takes Nassau Race | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/n-n-p-a-convention-date-set.html | N. N. P. A. Convention Date Set | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/menuhins-sister-has-son.html | Menuhin's Sister Has Son | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/bank-sells-two-parcels-one-on-31st-street-will-aid-facilities-at.html | BANK SELLS TWO PARCELS; One on 31st Street Will Aid Facilities at Loft Building | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/ridgewood-poloists-win-down-down-squadron-a-team-1615-and-reach-9goal.html | RIDGEWOOD POLOISTS WIN; Down Squadron A Team, 16-15, and Reach 9-Goal Final | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/new-film-building-for-west-44th-st-sixstory-structure-for-site-near.html | NEW FILM BUILDING FOR WEST 44TH ST.; Six-Story Structure for Site Near Center on Ninth Ave. Will Cost $500,000 CITY FILES FOR FIRE HOUSE Plans Station in East 40th St. and $550,000 School on Stebbins Ave., the Bronx | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/gets-new-post-at-hunter-dr-florence-brumbaugh-acting-head-of.html | GETS NEW POST AT HUNTER; Dr. Florence Brumbaugh Acting Head of College Model School | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/austrian-jews-fear-levy-forms-issued-call-for-note-of-all-personal.html | AUSTRIAN JEWS FEAR LEVY; Forms Issued Call for Note of All Personal Assets | True | By Telephone To the New York Times. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/hails-television-report-dumont-says-fcc-fundings-give-green-light.html | HAILS TELEVISION REPORT; DuMont Says FCC Fundings Give Green Light to Field | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/10250000-for-utility-toledo-edison-plans-loan-for-expansion-and.html | $10,250,000 FOR UTILITY; Toledo Edison Plans Loan for Expansion and Refunding | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/british-bare-study-of-magnetic-mines-reveal-how-five-technicians.html | BRITISH BARE STUDY OF MAGNETIC MINES; Reveal How Five Technicians Risked Lives to Take Apart New German Weapons FATAL SURPRISE AVERTED Second Detonator Found Near Core Might Have Been Set Off by Slightest Slip | True | By James B. Reston Wireless To the New York Times. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/rutgers-targum-elects.html | Rutgers Targum Elects | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/democrats-in-a-fight-on-wallace-oppose-his-farm-credit-control.html | Democrats in a Fight on Wallace, Oppose His Farm Credit Control; Gillette and 5 Other Senators Sponsor Bill to Take Away FCA and Make It an Independent Agency Again | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/weather-data-broadcast-caa-sends-reports-to-horta-and-lisbon-from.html | WEATHER DATA BROADCAST; CAA Sends Reports to Horta and Lisbon From Queens Field | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/wood-field-and-stream-103pound-white-marlin-taken.html | WOOD, FIELD AND STREAM; 103-Pound White Marlin Taken | True | By Raymond R. Camp | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 446578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/brooklyn-house-bought-bible-society-disposes-of-fourfamily.html | BROOKLYN HOUSE BOUGHT; Bible Society Disposes of FourFamily Apartment | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/jersey-land-sold-for-country-home-six-acres-of-kissel-estate-at.html | JERSEY LAND SOLD FOR COUNTRY HOME; Six Acres of Kissel Estate at Bedminster Go to William Schmidt for New Home IRVINGTON FACTORY DEAL Reliable Woodworking Co. Acquires Samuel GreenbergProperty | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/three-rookies-sign-with-bears.html | Three Rookies Sign With Bears | True | Special to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/junior-colleges-urged-on-states-dr-zook-suggests-to-american.html | JUNIOR COLLEGES URGED ON STATES; Dr. Zook Suggests to American Association That Units Be Attached to High Schools COSTS SHARED LOCALLY Maude Adams, at Columbia, Mo., Proposes Use of Great Plays to Train Emotions | True | By W. A. MacDonald Special To the New York Times. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/curbs-on-imports-of-sugar-lifted-hawaii-and-puerto-rico-may-ship.html | CURBS ON IMPORTS OF SUGAR LIFTED; Hawaii and Puerto Rico May Ship Refined Product | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/advertising-news-and-notes-g-e-cleaner-drive-set.html | Advertising News and Notes; G. E. Cleaner Drive Set | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/panzer-takes-39th-in-row.html | Panzer Takes 39th in Row | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/pratt-opens-clinic-to-aid-home-owners-potpourri-of-requests-greets.html | PRATT OPENS CLINIC TO AID HOME OWNERS; Potpourri of Requests Greets Architectural Internes | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/hlinka-guard-rise-disturbs-slovaks-visit-of-germanophile-propaganda.html | HLINKA GUARD RISE DISTURBS SLOVAKS; Visit of Germanophile Propaganda Chief to Berlin Watched | True | By Telephone To the New York Times. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/middle-west-corp-faces-integration-sec-issues-third-death-sentence.html | MIDDLE WEST CORP. FACES INTEGRATION; SEC Issues Third 'Death Sentence' Show-Cause-Order Under Holding Company Act | True | Special to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/coast-flood-falls-but-perils-remain-damage-in-the-millions-death-of.html | COAST FLOOD FALLS BUT PERILS REMAIN; Damage in the Millions, Death of 5 Persons, Wrecked Homes for 5,000 Are Part of Toll FARM LANDS SUBMERGED Thousands of Acres of Crops Face Ruin--Major Highways Are Being Reopened | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/credit-allocated-to-3-north-states-20000000-from-the-exportimport.html | CREDIT ALLOCATED TO 3 NORTH STATES; $20,000,000 From the ExportImport Bank for Finland, $15,000,000 for SwedenNORWAY GETS $10,000,000Speedy Action, Announced byJones, Viewed as Measure ofMoral Support by U. S. | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/ford-plant-visitor-beaten-he-asserts-employe-from-kansas-city.html | FORD PLANT VISITOR BEATEN, HE ASSERTS; Employe From Kansas City Suspected of Being C. I. O. Agent, He Says at Dallas HIS WIFE TELLS OF THREAT Touring Foreman Testifies He Also Was Seized, but Got Free as Foe of Auto Union | True | By Louis Stark Special To the New York Times. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/palm-beach-scene-of-flower-show-400-displays-of-cut-blooms-are.html | PALM BEACH SCENE OF FLOWER SHOW; 400 Displays of Cut Blooms Are Included in Garden Club's 12th Annual Exhibit MANY DINNERS ARE GIVEN Mrs. Frank V. Skiff and Colonel and Mrs. William Hayward Among Hosts in Resort | True | Special to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/houston-loses-film-libel-suit.html | Houston Loses Film Libel Suit | True | | C1B 446578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/1802591-earned-by-brooklyn-gas-union-companys-net-for-1939-is-equal.html | $1,802,591 EARNED BY BROOKLYN GAS; Union Company's Net for 1939 Is Equal to $2.42 a Share, Against $2.25 in 1938 | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/bar-group-pleads-for-civil-rights-statement-asks-safeguards-for.html | BAR GROUP PLEADS FOR CIVIL RIGHTS; Statement Asks Safeguards for Freedom Held Vanishing From Most of World TOLERANCE IS STRESSED Public Urged to Vouchsafe Even to Unpopular Causes the Opportunity to Speak | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/big-british-airliner-hunted-in-near-east-42seat-craft-long-overdue.html | BIG BRITISH AIRLINER HUNTED IN NEAR EAST; 42-Seat Craft Long Overdue on Flight From India to Iran | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/zinc-and-wool-men-oppose-trade-act-they-testify-some-agreements.html | ZINC AND WOOL MEN OPPOSE TRADE ACT; They Testify Some Agreements Have Harmed Them, Fear of Others Clouds Industries 3 SENATORS DISPUTE THIS Economist Denies Pact Aid to Wheat--Cotton Leader Holds Law Renewal Vital to Jobs | True | Special to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/taylor-again-at-vatican-roosevelts-envoy-calls-on-offi-cials-of.html | TAYLOR AGAIN AT VATICAN; Roosevelt's Envoy Calls on Offi cials of Secretariat of State | True | By Telephone To the New York Times. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/elmer-mustard-is-stricken-here-he-held-post-of-acting-fire.html | ELMER MUSTARD IS STRICKEN HERE; He Held Post of Acting Fire Commissioner for Four Days After McElligott Resigned VOIDED RECENT PENSIONS Mayor Holds Deputy Who Had Served Department 39 Years 'Died in the Line of Duty' | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/rca-increases-income-9-in-year-8802811-net-in-1939-compares-with.html | R.C.A. INCREASES INCOME 9% IN YEAR; $8,802,811 Net in 1939 Compares With $7,412,072 in 1938--Equals 35c a Share | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/concern-spurns-bid-for-soviet-contract-mt-vernon-firm-fears-workers.html | CONCERN SPURNS BID FOR SOVIET CONTRACT; Mt. Vernon Firm Fears Workers Would Revolt at Job | True | Special to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/yale-freshmen-dance-they-are-hosts-to-nearly-400-young-women-at.html | YALE FRESHMEN DANCE; They Are Hosts to Nearly 400 Young Women at Promenade | True | Special to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/first-lady.html | FIRST LADY | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/byrd-discovers-large-peninsula-mountaindotted-arm-of-antarctic.html | BYRD DISCOVERS LARGE PENINSULA; Mountain-Dotted Arm of Antarctic Jutting Into SeaSighted From AirplanePEAKS RISE TO 3,000 FEET Two Islands Lie Near By--Many Inlets Observed onSouth Pacific Coastline | True | Special to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/orrefors-galleries-open-count-bernadotte-and-swedish-consul-general.html | ORREFORS GALLERIES OPEN; Count Bernadotte and Swedish Consul General at Preview | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/sales-set-record-for-jc-penney-total-up-937-in-1939-to.html | SALES SET RECORD FOR J.C. PENNEY; Total Up 9.37% in 1939 to $282,133,933--Earnings Rise to $16,481,213 1,554 STORES IN OPERATION Gain of 15 Reported--Sams Says Chief Increase Was in Second Half-Year | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/news-guild-is-fined-in-chicago-picketing-judge-penalizes-it-9000.html | NEWS GUILD IS FINED IN CHICAGO PICKETING; Judge Penalizes It $9,000 for Violating Injunction | True | Special to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/joel-moore-suspended-federal-parole-chief-is-involved-in-question.html | JOEL MOORE SUSPENDED; Federal Parole Chief Is Involved in 'Question of Discipline' | True | Special to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 446578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/tnt-cache-to-be-moved-protests-of-residents-of-elk-mills-md-bring.html | T.N.T. CACHE TO BE MOVED; Protests of Residents of Elk Mills, Md., Bring Order | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | By Edward A. Kelly | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/data-on-trading-released-by-sec-exchange-members-increased-trading.html | DATA ON TRADING RELEASED BY SEC; Exchange Members Increased Trading for Own Account in Week Ended on Feb. 10 SIMILAR RISE ON CURB Dollar Value of Deals in Odd Lots Rose Last Week-- Buying Led on Friday | True | Special to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/block-sold-in-queens-for-four-apartments-development-in-forest.html | BLOCK SOLD IN QUEENS FOR FOUR APARTMENTS; Development in Forest Hills to House 400 Families | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/28-ira-men-riot-in-jail-dublin-guards-quell-them-with-tear-gas-in.html | 28 I.R.A. MEN RIOT IN JAIL; Dublin Guards Quell Them With Tear Gas in 7-Hour Battle | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/old-time-teaching-urged-by-educator-scrapping-of-textbooks-and.html | OLD TIME TEACHING URGED BY EDUCATOR; Scrapping of Textbooks and Elective System Advised by Dr. Stringfellow Barr | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/books-of-the-times-a-new-novel-by-conrad-richter.html | BOOKS OF THE TIMES; A New Novel by Conrad Richter | True | By Charles Poore | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/mgr-burkes-mother-dies.html | Mgr. Burke's Mother Dies | True | Special to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/auto-output-turns-downward.html | Auto Output Turns Downward | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/private-hospital-loses-slrb-plea-bargaining-clauses-of-state-act.html | PRIVATE HOSPITAL LOSES SLRB PLEA; Bargaining Clauses of State Act Apply to Adelphi Unit, Board Holds | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/atlantic-city-seeks-bonds.html | Atlantic City Seeks Bonds | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/would-bar-emotion-in-insurance-ads-e-e-sterns-suggests-security.html | WOULD BAR EMOTION IN INSURANCE ADS; E. E. Sterns Suggests Security Appeal as More Productive | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/pimpinella-outpoints-king.html | Pimpinella Outpoints King | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/elected-by-williams-council.html | Elected by Williams Council | True | Special to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/dartmouth-cubs-win-50.html | Dartmouth Cubs Win, 5-0 | True | Special to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/girl-hitrun-victim-two-cars-flee-scene-body-is-hurled-against-curb.html | GIRL HIT-RUN VICTIM; TWO CARS FLEE SCENE; Body Is Hurled Against Curb --Third Driver Tries to Aid | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/2-allied-experts-en-route-to-us-to-discuss-blockade.html | 2 ALLIED EXPERTS EN ROUTE TO U.S.; TO DISCUSS BLOCKADE | True | Wireless to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/thiefs-conviction-upheld.html | Thief's Conviction Upheld | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/declines-another-term.html | Declines Another Term | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/college-tenure-bill-presented-in-albany-assemblyman-crewss-measure.html | COLLEGE TENURE BILL PRESENTED IN ALBANY; Assemblyman Crews's Measure Would Aid 1,500 Teachers | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 446578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/durieux-ensemble-is-heard.html | Durieux Ensemble Is Heard | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/seton-hall-in-front-6839.html | Seton Hall in Front, 68-39 | True | Special to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/the-screen-at-the-86th-street-casino.html | THE SCREEN; At the 86th Street Casino | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/8-join-college-faculty-whit-burnett-to-teach-shortstory-writing-at.html | 8 JOIN COLLEGE FACULTY; Whit Burnett to Teach ShortStory Writing at Queens | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/british-wool-control-rapped-in-australia-policy-held-responsible.html | BRITISH WOOL CONTROL RAPPED IN AUSTRALIA; Policy Held Responsible for U.S. Market Shift to South Africa | True | Wireless to THE NEW YORK TIMES | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/tobey-broadens-attack-on-census-says-some-divorcee-might-lose-her.html | TOBEY BROADENS ATTACK ON CENSUS; Says Some Divorcee Might Lose Her Job if Enumerator Went Into Marital History ASKED SINCE'50, IS RETORT Maloney Fears Criticisms of Questions Tend to Undermine Confidence in Government | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/mission-luncheon-set-for-march-16-roosevelt-and-queen-of-the.html | MISSION LUNCHEON SET FOR MARCH 16; Roosevelt and Queen of the Netherlands Will Address Session Here by Radio ROSARY PEACE PRAYERS 10,000,000 to Be Said Today as 'Spiritual Bouquet' in Honor of Pope | True | By Rachel K. McDowell | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/brough-funeral-held.html | BROUGH FUNERAL HELD | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/marshall-visits-pershing.html | Marshall Visits Pershing | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/food-restrictions-in-force-in-france-sale-of-spirits-also-banned.html | FOOD RESTRICTIONS IN FORCE IN FRANCE; Sale of Spirits Also Banned for Three Days a Week | True | Wireless to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/spitale-appeals-jail-sentence.html | Spitale Appeals Jail Sentence | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/heads-new-concern-for-broadcast-music-m-e-tompkins-to-manage.html | HEADS NEW CONCERN FOR BROADCAST MUSIC; M. E. Tompkins to Manage Publishing Organization | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/japan-keeps-rule-in-shanghai-pact-international-settlement-wins.html | JAPAN KEEPS RULE IN SHANGHAI PACT; International Settlement Wins Only Right to Aid in Policing Small Part of Hongkew INVADERS' SENTRIES STAY Japanese-Owned Buses Will Continue Monopoly North of Soochow Creek | True | By Hallett Abend Wireless To the New York Times. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/director-of-cleveland-cliffs.html | Director of Cleveland Cliffs | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/to-utilize-slovakian-timber.html | To Utilize Slovakian Timber | True | Special to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/robbed-riding-in-miami-jersey-group-forced-to-curb-by-bandits-who.html | ROBBED RIDING IN MIAMI; Jersey Group Forced to Curb by Bandits Who Take $7,000 Rings | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/lesnevich-conn-matched-principals-in-canceled-bout-to-meet-in.html | LESNEVICH, CONN MATCHED; Principals in Canceled Bout to Meet in Detroit April 5 | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/hotel-labor-poll-held-st-george-brooklyn-workers-designate.html | HOTEL LABOR POLL HELD; St. George, Brooklyn, Workers Designate Independent Union | True | | C1B 446578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/mexican-union-fights-cardenass-oil-plan-will-rally-men-in-fields-to-.html | MEXICAN UNION FIGHTS CARDENAS'S OIL PLAN; Will Rally Men in Fields to Bar Dismissals and Pay Cuts | True | Wireless to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/hoboken-seeks-to-lease-piers.html | Hoboken Seeks to Lease Piers | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/reich-envoy-to-ireland-denies-giving-peace-plan.html | Reich Envoy to Ireland Denies Giving Peace Plan | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/child-to-mrs-a-f-kitchel-jr.html | Child to Mrs. A. F. Kitchel Jr. | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/accepts-wage-act-scale-pittsburgh-glass-agrees-to-pay-overtime-to.html | ACCEPTS WAGE ACT SCALE; Pittsburgh Glass Agrees to Pay Overtime to Some Employes | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/daughter-to-j-t-f-morgans.html | Daughter to J. T. F. Morgans | True | Special to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/reich-buys-norways-furs.html | Reich Buys Norway's Furs | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/frank-b-pages-have-son.html | Frank B. Pages Have Son | True | Special to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/n-y-u-swimmers-lose-bow-to-colgate-4233-leverich-taking-3-freestyle.html | N. Y. U. SWIMMERS LOSE; Bow to Colgate, 42-33, Leverich Taking 3 Free-Style Races | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/berlin-bars-peace-with-mr-welles-yesterday-in-berlin.html | BERLIN BARS PEACE; WITH MR. WELLES YESTERDAY IN BERLIN | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/vatican-post-goes-to-jew-as-italys-ban-is-imposed.html | Vatican Post Goes to Jew As Italy's Ban Is Imposed | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/naval-orders.html | Naval Orders | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/presidential-10-dine-with-stuffed-shirt-each-tells-national-press.html | PRESIDENTIAL 10 DINE WITH STUFFED SHIRT; Each Tells National Press Club Why He Is Not Qualified | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/duanesburg-n-y-issues-first-bonds-in-70-years.html | Duanesburg, N. Y., Issues First Bonds in 70 Years | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/trade-with-britain.html | TRADE WITH BRITAIN | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/swedish-officer-falls-group-leader-in-finland-killed-at-frontmore.html | SWEDISH OFFICER FALLS; Group Leader in Finland Killed at Front--More Workers Go | True | Wireless to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/georgia-city-taxes-chains.html | Georgia City Taxes Chains | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/new-italian-bond-issue-called-most-successful.html | New Italian Bond Issue Called Most Successful | True | By Telephone To the New York Times. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/brooklyn-home-given-girls-institution-given-to-presbyterians-for.html | BROOKLYN HOME GIVEN; Girls' Institution Given to Presbyterians for Aged | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/patient-dies-in-leap-facing-an-operation-he-ends-life-at-hospital.html | PATIENT DIES IN LEAP; Facing an Operation, He Ends Life at Hospital | True | | C1B 446578 |
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/swedes-here-urge-more-aid-to-finns-cultural-and-educational-leaders.html | SWEDES HERE URGE MORE AID TO FINNS; Cultural and Educational Leaders Issue a Plea to Intellectuals of U. S. SPIRITUAL KINSHIP CITED Petition Emphasizes Finnish Contributions to American Arts, Science, Letters ... | True | | C1B 446578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-02 | 1940-03-02 | https://www.nytimes.com/1940/03/02/archives/to-evacuate-chungking-chinese-order-107000-to-leave-capital.html | TO EVACUATE CHUNGKING; Chinese Order 107,000 to Leave Capital, Anticipating Raids | True | Wireless to THE NEW YORK TIMES. | C1B 446578 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/pope-names-near-east-emissary.html | Pope Names Near East Emissary | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/the-openings.html | THE OPENINGS | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/guiomar-novaes-in-piano-recital-bach-chromatic-fantasie-and-fugue.html | GUIOMAR NOVAES IN PIANO RECITAL; Bach Chromatic Fantasie and Fugue Among the Offerings of Brazilian Performer BRAHMS SONATA PLAYED Couperin's 'LaTendre Nanette' and Two Scarlatti Sonatas Included in Program | True | By Noel Straus | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/article-6-no-title.html | Article 6 -- No Title | True | By Jane Cobb | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/rosemont-girls-win-1917.html | Rosemont Girls Win, 19-17 | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/gainsborough-works-placed-on-exhibition-paintings-of-corot-and.html | GAINSBOROUGH WORKS PLACED ON EXHIBITION; Paintings of Corot and Greuze Among Those on Display | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/three-schools-stay-tied-new-utrecht-eastern-district-and-lincoln.html | THREE SCHOOLS STAY TIED; New Utrecht, Eastern District and Lincoln Win at Fencing | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/a-roxane-palmieri-physicians-fiancee-member-of-hospital-medical.html | A. Roxane Palmieri Physician's Fiancee; Member of Hospital Medical Staff to Be Wed to Dr. Cione | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/ccny-sets-back-scranton-by-4037-beaver-quintet-displays-best-form.html | C.C.N.Y. SETS BACK SCRANTON BY 40-37; Beaver Quintet Displays Best Form of Season to Take Final Home Contest | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/democratic-party-still-in-the-lead-favored-by-55-of-voters-with.html | DEMOCRATIC PARTY STILL IN THE LEAD; Favored by 55% of Voters With Opinions, a Drop From 1936, Gallup Survey Finds OHIO RESULTS ARE CITED Popularity Loss of 5 Points Is Indicated in South for Roosevelt Regime | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/works-bureau-to-aid-school-site-studies-education-board-to-call.html | WORKS BUREAU TO AID SCHOOL SITE STUDIES; Education Board to Call Upon It for Data in Future | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/french-leaders-see-war-strength-high-daladier-and-others-declare.html | FRENCH LEADERS SEE WAR STRENGTH HIGH; Daladier and Others Declare Six Months' Gains Are Great | True | Wireless to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/ruth-helen-babcock-is-engaged-to-marry-will-become-bride-of-robert.html | Ruth Helen Babcock Is Engaged to Marry; Will Become Bride of Robert James Maddison of Dover | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/lectures-at-manhattan-series-of-12-is-begun-by-le-cercle-francaise.html | Lectures at Manhattan; Series of 12 Is Begun by Le Cercle Francaise | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/massanutten-victor-in-scholastic-swim-defeats-trenton-as-two-world.html | MASSANUTTEN VICTOR IN SCHOLASTIC SWIM; Defeats Trenton as Two World Marks Are Set at Rutgers | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/in-the-philippines.html | IN THE PHILIPPINES | True | Times Wide World | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/will-aid-youths-in-finding-niche-vocational-service-meets-here.html | Will Aid Youths In Finding Niche; Vocational Service Meets Here Thursday to Explore Opportunities for Jobs | True | Blackstone Studio | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/sir-norman-angell-on-the-war-in-for-what-do-we-fight-he-appraises.html | SIR NORMAN ANGELL ON THE WAR; In "For What Do We Fight?" He Appraises Europe's Conflict | True | By C. Hartley Grattan | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/exchange-art-shows-pen-and-brush-and-womans-group-to-hold-exhibits.html | Exchange Art Shows; Pen and Brush and Woman's Group to Hold Exhibits | True | | C1B 446579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/notes-for-the-traveler-fast-airplanes-and-ships-to-honolulu-yukon.html | NOTES FOR THE TRAVELER; Fast Airplanes and Ships to Honolulu-- Yukon River Tours--Tunnel in Andes | True | By Diana Rice | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/three-mystery-stamps-hackensack-exhibition.html | THREE 'MYSTERY' STAMPS; Hackensack Exhibition | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/city-federation-meets-friday.html | City Federation Meets Friday | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/old-liner-to-sail-as-cargo-carrier-grace-cargo-liner-now-on-her.html | OLD LINER TO SAIL AS CARGO CARRIER; GRACE CARGO LINER NOW ON HER MAIDEN VOYAGE | True | Levick | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/lauds-labor-for-finn-aid-woll-praises-response-to-plea-200000-given.html | LAUDS LABOR FOR FINN AID; Woll Praises Response to Plea-- $200,000 Given So Far | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/garden-notes-and-topics.html | Garden Notes and Topics | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/new-zealand-centenary-coins.html | NEW ZEALAND CENTENARY COINS | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/writers-announce-allstar-choices-dickey-dimaggio-gordon-are-among.html | WRITERS ANNOUNCE ALL-STAR CHOICES; Dickey, DiMaggio, Gordon Are Among Unanimous Selections for Charity Game at Tampa FELLER, LEONARD PICKED Medwick, Arnovich, Foxx and Williams Are Others With Perfect Scores in Poll | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/petroleum-stocks-gain-240836000-barrels-on-feb-24-was-998000.html | PETROLEUM STOCKS GAIN; 240,836,000 Barrels on Feb. 24 Was 998,000 Increase | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/union-nj-building-rose-permits-issued-last-year-for-520-onefamily.html | UNION, N.J., BUILDING ROSE; Permits Issued Last Year for 520 One-Family Homes | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/buys-residence-in-stamford.html | Buys Residence in Stamford | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/buys-247-acres-in-sussex-county-ar-clapham-acquires-estate-in.html | BUYS 247 ACRES IN SUSSEX COUNTY; A.R. Clapham Acquires Estate in Northern New Jersey for Summer Use | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/start-of-competition-in-grapefruit-league-this-week-awaited-with-in.html | Start of Competition in Grapefruit League This Week Awaited With Interest; WITH THE LOCAL MAJOR LEAGUE BASEBALL CLUBS AT THEIR TRAINING CAMPS IN FLORIDA | True | By Raymond J. Kelly Sports Editor, the New York Times Special To the New York Times. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/freshman-discipline-up-again-at-colgate-sophomores-oust-seniors-in.html | Freshman Discipline Up Again at Colgate; Sophomores Oust Seniors in Ruling First-Year Men | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/university-club-meeting-set.html | University Club Meeting Set | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/science-in-the-news-does-science-make-men-idle.html | Science In The News; Does Science Make Men Idle? | True | By Waldemar Kaempffert | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/santa-anita-handicap.html | Santa Anita Handicap | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 446579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/title-to-north-carolina-five.html | Title to North Carolina Five | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/f-and-m-academy-first-mat-team-wins-lehigh-tourney-poly-prep.html | F. AND M. ACADEMY FIRST; Mat Team Wins Lehigh Tourney --Poly Prep Finishes Fifth | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/mr-hemingways-the-fifth-column-reaches-town.html | MR. HEMINGWAY'S 'THE FIFTH COLUMN' REACHES TOWN | True | Vandamm | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/mrs-susan-hunt-dies-suddenly-in-florida-suffocation-due-to.html | MRS. SUSAN HUNT DIES SUDDENLY IN FLORIDA; 'Suffocation Due to Alcoholism,' Says Official After Autopsy | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/rose-bampton-sings-aida.html | Rose Bampton Sings 'Aida' | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/nicholson-to-kansas-city.html | Nicholson to Kansas City | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/kennedy-arrives-at-gibraltar.html | Kennedy Arrives at Gibraltar | True | Wireless to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/verdi-on-librettos.html | VERDI ON LIBRETTOS | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/6294-is-received-by-paderewski-fund-col-donovan-reports-total-of.html | $6,294 IS RECEIVED BY PADEREWSKI FUND; Col. Donovan Reports Total of Unsolicited Contributions | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/skeet-honors-to-kelly-he-wins-410-shortshell-crown-shaughnessy.html | SKEET HONORS TO KELLY; He Wins .410 Short-Shell Crown --Shaughnessy Keeps One Title | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/the-fascinating-world-of-films-from-james-roosevelt-peepshow.html | THE FASCINATING WORLD OF FILMS; From James Roosevelt, Peepshow Producer, To Bali-Bali | True | By B.r. Crisler | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/many-stings-wins-widener-cup-race-by-half-a-length-favorite-in.html | MANY STINGS WINS WIDENER CUP RACE BY HALF A LENGTH; Favorite in $66,000 Handicap Survives Foul Claimed for Big Pebble, Runner-Up DEAD HEAT FOR THIRD RUN Day Off and Supreme Sir Hit Line Together at Hialeah-- 18,000 See Final Card | True | By Bryan Field Special To the New York Times. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; War in Near East Discussion of Transportation in the Caucasus Region | True | WILLIAM O. FIELD Jr. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/ieuan-harris-dies-retired-executive-son-of-exhead-of.html | IEUAN HARRIS DIES; RETIRED EXECUTIVE; Son of Ex-Head of BritishAmerican Tobacco Co. Was aLeader in Salisbury, Conn.WAS ACTIVE IN POLITICS While Resident of Geneva, N.Y., Was Chosen Presidential Elector for Coolidge | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/ct-mackenson-jr-traffic-aide-had-served-37-years-with-pennsylvania.html | C.T. MACKENSON JR.; Traffic Aide Had Served 37 Years With Pennsylvania Railroad | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/school-to-hold-tea-dance.html | School to Hold Tea Dance | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/2900-aided-by-adult-work.html | 2,900 Aided by Adult Work | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/nazi-chief-studies-ersatz-food.html | Nazi Chief Studies Ersatz Food | True | | C1B 446579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/4750000-loan-for-b-o.html | $4,750,000 Loan for B. & O. | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/california-river-breaks-sacramento-floods-50000-acres-damages.html | CALIFORNIA RIVER BREAKS; Sacramento Floods 50,000 Acres, Damages Asparagus Crop | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/us-planes-to-go-to-china.html | U.S. Planes to Go to China | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/joe-dimaggio-on-coast-yank-ace-wont-leave-for-camp-until-contract.html | JOE DIMAGGIO ON COAST; Yank Ace Won't Leave for Camp Until Contract Is Settled | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/shipping-line-sets-up-a-liaison-bureau-to-push-2way-trade-with.html | Shipping Line Sets Up a Liaison Bureau To Push 2-Way Trade With Latin America | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/trustees-see-judge-on-associated-gas-court-orders-hearing-on-their.html | TRUSTEES SEE JUDGE ON ASSOCIATED GAS; Court Orders Hearing on Their Fitness Next Friday | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/mother-digges-transferred.html | Mother Digges Transferred | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/lauren-ford-art-in-unique-place-native-painter-approached-oneman.html | Lauren Ford Art In Unique Place; Native Painter Approached One-Man Show Timidly but Sold Out Exhibits | True | By Kathleen McLaughlin | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/buys-residence-in-summit.html | Buys Residence in Summit | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/survey-of-reactions-to-census-points-up-a-national-argument.html | Survey of Reactions to Census Points Up a National Argument; Attitudes Go to Extremes, Showing That the Questioners Will Run Gamut of Open Doors and Tight Lips | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/gandhi-sees-india-open-to-new-talks-civil-disobedience-campaign-is.html | GANDHI SEES INDIA OPEN TO NEW TALKS; Civil Disobedience Campaign Is Now Up to British, Says Congress Party Leader VOLUME OF TRADE GROWS Exports to Britain in January Double Those of the Same Month a Year Before | True | Wireless to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/new-group-to-seek-state-school-aid-ct-mcavoy-heads-committee-to.html | NEW GROUP TO SEEK STATE SCHOOL AID; C.T. McAvoy Heads Committee to Fight in Midtown Area | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/the-girl-with-the-tray-the-waitress-indispensable-in-the-new-york.html | THE GIRL WITH THE TRAY; The waitress, indispensable in the New York scheme of things, makes the most of good temper and helpfulness. | True | By Charlotte Hughes | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/secret-voices-play-war-role-radio-bloodhounds-used-to-track-them.html | SECRET VOICES PLAY WAR ROLE; Radio "Bloodhounds" Used To Track Them Down | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/viewpoint-on-education-opposing-views-are-held.html | Viewpoint on Education; Opposing Views Are Held | True | By W.a. MacDonald | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/far-west-valley-lures-visitors-giant-shasta-and-friant-dams-to.html | FAR WEST VALLEY LURES VISITORS; Giant Shasta and Friant Dams to Enrich Farm Lands and Open Picturesque Country to Those Who Seek New Horizons | True | By Katherine Glover | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/from-the-mail-pouch-talk-with-music-on-radio.html | FROM THE MAIL POUCH; Talk With Music on Radio | True | E.N. DRINKWATER. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/republican-plan-voids-fiscal-truce-in-state-new-scheme-of-balancing.html | REPUBLICAN PLAN VOIDS FISCAL TRUCE IN STATE; New Scheme of Balancing Budget, 'on Paper' at Least, Evokes Governor's Wrath and Threat of a Veto | True | By Warren Moscow | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/savage-girls-beat-rider.html | Savage Girls Beat Rider | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/europes-war-strength.html | EUROPE'S WAR STRENGTH | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/paris-delays-dry-day-ban-on-spirits-will-be-put-into-effect-next.html | PARIS DELAYS DRY DAY; Ban on Spirits Will Be Put Into Effect Next Tuesday | True | Wireless to THE NEW YORK TIMES. | C1B 446579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/opera-and-concert-flagstad-helps-to-make-a-career-for-mcarthur-as.html | OPERA AND CONCERT; Flagstad Helps to Make a Career for McArthur as Conductor | True | De Bellis Studio | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/financial-books.html | FINANCIAL BOOKS | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/high-selling-record-brooklyn-firms-deals-totaled-664700-in-14.html | HIGH SELLING RECORD; Brooklyn Firm's Deals Totaled $664,700 in 14 Months | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/concerts-the-microphone-will-present-iturbi-at-piano-during.html | CONCERTS THE MICROPHONE WILL PRESENT--; Iturbi at Piano During Symphonic Hour; Music Booked for This Week | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/worcester-fire-kills-5-four-women-among-victims-in-apartment-house.html | WORCESTER FIRE KILLS 5; Four Women Among Victims in Apartment House Blaze | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/census-preparations-set-on-gigantic-scale-the-question-man.html | CENSUS PREPARATIONS SET ON GIGANTIC SCALE; THE QUESTION MAN | True | By Luther A. Huston | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/to-address-bryn-mawr-club.html | To Address Bryn Mawr Club | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/the-great-city-behind-fob-detroit-arthur-pounds-history-runs-from.html | The Great City Behind "F.O.B. Detroit"; Arthur Pound's History Runs From the Days of Cadillac The Explorer to the Dominance of Motor Cars | True | By R.l. Duffus | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/75000-take-test-for-2500-city-jobs-largest-civil-service-written.html | 75,000 TAKE TEST FOR 2,500 CITY JOBS; Largest Civil Service Written Examination Held for 'Sanitation Man' 100 QUESTIONS ON LIST Applicants Assemble in 23 Schools--2,400 Monitors Aid 50 Examiners | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/mud-slinger-is-sent-to-church.html | Mud Slinger Is Sent to Church | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/pegasus-topples-squadron-c-blues-triumphs-by-127-in-howlett.html | PEGASUS TOPPLES SQUADRON C BLUES; Triumphs by 12-7 in Howlett Memorial Trophy Tourney in Losers' Armory | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/new-way-to-advance-scouts-is-introduced-troop-system-for-first-and.html | NEW WAY TO ADVANCE SCOUTS IS INTRODUCED; 'Troop System' for First and Second Class Awards Begins | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/bridge-popular-event-ends-eastern-mixed-team-contest-on-todaythree.html | BRIDGE: POPULAR EVENT ENDS EASTERN; Mixed Team Contest On Today--Three Hands | True | By Albert H. Morehead | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/luncheon-to-aid-generosity-shop-benefit-on-april-16-will-be-held-in.html | Luncheon to Aid Generosity Shop; Benefit on April 16 Will Be Held in the Interests of Eight Charitable Organizations | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/thoughts-in-a-time-of-danger-a-stimulating-commentary-by-lancelot.html | Thoughts in a Time of Danger; A Stimulating Commentary by Lancelot Hogben, Who Wrote "Mathematics for the Million" and "Science for the Citizen" | True | By Henry Hazlitt | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/war-leaders.html | WAR LEADERS | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/captain-william-powell-sales-manager-here-for-silver-firms-was-new.html | CAPTAIN WILLIAM POWELL; Sales Manager Here for Silver Firms Was New Jersey Banker | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/many-different-kinds-of-vines-to-serve-many-different-purposes.html | Many Different Kinds of Vines To Serve Many Different Purposes; Twisting, Clinging, Twining and Scrambling, They May Be Adapted to Various Uses--Merits of Hydrangea Peteolaris in This Field | True | By Charlotte Wallum | C1B 446579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/political-headliners.html | POLITICAL HEADLINERS | True | (Photos by Times Wide World and International.) | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/how-nazism-works.html | How Nazism Works | True | By Emil Lengyel | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/extremes-meetagainst-hitler-thyssen-and-strasser-in-exile-fight-the.html | EXTREMES MEET--AGAINST HITLER; Thyssen and Strasser, in exile, fight the dictator they helped to establish. | True | By R.g. Waldeck | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/1504199-taxes-voided-claims-of-many-here-are-settled-by-internal.html | $1,504,199 TAXES VOIDED; Claims of Many Here Are Settled by Internal Revenue Bureau | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/unite-in-school-cut-fight-midtown-manhattanites-demand-full-state.html | Unite in School Cut Fight; Mid-Town Manhattanites Demand Full State Aid | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/8month-federal-deficit-2646227978-total-compares-with-2232267596.html | 8-MONTH FEDERAL DEFICIT; $2,646,227,978 Total Compares With $2,232,267,596 Year Ago | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/an-official-view-of-proposed-questions-for-1940-census-director.html | An Official View of Proposed (Questions for 1940 Census); Director Explains Bureau's Position on Controversial Inquiries, Taking Exception to The Times Articles which Are Defended by the Writer | True | W.L. AUSTIN, | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/die-walkuere-presented.html | 'Die Walkuere' Presented | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/in-known-and-unknown-new-guinea.html | In Known and Unknown New Guinea | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/president-speaks-for-alien-rights-urges-constant-vigilance-to-avert.html | PRESIDENT SPEAKS FOR ALIEN RIGHTS; Urges Constant Vigilance to Avert Intolerance and Injustice Against Any GroupPROTESTS CONGRESS BILLSCommittee for Protection ofForeign Born Opens Washington Conference | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/young-peoples-concert-given.html | Young People's Concert Given | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/junior-assembly-meets-the-ninth-event-of-orange-dance-group-held-at.html | Junior Assembly Meets; The Ninth Event of Orange Dance Group Held at Woman's Club | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/wall-st-man-dies-in-fall-from-horse-rjs-brown-stock-clearing.html | WALL ST. MAN DIES IN FALL FROM HORSE; R.J.S. Brown, Stock Clearing Official of Exchange, Killed on Mrs. H.P. Whitney's Estate ACCIDENT NOT WITNESSED Skull Fractured, Victim Found by Riding Companion After Mount Gallops Past | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/arnold-asks-talk-with-foes-in-afl-writes-coyne-as-building-trade.html | ARNOLD ASKS TALK WITH FOES IN A.F.L.; Writes Coyne as Building Trade Unions Prepare for Protest Rally in Washington CALLS HIS INQUIRY FAIR Labor's Legitimate Objectives Not Hurt by It, Assistant Attorney General Says | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/extend-diphtheria-fight-reich-health-officials-to-treat-cologne.html | EXTEND DIPHTHERIA FIGHT; Reich Health Officials to Treat Cologne Children This Month | True | Wireless to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/farm-aid-shift-laid-to-purge.html | Farm Aid Shift Laid to 'Purge' | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/the-tale-of-an-american-town-ben-ames-williams-in-come-spring.html | The Tale of an American Town; Ben Ames Williams, in "Come Spring," Offers Something New in the Historical Novel | True | By Margaret Wallace | C1B 446579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/many-entertain-at-palm-beach-william-seward-webbs-mrs-frank-o.html | Many Entertain At Palm Beach; William Seward Webbs, Mrs. Frank O. Butler and Jay O'Briens Have Guests | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/ymca-keeps-roll-open.html | Y.M.C.A. Keeps Roll Open | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/the-myth-of-the-trend-hal-b-wallis-of-warner-brothers-points-out.html | THE MYTH OF THE TREND; Hal B. Wallis of Warner Brothers Points Out the Facts of the Matter | True | By Bosley Crowther | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/eastern-ski-title-to-roland-chivers-hanover-ace-takes-tenmile-class.html | EASTERN SKI TITLE TO ROLAND CHIVERS; Hanover Ace Takes Ten-Mile Class A Cross-Country Run at Gilford-Laconia | True | By Frank Elkins Special To the New York Times. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/columbia-crushes-penn-with-swift-bzsketball-attack-in-league.html | Columbia Crushes Penn With Swift Bzsketball Attack in League Encounter; ATHLETES ACTIVE WITH THE ROWING AND BASEBALL SQUADS AT MANHATTAN | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/new-western-tales-new-western-tales.html | New Western Tales; New Western Tales | True | By G.w. Harris | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/50000000-asked-for-states-roads-brandt-urges-repairs-and-new.html | $50,000,000 ASKED FOR STATE'S ROADS; Brandt Urges Repairs and New Construction to Put Them in Proper Shape CUT IN FUND A HANDICAP Superintendent Reports Only 223 Miles Were Improved in Last Season | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/police-sale-wednesday.html | Police Sale Wednesday | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/reflections-of-passing-events-in-the-screen-world.html | REFLECTIONS OF PASSING EVENTS IN THE SCREEN WORLD | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/construction-falls-under-1939-in-awards-total-for-short-week-is.html | CONSTRUCTION FALLS UNDER 1939 IN AWARDS; Total for Short Week Is Down 13.7 Per Cent | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/vivid-street-of-history-etchings-capture-the-charm-of-restored.html | VIVID STREET OF HISTORY; Etchings capture the charm of restored Williamsburg. | True | By H.i. Brock | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/quotation-marks-from-the-weeks-news.html | Quotation Marks; From the Week's News | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/war-hits-youths-at-city-college-those-seeking-study-abroad-will-be.html | War Hits Youths At City College; Those Seeking Study Abroad Will Be Sent to Latin America | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/jersey-irish-setter-club-opens-metropolitan-field-trial-season.html | Jersey Irish Setter Club Opens Metropolitan Field Trial Season Saturday; SOME OF THE ENGLISH SPRINGER SPANIELS OWNED BY MRS. MARY W. SOMBORN OF BROOKLYN | True | By Henry R. Ilsley | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/fha-is-financing-more-new-homes-mcdonald-reports-large-gain-in.html | FHA IS FINANCING MORE NEW HOMES; McDonald Reports Large Gain in Acceptance of Insured Loans Last Year SEES LOW-COST INFLUENCE Increased Demand for Small Houses Found in All but Three States | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/police-department.html | Police Department | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/group-adopts-bundle-party-to-assist-kids-bay-boys-club-annual-event.html | Group Adopts Bundle Party To Assist Kids Bay Boys' Club; Annual Event Will Be Held on Tuesday Afternoon In Headquarters of Welfare Organization | True | Photo by Bachrach; | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/fire-department.html | Fire Department | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/rumanian-currency-altered-for-trade-decree-of-new-ministry-devalues.html | RUMANIAN CURRENCY ALTERED FOR TRADE; Decree of New Ministry Devalues Leu in Relation to Dollar | True | Wireless to THE NEW YORK TIMES. | C1B 446579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/dance-will-support-southern-democrats.html | Dance Will Support Southern Democrats | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/de-bello-defeats-ramey-gains-verdict-in-main-bout-on-ridgewood.html | DE BELLO DEFEATS RAMEY; Gains Verdict in Main Bout on Ridgewood Grove Card | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/patricia-e-gibbs-bronxville-bride-she-is-married-in-reformed-church.html | Patricia E. Gibbs Bronxville Bride; She Is Married in Reformed Church to Milton Flynn Jr. Of Detroit, Mich. | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/a-satirical-novel-about-boston.html | A Satirical Novel About Boston | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/rumson-club-to-be-host-will-entertain-at-luncheon-for-two-gun-club.html | Rumson Club to Be Host; Will Entertain at Luncheon for Two Gun Club Groups Today | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/war-half-a-year-old-entering-a-new-phase-major-offensive-by-either.html | WAR, HALF A YEAR OLD, ENTERING A NEW PHASE; Major Offensive by Either Side Seems Less Likely Than Formerly Unless War Spreads to a New Front | True | By Hanson W. Baldwin | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/city-surrounded-rail-station-and-point-north-of-port-claimed-by.html | CITY 'SURROUNDED'; Rail Station and Point North of Port Claimed by Soviet Troops RED TANK UNIT DESTROYED 2 Commanders Among 2,000 Killed North of Ladoga in New Finnish Trap | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/cabaret-parties-will-benefit-local-and-war-relief-groups-paris.html | Cabaret Parties Will Benefit Local and War Relief Groups; 'Paris Chantant' on March 23 Will Open the Series of Performances Sponsored by.Members of the Saturday Club During Spring Weeks | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/st-andrews-rink-gains.html | St. Andrews Rink Gains | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/problems-cited-in-tax-exemption-hm-powell-declares-public-housing.html | PROBLEMS CITED IN TAX EXEMPTION; H.M. Powell Declares Public Housing Projects Endanger Existing Values | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/newark-engineers-top-wagner.html | Newark Engineers Top Wagner | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/americans-play-tonight-meet-canadiens-in-important-league-game-on.html | AMERICANS PLAY TONIGHT; Meet Canadiens in Important League Game on Garden Ice | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/new-things-in-city-shops-novelties-in-spring-mood-gloves-belts-and.html | New Things in City Shops: Novelties in Spring Mood; Gloves, Belts and Handbags Reflect Season's Good Humor--Devices for Holding Flowers-- Additional Home Uses for Plastics | True | By Elizabeth R. Duval | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/henry-r-russell-retired-textile-manufacturer-of-pittsfield-mass-was.html | HENRY R. RUSSELL; Retired Textile Manufacturer of Pittsfield, Mass., Was 65 | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/warns-aaa-groups-to-avoid-politics-department-sends-notice-to-its.html | WARNS AAA GROUPS TO AVOID POLITICS; Department Sends Notice to Its 130,000 Committeemen | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/gordon-k-grant-killed-young-artist-victim-of-cannon-explosion-in.html | GORDON K. GRANT KILLED; Young Artist Victim of Cannon Explosion in California | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/ball-to-give-aid-to-house-of-rest-eighteenth-annual-event-for.html | Ball to Give Aid To House of Rest; Eighteenth Annual Event for Institution Is Being Planned By Junior Auxiliary | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/main-arenas-of-warthe-world-background.html | MAIN ARENAS OF WAR--THE WORLD BACKGROUND | True | | C1B 446579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/philippine-outlook-obscure-sayre-statement-serves-to-revive-debate.html | PHILIPPINE OUTLOOK OBSCURE; Sayre Statement Serves to Revive Debate And Increase Re-examinationist Activity | True | By H. Ford Wilkins Wireless To the New York Times. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/amherst-takes-title-checks-williams-five-by-4342-and-rules-little.html | AMHERST TAKES TITLE; Checks Williams Five by 43-42 and Rules Little Three | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/homes-sold-in-deal-bayonne-buyer-acquires-former-steinbach.html | HOMES SOLD IN DEAL; Bayonne Buyer Acquires Former Steinbach Residence | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/income-tax-aid-provided-in-city-deputy-collectors-and-agents-to.html | INCOME TAX AID PROVIDED IN CITY; Deputy Collectors and Agents to Offer Advice in Making Out Returns STATIONS HERE LISTED Public Buildings, Banks and Department Stores Lend Space for Purpose | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/to-offer-cheaper-models-kelvinator-to-market-new-line-5-below.html | TO OFFER CHEAPER MODELS; Kelvinator to Market New Line $5 Below Current Level | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/notes-on-rare-books-rare-books.html | Notes on Rare Books; Rare Books | True | By Philip Brooks | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/israel-asylum-will-gain-allstar-show-for-orphan-home-to-be-held-in.html | Israel Asylum Will Gain; All-Star Show for Orphan Home To Be Held in Garden March 16 | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/matt-kilroy-professional-baseball-pitcher-in-nineties-dies-at-73.html | MATT KILROY; Professional Baseball Pitcher in Nineties Dies at 73 | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/cape-plumbago-doubles-as-house-plant.html | Cape Plumbago Doubles as House Plant | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/dr-barringer-honored-retiring-chief-gynecologist-guest-of-kingston.html | DR. BARRINGER HONORED; Retiring Chief Gynecologist Guest of Kingston Ave. Hospital Staff | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/approves-motor-liability-fund.html | Approves Motor Liability Fund | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/six-months-of-war.html | SIX MONTHS OF WAR | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/records-anonymity-unnamed-pianist-performs-score-by-schumannrecent.html | RECORDS: ANONYMITY; Unnamed Pianist Performs Score by Schumann--Recent Releases | True | By Gama Gilbert | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/financial-markets-stocks-have-second-dullest-saturday-of-year.html | FINANCIAL MARKETS; Stocks Have Second Dullest Saturday of Year--Government Bonds Least Active Since October, 1915 | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/asks-5year-period-for-mortgage-act-broker-holds-moratoriam-by-the.html | ASKS 5-YEAR PERIOD FOR MORTGAGE ACT; Broker Holds Moratoriam by the Year Gives Little Aid | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/11-church-leaders-oppose-budget-cut-mcconnell-among-those-who-ask.html | 11 CHURCH LEADERS OPPOSE BUDGET CUT; McConnell Among Those Who Ask 'Decent' State Standards | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/brazil-gets-british-bid-new-offer-to-build-steel-plant-is-made-from.html | BRAZIL GETS BRITISH BID; New Offer to Build Steel Plant Is Made From London | True | Special Cable to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/hairdos-with-a-pompadour-touch-are-popular-new-models.html | Hairdos With a Pompadour Touch Are Popular; New Models | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/bronx-industries-increased-in-1939-trade-board-reports-net-gain-of.html | BRONX INDUSTRIES INCREASED IN 1939; Trade Board Reports Net Gain of 113 New Plants During the Past Year 468 WORKERS WERE ADDED Largest Growth in Clothing, Wood Products, Laundries and Dry Cleaning | True | | C1B 446579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/teagles-pointer-fails-norias-aeroflow-leaves-course-in-national.html | TEAGLE'S POINTER FAILS; Norias Aeroflow Leaves Course in National Field Trials | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/ice-jammed-on-danube-yugoslav-villages-are-flooded-from-pack-at.html | ICE JAMMED ON DANUBE; Yugoslav Villages Are Flooded From Pack at Iron Gates | True | By Telephone To the New York Times. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/while-the-eyes-of-the-world-are-turned-north-alma-luise-olsons.html | While the Eyes of the World Are Turned North; Alma Luise Olson's Study of Scandinavia Stresses a History of Peace and Freedom | True | By Katherine Woods | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/new-york-pensions-for-firemen.html | NEW YORK; Pensions for Firemen | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/brown-downs-rutgers-triumphs-at-basketball-6047-with-strong-closing.html | BROWN DOWNS RUTGERS; Triumphs at Basketball, 60-47, With Strong Closing Drive | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/gov-dickinson-may-run-at-81.html | Gov. Dickinson May Run at 81 | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/dances-by-robert-alton.html | DANCES BY ROBERT ALTON | True | Vandamm | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/praises-maritime-report-curran-calls-labor-board-ideas-in-the-main.html | PRAISES MARITIME REPORT; Curran Calls Labor Board Ideas 'in the Main Progressive' | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/french-see-hints-of-nazi-offensive-activity-near-luxembourg-held-to.html | FRENCH SEE HINTS OF NAZI OFFENSIVE; Activity Near Luxembourg Held to Point to Scene for Drive on Western Front MANY PLANES STUDY LINES Large German Troop Shifts to Swiss Frontier Near Basle Reported by Observers | True | By G.h. Archambault Wireless To the New York Times. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/essex-troop-125-victor-downs-watnong-trio-at-newark-secor-farms-in.html | ESSEX TROOP 12-5 VICTOR; Downs Watnong Trio at Newark --Secor Farms in Front, 12-10 | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/the-end-of-fourteen-days-of-drifting-in-heavy-seas.html | THE END OF FOURTEEN DAYS OF DRIFTING IN HEAVY SEAS | True | Times Wide World | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/new-aid-planned-by-cancer-society-proposed-amendment-would-broaden.html | NEW AID PLANNED BY CANCER SOCIETY; Proposed Amendment Would Broaden Work by Giving Help to Indigents FIRST STEP OF THE KIND Move Would Facilitate Means for Control of Disease but Ban Actual Treatment | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/new-deal-ends-7-eventful-years-with-roosevelt-still-its-symbol.html | NEW DEAL ENDS 7 EVENTFUL YEARS WITH ROOSEVELT STILL ITS SYMBOL; BIRTH IS RECALLED Nation Watched Inauguration on March 4, 1933, From Depths of Depression | True | By Turner Catledge | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/texas-day-observed-the-university-alumni-here-hold-reception-and.html | Texas Day Observed; The University Alumni Here Hold Reception and Cocktail Party | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/fpc-urged-to-end-niagara-water-use-by-utility-seller-new-york.html | FPC URGED TO END NIAGARA WATER USE BY UTILITY SELLER; New York Authority Makes Demand Against Niagara Falls Power Company CONCERN CALLED 'TRUST' But It Cites Progress of Area in Brief Backing Plea for Increased Diversion | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/blue-ridge-road-voted-cherokees-lift-barrier-to-parkway-across.html | BLUE RIDGE ROAD VOTED; Cherokees Lift Barrier To Parkway Across Reservation | True | | C1B 446579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/reichnetherland-pact-extended.html | Reich-Netherland Pact Extended | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/series-of-events-to-celebrate-chapin-nursery-anniversary-luncheon.html | Series of Events to Celebrate Chapin Nursery Anniversary; Luncheon and Fashion Show Will Be First of the Parties Given in Support of Adoption Home | True | Galio | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/glee-club-at-town-hall.html | Glee Club at Town Hall | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/business-index-is-lower-but-the-rate-of-decline-slows-as-five-of.html | BUSINESS INDEX IS LOWER; But the Rate of Decline Slows as Five of the Seven Components Move Downward, Led by Contra-Seasonal Drop in Cotton-Mill Activity. | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/rumania-rushing-forts-near-soviet-carol-line-on-dniester-river.html | RUMANIA RUSHING FORTS NEAR SOVIET; Carol Line on Dniester River Built With Feverish Speed for April Completion NO RUSSIAN FORCE NEAR BY Rail Traffic Over Border Light --Nation Seems Uneasy Over Turks' Alarm | True | By Eugen Kovacs By Telephone To the New York Times. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/act-to-free-goods-held-by-blockade-importers-send-an-emissary-to.html | ACT TO FREE GOODS HELD BY BLOCKADE; Importers Send an Emissary to Request Britain Free Reich-made Suppliers MERCHANDISE IS SPOILING Official Holds It May Become Worthless if Permits Are Not Obtained | True | By Charles E. Egan | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/is-it-the-germans-or-their-leaders-a-debate-reminiscent-of-the.html | "IS IT THE GERMANS OR THEIR LEADERS?"; A debate, reminiscent of the great argument of 1919, is revived in Allied countries by the visit of Sumner Welles. | True | By Harold Callender London. (BY WIRELESS) | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/will-aid-palestine-scouting.html | Will Aid Palestine Scouting | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/biblical-program-arranged.html | Biblical Program Arranged | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/in-europes-drama.html | IN EUROPE'S DRAMA | True | (Photos by Times Wide World and International.) | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/says-people-oppose-3d-term.html | Says People Oppose 3d Term | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/republicans-urge-abolition-of-nlrb-national-club-group-also-asks.html | REPUBLICANS URGE ABOLITION OF NLRB; National Club Group Also Asks Labor Act Amendment | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A. REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Shows in the Galleries | True | By Howard Devree | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/scandinavian-neutrality-urged.html | Scandinavian Neutrality Urged | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/building-up-the-peoples-choice-presidential-candidates-are-made-not.html | BUILDING UP "THE PEOPLE'S CHOICE"; Presidential candidates are made, not born, and the rules of the game are well known. | True | By Turner Catledge Washington. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/green-asks-south-help-union-drive-afl-head-in-atlanta-speech-calls.html | GREEN ASKS SOUTH HELP UNION DRIVE; A.F.L. Head in Atlanta Speech Calls for End to 'Cheap Labor' as Harming Area DISAVOWS 'TURMOIL' AIM Federation Seeks 'Management-Union Cooperation,' He Says--Decries Centralization | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/on-misrepresenting-wagner-composers-fundamental-ideas-are.html | ON MISREPRESENTING WAGNER; Composer's Fundamental Ideas Are Misinterpreted When Employed to Support and Justify Hitler and His Theories | True | By Olin Downes | C1B 446579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/yale-six-stays-in-tie-with-princeton-for-league-lead-by-downing.html | Yale Six Stays in Tie With Princeton for League Lead by Downing Harvard; LAST-PERIOD DRIVE TOPS HARVARD, 4-2 Goals by Barnes and Hazen Enable Yale to Annex Fast Hockey Contest PRINCETON MERMEN WIN Defeat Crimson, Remaining Unbeaten in League-- Eli Trio Victor | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/more-curbs-on-nlra-asked-by-chamber-vote-of-1500-member-groups.html | MORE CURBS ON NLRA ASKED BY CHAMBER; Vote of 1,500 Member Groups Favors 4 Added Amendments | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/st-johns-rally-wins-basketball-team-beats-george-washington-by-4740.html | ST. JOHN'S RALLY WINS; Basketball Team Beats George Washington by 47-40 | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/news-and-gossip-of-the-rialto-being-the-weeks-collection-of-facts-a.html | NEWS AND GOSSIP OF THE RIALTO; Being the Week's Collection of Facts, and a Few Fancies, About Plays, Playwrights, Actors and Producers | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/navy-scoring-clean-sweep-in-six-tests-tops-army-in-swim-and.html | Navy, Scoring Clean Sweep in Six Tests, Tops Army in Swim and Gymnastics; MIDDIES VICTORIOUS IN TANK BY 38 TO 37 Wiley and Jacques Set Marks for Navy as Team Defeats Army at Annapolis MATMEN IN FRONT, 14-12 Half Penn State, Bolster Bid for Eastern Title-- Riflemen and Gymnasts Also Win | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/works-of-blind-to-be-exhibited-display-at-modern-museum-to-compare.html | Works of Blind To Be Exhibited; Display at Modern Museum to Compare Them With Norm--Art Sales for Week | True | By Thomas C. Linn | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/educator-buys-jersey-house.html | Educator Buys Jersey House | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/on-leave.html | ON LEAVE | True | (Photos by Times Wide World, Black Star and Pix.) | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/palestine-ruling-to-stand-restrictions-on-land-sales-linked-with.html | PALESTINE RULING TO STAND; Restrictions on Land Sales Linked With The Larger Strategy of the War | True | By James B. Reston Wireless To the New York Times. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/joins-yeshiva-faculty-professor-bernard-floch-viennese-scholar-to.html | Joins Yeshiva Faculty; Professor Bernard Floch, Viennese Scholar, to Teach Latin | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/reviewing-the-navy.html | Reviewing the Navy | True | By Hanson W. Baldwin | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/reported-from-the-fields-of-research.html | Reported From the Fields of Research | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/miami-beach-a-surfside-ball-to-assist-hospital.html | MIAMI BEACH; A Surf--Side Ball to Assist Hospital | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/firms-safeguards-held-near-to-limit-customerprotection-regulation.html | FIRMS' SAFEGUARDS HELD NEAR TO LIMIT; Customer-Protection Regulation, It Is Felt, Is at Point of Diminishing ReturnsPROPOSALS ARE ANALYZEDIncorporations and Inherent'Restriction Problems AlsoAre Discussed | True | By Burton Crane | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/british-group-to-convene-daughters-of-the-empire-will-meet-at.html | British Group to Convene; Daughters of the Empire Will Meet At Biltmore Tuesday | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/soviet-spokesmen-defend-the-nazis-official-explanation-of-war-puts.html | SOVIET SPOKESMEN DEFEND THE NAZIS; Official Explanation of War Puts All the Blame Upon "Imperialist" Powers | True | By Walter Duranty Wireless To the New York Times. | C1B 446579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/blawknox-gives-report-employes-get-views-of-head-of-the-company.html | BLAW-KNOX GIVES REPORT; Employees Get Views of Head of Company | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/artist-wins-recognition-watercolor-by-office-worker-bought-by.html | ARTIST WINS RECOGNITION; Water-Color by Office Worker Bought by Metropolitan | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/arrivals-from-paris-easter-finery.html | ARRIVALS FROM PARIS: EASTER FINERY | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/quits-court-post-filled-35-years-miss-aldrich-had-strange.html | Quits Court Post Filled 35 Years; Miss Aldrich Had Strange Experiences Here as a Federal Librarian | True | By Elizabeth la Hines | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/generals-confer-on-caribbean.html | Generals Confer on Caribbean | True | Special Cable to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/news-strike-hits-santiago-chile.html | News Strike Hits Santiago, Chile | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/wholesale-markets-note-brisk-activity-longtorso-models-are-taken-in.html | WHOLESALE MARKETS NOTE BRISK ACTIVITY; Long-Torso Models Are Taken in Both Suits and Dresses | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/chatham-blankets-up-20-to-28.html | Chatham Blankets Up 20 to 28% | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/italy-calls-rejected-conscripts.html | Italy Calls Rejected Conscripts | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/plans-tolerance-drive-church-council-will-broadcast-pleas.html | PLANS TOLERANCE DRIVE; Church Council Will Broadcast Pleas Throughout Nation | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/berlins-guns-fire-on-british-planes-scouts-unhurt-in-fourth-flight.html | BERLIN'S GUNS FIRE ON BRITISH PLANES; Scouts Unhurt in Fourth Flight of Week--Ships Bombed in North Sea, Nazis Say | True | Special Cable to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/honored-by-chemists-dr-alfred-springer-named-honorary-chairman-of.html | HONORED BY CHEMISTS; Dr. Alfred Springer Named Honorary Chairman of Meeting | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/open-house-by-dealers-travel-theme-for-spring-show-week-of-700-in.html | OPEN HOUSE BY DEALERS; Travel Theme for Spring Show 'Week of 700 in Metropolitan Area | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/retailers-urged-to-spur-research-its-value-as-a-promotion-aid-in.html | RETAILERS URGED TO SPUR RESEARCH; Its Value as a Promotion Aid in Gauging Local Markets Stressed by Murphy CIRCULATION DATA CITED Studies Reveal Reader Totals Not Always Most Important in Results of Ads | True | By Thomas F. Conroy | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/fiction-in-lighter-vein.html | Fiction in Lighter Vein | True | By Charlotte Dean | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/kerensky-starts-for-europe.html | Kerensky Starts for Europe | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/browns-list-night-games-opening-home-game-under-the-lights.html | BROWNS LIST NIGHT GAMES; Opening Home Game Under the Lights Scheduled for May 24 | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/arbiters-helpful-in-latin-america-trade-relations-with-southern.html | ARBITERS HELPFUL IN LATIN AMERICA; Trade Relations With Southern Republics Now Differ From Those in World War | True | By J.g. Forrest | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/a-tragic-novel-of-negro-life-in-america-richard-wrights-powerful.html | A Tragic Novel of Negro Life in America; Richard Wright's Powerful "Native Son" Brings to Mind Theodore Dreiser's "American Tragedy" | True | By Peter Monro Jack | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/along-wall-street-the-sec-acts.html | ALONG WALL STREET; The SEC Acts | True | By Thomas P. Swift | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/riverdale-fencers-excel.html | Riverdale Fencers Excel | True | | C1B 446579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/religion-stressed-by-radcliffe-girls-choristers-of-radcliffe.html | Religion Stressed By Radcliffe Girls; CHORISTERS OF RADCLIFFE COLLEGE | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/a-scree-garden-is-easy-to-make-and-small-mountain-plants-grow-well.html | A Scree Garden Is Easy to Make; And Small Mountain Plants Grow Well on Stone Base | True | By Anderson McCully | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/bankhead-to-avoid-fight-on-3d-term-speaker-says-he-will-stay-out-of.html | BANKHEAD TO AVOID FIGHT ON 3D TERM; Speaker Says He Will Stay Out of Race if Roosevelt Desires RenominationDONAHEY LEAVING SENATEOhioan Who Rejected Role of'Favorite Son' Asserts He IsFinished With Public Life | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/plants-open-air-schools-3000-enrolled-in-factory-classes-to-train.html | PLANTS OPEN AIR SCHOOLS; 3,000 Enrolled in Factory Classes to Train Men For Aircraft Jobs | True | By James Bassett | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/in-the-footsteps-of-marco-polo-nicol-smiths-account-of-his.html | In the Footsteps of Marco Polo; Nicol Smith's Account of His Adventures Along the Road China Has Built Into Burma | True | By Louise Maunsell Field | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/cocacola-reports-record-net-income-27230374-or-681-a-share-in-1939.html | COCA-COLA REPORTS RECORD NET INCOME; $27,230,374, or $6.81 a Share, in 1939 Compares With '38's $25,570,877 and $5.94 SALES ALSO AT HIGH MARK Results of Operations Given by Other Corporations, With Comparisons | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/article-7-no-title.html | Article 7 -- No Title | True | By Catherine MacKenzie | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/louisiana-rallies-to-jones-defeated-head-of-the-long-machine-makes.html | LOUISIANA RALLIES TO JONES; Defeated Head of the Long Machine Makes a Last Effort to Retain a State Office | True | By James E. Crown | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/willingness-to-lend-to-allies-is-found-but-only-if-ultimate-success.html | WILLINGNESS TO LEND TO ALLIES IS FOUND; But Only if 'Ultimate Success' Is at Stake, Survey Finds | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/the-dance-miscellany-russian-ballet-repertoirea-national-folk.html | THE DANCE: MISCELLANY; Russian Ballet Repertoire--A National Folk Festival--Coming Events | True | By John Martin | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/singing-for-the-greater-new-york-fund.html | SINGING FOR THE GREATER NEW YORK FUND | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/rutgers-will-show-history-of-printing.html | Rutgers Will Show History of Printing | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/miss-grace-wilkie-to-become-bride-cedar-crest-college-graduate-will.html | Miss Grace Wilkie To Become Bride; Cedar Crest College Graduate Will Be Married in Summer To Carl Edward Nagel Jr. | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/new-machine-can-flatten-iron-boiler-yet-it-is-so-delicate-it-can.html | NEW MACHINE CAN FLATTEN IRON BOILER; Yet It Is So Delicate It Can Crack Crystal, Spare Watch | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/music-of-the-times-news-and-current-comment.html | MUSIC OF THE TIMES: NEWS AND CURRENT COMMENT | True | De Bellis and The New York Times Studio | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/mr-welles-listens-an-american-threads-his-way-through-wartorn.html | Mr. Welles Listens; AN AMERICAN THREADS HIS WAY THROUGH WAR-TORN EUROPE | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/article-3-no-title.html | Article 3 -- No Title | True | Times Wide World and Harris Ewing | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/hopes-for-custodians-bill.html | Hopes for Custodians' Bill | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/wedding-is-held-for-miss-benton-bride-of-douglas-sigler-luke-in.html | Wedding Is Held For Miss Benton; Bride of Douglas Sigler Luke In Ceremony at St. John's Church in Stamford | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/the-nation-roosevelt-vs-garner.html | THE NATION; Roosevelt vs. Garner | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/only-4000.html | ONLY $4,000 | True | | C1B 446579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Subjects RELIGION: Advertising Advised | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/listeningin-on-europe.html | LISTENING-IN ON EUROPE | True | By W.t. Arms | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/notes-about-broadcasts.html | NOTES ABOUT BROADCASTS | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/a-baker-in-the-making.html | A BAKER IN THE MAKING | True | By Ezra Goodman | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/brief-reviews-life-in-the-sea.html | Brief Reviews; Life in the Sea | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/apartment-work-pushed-setting-of-limestone-finished-at-875-fifth.html | APARTMENT WORK PUSHED; Setting of Limestone Finished at 875 Fifth Avenue | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/in-freedom-is-strength.html | IN FREEDOM IS STRENGTH | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/nyu-acquires-275-old-clocks-james-arthur-collection-adds-entire.html | N.Y.U. Acquires 275 Old Clocks; James Arthur Collection Adds Entire Group That Belonged To Son of Founder | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/welfare-leaders-to-study-problems-conference-on-human-needs-to-be.html | WELFARE LEADERS TO STUDY PROBLEMS; Conference on Human Needs to Be Held Wednesday | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/goodwill-flight-by-chinese-girl-young-student-will-visit.html | Good-Will Flight By Chinese Girl; Young Student Will Visit Latin-American Nations in Her Own Plane | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/great-stone.html | GREAT STONE | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/jews-demonstrate-in-palestine-towns-disorders-mark-the-protests-on.html | JEWS DEMONSTRATE IN PALESTINE TOWNS; Disorders Mark the Protests on British Curb of Land Sales | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/new-hats-for-spring.html | NEW HATS for SPRING | True | (All Photographs by the New York Times Studios.) | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/education-stressed-in-safety-gains-speakers-tell-the-school.html | EDUCATION STRESSED IN SAFETY GAINS; Speakers Tell the School Administrators Wider Research Is Needed | True | By E.l. Yordan | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/brazil-trade-up-sharply-1939-figures-show-favorable-balance-of.html | BRAZIL TRADE UP SHARPLY; 1939 Figures Show Favorable Balance of $44,382,318 | True | Special Cable to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/lasell-girls-show-proficiency-in-skiing-and-archery.html | LASELL GIRLS SHOW PROFICIENCY IN SKIING AND ARCHERY | True | Times Wide World | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/city-to-push-fight-on-cruising-taxicabs-courtorder-for-trial-of.html | CITY TO PUSH FIGHT ON CRUISING TAXICABS; Court-Order for Trial of Suit Will Be Appealed | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/hunter-fencers-prevail-beat-brooklyn-college-by-72-william-and-mary.html | HUNTER FENCERS PREVAIL; Beat Brooklyn College by 7-2, William and Mary 8-1 | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/benes-charges-guilt-of-german-people-czech-expresident-declares.html | BENES CHARGES GUILT OF GERMAN PEOPLE; Czech Ex-President Declares Nazism Is Not the Only Foe | True | Special Cable to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/bermuda-to-hold-a-charity-festival-mrs-hastingsbrooke-sister-of-the.html | Bermuda to Hold A Charity Festival; Mrs. Hastings-Brooke, Sister of The Governor, Is Chairman Of Event on April 11 | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/dr-ferrara-improving-condition-of-cuban-satisfactory-as-police-hunt.html | DR. FERRARA IMPROVING; Condition of Cuban Satisfactory as Police Hunt Assailants | True | Wireless to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/ll-valentine-dies-fortune-aided-boys-retired-furniture-manufacturer.html | L.L. VALENTINE DIES; FORTUNE AIDED BOYS; Retired Furniture Manufacturer Director of National Club | True | Special to THE NEW YORK TIMES. | C1B 446579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/armament-fund-for-finns-divides-dartmouth-faculty-and-students.html | Armament Fund For Finns Divides Dartmouth Faculty and Students | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/yonkers-to-cut-budget-council-votes-to-take-final-action-tomorrow.html | YONKERS TO CUT BUDGET; Council Votes to Take Final Action Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/rangers-falkirk-gain-second-round-advance-in-scottish-wartime-cup.html | RANGERS, FALKIRK GAIN SECOND ROUND; Advance in Scottish Wartime Cup Soccer Play--Celtic and Aberdeen Upset | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/jurges-one-of-five-signed-by-giants-demaree-seeds-mccarthy-and.html | JURGES ONE OF FIVE SIGNED BY GIANTS; Demaree, Seeds, McCarthy and Whitehead Also Accept --Shortstop Gets $16,000 | True | By John Drebinger Special To the New York Times. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/tornadoes-kill-two-in-indiana-and-illinois-many-hurt-as-scores-of.html | Tornadoes Kill Two in Indiana and Illinois; Many Hurt as Scores of Homes Are Razed | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/support-birth-control-15-doctors-here-endorse-it-as-health-measure.html | SUPPORT BIRTH CONTROL; 15 Doctors Here Endorse It as Health Measure | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/dearth-of-dyes-foreseen-but-british-official-thinks-others-will-be.html | DEARTH OF DYES FORESEEN; But British Official Thinks Others Will Be Harder Hit | True | Special Cable to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/hotels-pledge-to-hold-rates.html | Hotels Pledge to Hold Rates | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/columbia-beats-cornell-fencers-gain-17to10-verdict-for-4th-triumph.html | COLUMBIA BEATS CORNELL; Fencers Gain 17-to-10 Verdict for 4th Triumph of Season | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/american-photos.html | American Photos | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/exchange-drops-transit-issues.html | Exchange Drops Transit Issues | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/bound-for-europe.html | BOUND FOR EUROPE | True | Times Wide World | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/italy-to-protest-to-britain-today-press-is-restrained-indicating.html | ITALY TO PROTEST TO BRITAIN TODAY; Press Is Restrained, Indicating Hope to Resume Parleys on Cargoes of German Coal FOUR COLLIERS AVOID TEST Ships Return to Rotterdam on Learning That the British Planned to Halt Them | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/rumanian-oil-accord-reported-in-britain-fears-of-additional.html | RUMANIAN OIL ACCORD REPORTED IN BRITAIN; Fears of Additional Supplies for Nazis Are Lessened | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/little-mothers-luncheon-business-meeting-will-precede-party-to-be.html | Little Mothers Luncheon; Business Meeting Will Precede Party to Be Held Thursday | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/airways-terminal-is-being-enlarged-facilities-are-doubled-in-new.html | AIRWAYS TERMINAL IS BEING ENLARGED; Facilities Are Doubled in New Building Going Up on Hotel Belmont Site | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/legal-aid-report-criticizes-state-legislature-assailed-for-its.html | LEGAL AID REPORT CRITICIZES STATE; Legislature Assailed for Its Failure to Provide Funds to Handle Wage Claims SOCIETY'S BURDEN HEAVY Increase of 5,000 Cases in Year Listed--Work of Volunteer Lawyers Praised | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/williams-to-permit-new-major-in-music-five-courses-to-be-offered-be.html | Williams to Permit New Major in Music; Five Courses to Be Offered, Beginning in Fall | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/selling-continues-in-the-cotton-ring-lower-range-of-quotations-in.html | SELLING CONTINUES IN THE COTTON RING; Lower Range of Quotations in Bombay Preserves Impetus to Pressure Here LOSSES ARE 8 TO 9 POINTS Prominent Spot Interests Are Heaviest Liquidators--New Orleans Sells the May | True | | C1B 446579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/misses-de-menocal-and-strong-engged-their-fiances-are-students-at.html | Misses de Menocal and Strong Engged; Their Fiances Are Students at Harvard; Boston Girl to Be Bride of Shepherd Brooks--Dover Resident Is Betrothed to Richmond Burr | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/president-warns-congress-on-delay-in-canal-defense-he-accuses-house.html | PRESIDENT WARNS CONGRESS ON DELAY IN CANAL DEFENSE; He Accuses House Group of Camouflaging Issue in Saying Army Is Not ReadyCITES PREPARATIONS MADESilent on Welles, Third Term--Arriving in Capital, HeSigns Finnish Loan Bill | True | By Felix Belair Jr. Special To the New York Times. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/in-midsouth-steeplechase-races-at-southern-pines.html | IN MIDSOUTH; Steeplechase Races At Southern Pines | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/here-there-elsewhere-new-jersey.html | HERE, THERE, ELSEWHERE; New Jersey | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/shooting-of-crew-denied-british-say-sailors-of-nazi-ship-wakama-are.html | SHOOTING OF CREW DENIED; British Say Sailors of Nazi Ship Wakama Are Safe on Warship | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/economists-wage-war-in-southeast-europe-capitals-are-the-scenes-of.html | ECONOMISTS WAGE WAR IN SOUTHEAST EUROPE; Capitals Are the Scenes of an Intense Struggle of Civilians, With Soldiers Holding Off for Time Being | True | By Basil Davidson Wireless To the New York Times. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/old-customs-house-to-be-german-center-philadelphia-building-will.html | OLD CUSTOMS HOUSE TO BE GERMAN CENTER; Philadelphia Building Will Honor Pioneers' Work Here | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/decorative-art-modern-homes-emphasis-on-simplicity-in-decoration.html | Decorative Art: Modern Homes; EMPHASIS ON SIMPLICITY IN DECORATION | True | By Walter Rendell Storey | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/homes-are-bought-in-westchester-banker-enlarges-his-scarsdale.html | HOMES ARE BOUGHT IN WESTCHESTER; Banker Enlarges His Scarsdale Holdings--Port Chester and New Rochelle Deals | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/miss-hicks-wins-title-beats-miss-jameson-3-and-2-in-ormond-beach.html | MISS HICKS WINS TITLE; Beats Miss Jameson, 3 and 2, in Ormond Beach Golf Tourney | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/group-will-tour-south-america-club-federation-members-to-follow-up.html | Group Will Tour South America; Club Federation Members to Follow Up Year's Study by Visits to Capitals | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/motor-boats-and-cruising-van-winkle-first-professor.html | MOTOR BOATS AND CRUISING; Van Winkle First Professor | True | By Clarence E. Lovejoy | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/harmony-south-of-the-border-uncle-sam-is-serenading-his-neighbors.html | HARMONY SOUTH OF THE BORDER; Uncle Sam Is Serenading His Neighbors, but Not as Europeans Do --Teamwork of Stations Urged to Offset Foreign Wooing | True | By Orrin E. Dunlap Jr. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/allies-to-define-neutrality-again-equal-treatment-for-the-two-sides.html | ALLIES TO DEFINE NEUTRALITY AGAIN; Equal Treatment for the Two Sides in a War Is Test Set by Britain and France FEAR NOW RULES THE WEAK | True | By Augur Wireless To the New York Times. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/events-of-interest-in-shipping-world-importers-council-charges.html | EVENTS OF INTEREST IN SHIPPING WORLD; Importers' Council Charges Belgian Line's Contract Is Discriminatory 'STUDENT SECTION' IN SHIP Unused Passenger Quarters of the President Roosevelt Will Be Reopened | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/buys-putnam-co-farm-mrs-locke-purchases-fiveacre-tract-at-garrison.html | BUYS PUTNAM CO. FARM; Mrs. Locke Purchases Five-Acre Tract at Garrison | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/leningrad-curbs-delinquency.html | Leningrad Curbs Delinquency | True | | C1B 446579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/wheat-ends-at-top-after-an-early-dip-opening-liquidation-is-laid-to.html | WHEAT ENDS AT TOP AFTER AN EARLY DIP; Opening Liquidation Is Laid to Rains Over Kansas and Nebraska Areas THE MAY ENDS CENT UP Other Positions Are Unchanged --Corn Fails to Cut Loss --Lesser Grains Firm | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/for-refrigerator-census-query.html | For Refrigerator Census Query | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/prospects-bright-for-spring-skiing-adirondack-green-and-white.html | PROSPECTS BRIGHT FOR SPRING SKIING; Adirondack, Green and White Mountain Sections Under Deep Cover of Snow NEW SLALOM RACE LISTED Wilderness Event Will Mark Winter Program at Lake Placid Next Week-End | True | From a Staff Correspondent. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/nlrb-calls-for-contract-it-tells-pittsburgh-firm-to-sign-if.html | NLRB CALLS FOR CONTRACT; It Tells Pittsburgh Firm to Sign if Agreement Is Reached | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/ads-get-better-response-februarys-furniture-events-showed-good.html | ADS GET BETTER RESPONSE; February's Furniture Events Showed Good Results | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/greek-freighter-sends-sos.html | Greek Freighter Sends SOS | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/5-rise-in-prices-expected-on-rugs-buyers-end-deadlock-as-mills.html | 5% RISE IN PRICES EXPECTED ON RUGS; Buyers End Deadlock as Mills Restore Discounts Under Retail Pressure | True | By William M. Freeman | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/record-army-games-projected-upstate-st-lawrence-county-to-be-the.html | RECORD ARMY GAMES PROJECTED UP-STATE; St. Lawrence County to Be the Scene if Funds Are Voted | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/bridal-in-church-for-elena-harms-she-is-married-in-florida-to-h.html | Bridal in Church For Elena Harms; She Is Married in Florida to H. Kent Paxson-- Sisters Serve as Attendants | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/record-selling-month-29-homes-purchased-at-lake-hiawatha-in.html | RECORD SELLING MONTH; 29 Homes Purchased at Lake Hiawatha in February | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/the-international-situation.html | The International Situation | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/louisianas-david-a-portrait-of-sam-houston-jones-who-slew-the-giant.html | LOUISIANA'S DAVID; A portrait of Sam Houston Jones, who slew the giant that was the Long machine. | True | By James E. Crown New Orleans. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/simon-finds-lull-has-aided-allies-in-six-months-of-war-they-have.html | SIMON FINDS LULL HAS AIDED ALLIES; In Six Months of War They Have Built Up Force to Match Nazis, Briton Says WARNS VICTORY IS COSTLY But Reich Is 'Without Friend, Unless, Indeed, Russia,' to Meet Test, He Asserts | True | By Raymond Daniell Special Cable To the New York Times. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/january-records.html | "JANUARY RECORDS" | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/relief-rules-explained-hodson-says-beneficiaries-need-belong-to-no.html | RELIEF RULES EXPLAINED; Hodson Says Beneficiaries Need Belong to No Organization | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/sorosis-to-hear-dr-woolley.html | Sorosis to Hear Dr. Woolley | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/no-trace-of-big-british-plane.html | No Trace of Big British Plane | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/roosevelt-is-put-on-illinois-ballot-board-waives-oral-arguments-and.html | ROOSEVELT IS PUT ON ILLINOIS BALLOT; Board Waives Oral Arguments and Acts Despite Protest by Lieut. Gov. Stelle | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/us-jewish-group-gets-popes-thanks-united-appeals-donation-for.html | U.S. JEWISH GROUP GETS POPE'S THANKS; United Appeal's Donation for Catholic Refugees Called an Example of Good-Will 'DEEPLY MOVED,' HE SAYS Gift Is Acknowledged Through Bishop Sheil--Spirit of Cooperation Praised | True | | C1B 446579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/roosevelt-leaning-to-war-taft-warns-republicans-would-fight-shift.html | ROOSEVELT LEANING TO WAR, TAFT WARNS; Republicans Would Fight Shift Back to 'Quarantine' Idea, Senator Declares Here | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/james-j-summers-builder-here-dies-civil-engineer-erected-many.html | JAMES J. SUMMERS, BUILDER HERE, DIES; Civil Engineer Erected Many Apartments in Midtown Area | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/local-sports-events-scheduled-this-week.html | Local Sports Events Scheduled This Week | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/adopts-employe-insurance.html | Adopts Employe Insurance | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/letters-to-the-editor-maggs-bros.html | Letters to the Editor; Maggs Bros. | True | SISTER MARY CLAIRE, O.S.F. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/hollywood-bandies-b-franklin.html | HOLLYWOOD BANDIES B. FRANKLIN | True | By Douglas W. Churchill | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/scandinavia-acts-to-protect-funds-sweden-parallels-neighbors-in.html | SCANDINAVIA ACTS TO PROTECT FUNDS; Sweden Parallels Neighbors in Control of Exchange and Export of Gold | True | By Edward J. Condlon | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/new-mystery-stories.html | New Mystery Stories | True | By Kay Irvin | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/tighe-signs-with-milwaukee.html | Tighe Signs With Milwaukee | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/museum-gets-sepeshy-painting.html | Museum Gets Sepeshy Painting | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/camera-salon.html | CAMERA SALON | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/scotch-whisky-prices-unchanged.html | Scotch Whisky Prices Unchanged | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/authors-matinee-lists-supporters-patronesses-for-mary-fisher-home.html | Authors' Matinee Lists Supporters; Patronesses for Mary Fisher Home Benefit on March 15 are Made Known | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/home-folks-back-farley-rockland-county-democrats-vote-him.html | HOME FOLKS BACK FARLEY; Rockland County Democrats Vote Him Presidential Timber | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/logan-leaves-hospital-art-dealer-beaten-with-iron-pipe-able-to-go.html | LOGAN LEAVES HOSPITAL; Art Dealer, Beaten With Iron Pipe, Able to Go Home | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/favored-torilge-entry-finishes-onetwo-in-feature-sprint-at-fair.html | Favored Torilge Entry Finishes One-Two in Feature Sprint at Fair Grounds; ALL LIZZIE VICTOR OVER STABLEMATE Sets Pace From Start of SixFurlong Dash, Beating Trim Stepper by Two LengthsSATIN ROLLS HOME THIRDWinner Is Timed in 1:13 andPays $4 for $2 in Mutuelsat New Orleans Track | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/worlds-fair-yawns-and-stirs-shrouded-flushing-meadows-preparing-for.html | WORLD'S FAIR YAWN'S AND STIRS; Shrouded Flushing Meadows, Preparing for Opening on May 11, Is Alive With Odd Rumors, Mysteries and Some Workmen | True | By Dudley Britton | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/berlin-seeks-to-end-rift-with-us-hopes-are-based-on-visit-of-welles.html | BERLIN SEEKS TO END RIFT WITH US; Hopes Are Based on Visit of Welles | True | By Percival Knauth Wireless To the New York Times. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/dartmouth-beats-columbia-in-swim-close-races-feature-eastern-league.html | DARTMOUTH BEATS COLUMBIA IN SWIM; Close Races Feature Eastern League Meet Captured by Indians, 48 to 27 STAVERS IS HIGH SCORER Lion Merman Takes 440 and Places Second in 220 in Morningside Pool | True | | C1B 446579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/hc-torchiana-72-an-author-is-dead-san-francisco-lawyer-consul.html | H.C. TORCHIANA, 72, AN AUTHOR, IS DEAD; San Francisco Lawyer, Consul General for Netherlands for 27 Years, Born in Java BECAME CITIZEN IN 1895 Former Controller of Dutch Navigation on Pacific Had Published Many Books | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/plan-more-homes-on-long-island-builders-enlarge-projects-to-meet.html | PLAN MORE HOMES ON LONG ISLAND; Builders Enlarge Projects to Meet the Demand for Spring Occupancy NEW GROUPS ARE STARTED Activity Extends to Elmhurst, New Salem, Jamaica and Jackson Heights | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/the-fcc-vetoes-private-radio-autotohome-service-not-in-public.html | THE FCC VETOES PRIVATE RADIO; Auto-to-Home Service Not In Public Interest | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/the-new-books-on-gardening.html | The New Books on Gardening | True | By F.f. Rockwell | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/the-conductor-speaks-the-director-of-night-music-touches-on-mr.html | THE CONDUCTOR SPEAKS; The Director of 'Night Music' Touches on Mr. Odets and the Reviewers | True | By Harold Clurman | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/ywca-mirrors-employed-youth-community-surveys-will-be-base-of-new.html | Y.W.C.A. Mirrors Employed Youth; Community Surveys Will Be Base of New Program For Business Group | True | Times Wide World | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/j-roosevelt-home-sold-couple-facing-divorce-dispose-of-framingham.html | J. ROOSEVELT HOME SOLD; Couple, Facing Divorce, Dispose of Framingham, Mass., Estate | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/southgate-is-safe-no-news-of-uboat-us-planes-sight-british-ship-off.html | SOUTHGATE IS SAFE; NO NEWS OF U-BOAT; U.S. Planes Sight British Ship Off Puerto Rico--Battle Off Uruguay Fails to Develop | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/wife-held-as-witness-mrs-levene-is-arraigned-in-case-against.html | WIFE HELD AS WITNESS; Mrs. Levene Is Arraigned in Case Against Husband | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/students-at-hunter-to-offer-operetta-gilbert-sullivan-group-will.html | Students at Hunter To Offer Operetta; Gilbert & Sullivan Group Will Present 'Princess Ida' | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/war-effect-on-stamps-number-of-issues-smaller-than-in-half-year-of.html | WAR EFFECT ON STAMPS; Number of Issues Smaller Than in Half Year of The World War | True | By Kent B. Stiles | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/long-restaurant-dresses-victor-stiebel-launches-black-gowns-with.html | Long Restaurant Dresses; Victor Stiebel Launches Black Gowns With Lace-Trimmed Tops--About New Lingerie | True | By Kathleen Cannell Wireless To the New York Times. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/conrad-richters-the-trees-and-other-new-works-of-fiction-in.html | Conrad Richter's "The Trees" and Other New Works of Fiction; In Mississippi | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/lending-record-set-by-provident-loan-746373-borrowers-averaged-47.html | LENDING RECORD SET BY PROVIDENT LOAN; 746,373 Borrowers Averaged $47, Annual Report Shows | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/loan-convention-date-set.html | Loan Convention Date Set | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/american-gardens-and-celebrities.html | American Gardens and Celebrities | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/italian-night-on-march-16.html | 'Italian Night' on March 16 | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/end-of-opera-seen-if-campaign-fails-johnson-asserts-we-may-find.html | END OF OPERA SEEN IF CAMPAIGN FAILS; Johnson Asserts 'We May Find Ourselves Unable to Go On' Unless House Is Bought HOLDS 'RENAISSANCE' DUE Manager Cites Wide Damage to Cause of Music That Would Follow Closing | True | | C1B 446579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/argentina-will-vote-today.html | Argentina Will Vote Today | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/nazi-restates-aim-believed-to-insist-on-reich-domination-of-central.html | NAZI RESTATES AIM; Believed to Insist on Reich Domination of Central Europe FREEDOM OF SEAS URGED Six-Point Program Also Said to Call for No Peace Until After Decisive Victory | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/sales-of-famous-americans.html | SALES OF 'FAMOUS AMERICANS' | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/mens-wear-sales-lagged.html | Men's Wear Sales Lagged | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/bars-outlay-to-lure-industry.html | Bars Outlay to Lure Industry | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/cedarhurst-stores-burn-50000-blaze-damages-five2-firemen-overcome.html | CEDARHURST STORES BURN; $50,000 Blaze Damages Five--2 Firemen Overcome by Smoke | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/easter-buying-starts-lifting-trade.html | Easter Buying Starts, Lifting Trade | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/chicago-takes-father.html | CHICAGO TAKES 'FATHER' | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/another-policeman-dropped.html | Another Policeman Dropped | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/britain-captures-ship-in-caribbean-reich-vessel-heidelberg-taken-in.html | BRITAIN CAPTURES SHIP IN CARIBBEAN; Reich Vessel Heidelberg Taken in Tow by Warships Carrying Scuttled Craft's Crew 3 FREIGHTERS ARE SUNK Survivors of Norwegian Craft Reach England--U-Boat Captain Complimented | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/mrs-maxwell-dead-bahai-faith-leader-taught-the-religion-40-years.html | MRS. MAXWELL DEAD; BAHA'I FAITH LEADER; Taught the Religion 40 Years-- Stricken in Buenos Aires | True | Wireless to THE NEW YORK TIMES | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/dr-lorenzo-laredo-bru-attorney-brother-of-president-of-cuba-dies-in.html | DR. LORENZO LAREDO BRU; Attorney, Brother of President of Cuba, Dies in Asheville | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/rangers-and-leafs-battle-to-11-tie-hextalls-goal-evens-count-new.html | RANGERS AND LEAFS BATTLE TO 1-1 TIE; Hextall's Goal Evens Count-- New Yorkers Again Go Ahead of Bruin Six | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/cmtc-enrolling-in-civilian-hands-tristate-committee-for-2d-corps.html | C.M.T.C. ENROLLING IN CIVILIAN HANDS; Tri-State Committee for 2d Corps Area to Be Headed by Col. Julius Ochs Adler DR. BOYCE IS STATE CHIEF Ruford Franklin to Direct New Jersey Group and William Berl Jr. That of Delaware | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/louisiana-senate-balks-longs-call-its-revolt-following-that-in.html | LOUISIANA SENATE BALKS LONG'S CALL; Its Revolt Following That in House Forces Beaten Governor to Drop His Session Plan HE LOSES NOMINATION, TOO Party Committee Withdraws Its Designation of Him for Secretary of State | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/weather-called-key-to-consumer-buying-stores-expect-first-mild.html | WEATHER CALLED KEY TO CONSUMER BUYING; Stores Expect First Mild Spell to Release Apparel Demand | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/text-of-nazis-war-review.html | Text of Nazis' War Review | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/troth-announced-of-mary-a-cairns-waterbury-conn-girl-will-be-bride.html | Troth Announced Of Mary A. Cairns; Waterbury, Conn., Girl Will Be Bride of Thorne Perry --Graduate of Vassar | True | Special to THE NEW YORK TIMES. | C1B 446579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/builders-in-the-suburban-districts-report-signs-of-an-active-spring.html | BUILDERS IN THE SUBURBAN DISTRICTS REPORT SIGNS OF AN ACTIVE SPRING MARKET | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/big-saving-on-food-due-in-bronx-mart-mayor-says-terminal-market.html | BIG SAVING ON FOOD DUE IN BRONX MART; Mayor Says Terminal Market Will Save Housewives $1,000,000 a Year PLAN STARTS IN SPRING Unified Large-Scale Buying Held to Offer Solution to Major Problem | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/us-milk-hearings-are-completed-here-variety-of-marketing-proposals.html | U.S. MILK HEARINGS ARE COMPLETED HERE; Variety of Marketing Proposals to Be Studied in Capital | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/movie-humorno-laughing-matter-the-laws-of-comedy-as-worked-out-in.html | MOVIE HUMOR—NO LAUGHING MATTER; The laws of comedy as worked out in the studios cannot always allow for the unknown quantity of the audience. | True | By Frank S. Nugent | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/finland-bears-care-of-600000-refugees-geneva-red-cross-also-studies.html | FINLAND BEARS CARE OF 600,000 REFUGEES; Geneva Red Cross Also Studies Burden on Other Small States | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/sharecroppers-week-to-open.html | Sharecroppers Week to Open | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/text-of-the-address-by-senator-robert-a-taft-at-the-national.html | Text of the Address by Senator Robert A. Taft at the National Republican Club Here | True | Times Wide World | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/palm-beach-fair-to-raise-funds-for-finnish-relief.html | PALM BEACH; Fair to Raise Funds For Finnish Relief | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/red-finns-held-few-consul-says-exiles-compose-the-rump-soviet.html | RED FINNS HELD FEW; Consul Says Exiles Compose the Rump Soviet Regime | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/appeal-opens-today-for-catholic-charity-20000-volunteer-workers-to.html | APPEAL OPENS TODAY FOR CATHOLIC CHARITY; 20,000 Volunteer Workers to Canvass Archdiocese | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/child-exiles-need-depicted-in-plea-plight-of-polish-and-finnish.html | CHILD EXILES' NEED DEPICTED IN PLEA; Plight of Polish and Finnish Youngsters Outlined by International Society HUNGARY PRAISED FOR AID But Housing Problem Is Yet to Be Solved-Huts Seen as Simplest Way Out | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/dog-leads-widow-to-body-of-master-71-speeding-identification-after.html | Dog Leads Widow to Body of Master, 71, Speeding Identification After Auto Death | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/yale-overcomes-harvard-by-5242-quintet-paced-by-ingley-and-cobb.html | YALE OVERCOMES HARVARD BY 52-42; Quintet, Paced by Ingley and Cobb, Leads All the Way in New Haven Contest ELI SWIMMERS TRIUMPH Turn Back Wayne College by 47 -27 --Blue Victor at Squash Racquets | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/spain-attempts-to-crush-masons-new-law-imposing-harsh-jail-terms.html | SPAIN ATTEMPTS TO CRUSH MASONS; New Law, Imposing Harsh Jail Terms, Designed to Stamp Out Remains of Order PROPERTY IS CONFISCATED Even Former Members Whose Excuses Are Weak May Be Imprisoned for 6 Years | True | By T.j. Hamilton Wireless To the New York Times. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/landonratner-men-accused.html | Landon-Ratner Men Accused | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/unions-for-coast-migrants-labor-schools-in-california-will-train.html | UNIONS FOR COAST MIGRANTS; Labor Schools in California Will Train Leaders for 'Grapes of Wrath' People | True | By Douglas W. Churchill | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/williams-annexes-swim-also-takes-fencing-honors-in-meet-at-wesleyan.html | WILLIAMS ANNEXES SWIM; Also Takes Fencing Honors in Meet at Wesleyan | True | Special to THE NEW YORK TIMES. | C1B 446579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/books-and-authors.html | Books and Authors | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/schumann-played-by-nbc-orchestra-bruno-walter-conducts-fourth.html | SCHUMANN PLAYED BY NBC ORCHESTRA; Bruno Walter Conducts Fourth Symphony and 'Don Juan' of Strauss at Radio City DEBUSSY PIECE PRESENTED 'The Moldau' and Overture to 'The Bartered Bride,' by Smetana, on Program | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/state-and-nya-agree-on-welfare-policy-set-25-paydeduction-limit-for.html | STATE AND NYA AGREE ON WELFARE POLICY; Set 25% Pay-Deduction Limit for Relief-Family Youths | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/world-changes-revise-teaching-newspapers-pamphlets-used-as.html | World Changes Revise Teaching; Newspapers, Pamphlets Used As Textbooks Become Out of Date | True | By Benjamin Fine | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/news-of-night-clubs.html | NEWS OF NIGHT CLUBS | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/new-twoway-radio-devised.html | New Two-Way Radio Devised | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/a-shakespeare-omnibus-which-stops-at-all-corners.html | A Shakespeare Omnibus Which Stops at All Corners | True | By John Corbin | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/will-meet-in-irvington-eighth-district-of-new-jersey-clubs-to-hold.html | Will Meet in Irvington; Eighth District of New Jersey Clubs to Hold Session | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/paper-heat-aids-radio-printing-process-is-patented-for-use-of.html | Paper Heat Aids Radio Printing; Process Is Patented for Use of Invisible Ink to Draw Out Finer Detail | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/gray-jack-first-at-oaklawn-park-davisons-entry-also-second-as.html | GRAY JACK FIRST AT OAKLAWN PARK; Davison's Entry Also Second as Chance Ray Chases His Stable-Mate Home PAY-OFF IS $6.50 FOR $2 George Oros Registers Triple With Dulie, The Hare and Brilliant Stone | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/padden-in-newark-fold-catcher-to-leave-for-camp-on-thursday-with.html | PADDEN IN NEWARK FOLD; Catcher to Leave for Camp on Thursday With Batterymen | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/heard-on-and-off-the-air-comments-on-programs-and-performers.html | HEARD ON AND OFF THE AIR; Comments on Programs And Performers | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/play-to-aid-de-paul-society.html | Play to Aid de Paul Society | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/copper-found-in-silesia-tests-reported-by-reich-show-rich-stratum.html | COPPER FOUND IN SILESIA; Tests Reported by Reich Show Rich Stratum of Ore | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/new-jersey-planning-for-easter-in-atlantic-city.html | NEW JERSEY; Planning for Easter In Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/round-about-the-garden-dahlias-from-seed.html | 'ROUND ABOUT THE GARDEN'; Dahlias From Seed | True | By F.f. Rockwell | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/venzke-annexes-mile-cunningham-who-injures-foot-second-in.html | VENZKE ANNEXES MILE; Cunningham, Who Injures Foot, Second in Washington | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/sweden-prepared-prince-bertil-says-wants-peace-but-is-ready-if-war.html | SWEDEN PREPARED, PRINCE BERTIL SAYS; Wants Peace but is Ready if War Is Forced Upon Nation, He Tells Commerce Group TELLS OF AID TO FINLAND Rich and Poor Alike Have Contributed to Sister Country, He Adds | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/from-the-drama-mailbag-a-discussion-about-poor-frederic-and-his.html | FROM THE DRAMA MAILBAG; A Discussion About Poor Frederic and His Most Unusual Birthday | True | E. HUNT. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/making-a-plea-in-behalf-of-foreign-relief.html | MAKING A PLEA IN BEHALF OF FOREIGN RELIEF | True | Times Wide World | C1B 446579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/nazi-plane-downs-two-belgians-kills-one-pilot-and-wounds-other.html | Nazi Plane Downs Two Belgians; Kills One Pilot and Wounds Other; Germans Shoot When Warned Off Neutral Territory-- Brussels Lodges a Stern Protest Against 'Aggression' | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/wood-field-and-stream-may-be-taken-from-boat.html | WOOD, FIELD AND STREAM; May Be Taken From Boat | True | By Raymond R. Camp | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/lepke-conviction-gratifies-dewey-permanent-protection-from.html | LEPKE CONVICTION GRATIFIES DEWEY; Permanent Protection From Dangerous Racketeer Now Assured, Prosecutor Says HE PRAISES WORK OF AIDES Gangster's Life Term to Begin After He Ends Sentence in Federal Prison | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/opposes-roosevelt-right-trend.html | Opposes Roosevelt 'Right' Trend | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/heads-vassar-students-margaret-m-rice-is-elected-president-of.html | HEADS VASSAR STUDENTS; Margaret M. Rice Is Elected President of Association | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/two-tales-of-war-by-hervey-allen.html | Two Tales of War by Hervey Allen | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/city-college-wrestlers-win.html | City College Wrestlers Win | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/hotel-strike-settled-at-albany.html | Hotel Strike Settled at Albany | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/midget-autos-race-tonight.html | Midget Autos Race Tonight | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/hull-confers-on-mexico-envoy-will-fly-to-see-cardenas-oil-pact.html | HULL CONFERS ON MEXICO; Envoy Will Fly to See Cardenas --Oil Pact Rumored Near | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/paulinskill-lake-building.html | Paulinskill Lake Building | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/office-takes-toll-of-the-president-but-though-his-face-is-more.html | OFFICE TAKES TOLL OF THE PRESIDENT; But, Though His Face Is More Lined, He Retains Manner and Habits of 1933 HEALTH SATISFIES DOCTOR | True | By Felix Belair | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/gloria-dickson-lost-is-back.html | Gloria Dickson, 'Lost,' Is Back | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/style-show-to-give-help-to-settlement-330-patronesses-enlisted-for.html | Style Show to Give Help to Settlement; 330 Patronesses Enlisted for Brooklyn Benefit Friday | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/riggs-tops-mneill-for-title-in-5-sets-new-tennis-champions.html | RIGGS TOPS M'NEILL FOR TITLE IN 5 SETS; NEW TENNIS CHAMPIONS | True | By Allison Danzig | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/the-literary-scene-in-sweden-new-swedish-books.html | The Literary Scene In Sweden; New Swedish Books | True | By Alma Luise Olson | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/will-rogers-going-home-widow-agrees-to-let-oklahoma-move-body-from.html | WILL ROGERS 'GOING HOME'; Widow Agrees to Let Oklahoma Move Body From California | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/to-be-seen-at-the-coming-flower-show.html | To Be Seen at the Coming Flower Show | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/dr-mrossie-dead-methodist-leader-education-chief-of-general.html | DR. M'ROSSIE DEAD; METHODIST LEADER; Education Chief of General Conference Commission on the Courses of Study MADE TEACHING REFORMS United Church Adopted Plan-- He Served Red Cross in War --Once Had Pulpits Here | True | Special to THE NEW YORK TIMES. | C1B 446579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/events-scheduled-today.html | Events Scheduled Today | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/sports-of-the-times-skating-on-thin-ice.html | Sports of the Times; Skating on Thin Ice | True | By John Kieran | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/rail-union-sues-city-on-tax.html | Rail Union Sues City on Tax | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/exhibition-of-art-for-polish-relief-modern-works-will-be-put-on.html | Exhibition of Art For Polish Relief; Modern Works Will Be Put on Display in Washington at a Preview Tea Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/mills-here-shift-silk-wool-buying-italy-argentina-south-africa.html | MILLS HERE SHIFT SILK, WOOL BUYING; Italy, Argentina, South Africa Benefit as Curbs on Usual Sources Develop | True | By Prince M. Carlisle | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/galan-and-cubs-agree-on-terms-medwick-of-cards-to-confer-with.html | GALAN AND CUBS AGREE ON TERMS; Medwick of Cards to Confer With Rickey on Tuesday-- Other Baseball News | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/251-off-for-europe-on-conte-di-savoia-count-folke-bernadotte-paul-v.html | 251 OFF FOR EUROPE ON CONTE DI SAVOIA; Count Folke Bernadotte, Paul V. Carroll and Augusto Rosso Are Aboard U.S. LUCKY, SAYS PEERESS Countess of Carnarvon Goes Home After 3-Month Stay With Mother in West | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/telepictures-in-review-telecasts-this-week.html | TELEPICTURES IN REVIEW; TELECASTS THIS WEEK | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/lincoln-high-takes-jersey-track-title-leads-orange-in-newark-meet.html | LINCOLN HIGH TAKES JERSEY TRACK TITLE; Leads Orange in Newark Meet --Seton Hall Relay Victor | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/national-groups-study-tax-needs-realty-and-bank-associations-to.html | NATIONAL GROUPS STUDY TAX NEEDS; Realty and Bank Associations to Meet in Washington April 25 to 27 GOVERNMENT TO LEND AID Meeting Planned to Devise More Equitable Method for Realty Taxation | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/play-isles-in-the-bahamas-in-bermuda-havana.html | PLAY ISLES; In the Bahamas, in Bermuda, Havana | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/migrants.html | MIGRANTS | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/kayak-ii-is-next-finish-of-the-rich-santa-anita-handicap-in.html | KAYAK II IS NEXT; Finish of the Rich Santa Anita Handicap in California Yesterday | True | Wired Photo-- Times Wide World | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/concert-to-assist-fund-independent-schools-to-present-program-at.html | CONCERT TO ASSIST FUND; Independent Schools to Present Program at Carnegie Hall | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/katharine-weld-becomes-bride-of-william-benjamin-bacon.html | Katharine Weld Becomes Bride Of William Benjamin Bacon; Hastings-on-Hudson Girl Wed to Jamaica Plain Medical Student-- Ceremony Is Performed at Riverdale Presbyterian Church | True | Jay Te Wilburn | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/mr-williamss-new-play.html | MR. WILLIAMS'S NEW PLAY | True | Wireless to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/to-discuss-nazis-and-reds.html | To Discuss Nazis and Reds | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/dogwood-color-in-wintertime-hardy-shrubs-bright-bark-makes-up-for.html | Dogwood Color In Wintertime; Hardy Shrub's Bright Bark Makes Up for Absence of Bloom in Spring | True | By James F.a. Brannan | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/caa-scans-airport-fees.html | CAA SCANS AIRPORT FEES | True | By John N. Lyle | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/five-women-sail-to-assist-allies-sail-on-conte-di-savoia-to-aid.html | FIVE WOMEN SAIL TO ASSIST ALLIES; SAIL ON CONTE DI SAVOIA TO AID FRANCE IN WAR | True | Times Wide World | C1B 446579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/dansant-for-infants-league.html | Dansant for Infants League | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/notes-of-camera-world-autotimer-for-enlarging.html | NOTES OF CAMERA WORLD; Auto-Timer for Enlarging | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/queries-and-answers.html | Queries and Answers | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/testtube-aurora-glows-with-a-15000volt-sun.html | Test-Tube Aurora Glows With a 15,000-Volt 'Sun' | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/nassau-colonists-to-be-tea-guests-governor-and-lady-dundas-to-be.html | Nassau Colonists To Be Tea Guests; Governor and Lady Dundas to Be Hosts at Garden Party In Bahamas on March 14 | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/russoreich-deal-on-warships-seen-rumored-exchange-by-soviet-of.html | RUSSO-REICH DEAL ON WARSHIPS SEEN; Rumored Exchange by Soviet of Submarines for Cruisers Spurs Study of Strategy WASHINGTON IS SKEPTICAL But Development of Sea War Toward Black Sea Blockade Gives Basis for Accounts | True | By Harold B. Hinton Special To the New York Times. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/women-aid-convention-will-have-part-in-building-managers-meeting-here.html | WOMEN AID CONVENTION; Will Have Part in Building Managers Meeting Here | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/liu-vanquishes-st-lawrence-five-gains-5232-triumph-on-court-at.html | L.I.U. VANQUISHES ST. LAWRENCE FIVE; Gains 52-32 Triumph on Court at Saratoga--Lobello and Beenders Set Pace | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/january-toy-volume-up-78.html | January Toy Volume Up 7.8% | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/against-bylaw-change-bethlehem-steel-management-opposes-meetings.html | AGAINST BY-LAW CHANGE; Bethlehem Steel Management Opposes Meetings Here | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/cultural-olympics-in-four-states-movement-begun-in-area-of.html | CULTURAL OLYMPICS IN FOUR STATES; Movement Begun in Area Of Philadelphia Spreads | True | By Lawrence E. Davies | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/downtrend-held-slowing-fenner-beane-finds-evidence-recession-is.html | DOWNTREND HELD SLOWING; Fenner & Beane Finds Evidence Recession Is Leveling Out | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/pope-64-celebrates-birthday-by-working-sees-mr-and-mrs-taylor-on.html | POPE, 64, CELEBRATES BIRTHDAY BY WORKING; Sees Mr. and Mrs. Taylor on First Anniversary of Election | True | By Telephone To the New York Times. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/ws-powell-dead-long-a-commuter-rode-long-island-59-years-at-end-of.html | W.S. POWELL DEAD; LONG A COMMUTER; Rode Long Island 59 Years- - At End of 45 Years Had Traveled 516,000 Miles SPENT $4,600 ON TICKETS 1888 Blizzard Checked Trips --Trustee for Half Century of Hempstead Church | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/miss-mary-belknap-is-engaged-to-wed-daughter-of-rear-admiral-to-be.html | Miss Mary Belknap Is Engaged to Wed; Daughter of Rear Admiral to Be Bride of John H. Howard | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/a-sixtyday-note-the-ides-of-march-find-films-enjoying-their.html | A SIXTY-DAY NOTE; The Ides of March Find Films Enjoying Their Brightest Season in Years | True | By Frank S. Nugent | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/to-discuss-far-east-greenwich-newark-and-nyack-seminars-to-hear-ra.html | To Discuss Far East; Greenwich, Newark and Nyack Seminars to Hear R.A. Smith | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/to-speak-at-bronx-dinner.html | To Speak at Bronx Dinner | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/many-parties-feature-hialeah-park-closing-ec-romfhs-and-mrs-james-p.html | Many Parties Feature Hialeah Park Closing; E.C. Romfhs and Mrs. James P. Donahue Entertain Guests | True | Special to THE NEW YORK TIMES. | C1B 446579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/britain-upholds-commodity-rules-first-six-months-of-war-have.html | BRITAIN UPHOLDS COMMODITY RULES; First Six Months of War Have Yielded Good Results Under Allied Control EXCHANGE A PRIME FACTOR Participants Hope Current Basis Will Provide Code for Post-War Efforts | True | By Henry Heyman Wireless To the New York Times. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/mrs-roosevelt-to-leave-miami.html | Mrs. Roosevelt to Leave Miami | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/manhattan-night-music-clifford-odets-writes-the-story-of-a-boy-and.html | MANHATTAN 'NIGHT MUSIC'; Clifford Odets Writes the Story of a Boy and Girl in New York With Contrapuntal Speeches in Favor of the Country | True | By Brooks Atkinson | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/checks-of-us-notables-lent-to-haness-bank.html | Checks of U.S. Notables Lent to Hanes's Bank | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/charges-ford-men-seized-jobseeker-exwatchman-says-strongarm-squad.html | CHARGES FORD MEN SEIZED JOB-SEEKER; Ex-Watchman Says 'StrongArm' Squad Drove Off Unionist Who Asked Work | True | By Louis Stark Special To the New York Times. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/rescue-ship-brings-6-adrift-2-weeks-nova-scotians-saved-from.html | RESCUE SHIP BRINGS 6 ADRIFT 2 WEEKS; Nova Scotians, Saved From Water-Filled Schooner, Here on Swedish Freighter BLAZING COAT BROUGHT AID Potatoes Roasted in Fire on Top of Deck-- Crew Exhausted When Help Came | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/news-of-markets-in-european-cities-amsterdam-bourse-listless-on.html | NEWS OF MARKETS IN EUROPEAN CITIES; Amsterdam Bourse Listless on Tension Over Possible War Developments DUTCH STOCKS ARE WEAK Berlin Shows Gains in Active Trading Session--London Credit Conditions Easy | True | Wireless to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/mrs-grayson-wed-in-capital-widow-of-admiral-married-to-george-l.html | Mrs. Grayson Wed in Capital; Widow of Admiral Married to George L. Harrison, Head Of Reserve Bank Here | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/by-way-of-report.html | BY WAY OF REPORT | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/andover-captures-swim.html | Andover Captures Swim | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/alpheus-p-riker-dies-woolen-co-official-descendant-of-dutch-settler.html | ALPHEUS P. RIKER DIES; WOOLEN CO. OFFICIAL; Descendant of Dutch Settler Who Came Here in 1600's | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/rehearse-westchester-revue.html | Rehearse Westchester Revue | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/another-finlandia.html | ANOTHER 'FINLANDIA' | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/manton-and-spector-receive-final-call-must-present-themselves-this.html | MANTON AND SPECTOR RECEIVE FINAL CALL; Must Present Themselves This Week for Imprisonment | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/infection-is-club-study-nassau-conference-will-take-up-chronic.html | Infection Is Club Study; Nassau Conference Will Take Up Chronic Disease Problem | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/article-5-no-title.html | Article 5 -- No Title | True | By Kiley Taylor | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/coscarart-signs-dodger-contract-second-baseman-accepts-on-oneyear.html | COSCARART SIGNS DODGER CONTRACT; Second Baseman Accepts on One-Year Basis--Nashville Purchases Poffenberger | True | By Roscoe McGowen Special To the New York Times. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/portraying-fish-pets-problems-of-movement-and-light-in-photos-at.html | PORTRAYING FISH PETS; Problems of Movement And Light in Photos At Aquarium | True | By Lawrence Stessin | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/display-of-styles-will-help-children-national-committee-of-junior.html | Display of Styles Will Help Children; National Committee of Junior Programs at Opera, Theatre And Concerts Aid Party | True | | C1B 446579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/asks-tenders-of-bonds-jersey-mortgage-company-to-pay-off-some-of.html | ASKS TENDERS OF BONDS; Jersey Mortgage Company to Pay Off Some of Its 1947 Debt | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/the-new-books-for-younger-readers-books-for-younger-readers.html | The New Books for Younger Readers; Books for Younger Readers | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/welles-finds-germany-not-ready-for-a-peace-berlin-uses-his-visit-as.html | WELLES FINDS GERMANY NOT READY FOR A PEACE; Berlin Uses His Visit as Occasion for Putting Forth Nazi Hopes to Win Power in Victory Over British ENVOY SILENT BUT REICH TALKS | True | By Edwin L. James | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/freaks-of-date-line-aboard-byrds-ships-one-vessel-has-2-days-at.html | FREAKS OF DATE LINE ABOARD BYRD'S SHIPS; One Vessel Has 2 Days at Time, Other a 30-Day February | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/lehigh-excels-on-mat-downs-princeton-by-27-to-4-tiger-jayvees-are.html | LEHIGH EXCELS ON MAT; Downs Princeton by 27 to 4 --Tiger Jayvees Are Beaten | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/enrolls-medical-aides-red-cross-asks-technologists-to-enlist-for.html | ENROLLS MEDICAL AIDES; Red Cross Asks Technologists to Enlist for Emergencies | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/guarding-trees-and-plants-against-ruinous-infections-new-factor-in.html | Guarding Trees and Plants Against Ruinous Infections; New Factor in Dutch Elm Disease, Blight of Planes, Maple Canker, Delphinium Fungus And Other Ills Surveyed | True | By Cynthia Westcott | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/radio-at-the-front-britain-finds-fighters-more-highbrow-than-the.html | RADIO AT THE FRONT; Britain Finds Fighters More Highbrow Than the Pre-Radio Soldiers | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/curb-on-don-juans-planned-by-nazis-elite-guard-condemns-men-who.html | CURB ON DON JUANS PLANNED BY NAZIS; Elite Guard Condemns Men Who Seduce in Carrying Out Orders for More Children 'FRIVOLOUS' ARE ASSAILED Dead Soldier's Fiancee and Children May Take His Name Under New Order | True | Wireless to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/air-pilot-subject-to-tax-like-others-state-law-provides-for-levy-on.html | AIR PILOT SUBJECT TO TAX LIKE OTHERS; State Law Provides for Levy on Income Earned Here by Nonresident SOME EXCEPTIONS MADE Purpose of the Act and Rulings of Tax Commission Reviewed With Examples | True | By Godfrey N. Nelson | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/state-insurance-for-maritime-jobs-all-workers-except-officers-and.html | STATE INSURANCE FOR MARITIME JOBS; All Workers Except Officers and Crews of Ships Covered, Appeal Board Rules BARGE MEN PROTECTED Decision Is Taken in Case of Employe of Dredge Who Sought Benefits | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/servant-health-is-league-topic-voters-group-will-consider-requiring.html | Servant Health Is League Topic; Voters' Group Will Consider Requiring Certificate to Protect Families | True | Times Wide World | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/lending-institutions-support-legislation-to-reduce-costs-of.html | Lending Institutions Support Legislation To Reduce Costs of Foreclosure in State | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/womens-groups-back-trade-pacts-speaker-for-seven-more-joins-in.html | WOMEN'S GROUPS BACK TRADE PACTS; Speaker for Seven More Joins in Their Unanimity So Far at Senate Hearings ANSWERS TO OBJECTIONS Mrs. H.T. Baldwin Points to Exports Increasing More Than Imports Under Program | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/national-building-lower-in-volume-labor-bureau-report-shows-decline.html | NATIONAL BUILDING LOWER IN VOLUME; Labor Bureau Report Shows Decline in January Over Similar 1939 Month | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/new-issues-from-afar-semipostals-from-monaco-are-received-algeria.html | NEW ISSUES FROM AFAR; Semi-Postals From Monaco Are Received --Algeria Creates a Provisional | True | By la Rue Applegate | C1B 446579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/new-ways-sought-to-aid-stutterers-queens-college-professor-sees.html | New Ways Sought To Aid Stutterers; Queens College Professor Sees Need of Personality Reorientation | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/detroits-crusade-nears-court-test-action-to-remove-prosecutor-will.html | DETROIT'S CRUSADE NEARS COURT TEST; Action to Remove Prosecutor Will Bring First Big Battle in Gambling and Graft Inquiry 17 OTHERS ALSO INDICTED | True | By Andrew Bernhard | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/rev-fosdick-b-harrison-retired-congregational-pastor-had-served-in.html | REV. FOSDICK B. HARRISON; Retired Congregational Pastor Had Served in New Haven | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/father-always-craved-independence.html | Father Always Craved Independence | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/election-plank-would-confirm-women-in-jobs-business-and.html | Election Plank Would Confirm Women in Jobs; Business and Professional Group Says Right to Work Shall Not Be Denied | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/law-on-jews-land-draws-rabbis-fire-britains-curb-on-purchases-in.html | LAW ON JEWS' LAND DRAWS RABBIS' FIRE; Britain's Curb on Purchases in Palestine Deplored as Evil in Return for Good BROKEN FAITH IS CHARGED Entire Holy Land Will Suffer as Result of Ordinance, One Sermon Points Out | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/diphtheria-carrier-quarantined.html | Diphtheria Carrier Quarantined | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/business-books.html | BUSINESS BOOKS | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/housing-project-in-1st-ave-started-la-guardia-and-isaacs-break.html | HOUSING PROJECT IN 1ST AVE. STARTED; La Guardia and Isaacs Break Ground for East River Houses With Silver Tools STRAUS PRAISES MAYOR $6,807,000 Slum Clearance Work Hailed as Another Achievement by City | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/bermuda-ban-seen-upheld-caa-allows-eastbound-clipper-halts-there.html | BERMUDA BAN SEEN UPHELD; CAA Allows Eastbound Clipper Halts There Only 'Temporarily' | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/columbia-to-aid-language-study-summer-school-prepares-real-foreign.html | Columbia to Aid Language Study; Summer School Prepares Real Foreign Atmosphere for Students | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/aaa-pays-508841-in-state-on-37-program.html | AAA Pays $508,841 In State on '37 Program | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/8-free-concerts-listed-wpa-will-present-programs-in-mcmillin.html | 8 FREE CONCERTS LISTED; WPA Will Present Programs in McMillin Theatre, Columbia | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/plan-bomber-flight-to-guam.html | Plan Bomber Flight to Guam | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/manmade-eden.html | MAN-MADE EDEN | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/poll-is-set-on-control-dealers-of-nation-to-vote-this-week-on.html | POLL IS SET ON CONTROL; Dealers of Nation to Vote This Week on Proposed Federal Law | True | By William C. Callahan | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/riverdale-dance-helps-finns.html | Riverdale Dance Helps Finns | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 446579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/schuster-philharmonic-soloist.html | Schuster Philharmonic Soloist | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/dividend-news-ruud-manufacturing.html | DIVIDEND NEWS; Ruud Manufacturing | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/canned-goods-buying-is-up.html | Canned Goods Buying Is Up | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/honor-given-osa-johnson.html | Honor Given Osa Johnson | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/te-mdonnell-68-express-head-dies-president-of-canadian-pacific.html | T.E. M'DONNELL, 68, EXPRESS HEAD, DIES; President of Canadian Pacific Company Since 1928 Began Career as Wagon Boy ACTIVE IN FIELD 53 YEARS Former General Manager of Concern Once Had Directed Operations in This Country | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/asserts-tradition-binds-universities-stephens-head-suggests-they.html | ASSERTS TRADITION BINDS UNIVERSITIES; Stephens Head Suggests They Release Their Under Classes to the Junior Colleges CHALLENGE TO EDUCATOR Dr. Wood Puts Emphasis on 'Student-Centred Program' as Need of Majority | True | By W.a. MacDonald Special To the New York Times. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/realty-secretaries-to-meet.html | Realty Secretaries to Meet | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/orders-4-diesel-locomotives.html | Orders 4 Diesel Locomotives | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/ricardo-miro-panamas-leading-poet-who-wrote-the-legend-of-balboa.html | RICARDO MIRO; Panama's Leading Poet, Who Wrote 'The Legend of Balboa' | True | Wireless to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/canterbury-prophesies-allies-will-free-finns.html | Canterbury Prophesies Allies Will Free Finns | True | Wireless to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/reserve-funds-get-much-of-39-profit-but-concerns-are-worried-that.html | RESERVE FUNDS GET MUCH OF '39 PROFIT; But Concerns Are Worried That They May Exceed Amounts Allowed Under Law EARNINGS SHARPLY AHEAD Estimated at 50 to 75% Above '38--Trend to Higher Pay for Executives Cited | True | By William J. Enright | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/six-months-of-the-warfifteen-highlights.html | SIX MONTHS OF THE WAR--FIFTEEN HIGHLIGHTS | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/mcarthy-expects-yankees-to-repeat-will-start-drive-for-fifth.html | M'CARTHY EXPECTS YANKEES TO REPEAT; Will Start Drive for Fifth Pennant in Row With Same Club That Won in 1939 HOLDOUTS CHIEF PROBLEM Ruffing, DiMaggio and Rclfe, Key Men, Still Unsatisfied in Regard to Contracts | True | By James P. Dawson Special To the New York Times. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/dartmouths-five-again-takes-crown-beats-princeton-3836-and-clinches.html | DARTMOUTH'S FIVE AGAIN TAKES CROWN; Beats Princeton, 38-36, and Clinches 3d League Title in Row--Tiger Six Wins | True | By Lincoln A. Werden Special To the New York Times. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/architects-to-meet-national-convention-to-open-in-louisville-on-may.html | ARCHITECTS TO MEET; National Convention to Open in Louisville on May 21 | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/pro-tennis-stars-to-play-for-fund-four-world-title-winners-to-head.html | PRO TENNIS STARS TO PLAY FOR FUND; Four World Title Winners to Head Card at 71st Armory Next Sunday Night BUDGE TO OPPOSE TILDEN Vines and Perry Will Meet in Another Singles Match for Finnish Benefit | True | | C1B 446579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/relief-seen-likely-in-loan-bargaining-armslength-policy-of-sec-is.html | RELIEF SEEN LIKELY IN LOAN BARGAINING; Arms-Length Policy of SEC Is Considered a Fair Problem by Bankers DEALERS' VIEWS SOUGHT Present Procedure, It Is Held, Tends to Complicate the Financing Deals | True | By Howard W. Calkins | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/abroad-the-finnish-struggle.html | ABROAD; The Finnish Struggle | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/kennett-square-plans-an-old-home-week.html | Kennett Square Plans An Old Home Week | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/naturalistic-wayside-roses-offer-color-and-fragrance-one-of-many.html | Naturalistic Wayside Roses Offer Color and Fragrance; ONE OF MANY "WAYSIDE" ROSES | True | By Claire Norton | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/dance-will-assist-hospital.html | Dance Will Assist Hospital | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/what-to-do-about-women-puzzles-one-more-husband.html | What to Do About Women Puzzles One More Husband | True | ERNEST LEHMAN. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/refugee-industry-thrives-in-canada-manufacturers-from-central.html | REFUGEE INDUSTRY THRIVES IN CANADA; Manufacturers From Central Europe Have Brought Capital and Workers to Dominion WAR ECONOMY IS AIDED Fugitive Funds Estimated at $500,000,000 Are in Use or Seeking Use in New Land | True | By Frederick T. Birchall By Telephone To the New York Times | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/floydtyler-britton-engaged-to-marry-cranford-nj-girl-will-be-bride.html | Floyd-Tyler Britton Engaged to Marry; Cranford, N.J., Girl Will Be Bride of John Carbery Lay | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/joseph-swickard-veteran-screen-actor-73-had-roles-in-many.html | JOSEPH SWICKARD; Veteran Screen Actor, 73, Had Roles in Many Productions | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/new-zealand-sends-men-to-british-navy-recruiting-for-the-army-has.html | NEW ZEALAND SENDS MEN TO BRITISH NAVY; Recruiting for the Army Has Averaged 1,000 Weekly | True | Wireless to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/west-point-to-celebrate-dinner-here-march-16-to-be-broadcast.html | WEST POINT TO CELEBRATE; Dinner Here March 16 to Be Broadcast Throughout Nation | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/unfilled-orders-larger-pressed-steel-car-reports-backlog-of.html | UNFILLED ORDERS LARGER; Pressed Steel Car Reports Backlog of $13,000,000 Worth | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/germans-to-study-soviet-university-of-berlin-adds-department-on-new.html | GERMANS TO STUDY SOVIET; University of Berlin Adds Department on New Partner | True | Wireless to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/soviet-press-gives-little-war-news-brief-communiques-printed-in.html | SOVIET PRESS GIVES LITTLE WAR NEWS; Brief Communiques Printed in Last 2 Days on Red Army's Invasion of Finland FOREIGN PAPERS QUOTED No Dispatches From Fronts by Russian Correspondents-- Sports Items Printed | True | By Walter Duranty Special Cable To the New York Times | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/blanshard-scores-labor-left-wing-calls-upon-party-membership-to.html | BLANSHARD SCORES LABOR LEFT WING; Calls Upon Party Membership to Support Right Wingers in Fight on Reds | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/lafayette-halts-lehigh-basketball-team-wins-5831-takes-middle-three.html | LAFAYETTE HALTS LEHIGH; Basketball Team Wins, 58-31, Takes Middle Three Title | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/heads-mens-committee-for-fund-to-aid-blind.html | Heads Men's Committee For Fund to Aid Blind | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/wide-range-in-types-makes-petunia-a-versatile-plant-petunias-in.html | Wide Range in Types Makes Petunia a Versatile Plant; PETUNIAS IN MANY TYPES | True | By Elizabeth Anne Pullar | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/front-charges-valid-court-overrules-demurrer-to-indictment-for.html | 'FRONT' CHARGES VALID; Court Overrules Demurrer to Indictment for Sedition | True | | C1B 446579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/socialist-convention-set-party-will-meet-april-68-in-washington.html | SOCIALIST CONVENTION SET; Party Will Meet April 6-8 in Washington | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/winning-mural-designs-the-whitney-shows-examples-selected-from-a.html | WINNING MURAL DESIGNS; The Whitney Shows Examples Selected From a Nation-Wide Competition | True | By Edward Alden Jewell | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/syndicalist-would-aid-finns.html | Syndicalist Would Aid Finns | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/new-deal-anniversary-raises-two-questions-will-the-president-run.html | NEW DEAL ANNIVERSARY RAISES TWO QUESTIONS; Will the President Run Again, and If Not, Whom Will He Choose as His Loyal Successor? FOREIGN PROBLEM UPPERMOST | True | By Arthur Krock | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/girl-is-badly-hurt-by-plane-propeller-student-flier-hit-when-she.html | GIRL IS BADLY HURT BY PLANE PROPELLER; Student Flier Hit When She Goes Beneath Wing | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/canadians-are-free-to-fight-for-finns-ottawa-government-explains.html | CANADIANS ARE FREE TO FIGHT FOR FINNS; Ottawa Government Explains Russia Has Not Declared War | True | By Telephone To the New York Times. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/spring-is-in-the-air-in-britain-but-not-peace-one-side-or-other.html | SPRING IS IN THE AIR IN BRITAIN, BUT NOT PEACE; One Side or Other Must Be Whipped, And Whipped Decisively, Is the View | True | By Raymond Daniell Wireless To the New York Times. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/odaniel-irks-foes-on-mexican-radio-overtheborder-facilities-are.html | O'DANIEL IRKS FOES ON MEXICAN RADIO; Over-the-Border Facilities Are Held Vital to Candidates Evading Local Restrictions LEGISLATOR SEEKS CURB | True | By Walter C. Hornaday | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/fresh-from-the-bandbox-milliners-create-gay-spring-headgear-bonnets.html | Fresh From the Bandbox; Milliners Create Gay Spring Headgear-- Bonnets Have Alluring Chin Bows | True | By Virginia Pope | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/cushing-to-face-deerfield.html | Cushing to Face Deerfield | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/australia-has-7000000-attorney-general-hughes-sees-peril-in-slow.html | AUSTRALIA HAS 7,000,000; Attorney General Hughes Sees Peril in Slow Population Rise | True | Wireless to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/has-lead-in-varsity-show-rockwell-kents-son-will-play-heroine-at.html | HAS LEAD IN VARSITY SHOW; Rockwell Kent's Son Will Play 'Heroine' at Columbia | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/prefair-drive-urged-to-end-fear-of-city-hotels-of-times-square-ask.html | PRE-FAIR DRIVE URGED TO END 'FEAR' OF CITY; Hotels of Times Square Ask Mayor to Sponsor Action | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/priscilla-grant-westbury-bride-is-married-to-john-work-jr-in.html | Priscilla Grant Westbury Bride; Is Married to John Work Jr. In Ceremony Performed at Church of the Advent | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/mexican-labor-group-breaks-with-ctm-92-sinaloa-locals-form-separate.html | MEXICAN LABOR GROUP BREAKS WITH C.T.M.; 92 Sinaloa Locals Form Separate Body in Rift Over Politics | True | Wireless to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/terry-red-jacket-wins-breed-prize-irish-setter-champion-victor-at.html | TERRY RED JACKET WINS BREED PRIZE; Irish Setter Champion Victor at Detroit Show--Nim of Snowland Best Samoyede | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/violet-shows-way-during-the-icaaaa-track-and-field-championships-at.html | VIOLET SHOWS WAY; DURING THE I.C.A.A.A.A. TRACK AND FIELD CHAMPIONSHIPS AT THE GARDEN LAST NIGHT | True | By Arthur J. Daley | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/steel-worker-shows-a-new-sculpture-idea-wins-distinction-with.html | Steel Worker Shows a New Sculpture Idea; Wins Distinction With 'Pretzel-Bending' | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/hofstra-defeats-upsala.html | Hofstra Defeats Upsala | True | Special to THE NEW YORK TIMES. | C1B 446579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/notes-about-social-activities-in-new-york-and-elsewhere.html | Notes About Social Activities in New York and Elsewhere | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/composers-and-their-folkmusic-influence-of-a-nations-folk-art-on.html | COMPOSERS AND THEIR FOLK-MUSIC; Influence of a Nation's Folk Art on 'Learned Works' | True | By Carlos Chavez | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/miss-ann-van-stone-to-be-autumn-bride-graduate-of-bergen-school-is.html | Miss Ann Van Stone To Be Autumn Bride; Graduate of Bergen School Is Engaged to W.E. Baumeister | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/us-ships-warned-to-shun-control-ports-unless-compelled-to-enter-or.html | U.S. Ships Warned to Shun Control Ports Unless Compelled to Enter or in Distress | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/mustard-funeral-set-for-tuesday-fire-coirmissioner-mcelligott.html | MUSTARD FUNERAL SET FOR TUESDAY; Fire Coirmissioner McElligott Orders Full Departmental Honors at Rites in Bronx SPECIAL ESCORT PLANNED Ranking Officials Will Lead a Regiment of 3 Battalions in Line of March | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/americans-draw-with-canadien-si-new-yorkers-stay-5-points-in-front.html | AMERICANS DRAW WITH CANADIEN SI; New Yorkers Stay 5 Points in Front of Montreal Team as Result of 3-3 Deadlock GAGNON GETS LAST GOAL Eagan, Jackson, Summerhill, Mondou and Trudel Are Others to Register | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/fcc-television-report-to-release-ad-drives.html | FCC Television Report To Release Ad Drives | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/bond-dealers-questioned-two-more-brokers-asked-about-squeeze-on-bmt.html | BOND DEALERS QUESTIONED; Two More Brokers Asked About 'Squeeze' on B.M.T. Securities | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/motors-and-motor-men-high-mileage-regairs-low.html | MOTORS AND MOTOR MEN; High Mileage Regairs Low | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/messersmith-reaches-havana.html | Messersmith Reaches Havana | True | Wireless to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/storms-stop-12-flights-to-and-from-city-field.html | Storms Stop 12 Flights To and From City Field | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/foreign-traders-rent-new-offices-swiss-watch-importer-leases-whole.html | FOREIGN TRADERS RENT NEW OFFICES; Swiss Watch Importer Leases Whole Floor in 6-8 West Forty-eighth Street FIFTH AVE. SPACE TAKEN Tobacco and Pipe Mail Order Concern Moves From Nassau Street | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/klan-asks-ban-on-reds-atlanta-knights-in-regalia-give-out-letter-to.html | KLAN ASKS BAN ON REDS; Atlanta Knights in Regalia Give Out 'Letter to Congress' | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/a-habsburg-seeks-his-fortune-here-traveler.html | A HABSBURG SEEKS HIS FORTUNE HERE; TRAVELER | True | By P.j. Philip Wireless To the New York Times. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/australians-to-hear-us-opinion-on-wool-dr-clunies-ross-will-report.html | AUSTRALIANS TO HEAR U.S. OPINION ON WOOL; Dr. Clunies Ross Will Report to Growers on Studies Here | True | Wireless to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/riding-events-feature-early-spring-program-at-camden-sc-ball-is.html | RIDING EVENTS FEATURE EARLY SPRING PROGRAM AT CAMDEN, S.C.; Ball Is Attraction Of Hunt Program | True | Morgan Photos | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/events-of-week-planned-by-womens-groups-in-this-area.html | Events of Week Planned by Women's Groups in This Area | True | Bachrach | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/union-temple-on-top-5330.html | Union Temple on Top, 53-30 | True | | C1B 446579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/guild-is-formed-by-21-schools-to-widen-work-independent.html | Guild Is Formed By 21 Schools To Widen Work; Independent Institutions Will Open Their Joint Activities With Concert Friday | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/ri-house-hits-3d-term-republican-majority-passes-resolution-asking.html | R.I. HOUSE HITS 3D TERM; Republican Majority Passes Resolution Asking Congress to Act | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/nazi-review-lists-big-enemy-losses-communique-on-6-months-of-war.html | NAZI REVIEW LISTS BIG ENEMY LOSSES; Communique on 6 Months of War Says Reich Is Winning, Ready for Crushing Blow 628 SHIPS CLAIMED SUNK Score on Naval Sinkings Given as Germany 20, Allies 31-- For Planes, 78 to 335 | True | Wireless to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/grant-bows-at-racquets-chantler-canadian-pro-takes-sevengame-match.html | GRANT BOWS AT RACQUETS; Chantler, Canadian Pro, Takes Seven-Game Match Here | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/cleared-of-wagehour-charge.html | Cleared of Wage-Hour Charge | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/chicago-will-hear-dewey-this-month-candidate-will-make-one-of-major.html | CHICAGO WILL HEAR DEWEY THIS MONTH; Candidate Will Make One of Major Speeches in Stadium on the 28th IN ST. LOUIS DAY BEFORE To Visit Milwaukee on 29th, Albuquerque in April--Off for Nebraska Tomorrow | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/earnings-reported-on-housing-projects-exceeded-16-on-2-units-and-12.html | EARNINGS REPORTED ON HOUSING PROJECTS; Exceeded 16% on 2 Units and 12% on a Third Last Year | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/radio-follows-the-american-way-down-to-rio.html | RADIO FOLLOWS THE AMERICAN WAY' DOWN TO RIO | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/murphy-sees-hunt-for-scapegoat-as-greatest-peril-to-democracy.html | Murphy Sees Hunt for Scapegoat As Greatest Peril to Democracy; Jurist, in , First Speech Since Elevation to Supreme Court, Warns Fear Begets Hatreds Out of Which Dictatorships Are Born | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/prices-in-france.html | PRICES IN FRANCE | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/banking-school-to-hold-dinner.html | Banking School to Hold Dinner | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/sculpture-show-opens-today.html | Sculpture Show Opens Today | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/corporation-gets-plaque-international-business-machines-rewarded.html | CORPORATION GETS PLAQUE; International Business Machines Rewarded for Safety Record | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/christodora-house-to-celebrate.html | Christodora House to Celebrate | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/bank-of-belgium-reports-gold-and-foreign-exchange-up.html | BANK OF BELGIUM REPORTS; Gold and Foreign Exchange Up Slightly-- Circulation Rises | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/quebec-cardinal-issues-antisuffrage-manifesto.html | Quebec Cardinal Issues Anti-Suffrage Manifesto | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/poly-prep-six-in-front-defeats-brooklyn-prep-by-52-seton-hall-prep.html | POLY PREP SIX IN FRONT; Defeats Brooklyn Prep by 5-2 --Seton Hall Prep Wins | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/reich-buys-rumanian-wines.html | Reich Buys Rumanian Wines | True | By Telephone To the New York Times. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 446579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/rovers-turn-back-pittsfield-at-polo-earl-hopping-stars-as-team.html | ROVERS TURN BACK PITTSFIELD AT POLO; Earl Hopping Stars as Team Takes Final in N.Y.A.C. High-Goal Play, 11-8 RIDGEWOOD TRIO VICTOR Beats Winmont Farms by 12-9 --Hopper and Hipp Excel in Thrilling Contest | True | By Robert F. Kelley | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/bellanca-may-build-at-mobile.html | Bellanca May Build at Mobile | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/programs-of-the-week-pelleas-et-melisande-returns-to-opera-after.html | PROGRAMS OF THE WEEK; 'Pelleas et Melisande' Returns to Opera After Five Years' Absence | True | Ben Pinchot | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/cambridge-crew-beats-oxford-by-5-lengths-in-abbreviated-contest.html | Cambridge Crew Beats Oxford by 5 Lengths In Abbreviated Contest Held at Henley; CAMBRIDGE EIGHT OUTROWS OXFORD | True | By James B. Reston Special Cable To the New York Times. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/madrid-chastens-the-jaywalkers-assault-on-individualism-in.html | MADRID CHASTENS THE JAYWALKERS; Assault on Individualism in Pedestrians and Drivers May Be of Historic Note POLICEMEN SLAP ON FINES | True | By T.j. Hamilton Wireless To the New York Times. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/union-agent-held-in-jewel-robbery-business-executive-of-local.html | UNION AGENT HELD IN JEWEL ROBBERY; Business Executive of Local Accused in $48,000 Hold-Up of Mrs. J.V. Forrestal BAIL OF $50,000 IS FIXED Prisoner Denies Any Part in Crime-- Member of Family Charges a 'Frame-Up' | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/activities-of-musicians-here-and-afield-central-and-south-america.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Central and South America Invited to Send Artists to Convention | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/arguments-rage-over-coast-bout-draw-decision-in-armstronggarcia.html | ARGUMENTS RAGE OVER COAST BOUT; Draw Decision in ArmstrongGarcia Fight Disputed byMany of the Ringsiders | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/lost-generations.html | LOST GENERATIONS | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/sculpture-and-exotics-buffalo.html | SCULPTURE AND EXOTICS; Buffalo | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/tuberculosis-session-tuesday.html | Tuberculosis Session Tuesday | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/a-gogartian-explorer-in-england.html | A Gogartian Explorer in England | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/sends-20700-for-ambulances.html | Sends $20,700 for Ambulances | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/elect-new-member-to-board.html | Elect New Member to Board | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/john-henry-stauff-taught-at-de-witt-clinton-high-25-yearsrecently.html | JOHN HENRY STAUFF; Taught at De Witt Clinton High 25 years--Recently Retired | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/army-downs-navy-five-by-4733-cadets-defeat-colgate-at-hockey.html | Army Downs Navy Five by 47-33; Cadets Defeat Colgate at Hockey; Victorious Quintet Withstands Late Rally by Middies- -Skaters Win in Overtime at 3-2-West Point Riflemen Excel | True | By Louis Effrat Special To the New York Times. | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/along-the-farflung-airways.html | ALONG THE FAR-FLUNG AIRWAYS | True | | C1B 446579 |
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/what-the-sky-shows-in-the-month-ahead.html | What the Sky Shows In the Month Ahead | True | | C1B 446579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-03 | 1940-03-03 | https://www.nytimes.com/1940/03/03/archives/exeter-subdues-and-over-quintet-gains-triumph-by-4425-lawrenceville.html | EXETER SUBDUES AND OVER; Quintet Gains Triumph by 44-25 --Lawrenceville, Poly Prep Win | True | Special to THE NEW YORK TIMES. | C1B 446579 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/james-clement-murray-quaker-oats-vice-president-had-headed-chicago.html | JAMES CLEMENT MURRAY; Quaker Oats Vice President Had Headed Chicago Trade Board | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/gets-fireinsurance-post.html | Gets Fire-Insurance Post | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/risks-life-to-steal-television-tubes-youth-admits-climbing-out-on.html | RISKS LIFE TO STEAL TELEVISION TUBES; Youth Admits Climbing Out on Narrow Ledge High Over Street to Enter Studio | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/news-of-the-stage-the-weak-link-opens-tonight-at-goldenjoe-cook.html | NEWS OF THE STAGE; The Weak Link' Opens Tonight at Golden--Joe Cook Announced for Musical--Odets Play to Close | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/kermit-roosevelt-in-new-command-he-heads-as-colonel-british.html | KERMIT ROOSEVELT IN NEW COMMAND; He Heads as Colonel British Contingent of Volunteer Force to Aid Finns UNIT TO BE FIGHTING SOON In London 'T.R.'s' Son Quotes 'Battle-Hymn of Republic' in Explaining His Action | True | Special Cable to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/bree-takes-honors-in-tristate-meet-gotham-club-skater-first-in.html | BREE TAKES HONORS IN TRI-STATE MEET; Gotham Club Skater First in Three Events at Rye | True | Special to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/background-of-accidents.html | BACKGROUND OF ACCIDENTS | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/services-for-de-witt-page.html | Services for De Witt Page | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/embargo-on-exports-to-germany-urged-joint-boycott-council-opens.html | EMBARGO ON EXPORTS TO GERMANY URGED; Joint Boycott Council Opens Anti-Nazi Week Here | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/gesture-by-hitler-seen-tokyo-paper-says-terms-he-put-to-welles-were.html | 'GESTURE' BY HITLER SEEN; Tokyo Paper Says Terms He Put to Welles Were to Spur Reich | True | Wireless to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/driscoll-likely-to-quit-would-give-up-utility-post-for-associated.html | DRISCOLL LIKELY TO QUIT; Would Give Up Utility Post for Associated Gas Trusteeship | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/home-loan-banks-advances.html | Home Loan Bank's Advances | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/wainwright-team-wins-bridge-play-leads-24-other-mixed-fours-at.html | WAINWRIGHT TEAM WINS BRIDGE PLAY; Leads 24 Other Mixed Fours at Close of Nine-Day Eastern Contract Championship TAKES 33 OF 48 MATCHES Miss Sherman's Combination in Second Place--Tie Causes Shaping of Third Honors | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/stock-average-rises-financial-newss-level-is-806-was-793-last-week.html | STOCK AVERAGE RISES; Financial News's Level Is 80.6 --Was 79.3 Last Week | True | Wireless to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/afl-votes-plan-to-organize-south-conference-at-atlanta-adopts.html | A.F.L. VOTES PLAN TO ORGANIZE SOUTH; Conference at Atlanta Adopts 16-Point Program to Raise Worker Living Standards LOW-RENT HOUSING ASKED Higher Wages, Compensation Benefits Sought--Padway Assails Arnold on Suits | True | Special to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/raeder-threatens-all-british-ships-reich-admiral-says-merchant.html | RAEDER THREATENS ALL BRITISH SHIPS; Reich Admiral Says Merchant Craft, as War Auxiliaries, Will Be Sunk on Sight NEUTRALS ALSO WARNED Entering British Waters to Be Classed Hostile Act--U.S. Vessels Reassured | True | | C1B 446580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/final-race-meet-of-recordbreaking-florida-season-opens-at-tropical.html | Final Race Meet of Record-Breaking Florida Season Opens at Tropical Today; SIX STAKES LISTED AT TROPICAL PARK Officials Seek Entry of Many Stings for $10,000 Added Handicap on April 10 33 DAYS OF RACING CARDED Great Success Sport Has Met Is Expected to Continue at Session Starting Today | True | By Raymond J. Kelly Sports Editor, the New York Times Special To the New York Times. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/tennis-to-aid-finns-more-patrons-take-boxes-for-the-professional.html | TENNIS TO AID FINNS; More Patrons Take Boxes for the Professional Games Here Sunday | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/better-weather-sends-wheat-off-easing-of-political-tension-in.html | BETTER WEATHER SENDS WHEAT OFF; Easing of Political Tension in Europe and East Also Factors as Prices Break IMPROVED CROP REPORTED Some Operators Look for This Year's Harvest to Be Above Official Indications | True | Special to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/wealthy-youth-21-ends-life-on-liner-frustrated-in-first-suicide.html | WEALTHY YOUTH, 21, ENDS LIFE ON LINER; Frustrated in First Suicide Attempt, He Succeeds in Second--Leaves $100,000 TRIED TO LEAP OVERBOARD Californian Was on His Way Here From South America --Sister Gets Property | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/miami-nears-a-record-visitors-pour-in-promising-to-set-new-seasonal.html | MIAMI NEARS A RECORD; Visitors Pour In, Promising to Set New Seasonal Mark | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/2-buildings-sold-on-e-23d-street-grammet-estates-buys-lofts-valued.html | 2 BUILDINGS SOLD ON E. 23D STREET; Grammet Estates Buys Lofts Valued at $190,000 From Wilson Syndicate DEAL FOR HARLEM FLATS Three Tenements on Eighth Ave. Change Hands First Time Since 1881 | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/athletics-down-seattle-team-63-bunch-hits-in-opening-frames-to.html | ATHLETICS DOWN SEATTLE TEAM, 6-3; Bunch Hits in Opening Frames to Annex Exhibition--Bees Sell Garms to Pirates | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/cornwells-93-best-at-nyac-traps-milbrook-defeats-tamarack.html | CORNWELL'S 93 BEST AT N.Y.A.C. TRAPS; Milbrook Defeats Tamarack in Greenwich Team Event | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/mrs-hm-tilford-florida-hostess-she-entertains-with-a-dinner-in-palm.html | MRS. H.M. TILFORD FLORIDA HOSTESS; She Entertains With a Dinner In Palm Beach Club for the Joseph Davieses C.A. MUNN HAS GUESTS Mrs. George A. McKinlock and Jay O'Briens Give Luncheons --Mrs. Stotesbury Has Tea | True | Special to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/van-alen-regains-court-tennis-title-victor-over-martin-in.html | VAN ALEN REGAINS COURT TENNIS TITLE; Victor Over Martin in HardFought Five-Set Final | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/track-honors-won-by-inspired-squad-n-y-u-rode-to-victory-in-i-c-4a.html | TRACK HONORS WON BY INSPIRED SQUAD; N. Y. U. Rode to Victory in I C. 4-A. Meet as 11 Men Registered Points FINE FIGHT BY JASPERS Favored Manhattan Gambled on Switched Entries and Lost --K. of C. Games Next | True | By Arthur J. Daley | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/controlled-gift-of-speech-is-praised-by-dr-dawson-as-days.html | Controlled Gift of Speech Is Praised By Dr. Dawson as Day's Mightiest-Weapon | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/trade-with-canada-rising-bank-of-nova-scotia-predicts-continuance.html | TRADE WITH CANADA RISING; Bank of Nova Scotia Predicts Continuance of High Levels | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/foreign-trade-queries-up-25.html | Foreign Trade Queries Up 25% | True | | C1B 446580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/minnesotas-six-wins-aau-title-vanquishes-brock-hall-9-to-1-in.html | MINNESOTA'S SIX WINS A.A.U. TITLE; Vanquishes Brock Hall, 9 to 1, in Tournament Final at Lake Placid Rink | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/fosdick-says-future-belongs-to-the-meek-scientists-give-best.html | FOSDICK SAYS FUTURE BELONGS TO THE MEEK; Scientists Give Best Exhibition of Humility, He Declares | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/dictators-assailed-by-bishop-at-mass-attended-by-envoys-dr-griffin.html | Dictators Assailed by Bishop At Mass Attended by Envoys; Dr. Griffin Hits 'Excessive Nationalism' and Subversion of Christ—Belligerents' Aides at Washington Service Honoring Pope | True | Special to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/charity-council-grows-membership-has-doubled-since-1938-dr.html | CHARITY COUNCIL GROWS; Membership Has Doubled Since 1938, Dr. Goldwasser Says | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/hofmann-plays-works-of-chopin-pianists-interpretation-of-four.html | HOFMANN PLAYS WORKS OF CHOPIN; Pianist's Interpretation of Four Selections Feature Carnegie Hall Program MOZART RONDO OFFERED Beethoven Sonata No. 2, the Bach-Busoni Chaconne and Liszt Pieces Also Given | True | By Olin Downes | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/sports-today.html | Sports Today | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/16000-urged-to-aid-drive-for-city-blind-asked-to-serve-on.html | 16,000 URGED TO AID DRIVE FOR CITY BLIND; Asked to Serve on Committees to Raise $566,356 | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/report-welles-snubbed-italian-correspondents-in-berlin-find.html | REPORT WELLES SNUBBED; Italian Correspondents in Berlin Find Reception Cold | True | By Teleahone To the New York Times. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/miss-ruth-n-ayres-to-marry-march-23-will-become-bride-of-gordon-t.html | MISS RUTH N. AYRES TO MARRY MARCH 23; Will Become Bride of Gordon T. Wilder in Stamford, Conn. | True | Special to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/bombay-textile-workers-strike.html | Bombay Textile Workers Strike | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/gumbert-flashes-best-form-of-giant-pitchers-yankee-holdouts-stand.html | Gumbert Flashes Best Form of Giant Pitchers; Yankee Holdouts Stand Firm; TERRYS REGULARS SUFFER 7-3 DEFEAT Giants' Second Team Triumphs -- Gumbert Allows One Hit in Three-Inning Turn CASTLEMAN HURLS WELL Carpenter, Rookie, Also Makes Favorable Showing—First Base Trial for Tramback | True | By John Drebinger Special To the New York Times. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/paris-bourse-strong-last-week.html | Paris Bourse Strong Last Week | True | Wireless to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/nazis-mold-young-poles-schools-in-occupied-area-teach-pupils-to.html | NAZIS MOLD YOUNG POLES; Schools in Occupied Area Teach Pupils to Hail Reich | True | Wireless to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/devanymartin-bill-held-undemocratic-citizens-union-urges-its-defeat.html | DEVANY-MARTIN BILL HELD UNDEMOCRATIC; Citizens Union Urges Its Defeat as a Peril to Liberty | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/large-german-bank-has-rise-in-deposits-commerz-reports-increase-of.html | LARGE GERMAN BANK HAS RISE IN DEPOSITS; Commerz Reports Increase of 179,000,000 Marks in '39 | True | Wireless to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/power-board-cites-increased-activity-burden-of-litigation-to-meet.html | POWER BOARD CITES INCREASED ACTIVITY; Burden of Litigation to Meet Challenges to Jurisdiction Also Reported Heavier ACTED ON 102 LICENSES Federal Commission Reveals Advances It Has Made in Its Field Work in Year | True | Special to THE NEW YORK TIMES. | C1B 446580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/policy-held-imperative-london-fully-expected-swedens-move-on.html | POLICY HELD IMPERATIVE; London Fully Expected Sweden's Move on Exchange | True | Wireless to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/gunnarson-takes-jump.html | Gunnarson Takes Jump | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/musicale-to-aid-church-14-soloists-to-sing-friday-for-the-bedford.html | MUSICALE TO AID CHURCH; 14 Soloists to Sing Friday for the Bedford Church Organ Fund | True | Special to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/women-lead-in-gain-under-payhour-law-their-wages-rose-faster-than.html | WOMEN LEAD IN GAIN UNDER PAY-HOUR LAW; Their Wages Rose Faster Than Men's, Miss Perkins Reports | True | Special to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/final-week-listed-by-metropolitan-only-performance-of-carmen-with.html | FINAL WEEK LISTED BY METROPOLITAN; Only Performance of 'Carmen,' With Swarthout in Title Role, a Feature on March 15 BROWNLEE TO BE SCARPIA His First Appearance in 'Tosca' Part--Kipnis Is to Be Hagen in 'Goetterdaemmerung' | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/film-plant-leaving-here-camera-concern-is-reported-locating-in.html | FILM PLANT LEAVING HERE; Camera Concern Is Reported Locating in Burbank, Calif. | True | Special to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/textile-industry-active-in-britain-januarys-index-number-is-at.html | TEXTILE INDUSTRY ACTIVE IN BRITAIN; January's Index Number Is at Highest Level for the Month Since 1934 AUTO MANUFACTURING HIT But This Branch of Enterprise Is Rapidly Switching to War Orders | True | Wireless to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/dr-john-prentiss-lord-nebraska-medical-leader-and-instructor-dies.html | DR. JOHN PRENTISS LORD; Nebraska Medical Leader and Instructor Dies in Florida | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/bettye-f-walcott-engaged-to-marry-crestwood-girl-to-become-the.html | BETTYE F. WALCOTT ENGAGED TO MARRY; Crestwood Girl to Become the Bride of John Woodruff West | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/jewels-down-clippers-take-league-basketball-playoff-contest-by-34.html | JEWELS DOWN CLIPPERS; Take League Basketball Play-Off Contest by 34 to 21 | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/jersey-city-signs-lucas.html | Jersey City Signs Lucas | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/gain-by-state-insurance-funds-assets-reached-new-high-record-of.html | GAIN BY STATE INSURANCE; Fund's Assets Reached New High Record of $57,560,028 in '39 | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/isdales-dinghy-victor-queen-mary-wins-by-1-point-in-racing-off.html | ISDALE'S DINGHY VICTOR; Queen Mary Wins by 1 Point in Racing Off Larchmont | True | Special to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/republicans-defy-lehman-on-budget-map-formal-move-today-for-their.html | REPUBLICANS DEFY LEHMAN ON BUDGET; Map Formal Move Today for Their Plan in Face of Special Message Due Tonight | True | Special to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/brookhattans-in-relief-game.html | Brookhattans in Relief Game | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/bond-averages.html | BOND AVERAGES | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/american-aid-asked-by-indias-moslems-intercession-for-settlement-of.html | AMERICAN AID ASKED BY INDIA'S MOSLEMS; Intercession for Settlement of Racial Issue Urged | True | Special Cable to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/dewey-departs-tonight-leaves-for-lincoln-neb-where-he-will-give.html | DEWEY DEPARTS TONIGHT; Leaves for Lincoln, Neb., Where He Will Give Farm Views | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/june-meder-betrothed-porter-school-alumna-will-be-bride-of-wilbur-m.html | JUNE MEDER BETROTHED; Porter School Alumna Will Be Bride of Wilbur M. Alling Jr. | True | | C1B 446580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/assails-arrest-of-buck-society-of-composers-and-authors-criticizes.html | ASSAILS ARREST OF BUCK; Society of Composers and Authors Criticizes Radio Industry | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Thomas C. Linn | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/autopsy-on-rjs-brown-shows-heart-attack-not-fall-off-horse-killed.html | AUTOPSY ON R.J.S. BROWN; Shows Heart Attack, Not Fall Off Horse, Killed Him | True | Special to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/new-post-for-dr-lamott.html | New Post for Dr. Lamott | True | Special to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/hilltop-victor-at-skeet-keeps-team-title-matching-world-markwrat-18.html | HILLTOP VICTOR AT SKEET; Keeps Team Title, Matching World Mark--Wrat, 18, Wins | True | Special to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/vice-marshal-gordon-of-canada-air-corps-exworld-war-ace-decorated.html | VICE MARSHAL GORDON OF CANADA AIR CORPS; Ex-World War Ace, Decorated for Exploits, Dies in Montreal | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/dan-parker-writer-weds-sports-editor-of-the-mirror-takes-norma.html | DAN PARKER, WRITER, WEDS; Sports Editor of The Mirror Takes Norma Murray as Bride | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/welles-quits-reich-after-goering-visit-american-also-calls-on-hess.html | WELLES QUITS REICH AFTER GOERING VISIT; American Also Calls on Hess on Last Day in Berlin--Talks Marked by Cordiality | True | Wireless to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/nazis-bar-polish-weddings-during-housing-shortage.html | Nazis Bar Polish Weddings During Housing Shortage | True | Wireless to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/rovers-down-quebec-sextet-51-giving-us-the-wills-trophy-valleyfield.html | Rovers Down Quebec Sextet, 5-1, Giving U.S. the Wills Trophy; Valleyfield Is Routed at Garden Before 10,253 Fans--Metropolitan All-Stars Blank Springfield as Fists Fly | True | By William J. Briordy | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/us-pilot-who-saved-girl-from-yangtze-in-1934-still-gets-bills-for.html | U.S. Pilot Who Saved Girl From Yangtze In 1934 Still Gets Bills for Her Upkeep | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/dr-mackay-warns-of-a-rival-to-god-first-commandment-keynote-to.html | DR. MACKAY WARNS OF A 'RIVAL' TO GOD; First Commandment Keynote to Christian Religion, He Says at Columbia Chapel SEES STATE SUBSERVIENT Worship of Mammon Waning Because of Revolutions, Clergyman Points Out | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/william-shaw-retired-head-of-standard-oil-shipyards-was-boat.html | WILLIAM SHAW; Retired Head of Standard Oil Shipyards Was Boat Designer | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/suspect-is-seized-in-mathis-holdup-brooklyn-man-denies-being-member.html | SUSPECT IS SEIZED IN MATHIS HOLD-UP; Brooklyn Man Denies Being Member of Robbery Gang | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/turns-in-4-false-alarms-gets-30-days-in-jail.html | Turns In 4 False Alarms, Gets 30 Days in Jail | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/aide-to-blind-to-be-bride-blanche-waitzfelder-of-guild-is-engaged.html | AIDE TO BLIND TO BE BRIDE; Blanche Waitzfelder of Guild Is Engaged to Edwin J. Gutman | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/canadian-golfers-beat-hoganlittle-home-and-huot-upset-seeded-pair.html | CANADIAN GOLFERS BEAT HOGAN-LITTLE; Home and Huot Upset Seeded Pair, 1 Up, in 4-Ball Play on Coral Gables Course NELSON-M'SPADEN WIN Defeat Farrell and Serafin by 7 and 6--Guldahl-Snead Down Bulla and Walsh | True | Special to THE NEW YORK TIMES. | C1B 446580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/city-asks-for-bids-on-housing-bonds-1350000-issue-will-finance.html | CITY ASKS FOR BIDS ON HOUSING BONDS; $1,350,000 Issue Will Finance Vladeck Houses on East Side | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/pratts-bobsled-first-pro-pilot-victor-in-monohan-trophy-race.html | PRATT'S BOBSLED FIRST; Pro Pilot Victor in Monohan Trophy Race Inaugural | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/french-government-income-up.html | French Government Income Up | True | Wireless to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/two-boy-burglars-killed.html | Two Boy Burglars Killed | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/summer-dresses-due-march-11.html | Summer Dresses Due March 11 | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/our-navy-ashore.html | OUR NAVY ASHORE | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/commodity-average-goes-lower-again-raw-materials-farm-products.html | COMMODITY AVERAGE GOES LOWER AGAIN; Raw Materials, Farm Products, Foodstuffs Declined Last Week | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/tavistock-backs-terms-challenges-britain-to-offer-peace-plan-to.html | TAVISTOCK BACKS TERMS; Challenges Britain to Offer Peace Plan to Germany | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/dog-show-award-to-my-own-brucie-mellenthins-cocker-spaniel-champion.html | DOG SHOW AWARD TO MY OWN BRUCIE; Mellenthin's Cocker Spaniel Champion Chosen in Final Judging at Detroit | True | Special to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/test-faces-house-in-economy-drive-interior-fund-bill-is-slated-to.html | TEST FACES HOUSE IN ECONOMY DRIVE; Interior Fund Bill Is Slated to Come to Floor With Only Small Cut in Request UNION OF BLOCS POSSIBLE Westerners May Find Aid From Other Groups--Fall Polls Arouse Concern | True | By Henry N. Dorris Special To the New York Times. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/sees-communist-change-coughlin-says-radicals-turn-to-the-dress-of.html | SEES COMMUNIST CHANGE; Coughlin Says Radicals Turn to the Dress of 'Tolerance' | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/six-in-auto-killed-in-40foot-plunge-at-uptown-viaduct-where-six.html | SIX IN AUTO KILLED IN 40-FOOT PLUNGE AT UPTOWN VIADUCT; WHERE SIX WERE KILLED WHEN AUTOMOBILE SKIDDED AND PLUNGED OFF VIADUCT | True | Times Wide World | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/steinmeyermarsh.html | Steinmeyer--Marsh | True | Special to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/farm-outlook.html | FARM OUTLOOK | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/air-bases-pledged-by-three-nations-to-defend-canal-assurances-given.html | AIR BASES PLEDGED BY THREE NATIONS TO DEFEND CANAL; Assurances Given Roosevelt on Cruise by Panama, Colombia and Presumably Costa Rica KEY TO PARLEY 'MYSTERY' Meeting Neighbors of America, Not Europeans, Disclosed as President's Objective | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World, passed by French Censor | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World, passed by German Censor | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/cromwell-says-allies-are-fighting-for-liberty.html | Cromwell Says Allies Are Fighting for Liberty | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/windsors-visit-the-war-zones.html | Windsors Visit the War Zones | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 446580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/mission-of-jews-seen-unfulfilled-dr-goldenson-says-it-is-error-to.html | MISSION OF JEWS SEEN UNFULFILLED; Dr. Goldenson Says It Is Error to Hold They Have Finished Contribution to World | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/liberty-seen-in-danger-bishop-manning-says-us-is-not-doing-enough.html | LIBERTY SEEN IN DANGER; Bishop Manning Says U.S. Is Not Doing Enough for Finns | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/reform-is-urged-in-rail-taxation-professor-hl-lutz-of-princeton.html | REFORM IS URGED IN RAIL TAXATION; Professor H.L. Lutz of Princeton Asks New Jersey to Change Procedure in StateOFFERS 2 NEW METHODS Study Shows Lines Must Make Outlay of $112.68 forEach $100 of Revenue | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/ga-ward-rider-and-horse-owner-associate-of-j-mce-bowman-noted-as-an.html | G.A. WARD, RIDER AND HORSE OWNER; Associate of J. McE. Bowman, Noted as an Exhibitor, Dies in Port Chester at 75 JUDGED SHOWS IN GARDEN Trainer, Considered Expert in Coach Driving Form, Studied to Be Civil Engineer | True | Special to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/the-financial-week-stocks-dull-prices-little-changed-wheat-lower.html | THE FINANCIAL WEEK; Stocks Dull, Prices Little Changed; Wheat Lower--February and March Markets | True | By Alexander D. Noyes | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/esquirol-sales-bill-attacked.html | Esquirol Sales Bill Attacked | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/help-on-income-taxes.html | HELP ON INCOME TAXES | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/5-stables-burn-at-bowie-five-race-horses-perish-at-the-track100.html | 5 STABLES BURN AT BOWIE; Five Race Horses Perish at the Track--100 Others Saved | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/power-held-to-lie-in-everyday-faith-dr-merrill-declares-steady.html | POWER HELD TO LIE IN 'EVERYDAY' FAITH; Dr. Merrill Declares Steady Practice of Religion Gives Us Courage of Christ | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/protest-delivered-to-britain-by-italy-text-of-note-denouncing-the.html | PROTEST DELIVERED TO BRITAIN BY ITALY; Text of Note Denouncing the Blockade of Coal From the Reich Not Made Public TERMS REPORTED STIFF Complete Deadlock Reached in Negotiations--Situation Is Held More Serious Than Ever | True | By Herbert L Matthews By Telephone To the New York Times. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/capt-yancey-dies-air-navigator-44-charter-of-early-ocean-flights.html | CAPT. YANCEY DIES; AIR NAVIGATOR, 44; Charter of Early Ocean Flights Accompanied R.Q. Williams to Rome in 1929 MADE FIRST BERMUDA HOP Master Mariner Was Officer in Convoy Division of Navy During World War | True | Special to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/bridgeport-brass-reports.html | Bridgeport Brass Reports | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/leipzig-fair-opens-on-smaller-scale-british-plutocracy-assailed-by.html | LEIPZIG FAIR OPENS ON SMALLER SCALE; British 'Plutocracy' Assailed by Goebbels at Ceremonies. --Blockade a 'Failure' 18 NATIONS REPRESENTED Yugoslavia Has the Largest Number of Exhibits--U.S. Is Not a Participant | True | Wireless to THE NEW YORK TIMES. | C1B 446580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/troth-announced-of-katherine-pell-greatgranddaughter-of-late-george.html | TROTH ANNOUNCED OF KATHERINE PELL; Great-Granddaughter of Late George G. Haven Will Be Wed to Louis Neilson Jr. SHE STUDIED AT FOXCROFT Also Attended Green Vale in Roslyn--Fiance Alumnus of St. Mark's and Harvard | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/bulgaria-pays-in-goods-her-trade-pact-with-rumania-excepts-oil.html | BULGARIA PAYS IN GOODS; Her Trade Pact With Rumania Excepts Oil Products | True | By Telephone To the New York Times. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/refugees-cheer-us-on-landing-at-boston-135-from-germany-and-austria.html | REFUGEES CHEER U.S. ON LANDING AT BOSTON; 135 From Germany and Austria Arrive on British Liner | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/to-sift-trade-migration-state-chamber-to-discuss-reported-changes.html | TO SIFT TRADE MIGRATION; State Chamber to Discuss Reported Changes on Thursday | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/charlotte-ball-to-wed-will-be-bride-of-charles-seymour-jr-son-of.html | CHARLOTTE BALL TO WED; Will Be Bride of Charles Seymour Jr., Son of Yale President | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/miss-janet-morse-and-malcolm-johnson-both-of-bronxville-will-be-wed.html | Miss Janet Morse and Malcolm Johnson, Both of Bronxville, Will Be Wed in Autumn | True | Jay Te Winburn | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/catholic-charities-open-annual-drive-archbishop-celebrates-mass-and.html | CATHOLIC CHARITIES OPEN ANNUAL DRIVE; Archbishop Celebrates Mass and Blesses Workers Who Start Parish Canvass MGR. SHEEN DEFINES AIMS Gifts Are to Christ, Rather Than to Poor, He Says-- $1,000,000 Is Sought | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/taylor-is-guest-of-honor-reception-held-in-north-american-college.html | TAYLOR IS GUEST OF HONOR; Reception Held in North American College in Rome | True | By Telephone To the New York Times. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/neutral-bourses-in-europe-listless-belligerent-stock-exchanges-on.html | 'NEUTRAL' BOURSES IN EUROPE LISTLESS; 'Belligerent' Stock Exchanges, on the Other Hand, Are Comparatively Active | True | By Paul Catz Wireless to the New York Times. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/jobhunter-rate-high-rose-faster-than-that-of-population-in-decade.html | JOB-HUNTER RATE HIGH; Rose Faster Than That of Population in Decade, Report Says | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/otto-flies-for-us-archdukes-trip-held-related-to-claim-to-throne-of.html | OTTO FLIES FOR U.S.; Archduke's Trip Held Related to Claim to Throne of Austria | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/turkishnazi-pact-report-held-nonsense-in-berlin.html | Turkish-Nazi Pact Report Held 'Nonsense' in Berlin | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/books-published-today.html | Books Published Today | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/germany-regrets-belgian-air-fight-asserts-that-pilot-who-shot-down.html | GERMANY REGRETS BELGIAN AIR FIGHT; Asserts That Pilot Who Shot Down Neutral Plane Mistook It for British Pursuer BRUSSELS PRESS CAUSTIC But Quick Closing of Incident That Revived Some Cruel Memories Is Expected | True | Wireless to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/rumania-decrees-leu-devaluation-rate-of-21165-to-dollar-will-go.html | RUMANIA DECREES LEU DEVALUATION; Rate of 211.65 to Dollar Will Go Into Effect Next Sunday-- Free Currencies Affected | True | By Telephone To the New York Times. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/two-6yearold-boys-missing-in-brooklyn-police-grapple-in-creek-near.html | TWO 6-YEAR-OLD BOYS MISSING IN BROOKLYN; Police Grapple in Creek Near Where They Were Last Seen | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/the-screen-castle-on-hudson-with-john-garfield-pat-obrien-burgess.html | THE SCREEN; 'Castle on Hudson,' With John Garfield, Pat O'Brien, Burgess Meredith, Ann Sheridan, Opens at Globe | True | | C1B 446580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/pink-would-make-motorists-insure-urges-compulsory-system-in.html | PINK WOULD MAKE MOTORISTS INSURE; Urges Compulsory System in State--Report Asks Delay on Public Health Plan | True | Special to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/strike-is-threatened-on-baltimore-docks-ryan-says-he-will-act-today.html | STRIKE IS THREATENED ON BALTIMORE DOCKS; Ryan Says He Will Act Today if Bull Line Is Defiant | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/spot-demand-active-new-orleans-and-memphis-have-heavy-sales-in-week.html | SPOT DEMAND ACTIVE; New Orleans and Memphis Have Heavy Sales in Week | True | Special to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/prison-services-held-by-salvation-army-ceremonies-here-are-part-of.html | PRISON SERVICES HELD BY SALVATION ARMY; Ceremonies Here Are Part of Nation-Wide Observance | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/hannibal-wreck-found-british-air-liner-crashed-on-south-coast-of.html | HANNIBAL WRECK FOUND; British Air Liner Crashed on South Coast of Iran | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/warehouse-leased-to-furniture-store-old-grand-st-concern-plans.html | WAREHOUSE LEASED TO FURNITURE STORE; Old Grand St. Concern Plans Storage in Brooklyn | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/foreign-born-ask-defeat-of-bills-committee-calls-on-believers-in.html | FOREIGN BORN ASK DEFEAT OF BILLS; Committee Calls on 'Believers in Democracy' to Unite Against Anti-Alien Moves CHARGES 'DISCRIMINATION' War Department and FCC Are Assailed--Treatment of Loyalists Protested | True | Special to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/301-aboard-vessel-ship-was-carrying-indian-repatriates-who-had.html | 301 ABOARD VESSEL; Ship Was Carrying Indian Repatriates Who Had Served Reich Ships SET AFIRE BY 3 MISSILES Captain Is Slain by Explosions --Heinkel Sprayed Deck With Guns, Sailor Says | True | By Raymond Daniell Special Cable To the New York Times. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/george-f-witt-former-police-commissioner-of-jersey-city-dies-at-81.html | GEORGE F. WITT; Former Police Commissioner of Jersey City Dies at 81 | True | Special to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/tokle-retains-eastern-ski-title-jumping-235-feet-to-hill-record.html | Tokle Retains Eastern Ski Title, Jumping 235 Feet to Hill Record; Youngsters Excel at Gilford-Laconia, With Lambert Runner-Up and Devlin Third --Simpter Wins in Class B | True | By Frank Elkins Special To the New York Times. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/business-records.html | BUSINESS RECORDS | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/yugoslavia-sustains-deputys-immunity-court-clears-him-of-slander.html | YUGOSLAVIA SUSTAINS DEPUTY'S IMMUNITY; Court Clears Him of Slander Over Charges in Parliament | True | By Telephone To the New York Times. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/hodson-urges-us-aid-in-home-relief-fixed-percentage-should-be-paid.html | HODSON URGES U.S. AID IN HOME RELIEF; Fixed Percentage Should Be Paid to Offset Arbitrary WPA Cuts, He Declares WANTS MORE STATE HELP Says City Lost $1,057,945 Last Year by Disallowance of Reimbursement Claims | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/fine-pitching-style-of-kimball-draws-praise-from-fitzsimmons.html | Fine Pitching Style of Kimball Draws Praise From Fitzsimmons; Newcomer to Dodgers a Picture on the Mound --Mungo, Ferrell, Hollingsworth Working Without a Trace of Arm Soreness | True | By Roscoe McGowen Special To the New York Times. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/sloane-house-marks-tenth-anniversary-dr-peale-finds-courage-and.html | SLOANE HOUSE MARKS TENTH ANNIVERSARY; Dr. Peale Finds Courage and Service Vital to Success | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/yugoslavs-seek-us-aid-industrialists-are-expected-to-bargain-for.html | YUGOSLAVS SEEK U.S. AID; Industrialists Are Expected to Bargain for Raw Materials | True | By Telephone To the New York Times. | C1B 446580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/how-members-from-this-area-voted-last-week-at-albany.html | How Members From This Area Voted Last Week at Albany | True | Special to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/catholic-hour-broadcast-archbishop-conveys-apostolic-blessing-over.html | CATHOLIC HOUR BROADCAST; Archbishop Conveys Apostolic Blessing Over Radio Hook-Up | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/reich-forms-slovak-units.html | Reich Forms Slovak Units | True | By Telephone To the New York Times. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/hungarians-organize-in-croatia.html | Hungarians Organize in Croatia | True | By Telephone To the New York Times. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/valiant-boy-wins-battle-for-life-jersey-town-rejoices-as-lad-an.html | VALIANT BOY WINS BATTLE FOR LIFE; Jersey Town Rejoices as Lad, an Orphan, Recuperates From Severe Burns | True | Special to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/norswift-jumping-canceled.html | Norswift Jumping Canceled | True | Special to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/slalom-goes-to-matt-young-instructor-beats-prager-on-cannon.html | SLALOM GOES TO MATT; Young Instructor Beats Prager on Cannon Mountain Run | True | Special to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/news-and-notes-of-the-advertising-field.html | News and Notes of the Advertising Field | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/opera-drive-nears-its-halfway-mark-gifts-so-far-total-465061-in.html | OPERA DRIVE NEARS ITS HALF-WAY MARK; Gifts So Far Total $465,061 in Appeal for $1,000,000, Sloan Discloses $153,000 BY RADIO PLEAS Last Week, 5th in Campaign, Described as One of Best in Public Response | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/coast-guard-awaits-southgates-report-unalgas-crew-says-ship-sent.html | COAST GUARD AWAITS SOUTHGATE'S REPORT; Unalga's Crew Says Ship Sent Messages on 'Attack' | True | Wireless to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/business-leases.html | BUSINESS LEASES | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/cites-us-war-trade-department-of-agriculture-gives-data-on-trends.html | CITES U.S. WAR TRADE; Department of Agriculture Gives Data on Trends | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/lieut-gen-squires-won-war-citations-acting-chief-of-the-australian.html | LIEUT. GEN. SQUIRES; WON WAR CITATIONS; Acting Chief of the Australian General Staff Received M.C. | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/neckwear-report-issued-silk-guild-data-covers-spring-and-summer.html | NECKWEAR REPORT ISSUED; Silk Guild Data Covers Spring and Summer Lines | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/roosevelt-links-waterways-to-defense-with-development-vital-to.html | Roosevelt Links Waterways to Defense, With Development Vital to Nation's Safety | True | Special to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/moscow-finds-war-limited-by-stalin-his-peace-policy-balks-allies-in.html | MOSCOW FINDS WAR LIMITED BY STALIN; His 'Peace Policy' Balks Allies in Plot to Widen Conflict, Pravda Declares BID FOR U.S. AMITY SEEN Tribute to Steinhardt Viewed as Sign of Wish to Keep Relations Friendly | True | By Walter Duranty Special Cable To the New York Times. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/new-treasurer-elected-for-citys-boy-scouts.html | New Treasurer Elected For City's Boy Scouts | True | Boris | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/mcarthy-awaits-word-from-three-dimaggio-and-rolfe-to-join.html | M'CARTHY AWAITS WORD FROM THREE; DiMaggio and Rolfe Likely to Join Ruffing on Holdout List by Absence Today YANKEE PILOT UNWORRIED Third Baseman's Failure to Report Gives Blair Chance to Take Spotlight | True | By James P. Dawson Special To the New York Times. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/manufacturers-appoint-specialist-in-research.html | Manufacturers Appoint Specialist in Research | True | | C1B 446580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/plane-shot-down-in-raf-blunder-three-british-fighters-destroy-one.html | PLANE SHOT DOWN IN R.A.F. BLUNDER; Three British Fighters Destroy One of Own Bombers in Attack Over Kent 4 NAZI CRAFT DEFEATED London Again Reports Flight Over Berlin--Germans Deny Visit by Fliers | True | Special Cable to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/cripps-out-of-sinkiang-british-left-winger-saw-soviet-agentsis-en.html | CRIPPS OUT OF SINKIANG; British Left Winger Saw Soviet Agents--Is En Route to U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/miss-benita-gormley-a-prospective-bride-rosemont-college-graduate.html | MISS BENITA GORMLEY A PROSPECTIVE BRIDE; Rosemont College Graduate to Be Wed to Thomas A. Nolan | True | Special to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/boy-15-shot-on-railway-railroad-policeman-is-said-to-have-fired-to.html | BOY, 15, SHOT ON RAILWAY; Railroad Policeman Is Said to Have Fired to Scare Away Men | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/says-farm-program-falls-short-of-aims-hope-reports-on-study-by.html | SAYS FARM PROGRAM FALLS SHORT OF AIMS; Hope Reports on Study by Special Republican Group | True | Special to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/paper-exports-rise-to-10year-record-total-shipments-in-39-valued-of.html | PAPER EXPORTS RISE TO 10-YEAR RECORD; Total Shipments in '39 Valued of $40,449,194--Imports Up | True | Special to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/daughter-to-john-chamberlains.html | Daughter to John Chamberlains | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/tradebarrier-cry-worries-railways-fees-and-taxes-to-be-paid-in.html | TRADE-BARRIER CRY WORRIES RAILWAYS; Fees and Taxes to Be Paid in Several States Stir Complaint by Motor Vehicle Owners LEVY ON BIG TRUCKS CITED Wear and Tear of Heavy Cars on Highways Cause ImpostRailroads Decry Objections | True | By L.b. Gnaedinger | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/another-1000000-asked-for-finland-hoover-tells-of-continuing-need.html | ANOTHER $1,000,000 ASKED FOR FINLAND; Hoover Tells of Continuing Need for Private Aid for Women and Children MANY REFUGEES ARE ILL Movie Group Reports $25,000 Raised--1,000 at Concert in Brooklyn for Fund | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/70000-see-kvanli-win-royal-family-in-crowd-at-ski-tourney-in-norway.html | 70,000 SEE KVANLI WIN; Royal Family in Crowd at Ski Tourney in Norway | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/miss-hardie-bell-sets-wedding-day-glen-ridge-girl-to-be-bride-of.html | MISS HARDIE BELL SETS WEDDING DAY; Glen Ridge Girl to Be Bride of Charles Davies on April 6 in Church Ceremony WILL HAVE 9 ATTENDANTS Chooses Phyllis Koempel for Maid of Honor--Arthur F. Davies Jr. Best Man | True | Special to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/general-duseigneur-exfrench-air-chief-indicted-for-plot-against.html | GENERAL DUSEIGNEUR; Ex-French Air Chief Indicted for Plot Against Government | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/four-persons-killed-as-argentina-votes-provincial-senator-is-shot.html | FOUR PERSONS KILLED AS ARGENTINA VOTES; Provincial Senator Is Shot in Dispute During Election | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/farm-migrants-again-on-march-californias-problem-more-acute.html | Farm Migrants Again on March; California's Problem More Acute; Additional Okies and Arkies Seek Land of Milk and Honey Only to Increase the Number Already Without Work or Hope | True | By Byron Darnton By Air Mail To the New York Times | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/bethlehem-five-triumphs.html | Bethlehem Five Triumphs | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/hails-conservation-gain-ickes-recounts-progress-during-seven-years.html | HAILS CONSERVATION GAIN; Ickes Recounts Progress During Seven Years of New Deal | True | Special to THE NEW YORK TIMES. | C1B 446580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/american-metal-earns-2997250-new-profit-in-1939-was-equal-to-212-a.html | AMERICAN METAL EARNS $2,997,250; New Profit in 1939 Was Equal to $2.12 a Share, Against $1.73 Year Before | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/trade-and-industrial-developments-current-business-conditions-and.html | Trade and Industrial Developments; Current Business Conditions and Trends; RESIDENT OFFICES REPORT ON TRADE Apparel and Accessory Calls Hold Good Pace, While Staples Are Quiet ORDERS FOR PRINTS GAIN Medium-Priced Dressy Coats Purchased--Men's and Boys' Suits Taken in Volume | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/18-games-for-st-johns-baseball-opener-set-for-march-30-against.html | 18 GAMES FOR ST. JOHN'S; Baseball Opener Set for March 30 Against Princeton | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/sand-first-in-downhill-helps-dartmouth-club-win-new-york-city-ski.html | SAND FIRST IN DOWNHILL; Helps Dartmouth Club Win New York City Ski Title | True | Special to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/holc-sells-scarsdale-home.html | HOLC Sells Scarsdale Home | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/payments-to-idle-up-34-in-january-advance-over-december-put-months.html | PAYMENTS TO IDLE UP 34% IN JANUARY; Advance Over December Put Month's Benefits at $40,952,500, Board SaysDROP IN JOB PLACEMENTSThis Was Due to Decline inTemporary Private Work,Security Report Asserts | True | Special to the THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/curfew-stiffened-in-tel-aviv.html | Curfew Stiffened in Tel Aviv | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/eddie-shore-fined-500-penalized-for-failure-to-play-in-rink-at.html | EDDIE SHORE FINED $500; Penalized for Failure to Play in Rink at Providence | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/sports-of-the-times-two-for-a-change.html | Sports of the Times; Two for a Change | True | By John Kieran | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/bullish-tendency-on-berlin-boerse-industrial-concerns-seeking.html | BULLISH TENDENCY ON BERLIN BOERSE; Industrial Concerns Seeking Investment for Idle Funds Main Supporting Factor | True | Wireless to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/houses-in-bronx-in-new-ownership-operator-acquires-walkup-at-14-to.html | HOUSES IN BRONX IN NEW OWNERSHIP; Operator Acquires Walk-Up at 14' to 20 East 213th St. From the BuilderWOMEN BUY APARTMENT Purchase Flat on Clinton Avenue--Two Dwellings Soldby the HOLC | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/child-to-mrs-julian-c-gonzalez.html | Child to Mrs. Julian C. Gonzalez | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/letters-to-the-times-tariff-considered-unfair-that-majority-should.html | Letters to The Times; Tariff Considered Unfair That Majority Should Pay More to Benefit a Few Regarded as Unjust | True | FREDERIC CYRUS LEUBUSCHER. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/bills-are-drafted-on-health-insurance-senator-capper-to-offer-plan.html | BILLS ARE DRAFTED ON HEALTH INSURANCE; Senator Capper to Offer Plan for Compulsory Coverage | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/decorated-by-vatican.html | Decorated by Vatican | True | Special to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/new-steel-orders-steady-for-month-aggregate-volume-last-week-failed.html | NEW STEEL ORDERS STEADY FOR MONTH; Aggregate Volume Last Week Failed to Break Level of 3 Previous Periods NO EARLY PICK-UP IS SEEN But Downtrend in Ingot Rate Is Slackening--Changes in Scrap Market Small | True | Special to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/river-vale-in-55-tie.html | River Vale in 5-5 Tie | True | | C1B 446580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/screen-news-here-and-in-hollywood-sam-wood-to-direct-rangers-of-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Sam Wood to Direct 'Rangers of Fortune' for Paramount, Starring Fred MacMurray EIGHT NEW FILMS LISTED The Marines Fly High' Opens at Rialto Today-'Fight for Life' Due Here Wednesday | True | By Douglas W. Churchill Special To the New York Times. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/catherine-o-rieg-to-become-bride-russell-sage-alumna-will-be.html | CATHERINE O. RIEG TO BECOME BRIDE; Russell Sage Alumna Will Be Married to George Winne | True | Special to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/skating-tickets-on-sale.html | Skating Tickets on Sale | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/reserve-bank-sees-new-capital-need-larger-flow-into-trade-required.html | RESERVE BANK SEES NEW CAPITAL NEED; Larger Flow Into Trade Required for Real Prosperity,Says Annual Report | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/nlrb-elections-sought-by-52-employers-petitions-followed-easing-of.html | NLRB Elections Sought by 52 Employers; Petitions Followed Easing of Board's Rules | True | Special to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/peynados-condition-is-serious.html | Peynado's Condition Is Serious | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/heads-princeton-triangle-club.html | Heads Princeton Triangle Club | True | Special to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/spring-sale-for-hospital-event-on-march-15-will-be-in-behalf-of.html | SPRING SALE FOR HOSPITAL; Event on March 15 Will Be in Behalf of Cribside Service | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/chinese-report-ship-sunk-japan-denies-yangtze-mine-caused-loss-of.html | CHINESE REPORT SHIP SUNK; Japan Denies Yangtze Mine Caused Loss of Destroyer | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/auction-sales.html | AUCTION SALES | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/sharecroppers-seek-aid-campaign-for-15000-to-start-here-tomorrow.html | SHARECROPPERS SEEK AID; Campaign for $15,000 to Start Here Tomorrow Night | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/commodity-index-firm-the-london-economists-level-is-919unchanged.html | COMMODITY INDEX FIRM; The London Economist's Level Is 91.9-- Unchanged for a Month | True | Wireless to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/excerpts-from-yesterdays-sermons-canada-defended-for-entering-war.html | Excerpts From Yesterday's Sermons; CANADA DEFENDED FOR ENTERING WAR Step Taken Because of Duty, Not for Any Liking, Says Bishop Carrington FUTURE SEEN AT STAKE Break-Up of Empire Would Be 'Calamity' for World, Quebec Visitor Asserts | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/prayer-for-peace-is-voiced-by-pope-40000-romans-in-st-peters-hear.html | PRAYER FOR PEACE IS VOICED BY POPE; 40,000 Romans in St. Peter's Hear Plea for Restoration of Concord Among Nations WAR THREATS STRESSED Plus Says Only Course Is 'To Turn Our Eyes Toward the God of Our Tabernacle' | True | By Telephone To the New York Times. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/2000-children-receiving-aid.html | 2,000 Children Receiving Aid | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/london-switches-to-mining-shares-south-africans-in-favor-as-union.html | LONDON SWITCHES TO MINING SHARES; South Africans in Favor as Union Changes Tax Policy Toward Producers PROFIT-TAKING IN RAILS Their Recent Rise on Government's Guarantee of Profits Tempts Sellers | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 446580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/events-today.html | Events Today | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/new-treatment-for-cancer-seen-society-for-its-control-says.html | NEW TREATMENT FOR CANCER SEEN; Society for Its Control Says Atom-Smashing Technique Appears Promising TESTS MADE ON ANIMALS Lithium and Helium 'Bullets' Used Are Far More Powerful Than Strongest X-Ray | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/dr-olive-wheaton-staff-member-of-the-childrens-medical-school-at.html | DR. OLIVE WHEATON; Staff Member of the Children's Medical School at Bellevue | True | Special to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/dr-hf-ward-quits-liberties-union-resigns-as-member-after-refusing.html | DR. H.F. WARD QUITS LIBERTIES UNION; Resigns as Member After Refusing to Run Again for Board Chairman PROTESTS POLICY CHANGE He Assails Decision to Bar Communists and Fascists From Election to Office | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/tristate-reds-back-browder.html | Tri-State Reds Back Browder | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/sockman-discusses-bread-as-sacrament-breaking-of-it-surmounts.html | SOCKMAN DISCUSSES BREAD AS SACRAMENT; Breaking of It Surmounts Barrier to Friendship, He Says | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/to-address-credit-banquet.html | To Address Credit Banquet | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/new-decrees-win-french-approval-paris-sees-financial-setup-of.html | NEW DECREES WIN FRENCH APPROVAL; Paris Sees Financial Set-Up of Government Greatly Aided by Present Restrictions GOLD PROGRAM EXPLAINED Revalorization of Metal at Bank Held No Threat to the Stabilization of Franc | True | By Fernand Maroni Wireless To the New York Times. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/mgr-sheen-scores-youth-congress-booing-of-president-cited-to-old.html | MGR. SHEEN SCORES YOUTH CONGRESS; Booing of President Cited to 'Old 69th' as an Example of Disrespect for Authority K. OF C. FOUNDER LAUDED Priest Honored by Columbus Council-Order of Seville Hears Arthur J.W. Hilly | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/sees-church-looking-backward.html | Sees Church Looking Backward | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/trust-law-drive-vital-says-arnold-he-declares-nation-in-danger-of.html | TRUST LAW DRIVE VITAL, SAYS ARNOLD; He Declares Nation in Danger of Industrial Autocracy of the German Type FOR REVIVED COMPETITION He Tells Aims in Symposium at Duke University-- Aides Also Discuss Field | True | Special to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/bronx-mortgages.html | BRONX MORTGAGES | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/germany-lifts-exports-figures-for-southeastern-europe-are.html | GERMANY LIFTS EXPORTS; Figures for Southeastern Europe Are Impressive | True | Wireless to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/takes-fencing-laurels-von-munchhausen-victor-in-epee-tourney-at.html | TAKES FENCING LAURELS; Von Munchhausen Victor in Epee Tourney, at Salle Santelli | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/10-hyde-park-agitators-are-arrested-in-london.html | 10 Hyde Park Agitators Are Arrested in London | True | Special Cable to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/finds-noble-acts-on-rise-dr-simons-asserts-us-aid-to-europe-is.html | FINDS NOBLE ACTS ON RISE; Dr. Simons Asserts U.S. Aid to Europe Is Encouraging | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/trotting-group-meeting-set.html | Trotting Group Meeting Set | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 446580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/to-disperse-art-holdings-rothermere-to-end-collection-built-up-over.html | TO DISPERSE ART HOLDINGS; Rothermere to End Collection Built Up Over 40 Years | True | Wireless to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/mayflower-societys-dance.html | Mayflower Society's Dance | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/bulgaria-marks-freedom-country-was-liberated-from-turkish-rule-62.html | BULGARIA MARKS FREEDOM; Country Was Liberated From Turkish Rule 62 Years Ago | True | By Telephone To the New York Times. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/holland-expected-oil-ban-emergency-stock-of-lubricants-has-been.html | HOLLAND EXPECTED OIL BAN; Emergency Stock of Lubricants Has Been Obtained From U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/wood-field-and-stream-individual-preference.html | WOOD, FIELD AND STREAM; Individual Preference | True | By Raymond R. Camp | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/next-three-weeks-crucial-for-finns-thaw-after-that-is-expected-to.html | NEXT THREE WEEKS CRUCIAL FOR FINNS; Thaw After That Is Expected to Hamper Russian Drive Till Middle of May PLEA TO ALLIES DEBATED Leaders to Decide if Defense Can Hold Out--Mediation Weighed in Scandinavia | True | By Pertinax North American Newspaper Alliance, Inc. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/boys-set-out-for-alaska-trek-of-2-flushing-sourdoughs-ends-in-new.html | BOYS SET OUT FOR ALASKA; Trek of 2 Flushing Sour-Doughs Ends in New Haven | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/20th-century-fund-to-survey-housing-building-and-employment-aspects.html | 20TH CENTURY FUND TO SURVEY HOUSING; Building and Employment Aspects Are to Be Stressed | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/buys-queens-taxpayer-george-l-michael-gets-ten-stores-on-corner-in.html | BUYS QUEENS TAXPAYER; George L. Michael Gets Ten Stores on Corner in Sunnyside | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/hamlin-garland-ill-noted-novelist-stricken-with-a-cerebral.html | HAMLIN GARLAND ILL; Noted Novelist Stricken With a Cerebral Hemorrhage | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/swim-title-to-mullane-he-captures-state-freestyle-laurels-at-500.html | SWIM TITLE TO MULLANE; He Captures State Free-Style Laurels at 500 Yards | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/woman-dies-in-plunge-hotel-guest-found-in-courtyard-below-her-8th.html | WOMAN DIES IN PLUNGE; Hotel Guest Found in Courtyard Below Her 8th Floor Room | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/two-cruise-ships-add-bermuda-call-grace-liners-santa-paula-and.html | TWO CRUISE SHIPS ADD BERMUDA CALL; Grace Liners Santa Paula and Santa Rosa Will Stop There on Trips to South SERVICE TO OPEN FRIDAY Hamilton Reached on Sunday --Vessels to Make Port Again on Return Voyages | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/other-music-kurthy-conducts-puszta.html | Other Music; Kurthy Conducts 'Puszta' | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/storm-balks-first-ladys-flight-to-capital-plane-turns-at-richmond.html | Storm Balks First Lady's Flight to Capital; Plane Turns at Richmond, Lands at Raleigh | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/3-victories-in-air-claimed-by-allies-plane-clashes-on-west-front.html | 3 VICTORIES IN AIR CLAIMED BY ALLIES; Plane Clashes on West Front Part of Marked Increase in General Activity PATROLS TAKE PRISONERS Forecasts of Nazi Offensive Persist--Germans Report French Flier Downed | True | By G.h. Archambault Wireless To the New York Times. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/long-beach-mayor-is-feted.html | Long Beach Mayor Is Feted | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/soccer-play-postponed-games-in-american-and-national-leagues.html | SOCCER PLAY POSTPONED; Games in American and National Leagues Prevented by Rain | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/ice-storm-halts-buses-fells-trees-in-highways.html | Ice Storm Halts Buses, Fells Trees in Highways | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/french-treasures-safe-education-ministry-reports-on-its-moves-for.html | FRENCH TREASURES SAFE; Education Ministry Reports on Its Moves for Protection | True | Wireless to THE NEW YORK TIMES. | C1B 446580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/faith-found-basis-of-liberty.html | Faith Found Basis of Liberty | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Times Wide World | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/gladys-levitas-engaged-troth-of-westwood-girl-to-dr-h-milton-cooper.html | GLADYS LEVITAS ENGAGED; Troth of Westwood Girl to Dr. H. Milton Cooper Announced | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/greek-freighter-gets-aid-the-makis-cancels-sos-when-rescue-ships.html | GREEK FREIGHTER GETS AID; The Makis Cancels SOS When Rescue Ships Reach Her | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/china-monopolies-planned-by-japan-wang-chingwei-said-to-have-agreed.html | CHINA MONOPOLIES PLANNED BY JAPAN; Wang Ching-wei Said to Have Agreed to Exploitation by $106,000,000 Companies SECRET GROUPS BACK WAR Chinese Societies Form Body at Chungking to Aid in Defense Operations | True | Special to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/city-markets-set-record-for-profit-cash-income-of-1092224-in-1939.html | CITY MARKETS SET RECORD FOR PROFIT; Cash Income of $1,092,224 in 1939 Was Biggest So Far, Morgan Announces OPERATING NET $377,117 Commissioner Lays Gains to Businesslike Management --New Units Do Well | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/president-enters-on-8th-year-today-will-attend-church-service-as-he.html | PRESIDENT ENTERS ON 8TH YEAR TODAY; Will Attend Church Service as He Did Before '33 Inaugural-- Friend, Foe Debate New Deal | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/the-st-lawrence-project.html | THE ST. LAWRENCE PROJECT | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/cloth-rise-fails-to-buy-cotton-futures-downward-trend-spurred-at.html | CLOTH RISE FAILS TO BUY COTTON; Futures' Downward Trend Spurred at Week-End by British-Brazilian Report BOMBAY BREAK FELT HERE Causes Active Selling by Brokers With Indian Connections--Volume Heavier | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/fire-killing-5-razes-swedish-reds-offices-blast-in-building-at.html | FIRE, KILLING 5, RAZES SWEDISH REDS' OFFICES; Blast in Building at Lulea, in Northeast, Laid to Bomb | True | Wireless to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/australian-labor-wins-byelection-opposition-captures-from-the.html | AUSTRALIAN LABOR WINS BY-ELECTION; Opposition Captures From the Government the Corio Seat Vacated by Casey | True | Wireless to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/rumanias-basic-law-receives-praise-here-second-anniversary-of-its.html | RUMANIA'S BASIC LAW RECEIVES PRAISE HERE; Second Anniversary of Its Adoption Is Marked | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/europe-welless-chance-of-helping-seems-somewhat-brighter.html | Europe; Welles's Chance of Helping Seems Somewhat Brighter | True | By Anne O'Hare McCormick Wireless To the New York Times. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/the-fuehrer-and-mr-welles.html | THE FUEHRER AND MR. WELLES | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/k-of-c-protests-russell-selection-77-local-councils-send-letter-to.html | K. OF C. PROTESTS RUSSELL SELECTION; 77 Local Councils Send Letter to Dr. Mead Demanding a Reconsideration of Action DR. PEALE ALSO CRITICAL Praises Bishop Manning's Stand and Resents 'Veiled Sneers' of Replies | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/government-maturities-3203897500-in-year.html | Government Maturities $3,203,897,500 in Year | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/young-british-pilot-describes-air-battle-landed-shotup-plane-but.html | Young British Pilot Describes Air Battle; Landed Shot-Up Plane, but Expected the End | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 446580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/amsterdam-appreciates-swedens-problem-new-exchange-and-gold.html | Amsterdam Appreciates Sweden's Problem; New Exchange and Gold Policies No Surprise; DUTCH APPRECIATE SWEDEN'S PROBLEM | True | Wireless to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/ask-ban-on-soviet-gold-finnishamericans-in-boston-also-urge-oil.html | ASK BAN ON SOVIET GOLD; Finnish-Americans in Boston Also Urge Oil Embargo | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/cf-splitdorf-72-magneto-inventor-long-associated-with-brother-john.html | C.F. SPLITDORF, 72, MAGNETO INVENTOR; Long Associated With Brother, John M., as Manufacturer of Electrical Appliances DIES DAY AFTER HIS SISTER Business, Founded by Father, Became, in 1914 Merger, Splitdorf-Edison Co. | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/britain-calls-5-admirals-back-to-active-service.html | Britain Calls 5 Admirals Back to Active Service | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/americans-blank-canadiens-by-30-dutton-men-virtually-clinch-playoff.html | AMERICANS BLANK CANADIENS BY 3-0; Dutton Men Virtually Clinch Play-Off Berth by Victory on the Garden Ice | True | By Joseph C. Nichols | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/city-bars-strikes-and-closed-shop-on-unified-transit-mayor-writes.html | CITY BARS STRIKES AND CLOSED SHOP ON UNIFIED TRANSIT; Mayor Writes to Quill and Motormen's Head, Restricting Collective Bargaining C.I.O. UNION PLANS FIGHT Protest Meetings Called as Hogan Assails La Guardia as 'Bankers' Puppet' | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/league-mark-of-4-titles-in-row-objective-of-dartmouth-quintet-green.html | League Mark of 4 Titles in Row Objective of Dartmouth Quintet; Green Has Clinched Third Straight Crown-- Broberg's 163 Points a Circuit Record-- --N.Y.U. Near Unbeaten Season | True | By Joseph M. Sheehan | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/new-friends-end-series-chamber-music-concerts-give-way-to.html | NEW FRIENDS END SERIES; Chamber Music Concerts Give Way to Orchestral Programs | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/public-relations-by-banks.html | Public Relations by Banks | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/kentucky-town-flooded-hundreds-in-taylorsville-flee-homes-as-salt.html | KENTUCKY TOWN FLOODED; Hundreds in Taylorsville Flee Homes as Salt River Rises | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/father-dies-at-daughters-bridal.html | Father Dies at Daughter's Bridal | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/may-reside-in-newport-ag-vanderbilts-said-to-be-seeking-a-summer.html | MAY RESIDE IN NEWPORT; A.G. Vanderbilts Said to Be Seeking a Summer Home | True | Special to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/soviet-calls-reports-of-defeats-absurd-army-issues-apparent-denial.html | SOVIET CALLS REPORTS OF DEFEATS 'ABSURD'; Army Issues Apparent Denial of Losses North of Ladoga | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/false-air-raid-alarm-sends-chinese-to-death.html | False Air Raid Alarm Sends Chinese to Death | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/rangers-win-at-chicago-and-increase-lead-to-three-points-as-bruins.html | Rangers Win at Chicago and Increase Lead to Three Points as Bruins Lose; HILLER'S GOAL TOPS BLACK HAWKS, 2-1 Rangers' Third-Period Score Decides Before 18,114 at Chicago Stadium MACDONALD ALSO TALLIES Seibert Gives Crippled Home Sextet Short-Lived Lead in Second Session | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/freighter-runs-aground-coast-guard-here-gets-call-of-us-vessel-off.html | FREIGHTER RUNS AGROUND; Coast Guard Here Gets Call of U.S. Vessel Off Mexico | True | | C1B 446580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/boston-is-beaten-at-detroit-6-to-3-bruneteaus-penalty-shot-and.html | BOSTON IS BEATEN AT DETROIT, 6 TO 3; Bruneteau's Penalty Shot and Motter's 2 Scores Mark Red Wing Victory CONACHER IS BRUINS STAR Wastes 2 Last-Period Goals-- Schmidt and Shewchuk Get Misconduct Penalties | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/citys-fall-denied-hamlet-and-island-taken-as-invaders-close-in-from.html | CITY'S FALL DENIED; Hamlet and Island Taken as Invaders Close In From Two Sides FINNS FACE CRUCIAL TEST Hope to Hold Lake System-- New Offensive Hinted on East Frontier | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/whitehall-admits-drop-in-sterling-was-sought.html | Whitehall Admits Drop In Sterling Was Sought | True | Wireless to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/church-only-light-now-palen-calls-it-rear-guard-in-dark-and-sinful.html | CHURCH 'ONLY LIGHT' NOW; Palen Calls It 'Rear Guard' in Dark and Sinful World | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/war-work-absorbs-jobless-in-canada-experts-predict-end-of-mass.html | WAR WORK ABSORBS JOBLESS IN CANADA; Experts Predict End of Mass Unemployment This Summer --Relief Rolls Slashed AID TO FARMERS STRESSED Conservative Leader Manion Talks of Tariff, Marketing and Mortgage Fund Aids | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/bennett-asks-curb-on-time-sale-abuse-attorney-general-wants-state.html | BENNETT ASKS CURB ON TIME SALE ABUSE; Attorney General Wants State to License Installment Sellers for Regulation REPORTS FRAUD ON PUBLIC 'Unscrupulous' in Field Dupe Buyers Into Harsh Contracts for High Charges, He Says | True | Special to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/party-to-assist-nursery-silver-cross-auxiliary-to-hold-dansant-and.html | PARTY TO ASSIST NURSERY; Silver Cross Auxiliary to Hold Dansant and Auction April 5 | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/mueller-wins-combined-title.html | Mueller Wins Combined Title | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week Here and Elsewhere | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/cup-goes-to-malice-scourge.html | Cup Goes to Malice Scourge | True | Tropical Radio to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/new-transport-plane-ready.html | New Transport Plane Ready | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/the-international-situation.html | The International Situation | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/orchestra-auditions-set.html | Orchestra Auditions Set | True | | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/furniture-orders-good-for-february-high-offmonth-registration-of.html | FURNITURE ORDERS GOOD FOR FEBRUARY; High Off-Month Registration of Buyers at Chicago Held Indication of Volume PRICES REPORTED STEADY But Discount Ruling Affects Floor Coverings--Stock Position Encouraging | True | Special to THE NEW YORK TIMES. | C1B 446580 |
| 1940-03-04 | 1940-03-04 | https://www.nytimes.com/1940/03/04/archives/corn-prices-hold-in-narrow-limits-action-of-the-market-in-week.html | CORN PRICES HOLD IN NARROW LIMITS; Action of the Market in Week Reflects That of Wheat as Quotations Ease Further EUROPEAN DEMAND SMALL Rapid Approach of Argentine Harvest's. Factor--Crop is Reported in Good Shape | True | Special to THE NEW YORK TIMES. | C1B 446580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/two-in-havana-shot-in-ferrara-affair-expolice-officer-killed-youth.html | TWO IN HAVANA SHOT IN FERRARA AFFAIR; Ex-Police Officer Killed, Youth Wounded After Auto Chase | True | Wireless to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/french-spot-nazis-along-swiss-line-troop-movement-seen-despite.html | FRENCH SPOT NAZIS ALONG SWISS LINE; Troop Movement Seen Despite Screen of Fliers Blocking Allied Reconnaissance FRONTIER FORCES RUSHED Switzerland High Command Calls 60,000 Men Ahead of Time Set--Front Is Quiet | True | By G.h. Archambault Wireless To the New York Times. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/will-aids-poor-couples-dr-elizabeth-arnstein-leaves-nonprofit-loan.html | WILL AIDS POOR COUPLES; Dr, Elizabeth Arnstein Leaves Non-Profit Loan Fund | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/chile-picks-us-pair-for-exchange-study-young-women-candidates-win.html | CHILE PICKS U.S. PAIR FOR EXCHANGE STUDY; Young Women Candidates Win Fellowships for Research | True | Special to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/physician-found-dead-dr-a-f-kraetzer-apparently-took-overdose-of.html | PHYSICIAN FOUND DEAD; Dr. A. F. Kraetzer Apparently Took Overdose of Narcotic | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/jobless-man-guilty-of-passport-fraud-indicted-by-browder-grand-jury.html | JOBLESS MAN GUILTY OF PASSPORT FRAUD; Indicted by Browder Grand Jury, He Admits Charges | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/trucks-show-rise-in-freight-income-revenues-in-first-half-of-1939.html | TRUCKS SHOW RISE IN FREIGHT INCOME; Revenues in First Half of 1939 30% Above Year Before | True | Special to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/ohrbach-quintet-advances.html | Ohrbach Quintet Advances | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/again-heads-oil-concern-gulick-returns-to-presidency-of-national.html | AGAIN HEADS OIL CONCERN; Gulick Returns to Presidency of National Products | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/booksauthors.html | Books--Authors | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/screen-news-here-and-in-hollywood-warners-selects-olivier-for-title.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners Selects Olivier for Title Part in 'The Story of Capt. Horatio Hornblower' MARIE WILSON GETS ROLE Assigned to the Comedy Lead in 'Flight 8'--Film Authors' Publishers to Meet Here | True | By Douglas W. Churchill Special To the New York Times. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/to-review-utility-case-supreme-court-to-rule-on-dam-by-appalachian.html | TO REVIEW UTILITY CASE; Supreme Court to Rule on Dam by Appalachian Electric | True | Special to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/italy-cuts-train-service-because-of-coal-shortage.html | Italy Cuts Train Service Because of Coal Shortage | True | Special to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/larkin-is-in-shape-for-jenkins-bout-victor-in-fridays-match-will.html | LARKIN IS IN SHAPE FOR JENKINS BOUT; Victor in Friday's Match Will Get Fight With Ambers-- Galento Contest May 28 | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/two-yugoslav-papers-banned.html | Two Yugoslav Papers Banned | True | By Telephone To the New York Times | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/garner-club-stresses-3d-term.html | Garner Club Stresses 3d Term | True | Special to The New York Times. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/united-states-court-of-claims.html | United States Court of Claims | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/foreclosure-curbs-asked-by-city-club-elimination-of-referees-and.html | FORECLOSURE CURBS ASKED BY CITY CLUB; Elimination of Referees and Auctioneers Is Urged | True | | C1B 446640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/peace-plan-discounted-no-evidence-that-tavistock-got-it-from-reich.html | 'PEACE PLAN' DISCOUNTED; No Evidence That Tavistock Got It From Reich, Butler Says | True | Special Cable to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/cashmore-takes-ingersolls-post-democratic-leader-of-council-is.html | CASHMORE TAKES INGERSOLL'S POST; Democratic Leader of Council Is Elected as Brooklyn Borough President ARMSTRONG LOSES, 4 TO 2 New Head Promises He Will Not Approach Questions in 'Partisan Spirit' | True | Times Wide World | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/high-court-to-review-rail-case.html | High Court to Review Rail Case | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/back-taxes-assessed-state-job-insurance-group-has-to-pay-on-last-4.html | BACK TAXES ASSESSED; State Job Insurance Group Has to Pay on Last 4 Years' Income | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Thomas C. Linn | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/dispute-hopson-role-in-associated-gas-counsel-for-system-against.html | DISPUTE HOPSON ROLE IN ASSOCIATED GAS; Counsel for System Against View of Federal Power Body | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/florida-dinner-held-for-gloria-chandler-official-in-junior-league.html | FLORIDA DINNER HELD FOR GLORIA CHANDLER; Official in Junior League Drama Group Honored in Miami Beach | True | Special to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/locomotive-sets-record-covers-280000-miles-without-withdrawal-for.html | LOCOMOTIVE SETS RECORD; Covers 280,000 Miles Without Withdrawal for Repairs | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/architects-confer-21-american-republics-represented-at-montevideo.html | ARCHITECTS CONFER; 21 American Republics Represented at Montevideo | True | Wireless to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/forwarders-code-sent-po-congress-transportationcommitteesget-i-c-cs.html | FORWARDERS' CODE SENT PO CONGRESS; TransportationCommitteesGet I. C. C.'s Draft of Proposals for Regulation SEPARATE CARRIER STATUS But Senator Wheeler Says the Legislation Has Slight Chance This Session | True | Special to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/jews-here-entreat-britons-to-intercede-3000-at-rally-protest-curb.html | JEWS HERE ENTREAT BRITONS TO INTERCEDE; 3,000 at Rally Protest Curb on Land Purchase | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/dividend-in-stock-declared-by-loft-holders-of-record-of-march-15-to.html | DIVIDEND IN STOCK DECLARED BY LOFT; Holders of Record of March 15 to Get Same Total of Shares in New Loft Candy PAYMENT TO BE ON APRIL 2 1,473,259 Shares in Issue-- Loss of $1,487,599 Shown Before Pepsi-Cola Dividend | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/boy-11-stranded-in-reich-returns-wisconsin-lad-who-went-over-before.html | BOY, 11, STRANDED IN REICH, RETURNS; Wisconsin Lad Who Went Over Before War for Operation on Eye Comes Back Alone | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/thousands-flee-cavein-over-mine-damage-caused-by-cavein.html | THOUSANDS FLEE CAVE-IN OVER MINE; DAMAGE CAUSED BY CAVE-IN PENNSYLVANIA CITY | True | Special to The New York Times. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/philip-wood-dies-actor-and-author-had-just-completed-work-in-film.html | PHILIP WOOD DIES; ACTOR AND AUTHOR; Had Just Completed Work in Film Version of 'Our Town'-- Stricken in Hollywood SERVED IN THE WORLD WAR Last Seen on New York Stage in 'The Primrose Path'--Made His Debut With Gillette | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/rail-express-backs-air-pickup.html | Rail Express Backs Air Pick-Up | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/panzer-women-win-2921.html | Panzer Women Win, 29-21 | True | Special to THE NEW YORK TIMES. | C1B 446640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/sale-of-maps-to-aid-fund-for-the-finns-hoover-announces-plan-for-of.html | SALE OF MAPS TO AID FUND FOR THE FINNS; Hoover Announces Plan for Offering 100,000 Large-Scale Lithographs at 50 Cents MANY EUACUES ARE ILL Death Rate Among Children Driven From Homes Is Said to Exceed That of Soldiers | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/gomer-stops-taylor-in-7th.html | Gomer Stops Taylor in 7th | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/textile-strike-in-bombay-no-connection-with-his-threat-of.html | TEXTILE STRIKE IN BOMBAY; No Connection With His Threat of Disobedience, Gandhi Says | True | Wireless to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/lehman-proposes-to-slash-budget-republicans-balk-a-veto-threatened.html | LEHMAN PROPOSES TO SLASH BUDGET; REPUBLICANS BALK; A VETO THREATENED Governor Rejects Plan of Majority, Offers One of Own Instead WOULD CUT TEN MILLION This Would Come From Road Funds, Up-State Outlays-- Republicans Spurn It | True | By Warren Moscow Special To the New York Times. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/aggies-weigh-2-tourneys-oklahomans-may-play-here-and-in-n-c-a-a.html | AGGIES WEIGH 2 TOURNEYS; Oklahomans May Play Here and in N. C. A. A. Eliminations | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/the-italian-note-to-britain.html | The Italian Note to Britain | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/600-aid-salvation-army-make-gifts-totaling-35279-in-social-service.html | 600 AID SALVATION ARMY; Make Gifts Totaling $35,279 in Social Service Appeal | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/giants-hit-the-dirt-in-sliding-pit-as-terry-revives-inside-baseball.html | Giants Hit the Dirt in Sliding Pit As Terry Revives 'Inside Baseball'; Manager Goes Back to McGraw Precepts in Shaping Team--Dickshot Signs Contract --Leslie Sold to Nashville | True | By John Drebinger Special To the New York Times. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/purdues-quintet-wins-big-ten-title-boilermakers-down-illinois-3431.html | PURDUE'S QUINTET WINS BIG TEN TITLE; Boilermakers Down Illinois, 34-31, With a Late Rally, on Champaign Court 7,172 SEE THRILLING GAME Losers Ahead at Half, 17-12 -Indiana Finishes Second by Routing Ohio State | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/treasury-to-buy-cottons.html | Treasury to Buy Cottons | True | Special to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/schmidt-of-bruins-keeps-scoring-lead-raises-total-to-45-points-in.html | SCHMIDT OF BRUINS KEEPS SCORING LEAD; Raises Total to 45 Points in Race—Roy Conacher Stars | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/advertising-news-and-notes-food-campaign-heavy.html | Advertising News and Notes; Food Campaign Heavy | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/perfect-picked-by-wagner.html | Perfect Picked by Wagner | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/brazil-to-make-steel-sets-up-authority-to-build-plant-with.html | BRAZIL TO MAKE STEEL; Sets Up Authority to Build Plant With Government Backing | True | Special to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/child-born-to-dm-dubins.html | Child Born to D.M. Dubins | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/c-jac-young-59-prominent-etcher-snow-scenes-were-specialty-of.html | C. JAC YOUNG, 59; PROMINENT ETCHER; Snow Scenes Were Specialty of Artist Whose Paintings and Prints Won Awards STUDENT OF ROBERT HENRI His Work in Art Institutes of Chicago and Milwaukee-- Dies in Weehawken, N.J. | True | Wireless to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/reich-airlines-expand-berlin-center-one-of-busiest-in-europe-us.html | REICH AIRLINES EXPAND; Berlin Center One of Busiest in Europe, U.S. Aide Says | True | Special to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/cornelius-fitzsimon-president-of-hoboken-board-of-educationmember.html | CORNELIUS FITZSIMON; President of Hoboken Board of Education--Member 25 Years | True | Special to THE NEW YORK TIMES. | C1B 446640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/japans-parliament-due-to-expel-critic-saito-decides-not-to-resign.html | JAPAN'S PARLIAMENT DUE TO EXPEL CRITIC; Saito Decides Not to Resign as Final Speech Is Barred | True | Wireless to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/american-y-c-cruise-starts-aug-7-at-rye-plans-made-with-new-york-y.html | AMERICAN Y. C. CRUISE STARTS AUG. 7 AT RYE; Plans Made With New York Y. C. Arrangements in View | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/2-here-to-minimize-blockade-friction-arrive-from-europe-on-liner.html | 2 HERE TO MINIMIZE BLOCKADE FRICTION; ARRIVE FROM EUROPE ON LINER WASHINGTON | True | Times Wide World | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/cotton-recovers-on-bombay-news-sharp-indian-rise-halts-selling-by.html | COTTON RECOVERS ON BOMBAY NEWS; Sharp Indian Rise Halts Selling by Peninsula Interestson Market HereGAINS ARE 11 TO 13 POINTSLocal Price-Fixing Operationsand Mill Bids UncoverThin Offerings | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/condition-of-reserve-member-banks-in-101-cities-feb-28.html | Condition of Reserve Member Banks in 101 Cities Feb. 28 | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/wheat-ends-down-in-erratic-market-buying-of-the-may-by-cash.html | WHEAT ENDS DOWN IN ERRATIC MARKET; Buying of the May by Cash Interests Fails to Bolster Prices at the Close LOSS OF TO C SHOWN Corn Develops Resistance to Pressure and Finishes With Gains of 1/8 to c | True | Special to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/cardinal-dougherty-back-from-vacation-first-us-catholic-prelate-of.html | CARDINAL DOUGHERTY BACK FROM VACATION; First U.S. Catholic Prelate of His Rank to Tour South America | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/reich-continuing-aid-to-chungking-desire-to-undermine-britain-in.html | REICH CONTINUING AID TO CHUNGKING; Desire to Undermine Britain in East Causes Break in Secret Parleys With Japan AMBITIONS ARE PARALLEL German Goods Reaching China Under Other Trade-Marks Through Allied Colonies | True | By Hallett Abend Wireless To the New York Times. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/ftc-issues-19-bans-in-cosmetic-cases-toilet-goods-groups-survey.html | FTC ISSUES 19 BANS IN COSMETIC CASES; Toilet Goods Group's Survey Lists Pricing, Research, Lotteries, Origin PERFORMANCE AT ISSUE Commission Disapproves Many Claims as to the Effects of Preparations | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/fire-department.html | Fire Department | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/lepkes-mind-examined-psychiatrists-make-tests-on-bakery-racketeer.html | LEPKE'S MIND EXAMINED; Psychiatrists Make Tests on Bakery Racketeer | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/second-rival-in-race-against-senator-guffey.html | Second Rival in Race Against Senator Guffey | True | Special to The New York Times. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/case-on-flag-salute-going-to-high-court.html | Case on Flag Salute Going to High Court | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/mrs-myra-hushes-honored.html | Mrs. Myra Hushes Honored | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/cancer-research.html | CANCER RESEARCH | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/fire-suffocates-500-guinea-pigs.html | Fire Suffocates 500 Guinea Pigs | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/auto-financing-rose-january-volume-319-ahead-of-the-1939-month.html | AUTO FINANCING ROSE; January Volume 31.9% Ahead of the 1939 Month | True | Special to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/antitrust-suits-denounced-by-afl-21-leaders-of-building-trades.html | ANTI-TRUST SUITS DENOUNCED BY A.F.L.; 21 Leaders of Building Trades Unions Charge Danger to Freedom of Labor DEMOCRACY HELD IN PERIL 600 Spokesmen of 485 Councils Will Go to Capital Todayto Voice Their Protest | True | Special to THE NEW YORK TIMES. | C1B 446640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/reich-recruits-farm-aid-opens-offices-in-polandneed-set-at-800000.html | REICH RECRUITS FARM AID; Opens Offices in Poland--Need Set at 800,000 Workers | True | Wireless to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/annalist-index-declines-drop-is-third-in-row-the-level-dipping-to.html | ANNALIST INDEX DECLINES; Drop Is Third in Row, the Level Dipping to 81.1 on March 2 | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/hungary-plans-a-fleet-negotiates-for-british-tonnage-for-seagoing.html | HUNGARY PLANS A FLEET; Negotiates for British Tonnage for Seagoing Carao Service | True | By Telephone To the New York Times. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/new-york-woman-killed-mrs-grace-longley-hit-by-auto-of-sports.html | NEW YORK WOMAN KILLED; Mrs. Grace Longley Hit by Auto of Sports Writer at Miami Beach | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/jersey-roads-agree-to-cancel-litigation-court-dismisses-appeal-by.html | JERSEY ROADS AGREE TO CANCEL LITIGATION; Court Dismisses Appeal by the Central of Decision in Suit | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/treasury-to-offer-refunding-notes-plan-to-exchange-5year-loan-for.html | TREASURY TO OFFER REFUNDING NOTES; Plan to Exchange 5-Year Loan for $738,428,400 Issue to Be Announced Thursday INTEREST RATE WITHHELD Morgenthau Declares No 'New Money' Will Be Sought on March 15 Quarterly Date | True | Special to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/asks-425000-grant-for-fair.html | Asks $425,000 Grant for Fair | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/bank-debits-drop-13-per-cent-in-week-total-is-7242000000-for-period.html | BANK DEBITS DROP 13 PER CENT IN WEEK; Total Is $7,242,000,000 for Period Ended Feb. 28 | True | Special to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/profit-increased-by-water-company-federal-water-service-had-a-net.html | PROFIT INCREASED BY WATER COMPANY; Federal Water Service Had a Net of $1,498,046 in '39-- $987,762 the Year Before REPORT TELLS OF MERGER Utilities Operators Co. to Be Absorbed, C. T. Chenery Says --Other Utility Earnings | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/japan-fears-espionage-by-the-salvation-army.html | Japan Fears 'Espionage' By the Salvation Army | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/landmark-being-razed-modern-edifice-to-replace-reformed-church-in.html | LANDMARK BEING RAZED; Modern Edifice to Replace Reformed Church in Bronx | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/robbers-overlook-thousands.html | Robbers Overlook Thousands | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/patchogue-gets-hospital.html | Patchogue Gets Hospital | True | Special to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/russians-span-bay-to-finns-mainland-capture-uuras-island-fort-and-3.html | RUSSIANS SPAN BAY TO FINNS' MAINLAND; Capture Uuras Island Fort and 3 Towns Beyond--Viborg Stubbornly Defended | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/warrant-out-for-refusal-to-answer-census-query.html | Warrant Out for Refusal To Answer Census Query | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/wood-field-and-stream-knows-where-the-fish-feed.html | WOOD, FIELD AND STREAM; Knows Where the Fish Feed | True | By Raymond R. Camp Special To the New York Times. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/exchange-picks-officers-philadelphia-group-elects-b-f-townsend-jr.html | EXCHANGE PICKS OFFICERS; Philadelphia Group Elects B. F. Townsend Jr. President | True | Special to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/tilden-due-tomorrow-richards-also-will-arrive-for-benefit-tennis.html | TILDEN DUE TOMORROW; Richards Also Will Arrive for Benefit Tennis Sunday | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/union-urges-mayor-to-limit-taxicabs-greater-financial.html | UNION URGES MAYOR TO LIMIT TAXICABS; Greater Financial Responsibility of Operators Also Sought | True | | C1B 446640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/dies-while-attending-meeting.html | Dies While Attending Meeting | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/paper-box-sales-up-1-february-rise-puts-the-total-for-2-months-up-1.html | PAPER BOX SALES UP 1%; February Rise Puts the Total for 2 Months Up 16.1% | True | Special to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/oslo-furs-90-sold-germany-buys-heavily-as-11000-skins-average-1637.html | OSLO FURS 90% SOLD; Germany Buys Heavily as 11,000 Skins Average $16.37 | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/britain-to-reject-protest-of-italy-london-also-denies-that-ships.html | BRITAIN TO REJECT PROTEST OF ITALY; London Also Denies That Ships Now Loading German Coal in Holland Can Pass Blockade ALLIED POLICY HELD LEGAL Officials Point Out Reprisal for U-Boat War Is Aimed at Berlin and Not Rome | True | By James B. Reston Wireless To the New York Times | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/killed-in-utility-plant.html | Killed in Utility Plant | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/canada-is-favored-by-trade-balance-had-credit-of-202000000-in.html | CANADA IS FAVORED BY TRADE BALANCE; Had Credit of $202,000,000 in Merchandise in 1939 | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/rumanians-and-bulgars-clash-at-border-2-killed-2-hurt-commission.html | Rumanians and Bulgars Clash at Border; 2 Killed, 2 Hurt; Commission Investigates | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/president-renominates-parran.html | President Renominates Parran | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/files-for-roosevelt-pennsylvania-party-leader-puts-in-primary.html | FILES FOR ROOSEVELT; Pennsylvania Party Leader Puts In Primary Petitions | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/kutner-gains-at-squash-boyce-treadwell-and-west-also-take-class-c.html | KUTNER GAINS AT SQUASH; Boyce, Treadwell and West Also Take Class C Matches | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/storm-cuts-power-in-nassaus-homes-hundreds-are-without-heat-or.html | STORM CUTS POWER IN NASSAU'S HOMES; Hundreds Are Without Heat or Lights--Tree Damage Particularly Heavy | True | Special to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/francis-l-cramp-exofficial-of-the-shipbuilding-firm-founded-by.html | FRANCIS L. CRAMP; Ex-Official of the Shipbuilding Firm Founded by Grandfather | True | Special to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/events-today.html | Events Today | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/40-straight-for-panzer-unbeaten-quintet-ends-season-by-routing.html | 40 STRAIGHT FOR PANZER; Unbeaten Quintet Ends Season by Routing Marshall, 58-38 | True | Special to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/police-get-st-patricks-day-call.html | Police Get St. Patrick's Day Call | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/tanker-torpedoed-in-english-channel-10516ton-british-vesselis.html | TANKER TORPEDOED IN ENGLISH CHANNEL; 10,516-Ton British Vessel--Is Victim--6.717-Ton Steamer Sunk, Crew Is Rescued PLANE CLAIMS A U-BOAT London Tells of Direct Hit Off Helgoland--Reports 4 Nazi Ships Scuttled in Week | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/naval-orders.html | Naval Orders | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/big-life-companies-get-most-aaa-gains-chief-1937-beneficiary.html | BIG LIFE COMPANIES GET MOST AAA GAINS; Chief 1937 Beneficiary Reported as Metropolitan Life,With $257,095 Payment$231,158 PAID PRUDENTIALTotal Disbursements for YearPut at $325,856,887--Payat $75 to 3,750,000 Farmers | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/salvation-nationalized.html | SALVATION, NATIONALIZED | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/press-photographers-to-dance.html | Press Photographers to Dance | True | | C1B 446640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/challenge-sales-tax-on-daily-newspapers-california-publishers-win.html | CHALLENGE SALES TAX ON DAILY NEWSPAPERS; California Publishers Win Voice in Rehearing of Case | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/10120398-earned-by-corn-products-1939-net-of-refining-company.html | $10,120,398 EARNED BY CORN PRODUCTS; 1939 Net of Refining Company Compared With $9,753,669 for Preceding Year $3.32 FOR COMMON SHARE Results of Operations Listed by Other Concerns, With Comparative Figures | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/four-more-die-in-coast-floods.html | Four More Die in Coast Floods | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/zivic-triumphs-in-first-stops-turiello-in-one-minute-30-seconds-at.html | ZIVIC TRIUMPHS IN FIRST; Stops Turiello in One Minute 30 Seconds at Philadelphia | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/30000-aliens-aid-france-foreigners-from-55-nations-ask-for-war.html | 30,000 ALIENS AID FRANCE; Foreigners From 55 Nations Ask for War Duties | True | Wireless to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/hatch-act-shield-forutilities-urged-republicans-seek-to-bar-federal.html | HATCH ACT SHIELD FORUTILITIES URGED; Republicans Seek to Bar Federal Aide From Talking forPublic OwnershipINTERIOR BILL STIRS STEPBonneville Activities at Issue--Report Cuts $2,986,277From Supply Measure | True | By Henry N. Dorris Special To the New York Times. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/buys-8-air-transports-eastern-air-lines-to-put-giant-planes-in-use.html | BUYS 8 AIR TRANSPORTS; Eastern Air Lines to Put Giant Planes in Use in June, 1941 | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/landis-and-leagues-agree-majors-and-minors-accept-3year-limit-in.html | LANDIS AND LEAGUES AGREE; Majors and Minors Accept 3Year Limit in Chain Systems | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/volunteer-lookouts-bring-scythia-safely-cunard-liner-arrives-with.html | VOLUNTEER LOOKOUTS BRING SCYTHIA SAFELY; Cunard Liner Arrives With 589 Aboard--400 Refugees | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/research-men-meet-on-friday.html | Research Men Meet on Friday | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/connecticut-colonial-home-sold.html | Connecticut Colonial Home Sold | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/sports-of-the-times-punching-the-heavy-bag.html | Sports of the Times; Punching The Heavy Bag | True | By John Kieran | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/leases-apartment-at-983-park-avenue-dr-bookman-takes-nineroom.html | LEASES APARTMENT AT 983 PARK AVENUE; Dr. Bookman Takes Nine-Room Suite--7 Go to London Terrace | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/miss-mathias-to-give-tea.html | Miss Mathias to Give Tea | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/auto-parts-sales-rise-seen.html | Auto Parts Sales Rise Seen | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/liberties-union-asks-red-to-resign-elizabeth-g-flynn-refuses-to.html | LIBERTIES UNION ASKS RED TO RESIGN; Elizabeth G. Flynn Refuses to Quit Board After Meeting Takes Action Against Her A MEMBER FOR 23 YEARS She Fights Expulsion and Hearing of Charges Against HerWill Be Held on March 18 | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/business-records.html | BUSINESS RECORDS | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/the-play-the-weak-link-a-humorous-melodrama-about-the-master-mind.html | THE PLAY; 'The Weak Link,' a Humorous Melodrama About the Master Mind of a Gang of Robbers | True | By Brooks Atkinson | C1B 446640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/world-record-hoped-for-in-columbian-mile-with-borican-promising.html | World Record Hoped For in Columbian Mile With Borican Promising Fast Pace Saturday | True | By Joseph M. Sheehan | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/willkie-asks-fight-on-us-buccaneers-abuses-laid-to-big-business.html | WILLKIE ASKS FIGHT ON U.S. 'BUCCANEERS'; Abuses Laid to 'Big Business' Continued to 'Big Government,' He Declares in Toledo | True | Special to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/the-international-situation.html | The International Situation | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/ice-storm-cripples-easy-fells-trees-power-lines-scenes-as-storm-of.html | Ice Storm Cripples Easy, Fells Trees, Power Lines; SCENES AS STORM OF SLEET AND RAIN FELLED TREES AND FLOODED ROADWAYS IN THE METROPOLITAN AREA | True | Times Wide World | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/differ-on-liquor-prices-some-importers-see-no-change-others-expect.html | DIFFER ON LIQUOR PRICES; Some Importers See No Change, Others Expect Rise | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/united-states-supreme-court.html | United States Supreme Court | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/sisters-cleared-of-attack.html | Sisters Cleared of Attack | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/compulsory-auto-insurance.html | COMPULSORY AUTO INSURANCE | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/spain-to-seek-credit-for-more-u-s-cotton-to-revive-cloth-export.html | SPAIN TO SEEK CREDIT FOR MORE U. S. COTTON; To Revive Cloth Export Trade --Auto Plant in Prospect | True | Wireless to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/member-loans-decline-555474347-on-feb-29-against-560050900-on-jan.html | MEMBER LOANS DECLINE; $555,474,347 on Feb. 29, Against $560,050,900 on Jan. 31 | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/the-line-still-holds.html | THE LINE STILL HOLDS | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/dartmouth-routs-cornell-five-3723-champions-end-their-eastern.html | DARTMOUTH ROUTS CORNELL FIVE, 37-23; Champions End Their Eastern League Campaign With 11 Triumphs in 12 Games HALF-TIME LEAD IS 16-11 Broberg Boosts Record Point Total for Circuit to 180 by Scoring 17 | True | Special to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/robinson-stops-vidulich-5000-at-coliseum-for-golden-gloves.html | ROBINSON STOPS VIDULICH; 5,000 at Coliseum for Golden Gloves Champions' Tourney | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/ontario-bars-film-canada-at-war-hepburn-finds-march-of-time-item.html | ONTARIO BARS FILM 'CANADA AT WAR'; Hepburn Finds March of Time Item 'Political Propaganda' for King Regime OTTAWA APPEAL UNLIKELY Dominion Government Anxious to Avoid Censorship Issue, Either Way, in Campaign | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/hails-british-war-saving-king-commends-chairman-for-raising-1000000.html | HAILS BRITISH WAR SAVING; King Commends Chairman for Raising 1,000,000 a Day | True | Special Cable to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/grace-hazen-designed-handwrought-jewelry-and-founded-crafts-school.html | GRACE HAZEN; Designed Handwrought Jewelry and Founded Crafts School | True | Special to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/pacific-crude-oil-stocks-rise.html | Pacific Crude Oil Stocks Rise | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/auction-sales.html | AUCTION SALES | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 446640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/soviet-trade-chief-in-bulgaria.html | Soviet Trade Chief in Bulgaria | True | By Telephone To the New York Times. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/p0licemen-honor-3-of-excomrades-men-of-traffic-a-present-gold.html | P0LICEMEN HONOR 3 OF EX-COMRADES; Men of Traffic A Present Gold Shields to Veterans Who Retired Last Year CAPTAIN PAYS TRIBUTE Brassil, Shelly and O'Leary Are Called From Homes for Early Morning Ceremony | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/westinghouse-expands-robertson-says-business-rose-70-in-new-england.html | WESTINGHOUSE EXPANDS; Robertson Says Business Rose 70% in New England | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/two-boys-drown-cat-saved.html | Two Boys Drown, Cat Saved | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/to-repair-icebreaker.html | To Repair Icebreaker | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/farm-debt-act-is-signed-roosevelt-approves-extending-of-mortgage.html | FARM DEBT ACT IS SIGNED; Roosevelt Approves Extending of Mortgage Moratorium | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/house-bill-grants-stamp-to-expresidents-widows.html | House Bill Grants Stamp To Ex-Presidents' Widows | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/healy-silent-on-row-refuses-to-discuss-report-of-quarrel-within-the.html | HEALY SILENT ON ROW; Refuses to Discuss Report of Quarrel Within the SEC | True | Special to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/shapiro-beats-callura-east-sider-wins-eightround-st-nicholas.html | SHAPIRO BEATS CALLURA; East Sider Wins Eight-Round St. Nicholas Feature | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/tokyo-now-wooing-london-and-paris-japanese-hope-to-ameliorate.html | TOKYO NOW WOOING LONDON AND PARIS; Japanese Hope to Ameliorate Relations Before They Try to Launch Wang Ching-wei SEE STALEMATE WITH U.S. Compromise on Tientsin Silver Proposed--Army Hedges on Opening Yangtze River | True | By Hugh Byas Wireless To the New York Times. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/3000-workers-arrive-in-finland.html | 3,000 Workers Arrive in Finland | True | Special Cable to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/mrs-arthur-h-elliott-author-of-childrens-books-and-poet-wrote-of.html | MRS. ARTHUR H. ELLIOTT; Author of Children's Books and Poet Wrote of the Orient | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/suit-against-jersey-allowed.html | Suit Against Jersey Allowed | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/topics-in-wall-street-treasury-financing.html | TOPICS IN WALL STREET; Treasury Financing | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/trial-heavily-guarded-seven-jurors-chosen-in-theft-from-justice.html | TRIAL HEAVILY GUARDED; Seven Jurors Chosen in Theft From Justice Froessel | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/seeks-chicago-exchange-seat.html | Seeks Chicago Exchange Seat | True | Special to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/letters-to-the-times-administrative-adjudication-delayed-action-on.html | Letters to The Times; Administrative Adjudication Delayed Action on Logan-Walter Bill Is Urged Pending Inquiry | True | CLARENCE LANGER. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/roosevelt-revolt-seen-by-oconnor-victim-of-presidents-purge-says.html | ROOSEVELT REVOLT SEEN BY O'CONNOR; Victim of President's 'Purge' Says Conservatives Will Not Support Renomination | True | | C1B 446640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/demand-deposits-increase-in-week-reserve-system-shows-a-rise-of.html | DEMAND DEPOSITS INCREASE IN WEEK; Reserve System Shows a Rise of $158,000,000 in Period Ended Feb. 28 FARM, TRADE ADVANCES UP Holdings of 'Other Securities' Are $43,000,000 More Than a Week Before | True | Special to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/rabbis-appointed-for-jewish-appeal-jonah-b-wise-of-new-york-and.html | RABBIS APPOINTED FOR JEWISH APPEAL; Jonah B. Wise of New York and Abba H. Silver of Cleveland Direct National Campaign TO PROVIDE AID TO EXILES United Jewish, Palestine and National Refugee Services Join for Funds | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/duquesne-state-champion.html | Duquesne State Champion | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/mae-murray-wins-case-court-gives-her-son-orders-mdivani-to-pay-400.html | MAE MURRAY WINS CASE; Court Gives Her Son, Orders Mdivani to Pay $400 a Month | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/new-japanese-attacks-in-shansi.html | New Japanese Attacks in Shansi | True | Wireless to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/sights-uboat-in-atlantic-british-freighter-1000-miles-off-virgin.html | SIGHTS 'U-BOAT' IN ATLANTIC; British Freighter 1,000 Miles Off Virgin Isles Sends Alarm | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/106-watercolors-of-west-exhibited-100-artists-from-pacific-coast.html | 106 WATER-COLORS OF WEST EXHIBITED; 100 Artists From Pacific Coast Represented in Show at the Riverside Museum TOMORROW OPENING DAY Clarity and High Color Noted Works, Which Show Strong Regional Influence | True | EDWARD ALDEN JEWELL | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/roosevelt-marks-7-new-deal-years-silent-on-3d-term-he-hears-a.html | ROOSEVELT MARKS 7 NEW DEAL YEARS, SILENT ON 3D TERM; He Hears a Prayer for Peace as He Attends His Anniversary Service at St. John's SENATE DEBATES RECORD Barkley Says Unemployment Is Big Problem Yet--Austin Replies for Republicans | True | By Felix Belair Jr. Special To the New York Times. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/for-costa-rican-cabinet-brother-of-presidentelect-calderon-slated.html | FOR COSTA RICAN CABINET; Brother of President-Elect Calderon Slated for Defense Post | True | Wireless to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/dr-ld-rickets-mining-engineer-designer-and-constructor-of-copper.html | DR. L.D. RICKETS, MINING ENGINEER; Designer and Constructor of Copper Smelting Plants Dies on Coast at 80 PHELPS-DODGE DIRECTOR Former Princeton Trustee Won James Douglas 1940 Medal-- Headed Engineering Group | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/insurance-gain-by-fire-company-manufacturers-mutual-had-a-96881130.html | INSURANCE GAIN BY FIRE COMPANY; Manufacturers Mutual Had a $96,881,130 Rise Last Year to $2,980,123,953 | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/big-midtown-garage-sold-6story-bryant-park-on-west-40th-st-in-new.html | BIG MIDTOWN GARAGE SOLD; 6-Story Bryant Park on West 40th St. in New Hands | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/havana-to-pay-on-bonds-agreement-with-holders-ends-long-dispute.html | HAVANA TO PAY ON BONDS; Agreement With Holders Ends Long Dispute Over Waterworks | True | Special to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/corcoran-marries-margaret-dowd-married-in-virginia.html | CORCORAN MARRIES MARGARET DOWD; MARRIED IN VIRGINIA | True | Special to The New York Times. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/fliers-baby-suffocates-11monthold-son-of-dick-merrill-dies-in-crib.html | FLIER'S BABY SUFFOCATES; 11--Month--Old Son of Dick Merrill Dies in Crib | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/in-the-nation-the-bill-to-regulate-the-federal-agencies.html | In The Nation; The Bill to Regulate the Federal Agencies | True | By Arthur Krock | C1B 446640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/8700246-is-spent-by-national-steel-ernest-t-weir-describes-an.html | $8,700,246 IS SPENT BY NATIONAL STEEL; Ernest T. Weir Describes an Extensive Program on Improvements PAYROLLS UP 33 PER CENT He Says New Financing Will Not Be Needed--Refunding Cuts Charges | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/christodora-benefit-delayed.html | Christodora Benefit Delayed | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/departmental-trial-begun-in-behan-case-officer-to-be-tried-on.html | DEPARTMENTAL TRIAL BEGUN IN BEHAN CASE; Officer to Be Tried on Charge on Which Jury Cleared Him | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/lewis-of-senators-will-shift-to-outfield-for-giants-game-feller.html | Lewis of Senators Will Shift To Outfield for Giants' Game; Feller Expects to Pitch Only One Inning in All-Star Contest--New Shortstops Impress Cards-Other Baseball News | True | Times Wide world | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/freed-in-cigarette-case-larchmont-man-is-vindicated-when-city-drops.html | FREED IN CIGARETTE CASE; Larchmont Man Is Vindicated When City Drops Charges | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/new-police-candidates-must-pass-swim-test.html | New Police Candidates Must Pass Swim Test | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/helen-m-porter-is-wed-becomes-bride-of-charles-white-berry-jr-in.html | HELEN M. PORTER IS WED; Becomes Bride of Charles White Berry Jr. in Palm Beach | True | Special to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/record-revenues-shown-by-att-gross-from-operations-up-in-year-52-to.html | RECORD REVENUES SHOWN BY A.T.&T.; Gross From Operations Up in Year 5.2% to $1,107,187,698 --Net Increased 22.3% $10.18 A SHARE EARNED Investment in Plant Put at $4,590,510,000 by W. S. Gifford in Report | True | Times Wide World, 1939 | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/chinese-exporters-rent-in-madison-ave-radio-artists-agents-lease.html | CHINESE EXPORTERS RENT IN MADISON AVE.; Radio Artists Agents Lease Space in RKO Building | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/mayor-opens-art-exhibit-he-officiates-at-advertising-club.html | MAYOR OPENS ART EXHIBIT; He Officiates at Advertising Club Anniversary Ceremony | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/jersey-assembly-asks-3d-term-ban-urges-congress-to-prevent-any.html | JERSEY ASSEMBLY ASKS 3D TERM BAN; Urges Congress to Prevent Any President Serving More Than Two Terms PARTY LINES ADHERED TO Republican Caucus Votes to Request Senate to Agree to Joint Session by April 1 | True | Special to The New York Times. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/mccoy-victor-over-eatman.html | McCoy Victor Over Eatman | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/says-alabama-favors-taft.html | Says Alabama Favors Taft | True | Special to The New York Times. | C1B 446640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/2-more-companies-cited-by-the-sec-united-gas-improvement-and-cities.html | 2 MORE COMPANIES CITED BY THE SEC; United Gas Improvement and Cities Service Power Named in Integration Program HEARINGS SET FOR MAY 2 Holding Concerns Must Have Answers Before Agency by April 12 | True | Special to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/college-to-give-style-show.html | College to Give Style Show | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/morrison-quits-vanderbilt-signs-as-temple-coach-for-five-years.html | Morrison Quits Vanderbilt, Signs As Temple Coach for Five Years; Mentor Whose Pass Plays Put S.M.U. on Football Map Will Get $10,000 Annually--Cody Expected to Join Owl Staff | True | Times Wide World | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/unions-and-unification.html | UNIONS AND UNIFICATION | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/rovers-beaten43-as-late-bid-fails-bow-to-the-oriole-sextet-in.html | ROVERS BEATEN,4-3, AS LATE BID FAILS; Bow to the Oriole Sextet in Exhibition Game--Brokers Win From Hawks, 3-2 | True | By William J. Briordy | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/grand-duchess-marie-shows-spring-styles-three-costumes-in.html | GRAND DUCHESS MARIE SHOWS SPRING STYLES; Three Costumes in Conservative American Tradition Displayed | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/sons-of-erin-attend-dinner.html | Sons of Erin Attend Dinner | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/auto-output-declines-against-the-trend-best-first-quarter-since-29.html | Auto Output Declines against the Trend; Best First Quarter Since '29 Is Predicted | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/kilmers-wire-howards-owners-of-sun-beau-praise-the-achievement-of.html | KILMERS WIRE HOWARDS; Owners of Sun Beau Praise the Achievement of Seabiscuit | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/drive-for-south-started-by-afl-googe-warns-his-organizers-message.html | DRIVE FOR SOUTH STARTED BY A.F.L.; Googe Warns His Organizers Message to Employer Must Be One of Cooperation CHEMICAL TRADE A GOAL Textile Group Is Told by Fox Disputes Will Be Settled by Arbitration, Not Strike | True | Special to The New York Times. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/holland-house-will-open-agency-to-coordinate-us-and-netherland.html | HOLLAND HOUSE WILL OPEN; Agency to Coordinate U.S. and Netherland Interests | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/census-curb-voted-by-senate-group-subcommittee-favors-tobey.html | CENSUS CURB VOTED BY SENATE GROUP; Subcommittee Favors Tobey Resolution to Restrict Questions on Income HEARING DENIED TO BUREAU Enumerating Officials Will Be Called Before Meeting of Full Commerce Committee | True | Special to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/no-deaths-in-11-months-record-of-us-airlines.html | No Deaths in 11 Months Record of U.S. Airlines | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/admits-certificates-today.html | Admits Certificates Today | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/jersey-houses-traded-two-fourstory-buildings-in-union-city-in-one.html | JERSEY HOUSES TRADED; Two Four-Story Buildings in Union City in One Deal | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/supreme-court-lets-nlrb-void-contract-affirms-but-amends-order-to.html | SUPREME COURT LETS NLRB VOID CONTRACT; Affirms but Amends Order to Licorice Company Here | True | | C1B 446640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/nyu-choice-to-end-regular-season-unbeaten-in-ccny-game-tonight.html | N.Y.U. Choice to End Regular Season Unbeaten in C.C.N.Y. Game Tonight; VIOLET WILL SEEK CITY COURT TITLE C. C. N. Y. Bars N. Y. U. Path to 19th Straight--St. John's to Oppose St. Francis CANN'S TEAM IS INVITED Colorado and Oklahoma Aggies Also Get Bids to Tourney Here--Duquesne Accepts | True | By Louis Effrat | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/mary-smart-married-she-becomes-bride-of-francis-s-wickware-in.html | MARY SMART MARRIED; She Becomes Bride of Francis S. Wickware in Ceremony Here | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/business-failures-rise-latest-total-270-against-225-week-before-254.html | BUSINESS FAILURES RISE; Latest Total 270, Against 225 Week Before; 254 Year Ago | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/offering-of-bonds-by-road-expected-sale-of-17700000-of-3-s-of-elgin.html | OFFERING OF BONDS BY ROAD EXPECTED; Sale of $17,700,000 of 3 s of Elgin, Joliet & Eastern Seen This Week | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/ussr-is-banned-as-mark-of-origin-customs-appeals-court-upholds.html | 'U.S.S.R.' IS BANNED AS MARK OF ORIGIN; Customs Appeals Court Upholds Philadelphia DecisionLevying 10% Penalty | True | Special to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/hedin-thanks-hitler-for-honor.html | Hedin Thanks Hitler for Honor | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/treasury-loan-at-par-no-interest-will-be-charged-on-100667000-for.html | TREASURY LOAN AT PAR; No Interest Will Be Charged on $100,667,000 for 91 Days | True | Special to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/briton-denies-us-rumor-sir-john-reith-says-mail-is-not-opened-to.html | BRITON DENIES U.S. RUMOR; Sir John Reith Says Mail Is Not Opened to Get Secrets | True | Wireless to THE NEW YORK TIMES | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/wheat-aid-96818679-corn-total-20696028.html | Wheat Aid $96,818,679; Corn Total $20,696,028 | True | Special to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/bail-for-spitale-asked.html | Bail for Spitale Asked | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/ice-cuts-rockland-power-police-radioalarm-systems-out-as-county-is.html | ICE CUTS ROCKLAND POWER; Police Radio-Alarm Systems Out as County Is Darkened | True | Special to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/move-to-restore-fca-independence-five-senators-offer-bill-to-take.html | MOVE TO RESTORE FCA INDEPENDENCE; Five Senators Offer Bill to Take Credit Agency Out of Agricultural Department | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/pound-at-391-38-on-import-threat-drop-reflects-report-britain-may.html | POUND AT $3.91 3/8 ON IMPORT THREAT; Drop Reflects Report Britain May Force Traders to Buy Unit at Official Rates FRANC ALSO GOES LOWER Closes at 2.21 3/4 Cents, Off 1 1/8 Points-- The Guilder and Belga Advance | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/house-sales-abut-2-elevated-lines-tenements-and-other-parcels-are.html | HOUSE SALES ABUT 2 ELEVATED LINES; Tenements and Other Parcels Are Close to Railroads Marked for Demolition EAST SIDE FLAT IS SOLD Six-Story House at 11 St. Marks Place Has Accomodations for 24 Families | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/hughes-mccloskey-elected.html | Hughes, McCloskey Elected | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/nazis-press-charge-on-british-navicerts-call-compliance-by-neutrals.html | NAZIS PRESS CHARGE ON BRITISH NAVICERTS; Call Compliance by Neutrals a Defection in Neutrality | True | Wireless to THE NEW YORK TIMES. | C1B 446640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/chile-news-strike-unsettled.html | Chile News Strike Unsettled | True | Special Cable to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/garner-gets-petition-for-a-thirdterm-ban-new-york-plea-is-revived-a.html | GARNER GETS PETITION FOR A THIRD-TERM BAN; New York Plea Is Revived as Hall Asks Legislation | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/guldahl-and-snead-are-upset-victors-in-fourball-match-in-florida.html | Guldahl and Snead Are Upset; VICTORS IN FOUR-BALL MATCH IN FLORIDA | True | Special to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/books-published-today.html | Books Published Today | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/106-rise-in-joblessness-in-the-nation-reported.html | 10.6% Rise in Joblessness In the Nation Reported | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/braddock-sues-jacobs-he-and-gould-claim-104201-of-profits-from.html | BRADDOCK SUES JACOBS; He and Gould Claim $104,201 of Profits From Louis Fights | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/19-dodgers-face-nahem-in-inning-11-get-hits-three-homers-as.html | 19 DODGERS FACE NAHEM IN INNING; 11 Get Hits, Three Homers as Durochers Score 14 Runs to Beat Dressens, 18-4 COSCRARART BATS THRICE Crosses Plate Twice in Ninth --Rachunok Blanks Losers in His Three Frames | True | By Roscoe McGowen Special To the New York Times. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/girls-on-a-jaunt-in-palm-beach.html | GIRLS ON A JAUNT IN PALM BEACH | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/rumanian-gesture-to-vatican-is-seen-orthodox-church-is-believed-to.html | RUMANIAN GESTURE TO VATICAN IS SEEN; Orthodox Church Is Believed to Signify Desire for Union | True | By Telephone To the New York Times. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/edison-election-ordered-nlrb-calls-for-poll-of-employes-on-april-3.html | EDISON ELECTION ORDERED; NLRB Calls for Poll of Employes on April 3 or Later | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/gains-9204-telephones-new-york-company-reports-for-february-against.html | GAINS 9,204 TELEPHONES; New York Company Reports for February, Against 1939 | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/60day-terms-granted-on-rayon-greige-goods.html | 60-Day Terms Granted On Rayon Greige Goods | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/push-drive-on-orange-surplus.html | Push Drive on Orange Surplus | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/sets-day-to-honor-czechoslovaks-lehman-proclaims-thursday-for.html | SETS DAY TO HONOR CZECHO-SLOVAKS; Lehman Proclaims Thursday for Tribute to Victims of 'Violence and Injustice' T.G. MASARYK'S BIRTHDAY First Leader of the 'Brave and Liberty-Loving People' of Republic Would Be 90 | True | Special to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/business-world-apparel-reorders-fair.html | Business World; Apparel Reorders Fair | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to The New York Times. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/hamlin-garland-novelist-is-dead-won-pulitzer-prize-in-1921-for-best.html | HAMLIN GARLAND, NOVELIST, IS DEAD; Won Pulitzer Prize in 1921 for Best Biography, 'A Daughter of the Middle Border' PROLIFIC WRITER ON WEST Son of a Farmer, He Took a Dakota Claim, Eventually Resided in New York | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/karl-muck.html | KARL MUCK | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/swiss-protest-reich-comments.html | Swiss Protest Reich Comments | True | | C1B 446640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/france-may-draft-women-for-industry-step-planned-unless-volunteers.html | FRANCE MAY DRAFT WOMEN FOR INDUSTRY; Step Planned Unless Volunteers Fill Jobs Left by Soldiers | True | Wireless to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/march-caprice.html | MARCH CAPRICE | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/quill-defies-city-on-transit-labor-letter-to-mayor-calls-plan-union.html | QUILL DEFIES CITY ON TRANSIT LABOR; Letter to Mayor Calls Plan 'Union Busting' and Destined to Disrupt Service | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/fordham-church-will-share-plot-sixstory-apartment-will-be-built.html | FORDHAM CHURCH WILL SHARE PLOT; Six-Story Apartment Will Be Built With New Edifice for Reformed Body BRONX TENEMENT BOUGHT Webster Avenue Taxpayer of Seven Stories Traded by Mortgage Corporation | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/foreclosure-is-sought-on-hitler-and-stalin-as-owners-of-6family.html | Foreclosure Is Sought on Hitler and Stalin As Owners of 6-Family Brooklyn Building | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/gets-canadian-national-post.html | Gets Canadian National Post | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/news-of-markets-in-european-cities-business-on-london-exchange.html | NEWS OF MARKETS IN EUROPEAN CITIES; Business on London Exchange Moderate and Movements Are Narrow and Mixed STOCKS WEAKEN IN PARIS Amsterdam Bourse Depressed by Economic Situation-- Prices Rise in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/london-fines-pacifists-ten-communists-and-fascists-accused-of.html | LONDON FINES PACIFISTS; Ten Communists and Fascists Accused of Anti-War Agitation | True | Special Cable to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/stanley-hummel-heard-at-piano-expressiveness-marks-playing-of-the.html | STANLEY HUMMEL HEARD AT PIANO; Expressiveness Marks Playing of the Scherzo in Chopin B Flat Minor Sonata BEETHOVEN ON PROGRAM A Major Sonata, Op. 2, and the Scarlatti-Tausig Pastorale Among Other Numbers | True | By Gama Gilbert | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/wartime-soccer-extended.html | Wartime Soccer Extended | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/arizona-cottongrowing-scheme-abets-migration-to-california-lessees.html | Arizona Cotton-Growing Scheme Abets Migration to California; Lessees of State Land Reap Big Profits and Get Federal Benefits but, Season Over, Do Nothing About Pickers They Lured | True | By Byron Darnton By Air Mail To the New York Times. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/second-son-to-george-hebards.html | Second Son to George Hebards | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/paul-n-sauerbrey-chrysler-official-head-of-coast-corporation-was.html | PAUL N. SAUERBREY, CHRYSLER OFFICIAL; Head of Coast Corporation Was Vice President of Plymouth | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/gold-distribution-sought-by-thomas-oklahoma-senator-backs-bill-to.html | GOLD DISTRIBUTION SOUGHT BY THOMAS; Oklahoma Senator Backs Bill to Start Flow to 'Solvent Nations' of the World WOULD RESUME COINAGE Other Measures Offered Show Development of Interest in Money and Credit Plans | True | Special to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/large-apartment-sold-at-mt-vernon-fourstory-property-goes-to.html | LARGE APARTMENT SOLD AT MT. VERNON; Four-Story Property Goes to Investor for Cash Above $110,475 Mortgage WHITE PLAINS PARCEL SOLD Railroad Federal Savings Loan Association Figures in Deal There | True | | C1B 446640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/mrs-te-allen-has-daughter.html | Mrs. T.E. Allen Has Daughter | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/end-of-film-trust-suit-seen.html | End of Film Trust Suit Seen | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/to-mark-fiftieth-anniversary.html | To Mark Fiftieth Anniversary | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/pastorburman-bout-off.html | Pastor-Burman Bout Off | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/steel-output-schedule-drops-for-eighth-week.html | Steel Output Schedule Drops for Eighth Week | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/vote-capital-stock-rise-shareholders-of-gotham-silk-hosiery-give.html | VOTE CAPITAL STOCK RISE; Shareholders of Gotham Silk Hosiery Give Approval | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/feldman-outpoints-burton.html | Feldman Outpoints Burton | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/dewey-leaves-for-lincoln-neb.html | Dewey Leaves for Lincoln, Neb. | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/franee-buys-75000-tons-of-copper-mere-shipments-of-chilean-metal.html | Franee buys 75,000 Tons of Copper Mere; Shipments of Chilean Metal Start in May | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/british-cut-trade-in-nazi-chemicals-reexports-by-neutrals-near.html | BRITISH CUT TRADE IN NAZI CHEMICALS; Re-Exports by Neutrals Near Germany at Low Prices Upset World Market REICH STILL A SUPPLIER It Continues to Sell Materials to Non-Combatants--Sales by U. S. Abroad Gain | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/chase-bank-aide-named-to-an-educational-post.html | Chase Bank Aide Named To an Educational Post | True | Matar | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/seamen-get-tuberculosis-test.html | Seamen Get Tuberculosis Test | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/bail-for-noles-brothers.html | Bail for Noles Brothers | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/stair-tread-wins-packaging-award-bigelow-weavers-unit-gets-the.html | STAIR TREAD WINS PACKAGING AWARD; Bigelow Weavers' Unit Gets the Irwin D. Wolf Trophy in Annual Contest HONORS IN 20 CLASSES 1,500 Entries to Be Displayed at Annual Exposition Here March 25 | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/rockefeller-gets-title-to-9-midtown-buildings.html | Rockefeller Gets Title To 9 Midtown Buildings | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/police-department.html | Police Department | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/rumania-rejects-antired-pact-bid-suggestion-is-made-by-italian.html | RUMANIA REJECTS ANTI-RED PACT BID; Suggestion Is Made by Italian Trade Delegation Now on Mission in Bucharest SCOPE OF TALKS LIMITED Rome Is Seeking Increased Oil Shipments--Nation Nervous as Spring Approaches | True | By Telephone To the New York Times. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/nazi-agents-face-prison-two-in-netherlands-accused-of-reporting-on.html | NAZI AGENTS FACE PRISON; Two in Netherlands Accused of Reporting on Weather | True | Wireless to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/bills-permit-city-to-cut-salaries-allow-10-reductions-for-teachers.html | BILLS PERMIT CITY TO CUT SALARIES; Allow 10% Reductions for Teachers, Court and County Employes Above $3,000 | True | Special to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/kennedy-arrives-in-rome.html | Kennedy Arrives in Rome | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/named-archbishop-of-costa-rica.html | Named Archbishop of Costa Rica | True | Wireless to THE NEW YORK TIMES. | C1B 446640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/salica-pace-draw-in-toronto-fight-new-york-and-n-b-a-leaders-fail.html | SALICA, PACE DRAW IN TORONTO FIGHT; New York and N. B. A. Leaders Fail to Settle Rights to Bantamweight Title 8,500 WATCH 15-ROUNDER Strong Finish Averts Defeat for New Yorker-- Managers Agree to Return Match | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/belligerents-buy-tools-81-of-1939-exports-went-to-japan-allies-and.html | BELLIGERENTS BUY TOOLS; 81% of 1939 Exports Went to Japan, Allies and Russia | True | Special to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/john-henry-duys-former-chief-of-cigar-makers-group-came-from.html | JOHN HENRY DUYS; Former Chief of Cigar Makers' Group Came From Holland at 16 | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/ponzi-rudolph-divide-lauri-crane-also-split-honors-in-title-cue.html | PONZI, RUDOLPH DIVIDE; Lauri, Crane Also Split Honors in Title Cue Matches | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/j-t-murray-promoted-cocacola-bottling-company-of-new-york-elects.html | J. T. MURRAY PROMOTED; Coca-Cola Bottling Company of New York Elects President | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/army-five-names-reinbold.html | Army Five Names Reinbold | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/ace-hurler-signs-for-23000-salary-ruffing-en-route-to-yanks-camp30.html | ACE HURLER SIGNS FOR $23,000 SALARY; Ruffing En Route to Yanks' Camp--30 Players on Field for Strenuous Workout DAHLGREN AIDS ROOKIES Gives First-Base Pointers to Chartak and Sturm-Game With Reds Advanced | True | By James P. Dawson Special To the New York Times. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/nazis-to-pay-belgian-bill-offer-to-compensate-losses-in-air-fight.html | NAZIS TO PAY BELGIAN BILL; Offer to Compensate Losses in Air Fight Over Neutral | True | Wireless to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/canal-zone-soldier-held-accused-in-slaying-of-fellowsentry2.html | CANAL ZONE SOLDIER HELD; Accused in Slaying of FellowSentry--2 Reported in a Row | True | Special Cable to THE NEW YORK TIMES | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/bronx-gets-brunt-of-damage-here-half-of-its-firealarm-boxes.html | BRONX GETS BRUNT OF DAMAGE HERE; Half of Its Fire-Alarm Boxes Disabled--Telephone and Power Services Out | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/wedding-date-set-by-lynne-russell-she-will-become-bride-of-john-s.html | WEDDING DATE SET BY LYNNE RUSSELL; She Will Become Bride of John S. Rhoades on March 30 at St. George's Church SISTER IS MAID OF HONOR Stephen Rhoades Will Be Best Man--7 Bridal Attendants and 6 Ushers Chosen | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/bill-asks-auto-insurance-assembly-measure-calls-for-compulsory-plan.html | BILL ASKS AUTO INSURANCE; Assembly Measure Calls for Compulsory Plan in State | True | Special to The New York Times. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/wills-for-probate.html | Wills for Probate | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/torpedo-cut-ship-in-two-captain-of-finnish-steamer-tells-of-rescue.html | TORPEDO CUT SHIP IN TWO; Captain of Finnish Steamer Tells of Rescue by Maasdam | True | Wireless to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/bond-deals-slow-undertone-firm-averages-all-up-as-treasurys.html | BOND DEALS SLOW; UNDERTONE FIRM; Averages All Up as Treasury's Financing Plans Tend to Retard Commitments | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/5-insurance-bills-signed-by-lehman-industrial-life-companies-must.html | 5 INSURANCE BILLS SIGNED BY LEHMAN; Industrial Life Companies Must Use New Mortality Tables After July 1, 1941 LIQUOR REFILLS BARRED Total of 15 Measures Approved Includes State Adoption of Federal Regulation | True | Special to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/julius-f-newman-headed-law-group-former-president-of-queens-bar.html | JULIUS F. NEWMAN; HEADED LAW GROUP; Former President of Queens Bar Association Dies at 45 | True | | C1B 446640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/rosalind-russell-palm-beach-guest-shares-honors-with-countess-jean.html | ROSALIND RUSSELL PALM BEACH GUEST; Shares Honors With Countess Jean de Salvert at Party at Everglades Club LAMMOT DU PONTS HOSTS Mr. and Mrs. John Morice Give Luncheon for Dr. and Mrs. Henry T. Chickering | True | Special to The New York Times. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/uboat-claims-36000-tons-sunk.html | U-Boat Claims 36,000 Tons Sunk | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/britain-is-massing-troops-near-ethiopia-african-units-are.html | Britain Is Massing Troops Near Ethiopia; African Units Are Concentrated in Kenya | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/medicine-a-trade-ama-must-face-antitrust-charge-indictment-for-plot.html | MEDICINE A 'TRADE,' A.M.A. MUST FACE ANTI-TRUST CHARGE; Indictment for Plot Against Health Group at Capital Is Sustained by Appeals Court RESTRAINT AS IN BUSINESS Unanimous Decision Is Based on Common Law Defining Scope of Sherman Act | True | Special to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/epstein-statue-here-for-exhibition-3ton-figure-of-adam-caused.html | EPSTEIN STATUE HERE FOR EXHIBITION; 3-Ton Figure of Adam Caused Controversy Abroad | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/colgate-captains-chosen.html | Colgate Captains Chosen | True | Special to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/schick-alters-sales-policy.html | Schick Alters Sales Policy | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/pu-yi-relative-is-slain-assassin-shoots-brotherinlaw-of-manchukuo.html | PU YI RELATIVE IS SLAIN; Assassin Shoots Brother-in-Law of Manchukuo Emperor | True | Wireless to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/troopers-warn-motorists-of-hazardous-conditions.html | Troopers Warn Motorists Of Hazardous Conditions | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/text-of-gov-lehmans-budget-message-to-the-legislature-revenue-and.html | Text of Gov. Lehman's Budget Message to the Legislature; Revenue and Expenses Studied | True | Special to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/stock-market-indices-weekly-international-level-on-march-2-was-632.html | STOCK MARKET INDICES; Weekly International Level on March 2 Was 63.2, Against 62.8 | True | Special to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/lynch-takes-seat-in-house.html | Lynch Takes Seat in House | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/rome-note-defies-britain-on-coal-blockade-tested-a-crisis-threatens.html | ROME NOTE DEFIES BRITAIN ON COAL; BLOCKADE TESTED; A CRISIS THREATENS Protest Assails Whole System of Contraband Control of Allies BRITISH PACT ENDANGERED Italian Vessels Leave Holland With Coal Despite Warning --London to Reject Note | True | By Herbert L Matthews By Telephone To the New York Times. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/3-choices-given-for-arbor-day.html | 3 Choices Given for Arbor Day | True | Special to The New York Times. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/britain-and-italy.html | BRITAIN AND ITALY | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/sweeney-wins-in-class-c-defeats-post-in-metropolitan-squash.html | SWEENEY WINS IN CLASS C; Defeats Post in Metropolitan Squash Racquets Play | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/indenture-herring-adjourned-by-sec-president-of-tennessee-valley.html | INDENTURE HERRING ADJOURNED BY SEC; President of Tennessee Valley Paper Mills Says He Will File an Amendment NONCOMPLIANCE ADMITTED Filing Under New Act Covers Bank Deal in Debentures --RFC Loan Sought | True | Special to THE NEW YORK TIMES. | C1B 446640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/simon-knocks-out-moran.html | Simon Knocks Out Moran | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/lighthouse-players-to-be-guests-at-tea-mrs-ww-hoppin-to-entertain.html | LIGHTHOUSE PLAYERS TO BE GUESTS AT TEA; Mrs. W.W. Hoppin to Entertain Blind Amateur Actresses | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/hunt-airliner-survivors-hope-not-wholly-abandoned-for-all-aboard.html | HUNT AIRLINER SURVIVORS; Hope Not Wholly Abandoned for All Aboard the Hannibal | True | Special to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/fleming-pledges-wage-act-justice-administrator-taking-post-voices.html | FLEMING PLEDGES WAGE ACT JUSTICE; Administrator, Taking Post, Voices Aim of Fairness to Industry and Workers RIGHT OF APPEAL FOR ALL 'Least Uncertainty' Is Sought for Business, 'Least Possibility of Reduced Employment' | True | Special to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/500000-families-lose-farm-homes-mechanization-in-south-due-to-us.html | 500,000 FAMILIES LOSE FARM HOMES; Mechanization in South, Due to U.S. Loans, Is Responsible, Tenant Union Official Says | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/to-test-seaplane-base-pan-american-to-try-all-lanes-at-la-guardia.html | TO TEST SEAPLANE BASE; Pan American to Try All Lanes at La Guardia Field Today | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/education-fees-attacked-students-in-4-evening-colleges-score.html | EDUCATION FEES ATTACKED; Students in 4 Evening Colleges Score Tuition and New Plan | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/finance-triumphs-at-oaklawn-park-mrs-denemarks-horse-wins-from.html | FINANCE TRIUMPHS AT OAKLAWN PARK; Mrs. Denemark's Horse Wins From Forever Prince in Twin Oaks Purse | True | Special to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/realty-financing.html | REALTY FINANCING | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/eight-new-plays-in-easter-season-four-more-to-be-heard-from-on.html | EIGHT NEW PLAYS IN EASTER SEASON; Four More to Be Heard From on Broadway Between March 21 and End of Month HONOR FOR EDDIE DOWLING To Get Plaque of Drama Study Club-- Gertrude Lawrence to Resume in 'Skylark' | True | Talbot | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/brooklyn-houses-traded-twofamily-and-three-holc-dwellings-bought.html | BROOKLYN HOUSES TRADED; Two-Family and Three HOLC Dwellings Bought | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/15810622-budget-voted-by-yonkers-council-gives-approval-after-city.html | $15,810,622 BUDGET VOTED BY YONKERS; Council Gives Approval After City Manager Reduces the Total by $69,554 | True | Special to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/war-incidents-street-cars-for-weddings.html | War Incidents; Street Cars for Weddings | True | Wireless to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/sports-today.html | Sports Today | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/french-civilians-aided-relief-group-here-is-collecting-food-and.html | FRENCH CIVILIANS AIDED; Relief Group Here Is Collecting Food and Clothing Supplies | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/usmediation-sought-in-dock-union-strike-longshoremen-request.html | U.S.MEDIATION SOUGHT IN DOCK UNION STRIKE; Longshoremen Request Services of Conciliator in South | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/will-address-security-men.html | Will Address Security Men | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/minneapolis-asks-bids-on-securities-2760000-and-176444-liens-at.html | MINNEAPOLIS ASKS BIDS ON SECURITIES; $2,760,000 and $176,444 Liens at Interest Tops of 6 and 5 Per Cent in Offering MARKETING BY CALIFORNIA $2,480,715 of Warrants to Be Sold--Rochester and Other Cities Seeking Funds | True | | C1B 446640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/financial-markets-stocks-make-minor-gains-although-trading-falls-of.html | FINANCIAL MARKETS; Stocks Make Minor Gains Although Trading Falls Off -- Bond Sales Smallest of This Year | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/welles-is-resting-after-berlin-visit-has-two-days-in-lausanne-to.html | WELLES IS RESTING AFTER BERLIN VISIT; Has Two Days in Lausanne to Draft Report on Talks-- Due in Paris Thursday FRENCH HAPPY AT RESULT Believe Hitler's Candor Has Made It Clear Why Allies Are at War With Reich | True | Times Wide World Radiophoto, passed by German Censor | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/karl-muck-dies-noted-wagnerian-former-conductor-of-boston-symphony.html | KARL MUCK DIES; NOTED WAGNERIAN; Former Conductor of Boston Symphony Stricken at Age of 80 in Stuttgart INTERNED BY U.S. IN WAR Aroused Protests All Over the Country by Failure to Play National Hymn | True | Wireless to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/interest-waived-by-bank-in-new-zealand-war-loan.html | Interest Waived by Bank In New Zealand War Loan | True | Special Cable to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/trees-snap-in-staccato-barrage-bear-mountain-game-dies-in-ice.html | Trees Snap in Staccato Barrage; Bear Mountain Game Dies in Ice; Thousands of Hardwoods Crash With Sound Heard Throughout 40,000-Acre Park-- Partridge and Deer Killed | True | Special to The New York Times. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/says-welles-talked-us-trade-in-berlin-yugoslav-journalist-gives-his.html | SAYS WELLES TALKED U.S. TRADE IN BERLIN; Yugoslav Journalist Gives His Version of Conversation | True | By Telephone To the New York Times. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/aj-colvilles-have-daughter.html | A.J. Colvilles Have Daughter | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/belgians-reopen-congo-airline.html | Belgians Reopen Congo Airline | True | Special to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/storm-halts-wabc-for-6-hour-period-broadcasting-shut-down-when.html | STORM HALTS WABC FOR 6 -HOUR PERIOD; Broadcasting Shut Down When Power Lines Fail | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/water-used-on-fire-drowns-queens-man-body-clad-in-bathing-suit-is.html | WATER USED ON FIRE DROWNS QUEENS MAN; Body, Clad in Bathing Suit, Is Found in Basement | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/house-group-byrd-expedition-funds-action-may-shorten-his-stay-in.html | House Group Byrd Expedition Funds; Action May Shorten His Stay in Antarctica; HOUSE GROUP BARS BYRD POLAR FUNDS | True | Special to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/dorothy-s-mahana-engaged-to-marry-she-will-become-the-bride-of.html | DOROTHY S. MAHANA ENGAGED TO MARRY; She Will Become the Bride of Edward Macauley 3d, a Foreign Service StudentBREARLEY SCHOOL ALUMNAAlso Attended Fermata, Aiken,S.C.--Bridegroom-ElectWent to Virginia | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/bombay-spies-jailed-seven-get-oneday-sentences-for-evading-mail.html | BOMBAY 'SPIES JAILED; Seven Get One-Day Sentences for Evading Mail Censorship | True | Wireless to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/refugees-in-british-army-need-not-fight-germans.html | Refugees in British Army Need Not Fight Germans | True | Wireless to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/luncheon-is-given-by-mrs-tr-pell-countess-alfonso-villa-mrs-rt.html | LUNCHEON IS GIVEN BY MRS. T.R. PELL; Countess Alfonso Villa, Mrs. R.T. Townsend and Mrs. H.B. Ripley Among Her Guests MRS. W. COOPER HOSTESS Mrs. G.E. Dunscombe, Robert G. Douglas and Miss Stoddard Also Entertain Here | True | | C1B 446640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/london-foresees-cabinet-changes-no-shift-likely-before-easter-air.html | LONDON FORESEES CABINET CHANGES; No Shift Likely Before Easter - -Air, Supply and Economic War Chiefs Under Fire PREMIER'S POST STUDIED Halifax Is Reported Slated to Succeed Chamberlain on Latter's Death or Illness | True | Special Cable to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/new-tax-cuts-in-nassau-added-assessment-reductions-are-recommended.html | NEW TAX CUTS IN NASSAU; Added Assessment Reductions Are Recommended by Board | True | Special to The New York Times. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/calls-for-creation-of-federal-tax-body-w-a-cooper-says-it-would.html | CALLS FOR CREATION OF FEDERAL TAX BODY; W. A. Cooper Says It Would Bring Economic Stability | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/manhattan-loses-in-overtime-5756-scranton-five-wins-on-goal-by.html | MANHATTAN LOSES IN OVERTIME, 57-56; Scranton Five Wins on Goal by Pawling in Last Jasper Game--Serowicz Sets Pace | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/charles-e-locke-retired-bishop-82-former-methodist-leader-read.html | CHARLES E. LOCKE, RETIRED BISHOP, 82; Former Methodist Leader Read McKinley Funeral Prayer | True | Special to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/black-and-white-set-motif-of-paris-modes-imports-displayed-at-salon.html | BLACK AND WHITE SET MOTIF OF PARIS MODES; Imports Displayed at Salon Here With U.S. Fashions | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/yale-headed-for-title-needs-only-to-tie-harvard-six-to-win.html | YALE HEADED FOR TITLE; Needs Only to Tie Harvard Six to Win Quadrangular Crown | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/new-chief-of-staff-at-governors-island.html | NEW CHIEF OF STAFF AT GOVERNORS ISLAND | True | Times Wide World | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/art-notes.html | Art Notes | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/heads-millers-federation.html | Heads Millers' Federation | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/telephone-expansion-in-canada.html | Telephone Expansion in Canada | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/peekskill-loses-city-charter-bid-westchester-board-refuses-to-give.html | PEEKSKILL LOSES CITY CHARTER BID; Westchester Board Refuses to Give Necessary Approval to Validating Act COUNTY VOTE PROPOSED Mead Says Electorate Should Pass on Question of Village Changing Its Status | True | Special to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/ford-disturbance-held-spontaneous-company-counsel-at-hearing-on.html | FORD DISTURBANCE HELD SPONTANEOUS; Company Counsel at Hearing on NLRB Charges Says Men Objected to C. I. O. Tactics TARRING AND FEATHERING Projectionist Showing Labor Film Pictured as Stirring Up Ire Over Propaganda | True | By Louis Stark Special To the New York Times. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/hunt-for-brooklyn-boys-goes-on.html | Hunt for Brooklyn Boys Goes On | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/bucking-breaks-track-record-in-feature-at-tropical-park-opening.html | Bucking Breaks Track Record in Feature at Tropical Park Opening. WIDENER'S RACER IS FIRST IN DRIVE Paying $16.70, Bucking Beats Charlotte Girl in 1:41 4-5 for Mile and 70 Yards FAVORED BULL WHIP THIRD 12,000 at Tropical Park Bet Record Total of $460,895 as Meeting Starts | True | By Bryan Field Special To the New York Times. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/road-discloses-salaries-the-northern-pacific-paid-60000-to-its.html | ROAD DISCLOSES SALARIES; The Northern Pacific Paid $60,000 to Its President in 1939 | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/palestine-land-rule-rejected-by-council-protests-against-policy.html | PALESTINE LAND RULE REJECTED BY COUNCIL; Protests Against Policy, There and Here, Are Continued | True | | C1B 446640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/league-studies-shifts-of-people.html | League Studies Shifts of People | True | Wireless to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/french-leaders-to-help-finland.html | French Leaders to Help Finland | True | Wireless to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/nazis-ban-sending-of-jews-to-poland-highest-officials-act-after.html | NAZIS BAN SENDING OF JEWS TO POLAND; Highest Officials Act After Deportation of 1,100 From Old Reich to Lublin Zone AREA FOUND OVERCROWDED Other Ouster Orders Dropped, but the People Must Leave Country in Certain Period | True | Wireless to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/free-barrage-balloon-shot-down.html | Free Barrage Balloon Shot Down | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/plans-to-enlarge-saratoga-park-government-will-buy-950-acres-to.html | PLANS TO ENLARGE SARATOGA PARK; Government Will Buy 950 Acres to Open All of Battlefield to Public PLANS TO SPEND $50,000 Washington Expects $25,000 a Year From Guide Fees at F.W. Vanderbilt Estate | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/storm-blackout-suffered-in-jersey-thousands-of-homes-shops-and.html | STORM 'BLACKOUT' SUFFERED IN JERSEY; Thousands of Homes, Shops and Public Buildings Dark In North of State TELEPHONE LINES DOWN High Surf and Abnormal Tides Batter Shore Resorts, Threaten to Wash Out Homes | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/traffic-casualties-down-accidents-deaths-and-injuries-in-city.html | TRAFFIC CASUALTIES DOWN; Accidents, Deaths and Injuries in City Decline for Week | True | | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/urge-british-cession-of-caribbean-islands-congress-motions-also.html | URGE BRITISH CESSION OF CARIBBEAN ISLANDS; Congress Motions Also Seek Honduras in War Debt Plan | True | Special to THE NEW YORK TIMES. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/the-screen.html | THE SCREEN | True | By Frank S. Nugent | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/ice-in-westchester-fells-trees-wires-electric-and-phone-service-to.html | ICE IN WESTCHESTER FELLS TREES, WIRES; Electric and Phone Service to 6,000 Homes Is Affected --Estates Gravely Hit | True | Special to The New York Times. | C1B 446640 |
| 1940-03-05 | 1940-03-05 | https://www.nytimes.com/1940/03/05/archives/sardine-trade-rules-issued.html | Sardine Trade Rules Issued | True | | C1B 446640 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/salvador-plans-for-bank-moves-for-branch-of-new-interamerican.html | SALVADOR PLANS FOR BANK; Moves for Branch of New InterAmerican Institution | True | Special Cable to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/declares-10-dividend.html | Declares 10% Dividend | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/stock-firm-rents-extensive-offices-company-headed-by-general.html | STOCK FIRM RENTS EXTENSIVE OFFICES; Company Headed by General Pershing's Son Goes Into Equitable Building RETURN TO 1900 LOCATION Merchant Tailors Lease Half Block at 89 Broad Street, Where Business Began | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/2-convicted-of-plot-in-securities-theft-exboxer-and-broker.html | 2 CONVICTED OF PLOT IN SECURITIES THEFT; Ex-Boxer and Broker Acquitted of a Second Charge | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/mediation-by-us-seen-as-hitler-aim-paris-believes-chancellor-hid.html | MEDIATION BY U.S. SEEN AS HITLER AIM; Paris Believes Chancellor Hid From Welles His Dream of World Domination AIDS BACKED ARGUMENT Schacht Also Stressed Need of Satisfying Economic Demands of Germany | True | By Jules Sauerwein, Foreign Editor, the Paris-Soir Wireless To the New York Times. | C1B 446671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/robinson-stops-hettrich-advances-to-135pound-finals-in-eastern.html | ROBINSON STOPS HETTRICH; Advances to 135-Pound Finals in Eastern Golden Gloves | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/reports-asset-value-gain.html | Reports Asset Value Gain | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/crescent-club-balks-at-closing-its-doors-members-hope-to-avoid-step.html | CRESCENT CLUB BALKS AT CLOSING ITS DOORS; Members Hope to Avoid Step Recommended by Their Board | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/cuban-house-votes-election-bill.html | Cuban House Votes Election Bill | True | Special Cable to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/liquidates-mortgages-new-india-assurance-company-closing-out.html | LIQUIDATES MORTGAGES; New India Assurance Company Closing Out Investments | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/jersey-bill-raises-working-age-to-16-measures-aim-is-to-curb.html | JERSEY BILL RAISES WORKING AGE TO 16; Measure's Aim Is to Curb Migratory Farm Workers | True | Special to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/strike-authorized-on-transit-lines-6000-bmt-workers-defy-the-mayor.html | STRIKE AUTHORIZED ON TRANSIT LINES; 6,000 B.M.T. Workers Defy the Mayor as Pay Rises on Unification Are Revealed | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/may-wheat-up-3c-east-is-a-buyer-shorts-stampeded-into-covering-as.html | MAY WHEAT UP 3C; EAST IS A BUYER; Shorts Stampeded Into Covering as Whole Market Rises --Other Months Gain 2 cCROP NEEDS MOISTURECorn, Oats, Rye and Soy BeansCarried Forward by Strengthin the Major Cereal | True | Special to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/fordham-wins-cub-meet-annexes-eight-events-to-defeat-nyu-columbia.html | FORDHAM WINS CUB MEET; Annexes Eight Events to Defeat N.Y.U., Columbia Trackmen | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/open-bidding-asked-on-station-issue-chicago-union-will-offer-for.html | OPEN BIDDING ASKED ON STATION ISSUE; Chicago Union Will Offer For Sale on Monday Refunding Loan of $16,000,000 TO PAY OFF 4% SERIES Previous Financing Done by Private Negotiation-- Plea to I.C.C. Made by Bankers | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/business-world-buyers-total-lower.html | Business World; Buyers' Total Lower | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/medicine-in-court.html | MEDICINE IN COURT | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/palm-beach-scene-of-tourney-party-colonel-latham-r-reed-gives-a.html | PALM BEACH SCENE OF TOURNEY PARTY; Colonel Latham R. Reed Gives a Dinner for Several in Connection With Event JAY O'BRIENS ALSO HOSTS James Brady Mitchells Have Guests--E.J. Reeveses Are Entertained | True | Special to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/mrs-m-w-luke-to-wed-will-become-bride-of-norman-keith-of-malvern-pa.html | MRS. M. W. LUKE TO WED; Will Become Bride of Norman Keith of Malvern, Pa. | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/finns-repulse-attacks-on-gulf-ice-100-die-as-russians-bomb-hospital.html | Finns Repulse Attacks on Gulf Ice; 100 Die as Russians Bomb Hospital; Drives for Mainland From Island Bases Halted by Coast Guns and Planes--25 Women Victims in Fierce Raid on Town | True | By George Axelsson Wireless To the New York Times. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/rare-penguin-here-from-antarctica-emperor-bird-was-housed-in.html | RARE PENGUIN HERE FROM ANTARCTICA; Emperor Bird Was Housed in Refrigerator on Ship on Long Voyage | True | Times Wide World | C1B 446671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/police-department.html | Police Department | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/reichsbank-shows-peak-circulation-11877237000-marks-in-notes-is-top.html | REICHSBANK SHOWS PEAK CIRCULATION; 11,877,237,000 Marks in Notes Is Top Since Change in System in 1924 NEW LOW RESERVE RATIO Figure Put at 0.65 Per Cent, Compared With 0.70 Per Cent Week Before | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/british-announce-300000000-loan-interest-on-longterm-bonds-to-be-3.html | BRITISH ANNOUNCE 300,000,000 LOAN; Interest on Long-Term Bonds to Be 3 Per Cent--'Small Man' Is Urged to Invest | True | Special Cable to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/arm-broken-boxer-fights-on.html | Arm Broken, Boxer Fights On | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/east-coast-medal-to-miss-jameson-texas-girl-cards-subpar-74-on-st.html | EAST COAST MEDAL TO MISS JAMESON; Texas Girl Cards Sub-Par 74 on St. Augustine Links-- Miss Callender Next | True | Special to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/conflict-at-albany.html | CONFLICT AT ALBANY | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/holdups-in-capital-increase.html | Hold-Ups in Capital Increase | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/665-fifth-ave-99-rented.html | 665 Fifth Ave. 99% Rented | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/nebraska-moves-to-oust-the-a-p-petition-holds-company-seeks-to.html | NEBRASKA MOVES TO OUST THE A. & P.; Petition Holds Company Seeks to Monopolize a Portion of State's Commerce DISCRIMINATION IS ISSUE Differing Prices In Various Units Charged--Official Replies to Action | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/form-chainstore-group-pennsylvania-operators-move-to-coordinate.html | FORM CHAIN-STORE GROUP; Pennsylvania Operators Move to Coordinate Activity | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/state-print-shop-linked-in-inquiry-senate-calls-on-governor-to-ask.html | STATE PRINT SHOP LINKED IN INQUIRY; Senate Calls on Governor to Ask Crane to Survey Plan of Public-Owned Plant OTHER LEGISLATIVE ACTION World's Fair Commission's Life Extended in Measure Sent to Lehman by Assembly | True | Special to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/schenck-victor-on-links-clarke-also-gains-second-round-in-palm.html | SCHENCK VICTOR ON LINKS; Clarke Also Gains Second Round in Palm Beach Championship | True | Special to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/roosevelt-backs-census-questions-assails-opponents-full-force-of.html | ROOSEVELT BACKS CENSUS QUESTIONS; ASSAILS OPPONENTS; Full Force of Administration Is Put Behind Bureau's Proposed Questionnaire 'POLITICS' IS CHARGED President Says Data Sought Are Important--Action in Senate Is Deferred | True | Special to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/us-spending-seen-as-losing-appeal-voters-now-prefer-candidate-who.html | U.S. SPENDING SEEN AS LOSING APPEAL; Voters Now Prefer Candidate Who Favors Economy, Gallup Survey Shows ELECTION FACTOR NOTED Most of Those Sounded Out in Middle-Income Group Are for Cutting Down | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/auction-sales.html | AUCTION SALES | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/bmk-henrys-leave-miami-for-a-cruise-will-take-yacht-to-pacific.html | B.M'K. HENRYS LEAVE MIAMI FOR A CRUISE; Will Take Yacht to Pacific-- Vincent Astor's Arrival | True | Special to THE NEW YORK TIMES. | C1B 446671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/legislature-is-set-to-adopt-budget-lehman-to-sign-it-plan-to-be.html | LEGISLATURE IS SET TO ADOPT BUDGET; LEHMAN TO SIGN IT; Plan to Be Passed Tomorrow Will Be Accepted by Governor as Republican Action SPECIAL SESSION LIKELY He Will Demand Balancing of Finances, It Is Predicted, Challenging 'Paper' Figures | True | By Warren Moscow Special To the New York Times. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/buys-bronx-plots-as-apartment-site-builder-acquires-northeast.html | BUYS BRONX PLOTS AS APARTMENT SITE; Builder Acquires Northeast Corner of De Kalb Avenue and East 210th Street THIRD AVE. PROPERTY SOLD Vacant Plot on Katonah Ave. Goes to Developer--HOLO Sells Rosedale Ave. House | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/insurance-reports.html | INSURANCE REPORTS | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/economy-in-the-antarctic.html | ECONOMY IN THE ANTARCTIC | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/durocher-drills-dodgers-squad-in-fine-points-of-cutoff-play-haas.html | Durocher Drills Dodgers' Squad In Fine Points of Cut-Off Play; Haas, Coscarart, Reese and Lavagetto Used in the First-Line Infield, With Vosmik, Almada and Moore in Outer Garden | True | By Roscoe McGowen Special To the New York Times. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/german-sea-raids-rouse-amsterdam-netherlands-public-strongly.html | GERMAN SEA RAIDS ROUSE AMSTERDAM; Netherlands Public Strongly Resents Increasing Attacks on Neutral Shipping LACK OF POLICY ASSAILED Press Demands Nazis Change Methods of Warfare and Apologize for Cruelty | True | Wireless to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/buffalo-boards-assail-census.html | Buffalo Boards Assail Census | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/australia-bans-fighting-69th.html | Australia Bans 'Fighting 69th' | True | Wireless to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/tuberculosis-wards-found-overcrowded-dangerous-conditions-reported.html | TUBERCULOSIS WARDS FOUND OVERCROWDED; Dangerous Conditions Reported in City's Hospitals | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/albany-measure-seen-restoring-tax-yield-nunanmitchell-bill.html | ALBANY MEASURE SEEN RESTORING TAX YIELD; Nunan-Mitchell Bill Explained by Chuckrow and Holden | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/renovated-buildings-bought-in-brooklyn-insurance-company-and-bank.html | RENOVATED BUILDINGS BOUGHT IN BROOKLYN; Insurance Company and Bank Dispose of Apartments | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/4612554-earned-by-crane-company-1939-result-allowing-for-exchange.html | $4,612,554 EARNED BY CRANE COMPANY; 1939 Result, Allowing for Exchange Conversions, Compares With '38's $380,698 CURRENT ASSETS INCREASE Charles B. Nolte, Head of theCompany, Prepares for Short Business Swings | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/listed-shares-rose-in-value-last-month-average-price-on-the.html | LISTED SHARES ROSE IN VALUE LAST MONTH; Average Price on the Exchange on Feb. 29 Was $31.96 | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/son-born-to-louis-a-ferrises.html | Son Born to Louis A. Ferrises | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/bank-of-the-netherlands-increase-in-circulation-of-notes-in-week.html | BANK OF THE NETHERLANDS; Increase in Circulation of Notes in Week Disclosed | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 446671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/damage-by-storm-is-put-at-millions-emergency-crews-in-city-and.html | DAMAGE BY STORM IS PUT AT MILLIONS; Emergency Crews in City and Suburbs Busy All Day Clearing Icy Debris MANY SCHOOLS CLOSED Thousands of Trees Ruined --Westchester and Jersey Areas Are Hard Hit | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/219-writers-seek-fellowships.html | 219 Writers Seek Fellowships | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/russeks-unit-for-chicago-fur-store-will-open-about-aug-1-on.html | RUSSEKS UNIT FOR CHICAGO; Fur Store Will Open About Aug. 1 on Michigan Boulevard | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/bethlehem-wages-at-record-average-grace-reports-1939-earnings-at.html | BETHLEHEM WAGES AT RECORD AVERAGE; Grace Reports 1939 Earnings at 91.6 Cents an Hour-- 110,000 at Work Dec. 31 PENSIONS AT FULL RATES Stockholders Are Told Peacetime Conditions Lead OverMunitions Output | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/kills-two-women-and-himself.html | Kills Two Women and Himself | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/colombia-denies-air-base-plan.html | Colombia Denies Air Base Plan | True | Wireless to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/columnist-free-in-crash-personal-custody-accepted-for-vidmer-in.html | COLUMNIST FREE IN CRASH; Personal Custody Accepted for Vidmer in Florida Case | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/hubbell-expects-16-to-18-triumphs-giant-ace-will-start-in-camp-game.html | HUBBELL EXPECTS 16 TO 18 TRIUMPHS; Giant Ace Will Start in Camp Game Today--Says He'll Be Ready to Open Season ARM IS BETTER THIS YEAR Schumacher Also to Pitch in Second Intraclub Contest at Winter Haven | True | By John Drebinger Special To the New York Times. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/aircraft-concern-clears-1104327-net-income-of-consolidated-company.html | AIRCRAFT CONCERN CLEARS $1,104,327; Net Income of Consolidated Company in 1939 Equal to $1.79 a Common Share WON HUGE NAVY CONTRACT Order Calls for $20,016,700 of Flying Boats--Backlog of Business $49,000,000 | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/buying-by-shorts-sends-cotton-up-only-10-days-left-in-which-to.html | BUYING BY SHORTS SENDS COTTON UP; Only 10 Days Left in Which to Cover Obligations in the March Contract GAINS ARE 7 TO 10 POINTS Markets in Bombay and in Liverpool Show Advances-- Some Selling in the May | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/kutner-reaches-final-halts-west-in-national-class-c-squashtreadwell.html | KUTNER REACHES FINAL; Halts West in National Class C Squash--Treadwell Wins | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/cornell-rifle-team-wins-rotc-matches-scores-7714-out-of-8000.html | CORNELL RIFLE TEAM WINS R.O.T.C. MATCHES; Scores 7,714 Out of 8,000-- Bordentown Takes Junior | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/protest-on-cuban-police-assembly-hears-demand-they-be-punished-for.html | PROTEST ON CUBAN POLICE; Assembly Hears Demand They Be Punished for Shooting | True | Wireless to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/average-income-of-usha-tenant-is-832-red-hooks-families-highest.html | Average Income of USHA Tenant Is $832; Red Hook's Families Highest With $1,060 | True | By Lee E. Cooper | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/hearing-on-brokerdealer.html | Hearing on Broker-Dealer | True | Special to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/the-british-war-loan.html | THE BRITISH WAR LOAN | True | | C1B 446671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/suit-curbs-award-by-oklahoma-city-council-has-received-bids-on.html | SUIT CURBS AWARD BY OKLAHOMA CITY; Council Has Received Bids on $6,911,000 Issue but May Be Forced to Postpone Sale CALIFORNIA SEEKS LOAN State Offers Today $3,000,000 Warrants--South Carolina Sells $2,000,000 Notes | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/new-italian-undersecretary.html | New Italian Under-Secretary | True | By Telephone To the New York Times. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/reich-ore-30-to-40-per-cent-iron.html | Reich Ore 30 to 40 Per Cent Iron | True | Special to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/henlein-sees-germany-finishing-the-world-war.html | Henlein Sees Germany Finishing the World War | True | Wireless to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/dividends-announced-by-marshall-field-will-pay-on-both-preferred.html | DIVIDENDS ANNOUNCED BY MARSHALL FIELD; Will Pay on Both Preferred and Common--Salaries Revealed | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/port-authority-aide-to-speak.html | Port Authority Aide to Speak | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/westchester-toll-on-park-way-voided-by-appeals-court-county-closes.html | WESTCHESTER TOLL ON PARK WAY VOIDED BY APPEALS COURT; County Closes Booths at Once After 4-to-3 Ruling Against Hutchinson Road Levy RECEIPTS TO BE REFUNDED Many Motorists Incredulous as Collections End--Fleetwood Impost to Start Soon | True | Special to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/britain-to-regiment-industries-exports-new-markets-will-be-sought.html | BRITAIN TO REGIMENT INDUSTRIES' EXPORTS; New Markets Will Be Sought to Finance the War | True | Special Cable to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/sports-of-the-times-on-going-to-law.html | Sports of the Times; On Going to Law | True | By John Kieran | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/cotton-and-goods-higher-in-shanghai-foreign-trade-rises-sharply-and.html | COTTON AND GOODS HIGHER IN SHANGHAI; Foreign Trade Rises Sharply and U.S. Supplies More | True | Special to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/james-j-maguire-a-socony-official-manager-of-marine-transport.html | JAMES J. MAGUIRE, A SOCONY OFFICIAL; Manager of Marine Transport Department of Oil Concern Dies Here at 65 SERVED IN SOUTH AFRICA Former Chief of the Capetown Branch, 1915-21-- Elected a Director in 1930 | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/texan-to-address-bronx-group.html | Texan to Address Bronx Group | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/books-published-today.html | Books Published Today | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/driscoll-resigns-post-utility-commissioner-to-become-associated-gas.html | DRISCOLL RESIGNS POST; Utility Commissioner to Become Associated Gas Trustee | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/52114-in-fightingfunds-little-solicitation-done-yet-in-drive-to-aid.html | $52,114 IN FIGHTING-FUNDS; Little Solicitation Done Yet in Drive to Aid the Finns | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/studebaker-made-record-last-year-operations-were-best-yet-for-new.html | STUDEBAKER MADE RECORD LAST YEAR; Operations Were Best Yet for New Concern--$1.31 a Share Earned Against '38 Loss 117% GAIN IN UNIT SALES Income Figures Are Given by Other Corporations With Comparative Data | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/new-dates-listed-for-garden-bouts-campolobaer-fight-put-off-to.html | NEW DATES LISTED FOR GARDEN BOUTS; Campolo-Baer Fight Put Off to March 20--Garcia and Overton Set for May 24 BARLUND TO FACE TEST He and Mann, Rival for Main Event at Coliseum, to Be Examined Tomorrow | True | | C1B 446671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/tuttle-now-opposes-naming-of-russell-says-he-approved-appointment.html | TUTTLE NOW OPPOSES NAMING OF RUSSELL; Says He Approved Appointment Without Knowing 'Facts' | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/mayor-to-address-meeting-in-south-leaves-tomorrow-by-plane-to.html | MAYOR TO ADDRESS MEETING IN SOUTH; Leaves Tomorrow by Plane to Preside Over Conference of Southern Mayors COL. HARRINGTON TO TALK Will Describe WPA Program-- Local Executives From 13 States to Take Part | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/in-the-nation-another-high-judicial-choice-outside-politics.html | In The Nation; Another High Judicial Choice Outside Politics | True | By Arthur Krock | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/italy-is-disturbed-but-moves-warily-hope-for-compromise-is-still.html | ITALY IS DISTURBED, BUT MOVES WARILY; Hope for Compromise Is Still Held--Britain's Move Comes as a 'Terrible Surprise' | True | By Herbert L Matthews By Telephone To the New York Times. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/rovers-defeated-by-74-bow-to-washington-in-hockey-vale-halts.html | ROVERS DEFEATED BY 7-4; Bow to Washington in Hockey --River Vale Halts Orioles | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/dimaggio-and-rolfe-accept-terms-and-end-yanks-holdout-problems.html | DiMaggio and Rolfe Accept Terms and End Yanks' Holdout Problems; STARS WHO CAME TO TERMS WITH THE YANKEES YESTERDAY | True | By James P. Dawson Special To the New York Times. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/utility-to-reduce-rates-duquesne-light-cuts-1724000-from-yearly.html | UTILITY TO REDUCE RATES; Duquesne Light Cuts $1,724,000 From Yearly Charges | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/new-fund-for-byrd-put-up-to-congress-jed-johnson-says-in-house.html | NEW FUND FOR BYRD PUT UP TO CONGRESS; Jed Johnson Says in House Debate Admiral Told CommitteeFirst Grant Was AmpleHE SCOFFS AT STRANDING Radio Message From Expedition Reports Charting of 3Small Islands and Reef | True | Special to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/report-discounts-relief-chiseling-on-basis-of-16month-study.html | REPORT DISCOUNTS RELIEF 'CHISELING'; On Basis of 16-Month Study Herlands Tells Mayor Few Get Aid Improperly BUT WORK IS CRITICIZED Investigation Inadequate in Many Cases, He Finds-- Belittles Pressure Groups | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/production-of-oil-increased-in-week-average-of-3798250-barrels.html | PRODUCTION OF OIL INCREASED IN WEEK; Average of 3,798,250 Barrels Daily Is Rise of 66,150-- Texas Chief Factor ABOVE BUREAU'S ESTIMATE Stocks of Motor Fuel Up to New High Record--Runs to Stills Show Decline | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/city-porter-finds-520-he-receives-no-reward.html | City Porter Finds $520; He Receives No Reward | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/norris-captain-at-amherst.html | Norris Captain at Amherst | True | Special to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/kirsten-flagstad-heard-in-concert-soloist-with-the-philharmonic.html | KIRSTEN FLAGSTAD HEARD IN CONCERT; Soloist With the Philharmonic Orchestra in a Program at Carnegie Hall SINGS FROM 'TRISTAN' Soprano Offers Brunnhilde's Immolation Scene--Edwin McArthur Is Director | True | By Olin Downes | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/nazis-deny-plans-to-rule-the-seas-berlin-newspaper-says-reich-seeks.html | NAZIS DENY PLANS TO RULE THE SEAS; Berlin Newspaper Says Reich Seeks to End Domination of Trade by Britain SEES NO THREATS TO U.S. Welles Is Believed to Have Received Assurances on Aims in Talks With Leaders | True | Wireless to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/maki-wins-easily-in-race-on-coast-finn-completes-3mile-run-in-14153.html | MAKI WINS EASILY IN RACE ON COAST; Finn Completes 3-Mile Run in 14:15.3, Beating Vollmer by Lap and Four Yards | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/financial-markets-stocks-steady-at-higher-levels-traction-shares.html | FINANCIAL MARKETS; Stocks Steady at Higher Levels; Traction Shares Jump Despite Threat of Delisting | True | | C1B 446671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/wood-field-and-stream-rabbits-feet-for-luck.html | WOOD, FIELD AND STREAM; Rabbits' Feet for Luck | True | By Raymond R. Camp Special To The New York Times. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/reelected-as-president-of-hotel-credit-group.html | Re-elected as President Of Hotel Credit Group | True | Amir-Khan | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/a-tragic-migration.html | A TRAGIC MIGRATION | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/asks-cut-in-freight-on-wheat.html | Asks Cut in Freight on Wheat | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/concert-by-glee-club-capacity-throng-hears-fordham-group-in-town.html | CONCERT BY GLEE CLUB; Capacity Throng Hears Fordham Group in Town Hall | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/registration-days-due-to-be-changed-bill-is-introduced-at-albany-to.html | REGISTRATION DAYS DUE TO BE CHANGED; Bill Is Introduced at Albany to Avoid Any Conflict With Yom Kippur, Oct. 12 and 13 QUICK ADOPTION IN SIGHT Both Parties Give Support to Dunnigan-Mitchell Move on Both Sides of Capitol | True | Special to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/copper-lease-vote-set-buttes-shareholders-to-get-anaconda-plan-on.html | COPPER LEASE VOTE SET; Butte's Shareholders to Get Anaconda Plan on March 20 | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/ohrbach-five-gains-final.html | Ohrbach Five Gains Final | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/treasury-issues-lead-bond-trading-federal-liens-active-on-change-in.html | TREASURY ISSUES LEAD BOND TRADING; Federal Liens Active on Change in Valuation of "Rights' | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/ginger-rogers-asks-divorce.html | Ginger Rogers Asks Divorce | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/utility-wins-exemption-washington-gas-light-is-freed-of-holding-act.html | UTILITY WINS EXEMPTION; Washington Gas Light Is Freed of Holding Act Status | True | Special to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/london-stand-firm-unloading-of-reich-fuel-from-captive-vessels-is.html | LONDON STAND FIRM; Unloading of Reich Fuel From Captive Vessels Is Expected Today MORE SEIZURES IN VIEW Polite Note in Reply to Rome's Protest Is Being Drafted -- Welsh Coal Is Available | True | By James B. Reston Special Cable To the New York Times. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/ncneely-a-free-agent.html | NcNeely a Free Agent | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/must-help-migrants-washington-is-told-act-lest-hell-start-popping.html | MUST HELP MIGRANTS, WASHINGTON IS TOLD; Act Lest 'Hell Start Popping,' California Commissioner Says | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/johnson-butler-meet-referee.html | Johnson Butler Meet Referee | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/hotel-fire-quickly-out-smoke-gives-350-guests-of-the-cadillac-a.html | HOTEL FIRE QUICKLY OUT; Smoke Gives 350 Guests of the Cadillac a Thrill | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/production-of-steel-is-difficult-in-brazil-new-committee-must.html | PRODUCTION OF STEEL IS DIFFICULT IN BRAZIL; New Committee Must Improve Coal and Ore Lines First | True | Special Cable to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/general-motors-plans-layoff-pay-separationallowance-scheme-for.html | GENERAL MOTORS PLANS LAY-OFF PAY; Separation-Allowance Scheme for Salaried Help Is Announced by Sloan 40,000 OR MORE AFFECTED At Least One Year's Service Required--Part of Company's 'Equity' Policy | True | | C1B 446671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/opening-tonight-of-fifth-column-theatre-guild-to-offer-at-the-alvin.html | OPENING TONIGHT OF 'FIFTH COLUMN'; Theatre Guild to Offer at the Alvin Hemingway's First Full-Length Play COHAN TO HAVE NEW ROLE Will Produce and Take Lead in 'Return of the Vagabond,' Sequel to 'The Tavern' | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/tuckahoe-taxpayer-sold-similar-structure-bought-from-bank-in-new.html | TUCKAHOE TAXPAYER SOLD; Similar Structure Bought From Bank in New Rochelle | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/george-robinson-operated-many-concessions-in-prospect-park-brooklyn.html | GEORGE ROBINSON; Operated Many Concessions in Prospect Park, Brooklyn | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/northern-centers-report-new-snow-prospects-bright-for-late.html | NORTHERN CENTERS REPORT NEW SNOW; Prospects Bright for Late Skiing--Four Meets Set for Week-End in East | True | By Frank Elkins | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/1250000-hangar-swept-by-la-guardia-field-fire-as-fire-ran-through.html | $1,250,000 Hangar Swept By La Guardia Field Fire; AS FIRE RAN THROUGH $1,250,000 HANGAR AT LA GUARDIA FIELD | True | Times Wide World | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/jabotinsky-to-give-lecture.html | Jabotinsky to Give Lecture | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/to-vote-on-pension-plan-jc-penney-to-weigh-proposal-for-management.html | TO VOTE ON PENSION PLAN; J.C. Penney to Weigh Proposal for Management Staffs | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/new-throne-constructed-for-papal-anniversary.html | New Throne Constructed For Papal Anniversary | True | By Telephone To the New York Times. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/japanese-launch-drive-near-macao-chinese-refugees-crowd-into.html | JAPANESE LAUNCH DRIVE NEAR MACAO; Chinese Refugees Crowd Into Portuguese Colony--Some Resistance Is Offered TROOPS ACTIVE ON HAINAN Pressure on France Believed to Be Object of Campaign on Strategic Island | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/migrants-dream-of-owning-land-makes-them-a-conservative-lot.html | Migrants' Dream of Owning Land Makes Them a Conservative Lot; California Squatters, Whether Workers or Supplicants, Are Held So Individualistic That They Dont Invite Unionizing | True | By Byron Darnton By Air Mail To the New York Times. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/lauri-crushes-procita-prevails-12584-and-12575-in-world-pocket.html | LAURI CRUSHES PROCITA; Prevails, 125-84 and 125-75, in World Pocket Billiard Play | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/britain-decorates-blast-heroes.html | Britain Decorates Blast Heroes | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/advertising-news-and-notes-esso-continues-in-newspapers.html | Advertising News and Notes; Esso Continues in Newspapers | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/operator-leases-inwood-taxpayer-contract-takes-in-21-stores-and.html | OPERATOR LEASES INWOOD TAXPAYER; Contract Takes In 21 Stores and Theatre in Blockfront in Uptown Section W. TENTH ST. HOUSE SOLD Buyer Pays Cash Above $92,400 Mortgage for 6-StoryElevator Apartment | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/hunt-for-2-boys-intensified.html | Hunt for 2 Boys Intensified | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/orders-briefs-in-wpa-inquiry.html | Orders Briefs in WPA Inquiry | True | | C1B 446671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/mrs-lillian-feitner-to-be-wed-march-23-she-will-become-the-bride-of.html | MRS. LILLIAN FEITNER TO BE WED MARCH 23; She Will Become the Bride of George B. Wagstaff in Florida | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/smoky-42d-st-fire-fells-11-firemen-10000-see-fight-on-blaze-in-shoe.html | SMOKY 42D ST. FIRE FELLS 11 FIREMEN; 10,000 See Fight on Blaze in Shoe Store Opposite the Public Library EMPLOYES RUN TO SAFETY Partition Cut in Lobby of 500 Fifth Ave. to Get at Flames-- Traffic Halted 45 Minutes | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/fire-department.html | Fire Department | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/britain-sees-threat-of-serious-air-raids-business-insurance-premium.html | BRITAIN SEES THREAT OF SERIOUS AIR RAIDS; Business Insurance Premium Not Increased Despite 'Risk' | True | Special Cable to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/w-and-m-fencers-win.html | W. and M. Fencers Win | True | Special to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/montgomery-ward-co.html | Montgomery Ward & Co. | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/quits-new-york-for-connecticut.html | Quits New York for Connecticut | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/british-to-speed-shipping-papers-censors-reported-ready-to-expedite.html | BRITISH TO SPEED SHIPPING PAPERS; Censors Reported Ready to Expedite Specially Marked Mail to 16 Neutral Lands TO GO IN LABELED POUCHES Merchants Association Says Annoying Merchandise Delays Should End | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/gehringer-injured-may-quit-baseball-pains-in-back-force-tiger-ace.html | GEHRINGER, INJURED, MAY QUIT BASEBALL; Pains in Back Force Tiger Ace to Abandon Practice | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/suit-bares-duping-of-china-on-arms-republic-victimized-for-71500-on.html | SUIT BARES DUPING OF CHINA ON ARMS; Republic Victimized for $71,500 on One Deal and CouldNot Complete AnotherOLD BATTLESHIP A SNAG Profiteer Methods Outlined byCourt in Granting Lienfor Gun Repair | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/thomas-s-fuller-late-de-lancey-nicolls-law-partner-tried-famous.html | THOMAS S. FULLER; Late De Lancey Nicoll's Law Partner Tried Famous Cases | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/finnish-children-reach-denmark.html | Finnish Children Reach Denmark | True | Wireless to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/danube-yields-us-seal-believed-lost-in-1914.html | Danube Yields U. S. Seal Believed Lost in 1914 | True | By Telephone To the New York Times. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/pneumonia-cases-increase-in-city-rise-in-influenza-in-last-week.html | PNEUMONIA CASES INCREASE IN CITY; Rise in Influenza in Last Week Also Is Reported | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/moslem-quits-india-congress.html | Moslem Quits India Congress | True | Wireless to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/16-japanese-die-in-train-wreck.html | 16 Japanese Die in Train Wreck | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/letters-to-the-times-census-methods-condemned-various-objections.html | Letters to The Times; Census Methods Condemned Various Objections Are Made to the Proposed Questions | True | JOHN NORRIS MYERS. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/mens-wear-sales-up-10-chains-and-independents-show-about-the-same.html | MEN'S WEAR SALES UP 10%; Chains and Independents Show About the Same January Gain | True | Special to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/noted-banker-returns-from-south-america.html | Noted Banker Returns From South America | True | Times Wide World, 1940 | C1B 446671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/1188768-order-for-manganese.html | $1,188,768 Order for Manganese | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/5-ambulances-for-finns-cedarhurst-li-relief-group-presents-them-to.html | 5 AMBULANCES FOR FINNS; Cedarhurst, L.I., Relief Group Presents Them to Consul | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/1938-mandates-data-on-way-from-japan-copy-of-report-on-islands.html | 1938 MANDATES DATA ON WAY FROM JAPAN; Copy of Report on Islands Given to Ambassador Grew | True | Special to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/madison-halts-jefferson-3228-to-gain-semifinals-in-psal-franklin.html | Madison Halts Jefferson, 32-28, To Gain Semi-Finals in P.S.A.L.; Franklin Quintet Also Prevails in Garden, Beating Curtis by 40-24--City College Jayvees Set Back N.Y.U. Freshman | True | By Louis Effrat | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/belgian-pilot-eulogized-parliament-honors-flier-shot-down-by-nazi.html | BELGIAN PILOT EULOGIZED; Parliament Honors Flier Shot Down by Nazi Trespasser | True | Wireless to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/american-aspect-in-fashions-predominant-for-this-spring-the.html | American Aspect in Fashions Predominant for This Spring, THE FASHIONS OF SPRING IN REVIEW AT FOUR NEW YORK SHOWS YESTERDAY | True | By Kathleen McLaughlin | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/printers-consult-mayor-employers-here-agree-to-seek-concessions.html | PRINTERS CONSULT MAYOR; Employers Here Agree to Seek Concessions From Unions | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/bankers-of-the-east-will-convene-today-more-than-1000-expected-at.html | BANKERS OF THE EAST WILL CONVENE TODAY; More Than 1,000 Expected at Regional Session at Waldorf | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/teachers-to-meet-saturday.html | Teachers to Meet Saturday | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/rumanian-church-gets-popes-plea-pontiff-says-that-only-through.html | RUMANIAN CHURCH GETS POPE'S PLEA; Pontiff Says That Only Through Roman Catholic Religion Could Unity Be Won MOVE WORRIES HUNGARY Return of National Church to Vatican Would End Budapest Hopes of Pius's Help | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/opposes-rooming-law-change.html | Opposes Rooming Law Change | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/ford-worker-had-wife-give-up-union-tells-at-hearing-in-dallas-that.html | FORD WORKER HAD WIFE GIVE UP UNION; Tells at Hearing in Dallas That He Was Ousted When She Joined Hat Group PERSECUTION IS ALLEGED Witnesses Before NLRB Aide Tell of Beatings and Threats in Anti-C.I.O. Move | True | By Louis Stark Special To The New York Times. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/rumanian-industry-under-cabinet-rule-decree-introduces-planned.html | RUMANIAN INDUSTRY UNDER CABINET RULE; Decree Introduces Planned Economy--Japan to Get Oil | True | By Telephone To the New York Times. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/cripps-admits-visit-by-air-to-moscow-london-likely-to-study-closely.html | CRIPPS ADMITS VISIT BY AIR TO MOSCOW; London Likely to Study Closely Left-Wing Laborite's Report | True | Wireless to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/urges-new-linen-rule-fox-would-make-the-producer-responsible-for.html | URGES NEW LINEN RULE; Fox Would Make the Producer Responsible for Labeling | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/british-ratepayers-face-ruin-government-will-aid-councils-many.html | British Ratepayers Face Ruin; Government Will Aid Councils; Many Remove Furniture to Escape Paying Rent or Taxes on Homes-- London Reports 20,000 Small Businesses Closed | True | Wireless to THE NEW YORK TIMES. | C1B 446671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/cortege-honors-deputy-mustard-an-escort-of-360-firemen-and-officers.html | CORTEGE HONORS DEPUTY MUSTARD; An Escort of 360 Firemen and Officers, Comprising Three Battalions, at Funeral MAYOR ATTENDS RITES Other High Officials of City Present--2,000 Persons Line Near-By Streets | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/make-stock-offering.html | Make Stock Offering | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/new-foundland-sends-1300-to-aid-british-artillery-volunteers.html | NEW FOUNDLAND SENDS 1,300 TO AID BRITISH; Artillery Volunteers Enthusiastic Upon Call, Eden Reports | True | Wireless to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/union-contracts-upheld-button-makers-suit-to-avoid-accessory-clause.html | UNION CONTRACTS UPHELD; Button Makers' Suit to Avoid 'Accessory' Clause Dismissed | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/the-international-situation.html | The International Situation | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/afl-groups-back-antitrust-fight-delegates-of-building-trades-vote.html | A.F.L. GROUPS BACK ANTI-TRUST FIGHT; Delegates of Building Trades Vote Support in Any Line of Defense Chiefs Adopt C.I.O. ISSUE IS RAISED Justice Department Agents Are Called 'Advance Agents' of Rival Labor Group | True | Special to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/fugitive-4-years-luckman-gives-up-brother-of-meyer-and-uncle-of.html | FUGITIVE 4 YEARS, LUCKMAN GIVES UP; Brother of Meyer and Uncle of Harry, Now in Sing Sing, Surrenders to Attorney IS HELD IN $10,000 BAIL Missing Figure in Drukman Murder Case Is Accused of Plot to 'Fix' Jury | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/ban-on-dual-jobs-upheld-court-of-appeals-rules-on-law-covering-city.html | BAN ON DUAL JOBS UPHELD; Court of Appeals Rules on Law Covering City Schools | True | Special to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/embassy-in-us-backs-japans-china-policy-cases-of-due-regard-for.html | EMBASSY IN U.S. BACKS JAPAN'S CHINA POLICY; Cases of Due Regard for Rights of Foreigners Cited | True | Special to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/riot-in-jerusalem-results-in-curfew-jews-demonstration-against-land.html | RIOT IN JERUSALEM RESULTS IN CURFEW; Jews' Demonstration Against Land Laws Follows Fatal Outbreak Last Saturday STONES BREAK WINDOWS Traveler Upon Reaching Rome Tells of Sharp Clashes in the Last Month | True | Special Cable to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/poll-at-fordham-true-to-precedent-400-seniors-hold-views-similar-to.html | POLL AT FORDHAM TRUE TO PRECEDENT; 400 Seniors Hold Views Similar to Those Expressed byClass Graduated Last YearTHIRD TERM 18 OPPOSED No Chance Conceded to Dewey --Pope Most Popular Man--Stalin Named 'Booby' | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/us-urged-to-buy-more-in-uruguay-new-president-sees-in-trade-with.html | U.S. URGED TO BUY MORE IN URUGUAY; New President Sees in Trade With Europe a Barrier to Our Solidarity Program CITES RESTRICTIVE PACTS Baldomir Points Out Proceeds From Exports Must Be Spent in Purchasing Countries | True | By John W. White Wireless To the New York Times. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/one-trustee-sufficient.html | One Trustee Sufficient | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/captain-william-lawson-skipper-of-daviess-yacht-is-victim-of-fall.html | CAPTAIN WILLIAM LAWSON; Skipper of Davies's Yacht Is Victim of Fall From Ladder | True | Special to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/injury-from-tree-fatal-branch-of-oak-being-felled-pierces-eye-of.html | INJURY FROM TREE FATAL; Branch of Oak Being Felled Pierces Eye of Jersey Engineer | True | Special to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/british-jobs-at-level-unemployment-little-changed-from-that-at.html | BRITISH JOBS AT LEVEL; Unemployment Little Changed From That at Start of War | True | Wireless to THE NEW YORK TIMES. | C1B 446671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/viborg-again-liberated-russian-paper-declares.html | Viborg Again 'Liberated,' Russian Paper Declares | True | Special Cable to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/cody-gets-temple-post-to-coach-line-under-morrison-florida-squad.html | CODY GETS TEMPLE POST; To Coach Line Under Morrison --Florida Squad Quits Work | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/stockswitch-date-extended.html | Stock-Switch Date Extended | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/events-today.html | Events Today | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/dr-robert-a-norris-retired-dentist-once-well-known-as-a-figure.html | DR. ROBERT A. NORRIS; Retired Dentist Once Well Known as a Figure Skater | True | Special to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/reports-on-debt-margin-treasury-2471334975-from-limit-on-feb-29.html | REPORTS ON DEBT MARGIN; Treasury $2,471,334,975 From Limit on Feb. 29 | True | Special to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/will-vote-on-name-change.html | Will Vote on Name Change | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/mine-town-area-continues-to-sag-fear-grows-that-section-of.html | MINE TOWN AREA CONTINUES TO SAG; Fear Grows That Section of Shenandoah Over Shaky Coal Pits Must Be Abandoned OPERATOR IS EXONERATED Cave-in Laid to Olden Digging Methods--Damage Claims Futile, Gov. James Says | True | Special to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/other-music-city-symphony-heard.html | Other Music; City Symphony Heard | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/12-mexicans-missing-as-plane-is-overdue-ship-fails-to-make-landing.html | 12 MEXICANS MISSING AS PLANE IS OVERDUE; Ship Fails to Make Landing as Expected--Search Fruitless | True | Special Cable to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/nominees-weighed-by-exchange-body-committee-gets-suggestions-for.html | NOMINEES WEIGHED BY EXCHANGE BODY; Committee Gets Suggestions for Slate for General Election on May 13 | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/news-of-the-screen-argosy-casts-thomas-mitchell-and-john-wayne-in.html | NEWS OF THE SCREEN; Argosy Casts Thomas Mitchell and John Wayne in 'Long Voyage Home'--'Fight for Life' to Open Here | True | By Douglas W. Churchill Special To the New York Times. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/college-to-present-plays.html | College to Present Plays | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/miss-dorothy-fuller-will-be-wed-in-june-north-tewksbury-mass-girl.html | MISS DOROTHY FULLER WILL BE WED IN JUNE; North Tewksbury, Mass., Girl Is Fiancee of Cornelius Wood | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/j-m-hutton-left-1500000.html | J. M. Hutton Left $1,500,000 | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/miss-adele-haggerty-to-talk-on-charities-will-discuss-work-of.html | MISS ADELE HAGGERTY TO TALK ON CHARITIES; Will Discuss Work of Catholic Groups Over Radio Today | True | Ira L. Hill | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/canada-to-send-1000-to-fight-with-finns-volunteers-gathered-in.html | CANADA TO SEND 1,000 TO FIGHT WITH FINNS; Volunteers Gathered in Toronto to Go Abroad Soon | True | By Telephone To the New York Times. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/kermit-roosevelt-greets-his-brigade-sees-force-he-will-command-in.html | Kermit Roosevelt Greets His Brigade; Sees Force He Will Command in Finland | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/bomb-awakens-london-rocks-bank-at-hyde-park.html | Bomb Awakens London; Rocks Bank at Hyde Park | True | Special Cable to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World | C1B 446671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/us-zionists-seek-british-labor-aid-representatives-of-500000-union.html | U.S. ZIONISTS SEEK BRITISH LABOR AID; Representatives of 500,000 Union Members Here Request Support in Commons Debate DISCUSSION SET FOR TODAY Consul General Sends Plea of Allenby Soldiers to London --Consulate Is Picketed | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/shortage-of-food-found-in-moscow-citys-supply-worst-since-33-famine.html | SHORTAGE OF FOOD FOUND IN MOSCOW; City's Supply Worst Since '33 Famine, Says Returning U.S. Business Man SEES MORALE UNDERMINED General Price Rise of 35% in January Reported--Aid for Germany Doubted | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/manhattan-auction.html | MANHATTAN AUCTION | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/child-injured-in-subway.html | Child Injured in Subway | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/lesters-pointer-wins-enjoy-wahoo-takes-national-field-trials.html | LESTER'S POINTER WINS; Enjoy Wahoo Takes National Field Trials Championship | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/oldsmobile-sales-increased.html | Oldsmobile Sales Increased | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/davies-quits-scranton-post.html | Davies Quits Scranton Post | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/james-w-allen-81-exbank-messenger-handled-32000000000-for-national.html | JAMES W. ALLEN, 81, EX-BANK MESSENGER; Handled $32,000,000,000 for National City Without a Loss | True | Marceau | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/baby-died-of-natural-causes.html | Baby Died of Natural Causes | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/welles-expected-in-paris-tomorrow-no-program-is-arranged-but.html | WELLES EXPECTED IN PARIS TOMORROW; No Program Is Arranged, but Daladier and Others Keep Time Open for Talks ENVOY STAYS IN SECLUSION Receives No Visitors and Fails to Leave His Hotel Suite in Lausanne All Day | True | Wireless to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/16-in-catholic-tourney-metropolitan-high-school-fives-to-start-play.html | 16 IN CATHOLIC TOURNEY; Metropolitan High School Fives to Start Play on Sunday | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/princeton-yale-to-swim-unbeaten-teams-to-meet-in-league-event.html | PRINCETON, YALE TO SWIM; Unbeaten Teams to Meet in League Event Tonight | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/booksauthors.html | Books--Authors | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/yugoslavs-see-test-of-british-prestige-press-inclines-to-view-rift.html | YUGOSLAVS SEE TEST OF BRITISH PRESTIGE; Press Inclines to View Rift With Italy Will End Amicably | True | By Telephone To the New York Times. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/colony-rpi-tennis-captain.html | Colony R.P.I. Tennis Captain | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/moscow-regrets-bombing-sweden-says-attack-on-pajala-feb-21-was.html | MOSCOW REGRETS BOMBING SWEDEN; Says Attack on Pajala Feb. 21 Was Result of Mistake by Soviet Aviators RAID WAS DENIED AT FIRST Two Days After Attack Report of It Was Termed by Russia 'Malicious Fabrication' | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/davey-enters-ohio-race-exgovernor-seeking-democratic-vote-attacks.html | DAVEY ENTERS OHIO RACE; Ex-Governor, Seeking Democratic Vote, Attacks Bricker | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/republican-winner-of-iow-a-house-seat-democrat-concedes-his-defeat.html | REPUBLICAN WINNER OF IOWA HOUSE SEAT; Democrat Concedes His Defeat in the Des Moines District | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/maurice-s-cass-partner-in-realty-firm-of-eh-ludlow-coexpert-on.html | MAURICE S. CASS; Partner in Realty Firm of E.H. Ludlow & Co.--Expert on Values | True | | C1B 446671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/trade-pact-gains-called-far-offset-witness-says-our-concessions-to.html | TRADE PACT GAINS CALLED FAR OFFSET; Witness Says Our Concessions to Other Nations Exceeded Theirs by $561,734,000 OUTBARGAINING CHARGED Cut in the Excise Tax on Oil Assailed as Senate Open Hearings Approach End | True | Special to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/cleared-in-drowning-captain-of-fishing-craft-that-upset-is.html | CLEARED IN DROWNING; Captain of Fishing Craft That Upset Is Exonerated | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/financial-note.html | FINANCIAL NOTE | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/sweeney-defeats-knox-gains-quarterfinals-in-class-c-squash-racquets.html | SWEENEY DEFEATS KNOX; Gains Quarter-Finals in Class C Squash Racquets Play | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/report-by-bank-of-japan-weekly-statement-shows-rise-in-issuance-of.html | REPORT BY BANK OF JAPAN; Weekly Statement Shows Rise in Issuance of Notes | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/british-prisoners-taken-in-nazi-raid-first-communique-describes-the.html | BRITISH PRISONERS TAKEN IN NAZI RAID; First Communique Describes the Loss and Recapture of Front-Line Post 2 KILLED, ONE WOUNDED A German Also Dies in Clash-- Bad Weather Halts French-- Swiss Call Reserves | True | Wireless to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/assures-us-traders-on-balances-in-spain-chamber-official-asserts.html | ASSURES U.S. TRADERS ON BALANCES IN SPAIN; Chamber Official Asserts Action Waits on Other Problems | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/state-senate-appeals-against-census-penalty.html | State Senate Appeals Against Census Penalty | True | Special to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/polish-parliament-open-for-business-picture-of-a-new-democratic.html | POLISH PARLIAMENT OPEN FOR BUSINESS; Picture of a New Democratic State Drawn at Meeting of Exiles in Hotel ATROCITIES LAID TO NAZIS Schoolboys Killed in Drive to Exterminate Nation, Says Draft of White Book | True | Wireless to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/data-on-cotton-imports-customs-bureau-gives-figures-for-sept-20feb.html | DATA ON COTTON IMPORTS; Customs Bureau Gives Figures for Sept. 20-Feb. 24 | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/mrs-rockefeller-sculpture-donor-36-pieces-given-to-museum-of-modern.html | MRS. ROCKEFELLER SCULPTURE DONOR; 36 Pieces Given to Museum of Modern Art by Her to Go on View There Today RARE MODIGLIANI SHOWN Head by Painter Is Included --Despiau, Maillol, Zorach Among Other Artists | True | By Edward Alden Jewell | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/forum-discusses-trust-activities-odlum-says-companies-should-make.html | FORUM DISCUSSES TRUST ACTIVITIES; Odlum Says Companies Should Make Investments in Special Situations | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/navy-lets-contract-for-two-cruisers-10000ton-ships-like-the-st.html | NAVY LETS CONTRACT FOR TWO CRUISERS; 10,000-Ton Ships Like the St. Louis--Studied War First | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/hungarian-nazis-seized-60-suspected-of-belonging-to-secret.html | HUNGARIAN NAZIS SEIZED; 60 Suspected of Belonging to Secret Assassination Group | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 446671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/us-loses-its-suit-for-triple-damage-first-action-of-its-kind-under.html | U.S. LOSES ITS SUIT FOR TRIPLE DAMAGE; First Action of Its Kind Under Sherman Law Was Against 18 Rubber Concerns $1,053,474 WAS DEMANDED Court Rules Government Is Not a 'Person' as Defined in the Anti-Trust Measure | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/exchange-suspends-4-local-traction-issues-involved-in-citys.html | Exchange Suspends 4 Local Traction Issues Involved in City's Unification Program | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/on-banks-board.html | ON BANK'S BOARD | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/style-show-aids-french-evacuees-of-war-zone-benefit-from-society.html | STYLE SHOW AIDS FRENCH; Evacuees of War Zone Benefit From Society Fashion Revue | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/sports-today.html | Sports Today | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/basis-for-oil-pact-reached-by-mexico-understanding-with-sinclair.html | BASIS FOR OIL PACT REACHED BY MEXICO; Understanding With Sinclair Interests Is Announced by Envoy to Washington CASH PAYMENT INCLUDED Company to Buy Government's Petroleum-'Very Close' to Final Agreement | True | By Arnaldo Cortesi Special Cable To the New York Times. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/topics-in-wall-street-the-sixty-stocks.html | TOPICS IN WALL STREET; The Sixty Stocks | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/stone-to-be-laid-for-high-school-mayor-to-take-part-today-in.html | STONE TO BE LAID FOR HIGH SCHOOL; Mayor to Take Part Today in Ceremony at Taft Building That Will Cost $3,650,000 SEATS FOR 4,363 STUDENTS Overcrowding at De Witt Clinton and Theodore RooseveltHighs Will Be Relieved | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/somoza-sees-nicaraguan-gain.html | Somoza Sees Nicaraguan Gain | True | Special Cable to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/opinions-dramatized-at-architects-show-modern-and-traditional-views.html | OPINIONS DRAMATIZED AT ARCHITECTS' SHOW; Modern and Traditional Views Pictured at League Exhibit | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/forced-on-relief-ends-life.html | Forced on Relief, Ends Life | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/palmers-pointer-best-ch-drumgannon-dreadnaught-is-breed-victor-in.html | PALMER'S POINTER BEST; Ch. Drumgannon Dreadnaught Is Breed Victor in Ohio | True | Special to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/other-chainstore-sales.html | OTHER CHAIN-STORE SALES | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/signs-bill-to-aid-cities-roosevelt-approves-extending-bankruptcy.html | SIGNS BILL TO AID CITIES; Roosevelt Approves Extending Bankruptcy Act | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/negro-red-stirs-lynch-bill-hearing-senators-resent-his-personal.html | Negro Red Stirs Lynch Bill Hearing; Senators Resent His Personal Attacks | True | Special to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/harvey-gains-ring-medal-urk-award-goes-to-princetons-155pound.html | HARVEY GAINS RING MEDAL; Urk Award Goes to Princeton's 155-Pound Champion | True | Special to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/books-of-the-times-a-review-of-reviews.html | BOOKS OF THE TIMES; A Review of Reviews | True | By Charles Poore | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/dog-jumps-ship-comes-on-next.html | Dog Jumps Ship, Comes on Next | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/slrb-wins-appeal-in-stork-club-case-highest-state-court-reverses.html | SLRB WINS APPEAL IN STORK CLUB CASE; Highest State Court Reverses Lower Tribunal on Order Reinstating 9 Waiters 'COMPANY UNION' BARRED Back Pay Since September, 1937, at $450 Weekly Involved --Board Held Within Law | True | Special to THE NEW YORK TIMES. | C1B 446671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/buyers-improve-church-negro-group-gets-former-lutheran-building-in.html | BUYERS IMPROVE CHURCH; Negro Group Gets Former Lutheran Building in Harlem | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/women-skaters-race-tonight.html | Women Skaters Race Tonight | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/phone-companies-gain-two-in-california-report-more-units-in-service.html | PHONE COMPANIES GAIN; Two in California Report More Units in Service | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/rev-benjamin-gemmill-former-clerk-of-pennsylvania-presbyterian.html | REV. BENJAMIN GEMMILL; Former Clerk of Pennsylvania Presbyterian Synod | True | Special to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/life-company-enjoined-new-jersey-gets-writ-against-united-mutual-of.html | LIFE COMPANY ENJOINED; New Jersey Gets Writ Against United Mutual of Delaware | True | Special to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/refunding-by-utility-southern-california-water-pays-off-3717000-of.html | REFUNDING BY UTILITY; Southern California Water Pays Off $3,717,000 of 4 s | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/miss-jean-scudder-sets-wedding-date-will-be-bride-of-de-forest.html | MISS JEAN SCUDDER SETS WEDDING DATE; Will Be Bride of De Forest Barkley Voorhees April 20 | True | Special to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/bruins-six-tops-red-wings-7-to-2-closes-within-a-point-of.html | BRUINS SIX TOPS RED WINGS, 7 TO 2; Closes Within a Point of League-Leading Rangers With Victory at Home | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/new-england-backs-35cent-shoe-wage-differential-for-small-towns.html | NEW ENGLAND BACKS 35-CENT SHOE WAGE; Differential for Small Towns Held Spur to Migration | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/regent-horthy-has-influenza.html | Regent Horthy Has Influenza | True | By Telephone To the New York Times. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/reds-in-census-jobs-six-california-employes-are-under-inquiry-by.html | REDS IN CENSUS JOBS; Six California Employes Are Under Inquiry by F.B.I. | True | Special to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/hamlin-garland.html | HAMLIN GARLAND | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/haiti-decorates-gano-dunn.html | Haiti Decorates Gano Dunn | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/little-apparel-in-sight-for-clearances-as-stores-plan-early-start.html | Little Apparel in Sight for Clearances As Stores Plan Early Start on Summer | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/belloise-defeats-mcdowell.html | Belloise Defeats McDowell | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/insurance-urged-to-work-for-amity-program-now-necessitated-by-tnec.html | INSURANCE URGED TO WORK FOR AMITY; Program Now Necessitated by TNEC Hearings, H.J. Johnson Asserts FAVORS HIGHER INTEREST Tells Life Advertisers Rates Must Rise if Their Costs Are to Be Reduced | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/newark-properties-sold-eightfamily-apartment-and-dwelling-among.html | NEWARK PROPERTIES SOLD; Eight-Family Apartment and Dwelling Among Deals | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/business-records.html | BUSINESS RECORDS | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/news-of-markets-in-european-cities-giltedge-securities-slightly.html | NEWS OF MARKETS IN EUROPEAN CITIES; Gilt-Edge Securities Slightly Higher in Listless Session on London Exchange FIRMER TENDENCY IN PARIS Amsterdam Bourse Continues Quiet in Most Sections-- Berlin Trading Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/police-captains-shifted-mcgowan-and-gallagher-exchange-their.html | POLICE CAPTAINS SHIFTED; McGowan and Gallagher Exchange Their Commands Today | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/steel-output-drops-against-the-trend-export-and-some-domestic.html | Steel Output Drops Against the Trend; Export and Some Domestic Orders Gain | True | | C1B 446671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/war-held-not-issue-in-australian-vote-government-setback-explained.html | WAR HELD NOT ISSUE IN AUSTRALIAN VOTE; Government Setback Explained on Basis of Local Questions | True | Wireless to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS.; ARRIVAL OF BUYERS | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/failures-up-in-4-groups-manufacturing-is-only-division-to-show.html | FAILURES UP IN 4 GROUPS; Manufacturing Is Only Division to Show Decrease | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/proxies-asked-by-mokan-pipe-line-opposes-management-of-columbia-oil.html | PROXIES ASKED BY MOKAN; Pipe Line Opposes Management of Columbia Oil | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/first-lady-urges-sharecropper-aid-calls-for-national-effort-to.html | FIRST LADY URGES SHARECROPPER AID; Calls for National Effort to Solve Problem as Campaign Gets Under Way Here $4,052 GIVEN FOR FUND Contributed by Dinner Group After Appeal--Message Is Sent by the President | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/dr-austen-f-riggs-psychiatrist-dies-founder-and-president-of-the.html | DR. AUSTEN F. RIGGS, PSYCHIATRIST, DIES; Founder and President of the Foundation for Treating Psychoneurotic Patients COLUMBIA STAFF MEMBER Also Served at Williams and Vassar--Author of Books Pertaining to His Field | True | Special to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/thumbs-down-on-tolls.html | THUMBS DOWN ON TOLLS | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World, passed by British Censor | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/new-treasure-found-in-psousennes-tomb-additional-necklaces-add-to.html | NEW TREASURE FOUND IN PSOUSENNES TOMB; Additional Necklaces Add to Total Value of Discovery | True | Special Cable to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/90-6in-guns-sold-by-army-to-brazil-government-is-disposing-of.html | 90 6-IN. GUNS SOLD BY ARMY TO BRAZIL; Government Is Disposing of Surplus Stock of World War Munitions to Neutrals NO LONGER FIT OUR NEEDS Buyer Will Install Weapons in Coast Defenses--Sweden Also Considers Purchases | True | Special to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/airplane-views-of-city-to-be-televised-today.html | Airplane Views of City To Be Televised Today | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/mrs-alex-blair-thaw-wellknown-portrait-painter-exhibited-in-noted.html | MRS. ALEX. BLAIR THAW; Well-Known Portrait Painter Exhibited in Noted Galleries | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/city-college-snaps-streak-of-hitherto-unbeaten-nyu-quintet-at-18.html | City College Snaps Streak of Hitherto Unbeaten N.Y.U. Quintet at 18 Games; BEAVERS WIN, 36-24, IN UPSET AT GARDEN C.C.N.Y. Routs N.Y.U. to Tie Violet Five for City Title --Scheinkman Excels ST. JOHN'S VICTOR, 38-35 Rally Nips St. Francis Before 15,187--Redmen, Colorado Accept Tourney Bids | True | By Arthur J. Daley | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/herlands-must-give-facts-to-council-court-of-appeals-rules-he-must.html | HERLANDS MUST GIVE FACTS TO COUNCIL; Court of Appeals Rules He Must Honor Summonses | True | Special to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/reich-is-indignant-at-curb-on-italy-british-stand-on-coal-cargoes.html | REICH IS INDIGNANT AT CURB ON ITALY; British Stand on Coal Cargoes Is Assailed as 'Mockery' of Neutral Rights BLACKMAILING IS CHARGED Press Holds 'Piracy' Has Dealt a Severe Shock to AngloItalian Relations | True | Wireless to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/air-passengers-increased-69.html | Air Passengers Increased 69% | True | | C1B 446671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/industrialists-help-opera-fund-orgnize-national-committee-to.html | INDUSTRIALISTS HELP OPERA FUND DRIVE; Organize National Committee to Work Outside New York | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/gets-mineral-rights-in-iran.html | Gets Mineral Rights in Iran | True | Special to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/the-ice-storm.html | THE ICE STORM | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/dean-goodrich-is-named-federal-appeals-judge.html | Dean Goodrich Is Named Federal Appeals Judge | True | Times Wide World, 1938 | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/paces-hand-is-injured-cleveland-fighter-is-forced-to-cancel-two.html | PACE'S HAND IS INJURED; Cleveland Fighter Is Forced to Cancel Two Engagements | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/pound-continues-to-go-downward-quotation-in-open-market-to-390.html | POUND CONTINUES TO GO DOWNWARD; Quotation in Open Market to $3.90 --Other Currencies of Europe Also Off CANADIAN DOLLAR 85.62C Banks Here Get $11,000,000 of Alien Gold-- Decline Shown in Imports in Week | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/four-bail-out-in-plane-two-other-army-men-bring-machine-down-in.html | FOUR BAIL OUT IN PLANE; Two Other Army Men Bring Machine Down in Puerto Rico | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/commodore-bankson-known-as-a-naval-constructor-before.html | COMMODORE BANKSON; Known as a Naval Constructor Before Retirement--Dies at 83 | True | Special to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/turks-plan-to-keep-their-ships-at-home-cabinet-considers-decree-in.html | TURKS PLAN TO KEEP THEIR SHIPS AT HOME; Cabinet Considers Decree in Interest of Coast Traffic | True | Wireless to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/moley-sees-peace-aim-says-roosevelt-more-interested-in-that-than.html | MOLEY SEES PEACE AIM; Says Roosevelt More Interested in That Than Third Term | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/dr-compton-honored-by-mit-alumni-here-dinner-marks-his-completion.html | DR. COMPTON HONORED BY M.I.T. ALUMNI HERE; Dinner Marks His Completion of Ten Years as School's President | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/president-enters-hatch-act-fight-endorses-extension-to-state.html | PRESIDENT ENTERS HATCH ACT FIGHT; Endorses Extension to State Jobholders Paid in Part From Federal Funds SENATE IN SHARP DEBATE Miller, With Minton's Aid, Tries to Modify the Bill--Chandler of Kentucky Backs It | True | Special to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/newark-signs-borowy-again.html | Newark Signs Borowy Again | True | Special to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/2-adjoining-houses-bought-in-sunnyside-apartments-for-84-families.html | 2 ADJOINING HOUSES BOUGHT IN SUNNYSIDE; Apartments for 84 Families Carry $274,600 Mortgages | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/canadian-fur-quota-filled.html | Canadian Fur Quota Filled | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/princess-kaplanoff-is-luncheon-hostess-mr-and-mrs-w-john-logan-are.html | PRINCESS KAPLANOFF IS LUNCHEON HOSTESS; Mr. and Mrs. W. John Logan Are Among Others Entertaining | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/dry-goods-sales-up-11-chicago-volume-was-boosted-by-spring-market.html | DRY GOODS SALES UP 11%; Chicago Volume Was Boosted by Spring Market Week | True | Special to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/australias-minister-presents-credentials.html | AUSTRALIA'S MINISTER PRESENTS CREDENTIALS | True | Special to THE NEW YORK TIMES. | C1B 446671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/milk-standards-set-for-one-grade-in-general-product-will-have-to.html | MILK STANDARDS SET FOR ONE GRADE; In General Product Will Have to Meet the Sanitary Rules That Now Apply to A 3.5% BUTTERFAT LIKELY Health Board Considering That --Changes Made in Maximum Count of Bacteria | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/on-the-march-to-take-examinations-for-west-point.html | ON THE MARCH TO TAKE EXAMINATIONS FOR WEST POINT | True | Times Wide World | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/smith-jr-mnaboe-listed-for-garner-they-are-substituted-for-the.html | SMITH JR., M'NABOE LISTED FOR GARNER; They Are Substituted for the Designated Delegate Candidates in 16th TAMMANY MEN FOUGHT Complete Garner Slate Filed Also for Ninth District-- Original Ticket in 11th | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/newark-in-opener-at-home-april-18-bears-slated-to-face-toronto.html | NEWARK IN OPENER AT HOME APRIL 18; Bears Slated to Face Toronto -- Jersey City's Inaugural Against Montreal Set | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/hosiery-rate-put-at-50-of-capacity-but-sharp-drop-in-output-still.html | HOSIERY RATE PUT AT 50% OF CAPACITY; But Sharp Drop in Output Still Leaves Stocks Equivalent to 2 Months' Supply PRICE CUTS DISCOUNTED Not Expected to Boost Sales Enough to Cause Higher Plant Schedules | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/title-polo-play-to-open-march-16-dates-for-various-national.html | TITLE POLO PLAY TO OPEN MARCH 16; Dates for Various National Championship Tourneys Set by Committee FIVE GROUPS TO COMPETE Sherman, Senior, Junior, School and College Teams Will Be Seen in Action Here | True | By Robert F. Kelley | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/british-aide-on-lost-airliner.html | British Aide on Lost Airliner | True | Special Cable to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/reed-landis-in-air-line-post.html | Reed Landis in Air Line Post | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/mancini-outpoints-foley-gains-decision-in-main-bout-at-broadway.html | MANCINI OUTPOINTS FOLEY; Gains Decision in Main Bout at Broadway Arena Before 5,000 | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/president-evades-talk-hes-for-hull-sidesteps-query-on-report-he.html | PRESIDENT EVADES TALK HE'S FOR HULL; Sidesteps Query on Report He Said He Would Not Run and That Farley Was Out | True | By Felix Belair, Jr. Special To the New York Times. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/japanese-deputies-in-fist-fight-on-saito-his-expulsion-from.html | JAPANESE DEPUTIES IN FIST FIGHT ON SAITO; His Expulsion From Parliament Now Regarded as Certain | True | Wireless to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/danubes-ice-is-melting.html | Danube's Ice Is Melting | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/dr-gorham-bacon-ear-specialist-84-retired-20-years-ago-after-long.html | DR. GORHAM BACON, EAR SPECIALIST, 84; Retired 20 Years Ago After Long Practice Here--Ex-Professor | True | Special to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/fight-or-die-red-slogan-russian-soldiers-are-told-not-to-surrender.html | FIGHT OR DIE, RED SLOGAN; Russian Soldiers Are Told Not to Surrender to Enemy | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/protests-equity-action-group-opposes-agency-franchise-granted-music.html | PROTESTS EQUITY ACTION; Group Opposes Agency Franchise Granted Music Corporation | True | | C1B 446671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/parties-feature-salute-to-spring-many-are-luncheon-hostesses-at.html | PARTIES FEATURE 'SALUTE TO SPRING'; Many Are Luncheon Hostesses at Benefit Fashion Show for the Children's Village 50-YEAR-OLD GOWN SHOWN Mrs. D.A. Lomasney, Mrs. E. L. Kent Jr. and Miss Helen Stedman Among Manikins | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/14-bouts-on-card-tonight.html | 14 Bouts on Card Tonight | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/wins-art-prize-by-vote-philadelphia-painter-gets-200-popularity.html | WINS ART PRIZE BY VOTE; Philadelphia Painter Gets $200 Popularity Award | True | Special to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/protests-swell-on-school-change-proposed-action-of-state-to-give.html | PROTESTS SWELL ON SCHOOL CHANGE; Proposed Action of State to Give Estimate Board Power to Cut Pay Is Opposed CRISIS SEEN BY MARSHALL Education Head Holds Future of System Is in Peril-- Parents Join Fight | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/sheriff-is-indicted-in-detroit-graft-five-officials-and-39-others.html | SHERIFF IS INDICTED IN DETROIT 'GRAFT'; Five Officials and 39 Others Are Named With Wilcox | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/ditchik-is-guilty-of-bribery-and-extortion-in-medical-racket.html | Ditchik Is Guilty of Bribery and Extortion In Medical Racket Prosecuted by Amen | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/opera-party-aides-received-at-tea-mrs-lf-frissell-entertains-girls.html | OPERA PARTY AIDES RECEIVED AT TEA; Mrs. L.F. Frissell Entertains Girls Who Will Sell Flowers at Grenfell Benefit DEBUTANTE GROUP LISTED Committee Will Serve at the Performance of 'Parsifal' on Night of March 20 | True | Ing-John | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/sees-chinas-victory-this-year.html | Sees China's Victory This Year | True | Special to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/knight-divorce-is-off-wife-leaves-reno-for-chicago-to-begin-second.html | KNIGHT DIVORCE IS OFF; Wife Leaves Reno for Chicago to Begin Second Honeymoon | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/stokowski-names-music-tour-cities-allamerican-youth-orchestra-to.html | STOKOWSKI NAMES MUSIC TOUR CITIES; All-American Youth Orchestra to Play in 11 Latin American Centers on Good-Will Trip | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/dr-tsai-yuanpei-chinese-educator-first-head-of-education-post-under.html | DR. TSAI YUAN-PEI, CHINESE EDUCATOR; First Head of Education Post Under Sun Yat-sen Dies at 73 After Fall in Hong Kong SERVED CHIANG KAI-SHEK Leader of Liberals Was Noted for His Achievements at the Peking National University | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/rebuilding-fair-trains-li-railroad-to-operate-96-cars-to.html | REBUILDING FAIR TRAINS; L.I. Railroad to Operate 96 Cars to Flushing-- New Florida Show | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/prices-are-reaffirmed-for-flatrolled-steels.html | Prices Are Reaffirmed For Flat-Rolled Steels | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/sent-to-washington-post-yamada-to-be-first-secretary-of-japanese.html | SENT TO WASHINGTON POST; Yamada to Be First Secretary of Japanese Embassy | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/brooklyn-dwelling-bought.html | Brooklyn Dwelling Bought | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/utility-to-retire-stock-shareholders-of-american-cities-power-vote.html | UTILITY TO RETIRE STOCK; Shareholders of American Cities Power Vote for Plan | True | | C1B 446671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/sell-tickets-for-benefit-recital.html | Sell Tickets for Benefit Recital | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/4-fire-captains-retired-pensions-also-granted-to-the-same-number-of.html | 4 FIRE CAPTAINS RETIRED; Pensions Also Granted to the Same Number of Firemen | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/15000-is-sought-for-lindlof-camp-campaign-is-started-to-raise-fund.html | $15,000 IS SOUGHT FOR LINDLOF CAMP; Campaign Is Started to Raise Fund to Give Vacations to Needy Children | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/big-ten-quintet-named-hapac-beretta-head-selections-in-associated.html | BIG TEN QUINTET NAMED; Hapac, Beretta Head Selections in Associated Press Poll | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/rusticana-anniversary-mascagni-directs-his-opera-at-50th-year.html | 'RUSTICANA' ANNIVERSARY; Mascagni Directs His Opera at 50th Year Celebration in Rome | True | By Telephone To the New York Times. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/flinchum-first-with-little-bolo-handiboy-and-courtland-sun-inplay.html | Flinchum First With Little Bolo, Handiboy and Courtland; SUN INPLAY BEATS MAR LE BY A NOSE Veit Entry Returns $39.40 in Star Island Purse--Visigoth Third at Tropical Park SABULUS WINS AT $110.30 Nathanson's Juvenile Barely Lasts to Defeat My One-- Arcaro Scores Double | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/incidents-in-european-conflict-another-new-nazi-weapon.html | Incidents in European Conflict; Another New Nazi Weapon? | True | Wireless to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/gen-arnold-decries-cost-of-army-planes-but-tells-house-committee.html | GEN. ARNOLD DECRIES COST OF ARMY PLANES; But Tells House Committee Our Craft Equal Any in Europe | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/new-ferryboat-arrives-ef-diefenbach-completes-ocean-voyage-from.html | NEW FERRYBOAT ARRIVES; E.F. Diefenbach Completes Ocean Voyage From Port Arthur, Texas | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/finlands-president-thanks-heroic-army-kallio-praises-mannerheim-and.html | FINLAND'S PRESIDENT THANKS HEROIC ARMY; Kallio Praises Mannerheim and Men for Smashing Red Units | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/laffoon-and-metz-reach-golf-final-with-wood-and-burke-gain-final-in.html | Laffoon and Metz Reach Golf Final With Wood and Burke; GAIN FINAL IN FOUR-BALL GOLF TOURNAMENT | True | Special to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/sales-17-higher-at-sears-roebuck-february-total-of-40835743.html | SALES 17% HIGHER AT SEARS, ROEBUCK; February Total of $40,835,743 Compared With $34,900,544 in Similar Period of '39 REPORTS TO BE MONTHLY Concern Changes From FourWeek Statements--OtherChain Stores Gain | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/new-stock-offering-piper-aircraft-corporation.html | NEW STOCK OFFERING; Piper Aircraft Corporation | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/transfer-of-six-ships-sought.html | Transfer of Six Ships Sought | True | Special to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-06 | 1940-03-06 | https://www.nytimes.com/1940/03/06/archives/australian-curbs-urged-britain-insistent-on-gasoline-cuts-by.html | AUSTRALIAN CURBS URGED; Britain Insistent on Gasoline Cuts by Commonwealth | True | Wireless to THE NEW YORK TIMES. | C1B 446671 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/sports-of-the-times-over-the-blue-line.html | Sports of the Times; Over the Blue Line | True | By John Kieran | C1B 446696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/new-queen-of-seas-departed-secretly-only-a-handful-saw-her-go.html | NEW QUEEN OF SEAS DEPARTED SECRETLY; Only a Handful Saw Her Go, Against Nearly a Million at Queen Mary's Departure NOSED INTO A MUDBANK Maiden Trip Said to Have Been Advanced Because Room in Base Was Needed | True | Special Cable to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/hudson-changes-setup-names-king-dealer-ends-retail-selling-here.html | HUDSON CHANGES SET-UP; Names King Dealer, Ends Retail Selling Here | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/police-department.html | Police Department | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/art-notes-lectures-today.html | Art Notes; Lectures Today | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/city-amateur-bouts-listed.html | City Amateur Bouts Listed | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/fire-department.html | Fire Department | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/spanish-exchanges-reopen.html | Spanish Exchanges Reopen | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/lehmans-will-give-a-dinner-at-albany-executive-mansion-will-be-the.html | LEHMANS WILL GIVE A DINNER AT ALBANY; Executive Mansion Will Be the Scene of Party Tonight | True | Special to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/mrs-underwood-wed-to-cv-barton-widow-of-typewriter-firms-founder-is.html | MRS. UNDERWOOD WED TO C.V. BARTON; Widow of Typewriter Firm's Founder Is Married in a Palm Beach Church WEARS BEIGE LACE FROCK Husband, a Kin of Commodore Vanderbilt, Identified With Florida Resort 46 Years | True | Special to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/business-credited-for-stable-prices-tnec-hails-statesmanship-that.html | BUSINESS CREDITED FOR STABLE PRICES; TNEC Hails 'Statesmanship' That Balked 'Boom or Bust' After War Outbreak WARNS ON QUALITY SHIFTS Increased Cost in Some Lines May Be Reflected in Grades, Consumers Told | True | Special to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/seeks-board-rule-in-overseas-trade-la-follette-backs-amendment-to.html | SEEKS BOARD RULE IN OVERSEAS TRADE; La Follette Backs Amendment to Establish Control for Bargaining Purposes PROF. ROGERS FOR PACTS Senator Pepper Urges Quotas System—Committee Closes Hearings on Extension | True | Special to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/germans-get-soccer-cup-bremens-team-receives-trophy-in-absentia-for.html | GERMANS GET SOCCER CUP; Bremen's Team Receives Trophy in Absentia for 1939 Victory | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/elected-by-marine-midland.html | Elected by Marine Midland | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/merchant-ships-sunk-in-war-reported-yesterday.html | Merchant Ships Sunk in War; Reported Yesterday | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/cotton-bags-for-sulphate.html | Cotton Bags for Sulphate | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/front-trial-put-over-to-april-3-by-judge-conspiracy-case-against-17.html | FRONT TRIAL PUT OVER TO APRIL 3 BY JUDGE; Conspiracy Case Against 17 Adjourned at Defense Request | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/the-military-motif-is-shunned-in-displays-of-french-styles-here-new.html | The Military Motif Is Shunned In Displays of French Styles Here; NEW GOWNS OF SPRING 1940 IN THEIR DEBUTS AT SHOWS HERE | True | By Kathleen McLaughlin | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/cleveland-exchange-criticized-by-the-sec-troxel-manufacturing-also.html | CLEVELAND EXCHANGE CRITICIZED BY THE SEC; Troxel Manufacturing Also Cited in Stock Withdrawals | True | Special to THE NEW YORK TIMES. | C1B 446696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/miss-berg-defeats-mrs-tate-9-and-8-1938-us-champion-annexes-first-9.html | MISS BERG DEFEATS MRS. TATE, 9 AND 8; 1938 U.S. Champion Annexes First 9 Holes in Florida East Coast Golf Match MISS JAMESON IS VICTOR Medalist Routs Mrs. Lyon by 6 and 5--Mrs. Hockenjos and Miss Irwin Triumph | True | Special to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/claims-gem-as-finder-but-is-held-as-thief-brooklyn-man-again-in.html | CLAIMS GEM AS FINDER, BUT IS HELD AS THIEF; Brooklyn Man Again in Jail Accused of Year-Old Hold-Up | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/airport-blaze-laid-to-a-workers-pipe-mayor-and-somervell-now-say.html | AIRPORT BLAZE LAID TO A WORKER'S PIPE; Mayor and Somervell Now Say Damage Is Less Than Half $500,000 Estimate WPA BEGINS DEMOLITION Delay of Only Six Weeks in Opening Hangar Is Seen-- Careless Smoker Hunted | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/census-director-releases-rebel-william-l-austin-reprimands.html | CENSUS DIRECTOR RELEASES 'REBEL'; William L. Austin Reprimands Wisconsin Aide for Not First Submitting Case to Him STILL UPHOLDS QUESTIONS Legislature at Albany Votes Memorial to Congress to Drop Disputed Points | True | Special to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/trust-reports-on-asset-value.html | Trust Reports on Asset Value | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/senate-vote-on-proposal-to-lift-hatch-act-curb.html | Senate Vote on Proposal To Lift Hatch Act Curb | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/labor-act-takes-in-building-workers-board-assumes-jurisdiction-over.html | LABOR ACT TAKES IN BUILDING WORKERS; Board Assumes Jurisdiction Over Service and Cleaning Employes in Big Office ELECTION IS DIRECTED Ruling Orders Vote by the 48 on Rolls of Texas Company in Houston | True | Special to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/financial-markets-heavier-trading-accompanies-best-stock-market-in.html | FINANCIAL MARKETS; Heavier Trading Accompanies Best Stock Market in Two Weeks; Pivotal Shares Lead Rise | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/rev-augustus-m-frengen-member-of-faculty-of-loyola-college-formerly.html | REV. AUGUSTUS M. FRENGEN; Member of Faculty of Loyola College, Formerly at Fordham | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/jersey-to-market-relief-issue.html | Jersey to Market Relief Issue | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/sterling-rallies-franc-also-rises-twoday-weakness-checked-as-pound.html | STERLING RALLIES; FRANC ALSO RISES; Two-Day Weakness Checked as Pound Closes at $3.91 --French Unit 2.22c CANADIAN DOLLAR 85.62c Belga and Guilder Improve-- Scandinavian Currencies Higher Where Changed | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/czechoslovak-day-to-be-marked-today-masaryk-anniversary-to-be.html | 'CZECHO-SLOVAK DAY' TO BE MARKED TODAY; Masaryk Anniversary to Be Observed in State and World | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/treasury-to-trade-notes-at-cut-rate-fiveyear-issue-offered-for.html | TREASURY TO TRADE NOTES AT CUT RATE; Five-Year ½ Issue Offered for $738,428,400 of 1 s, Maturing on June 15 | True | Special to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/ball-at-miami-beach-draws-many-parties-annual-hospital-charity.html | BALL AT MIAMI BEACH DRAWS MANY PARTIES; Annual Hospital Charity Event Will Be at Bath Club Tonight | True | Special to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/mrs-seth-m-wilcox-mother-of-editor-son-of-clergymans-widow-is-the.html | MRS. SETH M. WILCOX, MOTHER OF EDITOR; Son of Clergyman's Widow Is the Herald Tribune Managing Editor | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/danube-federation-backed-by-archduke-pretender-to-austrias-throne.html | DANUBE FEDERATION BACKED BY ARCHDUKE; Pretender to Austria's Throne Outlines Plan for Unity | True | | C1B 446696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/j-robert-hewitt-palm-beach-host-he-and-paul-bancroft-jr-hold-large.html | J. ROBERT HEWITT PALM BEACH HOST; He and Paul Bancroft Jr. Hold Large Cocktail Party for Members of the Colony PHILIP BARRYS ENTERTAIN Dinners Are Given by Mr. and Mrs. Harold S. Vanderbilt, Mrs. Woods Plankinton | True | Special to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/the-ides-of-march.html | THE IDES OF MARCH | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/mrs-tr-strong-gives-a-luncheon-mrs-bernard-weadock-miss-joyce-ward.html | MRS. T.R. STRONG GIVES A LUNCHEON; Mrs. Bernard Weadock, Miss Joyce Ward and Mrs. D.P. Brown Entertain F.W. PERSHINGS HOSTS Mrs. William Hoffmann, Mrs. H.F. Whitney and Miss Betty Page Perin Have Guests | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/welles-will-hear-french-case-today-talks-with-president-lebrun-and.html | WELLES WILL HEAR FRENCH CASE TODAY; Talks With President Lebrun and Daladier Scheduled for First Day in Paris MISSION HELD OPTIMISTIC Lausanne Reports Americans Hold There Is Hope So Long as Armies Are Idle | True | By P.j. Philip Wireless To the New York Times. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/americans-oppose-bruin-six-tonight-boston-can-take-first-place-from.html | AMERICANS OPPOSE BRUIN SIX TONIGHT; Boston Can Take First Place From the Idle Rangers by Triumphing in Garden | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/miss-josephine-orr-to-be-wed-march-30-will-be-bride-of-es-redington.html | MISS JOSEPHINE ORR TO BE WED MARCH 30; Will Be Bride of E.S. Redington in St. Bartholomew's Chapel | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/trade-commission-cases-3-concerns-here-agree-to-cease-certain.html | TRADE COMMISSION CASES; 3 Concerns Here Agree to Cease Certain Representations | True | Special to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/yale-swimmers-crush-princeton-and-gain-undisputed-league-lead-elis.html | Yale Swimmers Crush Princeton And Gain Undisputed League Lead; Elis Capture All but One Event to Triumph by 61-14 in Eastern Circuit Contest-- Three Marks Set in Tigers' Pool | True | Special to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/rockefeller-fund-given-harvard.html | Rockefeller Fund Given Harvard | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/daughter-to-ev-curtaynes.html | Daughter to E.V. Curtaynes | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/arrest-discloses-huge-liquor-ring-exsheriffs-aide-in-rockland.html | ARREST DISCLOSES HUGE LIQUOR RING; Ex-Sheriff's Aide in Rockland Accused of Plot to Produce Illicit Alcohol TAXES PUT AT $1,000,000 Former Official, on Return From Florida, Is Held for Federal Grand Jury | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/exchange-officials-confer-with-the-sec-program-laid-down-in-magill.html | EXCHANGE OFFICIALS CONFER WITH THE SEC; Program Laid Down in Magill Report Is Discussed | True | Special to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/to-present-helenas-husband.html | To Present 'Helena's Husband' | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/gibraltar-has-air-raid-warning.html | Gibraltar Has Air Raid Warning | True | Wireless to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/dr-hoff-tells-of-aid-of-us-to-finn-cause-swedishnorwegian.html | DR. HOFF TELLS OF AID OF U.S. TO FINN CAUSE; Swedish-Norwegian Commission Member Scores Critic in Bergen | True | Wireless to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/steel-outlook-bright-but-iron-age-says-there-is-no-strong-upward.html | STEEL OUTLOOK BRIGHT; But Iron Age Says There Is No Strong Upward Trend Yet | True | | C1B 446696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/senators-bury-hatchet-neely-and-holt-of-west-virginia-end-their.html | SENATORS BURY HATCHET; Neely and Holt of West Virginia End Their Feud | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/hg-wascher-on-board.html | H.G. Wascher on Board | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/knox-heads-lawyers-club.html | Knox Heads Lawyers Club | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/new-masterpieces-for-fair-art-show-masterpieces-of-art-to-be-shown.html | NEW MASTERPIECES FOR FAIR ART SHOW; MASTERPIECES OF ART TO BE SHOWN AT THE WORLD'S FAIR | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/dillon-read-co-banking-syndicate-sells-200000-shares-of.html | Dillon, Read & Co. Banking Syndicate Sells 200,000 Shares of Commonwealth Edison | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/fails-to-name-4-in-theft-justice-froessel-testifies-on-robbery-of.html | FAILS TO NAME 4 IN THEFT; Justice Froessel Testifies on Robbery of Office in 1936 | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/for-us-part-in-40-coast-fair.html | For U.S. Part in '40 Coast Fair | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/schott-and-leonard-sign.html | Schott and Leonard Sign | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/a-brilliant-voyage.html | A BRILLIANT VOYAGE | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/sanitation-fund-loses-kahn-estate-city-departments-vacation-area-at.html | SANITATION FUND LOSES KAHN ESTATE; City Department's Vacation Area at Huntington, L.I., Given Up After Parley | True | Special to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/violet-quintet-out-of-garden-tourney-nyu-athletic-board-citing.html | VIOLET QUINTET OUT OF GARDEN TOURNEY; N.Y.U. Athletic Board, Citing Strenuous Schedule, Declines Bid to Invitation Event OTHER TESTS ALSO BARRED Oklahoma Aggies, Traveling by Plane, to Play Here and in N.C.A.A. Competition | True | By Lincoln A. Werden | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/james-f-mcarthy-50-years-in-mining-president-of-hecla-company-in.html | JAMES F. M'CARTHY, 50 YEARS IN MINING; President of Hecla Company in Wallace, Idaho, Dies in Spokane at Age of 73 STARTED WITH FIRM HERE Member of Board of Regents of Idaho University and of City School Board | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/afl-units-agree-to-hear-arnold-building-trades-unions-accept-offer.html | A.F.L. UNITS AGREE TO HEAR ARNOLD; Building Trades Unions Accept Offer of Leader of Anti-Trust Drive to Explain Purposes BUT CALL POLICY UNJUST Coyne in Letter Says Officials Feel Legitimate Practices Are Under Attack | True | Special to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/architects-file-building-plans-projects-include-apartments-for.html | ARCHITECTS FILE BUILDING PLANS; Projects Include Apartments for Sites in Bronx, Queens and Brooklyn | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/moore-inspects-jersey-prison.html | Moore Inspects Jersey Prison | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/in-the-nation-the-presidents-views-on-census-controversy.html | In The Nation; The President's Views on Census Controversy | True | By Arthur Krock | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/the-play-ernest-hemingways-the-fifth-column-put-on-by-the-theatre.html | THE PLAY; Ernest Hemingway's 'The Fifth Column' Put On by the Theatre Guild--Drama of Spanish Civil War | True | By Brooks Atkinson | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/greenberg-makes-outfield-debut-for-tigers-in-camp-engagement-hank.html | Greenberg Makes Outfield Debut For Tigers in Camp Engagement; Hank Misses One Fly, but Shines at Bat With Single and Triple--Harder and Hale of Indians in Shape--Other Baseball News | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/finns-driving-back-reds-bay-bay-thrusts-fierce-attacks-west-of-viborg.html | FINNS DRIVING BACK REDS' BAY THRUSTS; Fierce Attacks West of Viborg and at Weak Lake Link Reported Repulsed | True | By K.j. Eskelund Wireless To the New York Times. | C1B 446696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/poly-prep-five-prevails-conquers-peddie-3228-causing-triple-tie-for.html | POLY PREP FIVE PREVAILS; Conquers Peddie, 32-28, Causing Triple Tie for League Lead | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/fordham-professor-missing-five-days-rf-obrien-sought-by-police-wife.html | FORDHAM PROFESSOR MISSING FIVE DAYS; R.F. O'Brien Sought by Police --Wife Fears Robbery | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/165-in-skating-club-show.html | 165 in Skating Club Show | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/mrs-j-roosevelt-completes-case.html | Mrs. J. Roosevelt Completes Case | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/list-dance-subscribers-republicans-of-10th-assembly-district-hold.html | LIST DANCE SUBSCRIBERS; Republicans of 10th Assembly District Hold Event Tomorrow | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/events-today.html | Events Today | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/musical-goodwill.html | MUSICAL GOOD-WILL | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/british-deny-error-in-clipper-seizure-butler-repudiates-blunder.html | BRITISH DENY ERROR IN CLIPPER SEIZURE; Butler Repudiates 'Blunder' Charge in Commons on U.S. Mail Case at Bermuda AMERICAN VIEW STRESSED Laborite Wins Sympathy for Joint Plan to Avert Such Discords in Future | True | Special Cable to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/ruth-rosenbaum-to-wed-sarah-lawrence-alumna-will-be-bride-of-victor.html | RUTH ROSENBAUM TO WED; Sarah Lawrence Alumna Will Be Bride of Victor R. Wolder | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/music-beveridge-webster-heard.html | MUSIC; Beveridge Webster Heard | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/price-cuts-made-by-philharmonic-reductions-for-next-season-include.html | PRICE CUTS MADE BY PHILHARMONIC; Reductions for Next Season Include Saturday Nights and Sunday Matinees TAP NEW AUDIENCE FIELD Subscriptions for 1940 and '41 Will Be Lowest Offered in Last Twenty Years | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/tea-will-aid-nursery-child-education-alumnae-fund-to-go-to-olivet.html | TEA WILL AID NURSERY; Child Education Alumnae Fund to Go to Olivet School | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/smoothcut-mfg-co-sold.html | Smooth-Cut Mfg. Co. Sold | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/woman-to-quit-jersey-assembly.html | Woman to Quit Jersey Assembly | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/apartment-in-bronx-bought-by-operator-property-in-highbridge-area.html | APARTMENT IN BRONX BOUGHT BY OPERATOR; Property in Highbridge Area Houses Twenty Families | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/sir-hamilton-bower-british-major-general-and-a-noted-tibetan.html | SIR HAMILTON BOWER; British Major General and a Noted Tibetan Explorer | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/says-ford-plant-warred-on-union-employe-for-18-years-tells-how.html | SAYS FORD PLANT WARRED ON UNION; Employe for 18 Years Tells How Texas Branch Moved to Block the C.I.O. LASHING IS DESCRIBED Company Man Flogged Him for 15 Minutes, Ex-Worker Declares at NLRB Hearing | True | By Louis Stark Special To the New York Times. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/house-group-votes-labor-act-change-new-dealers-balk-smith-committee.html | HOUSE GROUP VOTES LABOR ACT CHANGE; NEW DEALERS BALK; Smith Committee Divides 3-2 on Submitting Amendments Today--Details Kept Secret CHAIRMAN DECIDES TO ACT Talks to Roosevelt an Hour First--Cox and Others Map Plans to Speed Report | True | By Henry N. Dorris Special To the New York Times. | C1B 446696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/ship-defies-uboats-worlds-largest-liner-which-arrived-at-gate-of.html | SHIP DEFIES U-BOATS; World's Largest Liner Which Arrived at Gate of New York Last Night After Dramatic and Secret Maiden Voyage | True | By George F. Horne | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/sec-cites-2-more-holding-companies-commonwealthsouthern-and.html | SEC CITES 2 MORE HOLDING COMPANIES; Commonwealth-Southern and Standard Power Named in Integration Program HEARING SET FOR MAY 6 Willkie Sees Loss to Investors in Plan--Had Submitted Proposals to Agency | True | Special to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/screen-news-here-and-in-hollywood-universal-to-produce-when-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Universal to Produce 'When the Daltons Rode'--'Girls' Best Friend' Is Purchased 'TOO MANY HUSBANDS' HERE 'Northwest Passage,' Screen Version of Kenneth Roberts Book, at Capitol Today | True | By Douglas W. Churchill Special To the New York Times. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/campbell-decries-teacher-cleavage-says-war-accentuates-tension-to.html | CAMPBELL DECRIES TEACHER CLEAVAGE; Says War Accentuates Tension, to Detriment of Pupils | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/2-ambulances-leave-for-finland-today-voluntary-medical-unit-here.html | 2 AMBULANCES LEAVE FOR FINLAND TODAY; Voluntary Medical Unit Here Will Sail on March 22 | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/wood-field-and-stream-bait-spins-freely.html | WOOD, FIELD AND STREAM; Bait Spins Freely | True | By Raymond R. Camp Special To the New York Times. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/city-holdings-sold-by-savings-banks-9story-building-at-15-john.html | CITY HOLDINGS SOLD BY SAVINGS BANKS; 9-Story Building at 15 John Street Acquired by Owner of Adjoining Property 63 E. FOURTH ST. TRADED House Contains 20 Suites and Store--5-Story Flat Sold on East Sixth Street | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/chaos-from-the-war-is-feared-by-hoover-end-will-bring-most.html | CHAOS FROM THE WAR IS FEARED BY HOOVER; 'End Will Bring Most Difficult Period Known,' He Says | True | Special to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/australia-raises-90000-more-men-another-division-to-be-sent.html | AUSTRALIA RAISES 90,000 MORE MEN; Another Division to Be Sent Overseas, Prime Minister Informs Country HE REPLIES TO HIS CRITICS Broadcast Directed to Those Who Think Government Does Too Much or Too Little | True | Wireless to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/mgregor-jenkins-70-publisher-author-atlantic-monthly-head-0828-also.html | M'GREGOR JENKINS, 70, PUBLISHER, AUTHOR; Atlantic Monthly Head, '08-28, Also Served as Treasurer | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/nazis-stress-aim-to-get-free-sea-all-leaders-say-they-do-not-plan.html | NAZIS STRESS AIM TO GET 'FREE SEA'; All Leaders Say They Do Not Plan German Rule, So Will Not Clash With U.S. HULL'S POLICY CONDEMNED Newspaper Says Our System of Reciprocal Trade Is No Aid to 'Dispossessed' States | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/export-inquiries-for-coal-increase-here-but-sellers-doubt-italy.html | Export Inquiries for Coal Increase Here But Sellers Doubt Italy Will Buy Heavily | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/banks-urged-to-aid-state-supervision-hanes-tells-regional-group.html | BANKS URGED TO AID STATE SUPERVISION; Hanes Tells Regional Group Steps Must Be Taken to Head Off Federal Control U.S. FINANCING DISCUSSED Head of Pennsylvania Bankers Tells Tenders They Must Use the Power They Possess | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/suspends-auto-monopoly.html | Suspends Auto Monopoly | True | Special to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/public-bond-issues-up-50-communities-vote-8909291-loans-in-month.html | PUBLIC BOND ISSUES UP; 50 Communities Vote $8,909,291 Loans in Month | True | | C1B 446696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/advertising-news.html | Advertising News | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/letters-to-the-times-call-for-better-parents-they-must-it-is-held.html | Letters to The Times; Call for Better Parents They Must, It Is Held, Help Schools to Train Better Children | True | LOUIS A. STONE. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/books-of-the-times-annals-of-a-flagrant-era.html | BOOKS OF THE TIMES; Annals of a Flagrant Era | True | By Charles Poore | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/realty-financing.html | REALTY FINANCING | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/business-world-smith-advances-rugs-5-to-7.html | Business World; Smith Advances Rugs 5 to 7% | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/milwaukee-signs-tighe.html | Milwaukee Signs Tighe | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/rewards-go-to-25-for-saving-lives-state-senator-hendrickson-of-new.html | REWARDS GO TO 25 FOR SAVING LIVES; State Senator Hendrickson of New Jersey Receives Gold Medal for Feat at Sea SAME HONOR FOR WOMAN She Swam a Mile to Shore to Bring Aid to Three Clinging to Overturned Craft | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/fine-fields-listed-in-k-of-c-relays-nyu-and-fordham-quartets-among.html | FINE FIELDS LISTED IN K. OF C. RELAYS; N.Y.U. and Fordham Quartets Among Those on Program Saturday at Garden SHOT-PUT MARK PREDICTED Blozis Expected to Top World Indoor Standard Again-- Cunningham Arrives | True | Times Wide World | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/golf-final-postponed-fourball-match-to-be-played-saturday-at-coral.html | GOLF FINAL POSTPONED; Four-Ball Match to Be Played Saturday at Coral Gables | True | Special to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/votes-bigger-white-house-guard.html | Votes Bigger White House Guard | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/philadelphia-boxers-take-team-trophy-in-tournament-of-champions.html | Philadelphia Boxers Take Team Trophy in Tournament of Champions; 15,582 SEE ROBINSON TRIUMPH AT GARDEN New Yorker Stops Butler in First to Qualify for Eastern Golden Gloves Team WINT HEAVYWEIGHT VICTOR Westchester Youth Outpoints Golombeck--Donato Takes the 126-Pound Final | True | By Joseph C. Nichols | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/ponzi-triumphs-twice-leader-in-title-pocket-billiard-play-sets-back.html | PONZI TRIUMPHS TWICE; Leader in Title Pocket Billiard Play Sets Back Lauri | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/rickey-at-asheville-card-official-disappointed-by-action-of-medwick.html | RICKEY AT ASHEVILLE; Card Official Disappointed by Action of Medwick | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/son-to-the-harvey-l-lyons.html | Son to the Harvey L. Lyons | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/maximum-audience-sees-final-tristan-leinsdorf-conducts-as-melchior.html | MAXIMUM AUDIENCE SEES FINAL 'TRISTAN'; Leinsdorf Conducts as Melchior and Miss Flagstad Sing Leads | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/test-in-writing-faces-states-auto-drivers-school-for-examiners-will.html | Test in Writing Faces State's Auto Drivers; School for Examiners Will Be Set Up Soon | True | Special to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/favor-syracuse-boxers-orange-choice-to-win-eastern-team-title-this.html | FAVOR SYRACUSE BOXERS; Orange Choice to Win Eastern Team Title This Week-End | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/reaffirms-steel-prices.html | Reaffirms Steel Prices | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/incidents-in-european-conflict-finnish-mothers-warned.html | Incidents in European Conflict; Finnish Mothers Warned | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 446696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/federal-test-for-ducks-government-will-ship-12-wild-birds-east-to.html | FEDERAL TEST FOR DUCKS; Government Will Ship 12 Wild Birds East to See if They Stay | True | Special to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/attacks-price-controls-qf-walker-holds-restraints-are-futile-in-a.html | ATTACKS PRICE CONTROLS; Q.F. Walker Holds Restraints Are Futile in a Democracy | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/only-3-stock-firms-hit-by-new-ruling-forced-to-seek-more-capital-to.html | ONLY 3 STOCK FIRMS HIT BY NEW RULING; Forced to Seek More Capital to Meet Requirements | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/westchester-asks-right-to-levy-toll-bleakley-to-take-bill-to-albany.html | WESTCHESTER ASKS RIGHT TO LEVY TOLL; Bleakley to Take Bill to Albany Today in Move to Collect on County-Built Roads REFUNDS TO BE DELAYED Ruling Will Be Sought First From Court That Impounded the Hutchinson Receipts | True | Special to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/booksauthors.html | Books--Authors | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/cambridge-takes-meet-7740.html | Cambridge Takes Meet, 77-40 | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/crime-news-ban-is-lifted-court-in-ohio-grants-access-to-police.html | CRIME NEWS BAN IS LIFTED; Court in Ohio Grants Access to Police Records by Reporters | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/analysts-clash-over-iowa-trend-republicans-say-election-to-house.html | ANALYSTS CLASH OVER IOWA TREND; Republicans Say Election to House Shows Rising Tide to Victory in November PERCENTAGE GAIN IS BASIS Wallace Holds Home District Poll Indicated Division Is Even in Republican State | True | Special to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/investment-bankers-will-meet-in-chicago-securities-men-to-open.html | INVESTMENT BANKERS WILL MEET IN CHICAGO; Securities Men to Open Session There on March 28 | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/port-washington-man-suicide.html | Port Washington Man Suicide | True | Special to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/scoring-record-broken-modzelewski-of-ri-state-five-has-495-points.html | SCORING RECORD BROKEN; Modzelewski of R.I. State Five Has 495 Points in 21 Games | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/rayon-exports-higher-set-record-in-1939february-domestic-volume.html | RAYON EXPORTS HIGHER; Set Record in 1939--February Domestic Volume Dips | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/sweepida-draws-122pound-impost-hills-racer-topweighted-for-santa.html | SWEEPIDA DRAWS 122-POUND IMPOST; Hill's Racer Top-Weighted for Santa Anita Closing Feature--Lassator Wins | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/3-largest-ocean-liners-will-be-docked-here.html | 3 Largest Ocean Liners Will Be Docked Here | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/21000-at-chicago-bouts-stadium-filled-for-the-finals-of-golden.html | 21,000 AT CHICAGO BOUTS; Stadium Filled for the Finals of Golden Gloves Tourney | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/glen-cove-residence-sold.html | Glen Cove Residence Sold | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/garner-will-raise-thirdterm-issue-it-will-be-stressed-in-primary.html | GARNER WILL RAISE THIRD-TERM ISSUE; It Will Be Stressed in Primary Contests in This State | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/their-problem-reunion-in-vienna.html | THEIR PROBLEM: REUNION IN VIENNA | True | Times Wide World | C1B 446696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/puts-welfare-jobs-on-merit-upstate-civil-service-commission-lets.html | PUTS WELFARE JOBS ON MERIT UP-STATE; Civil Service Commission Lets Federal SSB Have Way, as It Helps in Program LONG CONTROVERSY ENDS Welfare Officials at Albany Had Balked--1,000 in Rural Positions Face Tests | True | Special to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/lawes-to-give-talk-in-salvation-drive-warden-will-address-report.html | LAWES TO GIVE TALK IN SALVATION DRIVE; Warden Will Address Report Luncheon in Jubilee Campaign | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/old-albany-bank-elects.html | Old Albany Bank Elects | True | Special to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/eastern-air-lines-nets-883824-in-39-other-corporate-reports.html | EASTERN AIR LINES NETS $883,824 IN '39; OTHER CORPORATE REPORTS | True | Times Studio, 1934 | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/amen-to-broaden-racket-inquiry-with-conviction-of-dr-ditchik-he.html | AMEN TO BROADEN RACKET INQUIRY; With Conviction of Dr. Ditchik, He Prepares to Try Ullman on Abortion Charge SLIGHT DELAY IS LIKELY Case Against Former Aide to Attorney General Considered a Major Prosecution | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/proposes-stock-switch-weston-electric-plan-to-be-put-to.html | PROPOSES STOCK SWITCH; Weston Electric Plan to Be Put to Shareholders April 15 | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/insurance-auditor-admits-fraud-guilt-official-3-employers-and-3.html | INSURANCE AUDITOR ADMITS FRAUD GUILT; Official, 3 Employers and 3 Companies to Be Sentenced | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/terry-encouraged-by-pitchers-form-hubbell-in-his-first-trial-allows.html | TERRY ENCOURAGED BY PITCHER'S FORM; Hubbell, in His First Trial, Allows One Single and No Runs in 3 Innings YOUNG DRIVES THREE HITS Babe Helps Dickshots Defeat Seeds's Team by 10-6 in Giants' Camp Battle | True | By John Drebinger Special To the New York Times. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/prague-reporting-increased-unrest-nazis-said-to-be-seizing-more.html | PRAGUE REPORTING INCREASED UNREST; Nazis Said to Be Seizing More Former Members of Czech Army to Learn Secrets ESCAPES CAUSE CHAGRIN Germans Hope to Force Praise From Press on Anniversary of Their Occupation | True | By Telephone To the New York Times. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/data-on-peace-talks-with-russia-refused-allies-change-mind-on.html | DATA ON PEACE TALKS WITH RUSSIA REFUSED; Allies Change Mind on Giving Details of Negotiations | True | Special Cable to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/named-sales-manager-of-wa-taylor-co.html | Named Sales Manager Of W.A. Taylor & Co. | True | Newspictures | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/argentine-bank-reports-ratio-of-gold-reserve-to-circulation-is.html | ARGENTINE BANK REPORTS; Ratio of Gold Reserve to Circulation Is Reduced | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/chosen-perth-amboy-mayor.html | Chosen Perth Amboy Mayor | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/arms-export-plot-laid-to-remington-company-and-2-mexican-army.html | ARMS EXPORT PLOT LAID TO REMINGTON; Company and 2 Mexican Army Officers Indicted in Texas in Neutrality Violation LACK OF LICENSE ALLEGED Shipment of 27,500 Rounds of Ammunition at Issue--Plant Official Denies Evasion | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/son-to-james-h-pratts.html | Son to James H. Pratts | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/ramapo-to-ride-tonight-meets-squadron-a-poloists-in-howlett-trophy.html | RAMAPO TO RIDE TONIGHT; Meets Squadron A Poloists in Howlett Trophy Contest | True | | C1B 446696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/hungary-opposes-czech-restoration-csaky-says-patchwork-state.html | HUNGARY OPPOSES CZECH RESTORATION; Csaky Says 'Patchwork State' Revival Would Not Be in Interest of Europe NAZI DEPUTY IS SEIZED Member Believed Responsible for Acts of Terrorism Is Deprived of Immunity | True | By Telephone To the New York Times. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/welles-uses-private-code-in-reports-to-roosevelt.html | Welles Uses Private Code In Reports to Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/1500000-visit-white-house.html | 1,500,000 Visit White House | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/two-runs-in-9th-enable-regulars-of-yankees-to-gain-77-deadlock.html | Two Runs in 9th Enable Regulars Of Yankees to Gain 7-7 Deadlock; Three-Bagger by Gordon Prevents Defeat by Yannigans in Training Contest--Keller Connects for Pair of Triples | True | By James P. Dawson Special To the New York Times. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/votes-to-enforce-labor-arbitration-assembly-passes-bill-to-allow.html | VOTES TO ENFORCE LABOR ARBITRATION; Assembly Passes Bill to Allow Court Action if Such Agreements Have Been SignedOPPOSED BY STATE A.F.L.Lower House Also ApprovesPlan to Bar Idleness Pay toWorkers Who Quit Jobs | True | Special to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/mdivani-estate-settled-alexiss-divorced-wife-former-barbara-hutton.html | MDIVANI ESTATE SETTLED; Alexis's Divorced Wife, Former Barbara Hutton, Gets $75,000 | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/nazis-imitate-lloyds-bell-to-tell-british-of-sinkings.html | Nazis Imitate Lloyd's Bell To Tell British of Sinkings | True | Special Cable to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/pay-raised-to-increase-pension.html | Pay Raised to Increase Pension | True | Special to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/20-britons-slain-in-outpost-fight-say-nazis-16-reported-seized-2.html | 20 Britons Slain in Outpost Fight, Say Nazis; 16 Reported Seized; 2 Radio Greetings Home; 20 BRITONS KILLED IN CLASH, NAZIS SAY | True | Wireless to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/midtown-stores-feature-rentals-hotel-roosevelt-shop-leased-by.html | MIDTOWN STORES FEATURE RENTALS; Hotel Roosevelt Shop Leased by Woman's Wear Chain for Easter Trade FOOD CHAIN ADDS UNIT Leases Ground Floor on West 42d Street--Rug Dealer Rents 833 Seventh Ave. | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/gibraltar-ship-delay-cut-us-vessels-cleared-in-8-hours-seaman-is.html | GIBRALTAR SHIP DELAY CUT; U.S. Vessels Cleared in 8 Hours --Seaman Is Killed | True | Wireless to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/4164716-cleared-by-johnsmanville-net-for-1939-compares-with-profit.html | $4,164,716 CLEARED BY JOHNS-MANVILLE; Net for 1939 Compares With Profit of $1,455,302 in Preceding Period $4.28 FOR COMMON SHARE Dividends of $2.75 on Stock Paid Last Year, Against 50 Cents in 1938 | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/delay-is-proposed-for-drama-prize-critics-may-defer-meeting-to-wait.html | DELAY IS PROPOSED FOR DRAMA PRIZE; Critics May Defer Meeting to Wait for Sherwood Play, 'Revelation,' Before Vote J.C. WILSON ENDS SEASON The Producer's Decision Due to Arrangements by Lunts to Appear in Sherwood Work | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/red-army-warns-finns-prisoners-taken-in-attacks-in-rear-to-be-shot.html | RED ARMY WARNS FINNS; Prisoners Taken in Attacks in Rear to Be Shot as Bandits | True | Wireless to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/italofrench-pact-signed-import-and-export-agreement-is-reached-in.html | ITALO-FRENCH PACT SIGNED; Import and Export Agreement Is Reached in Paris | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/missing-15yearold-found-lost-found-runaway-boy-hopeless-problem-to.html | Missing 15-Year-Old Found, Lost, Found; Runaway Boy Hopeless Problem to Police | True | | C1B 446696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/italy-is-optimistic-over-coal-accord-a-satisfactory-settlement-is.html | ITALY IS OPTIMISTIC OVER COAL ACCORD; A Satisfactory Settlement Is Expected--Danger of War in Dispute Is Discounted | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/theatre-guard-beaten-turns-in-fire-alarm-when-2-thieves-invade.html | THEATRE GUARD BEATEN; Turns in Fire Alarm When 2 Thieves Invade Lincoln Square | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/police-sale-nets-4157-285-abandoned-autos-sold-for-7-to-185-each.html | POLICE SALE NETS $4,157; 285 Abandoned Autos Sold for $7 to $185 Each | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/macys-adds-a-plant-to-make-own-brands-sales-expansion-since-fair.html | MACY'S ADDS A PLANT TO MAKE OWN BRANDS; Sales Expansion Since Fair Trade Spurs Need for Space | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/rowland-stebbins-iii.html | Rowland Stebbins III | True | Special to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/us-leather-retiring-shares.html | U.S. Leather Retiring Shares | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/popes-air-raid-shelter-in-vatican-nearly-ready.html | Pope's Air Raid Shelter In Vatican Nearly Ready | True | By Telephone To the New York Times. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/weather-and-the-crops.html | WEATHER AND THE CROPS | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/stocks-of-zinc-increased.html | Stocks of Zinc Increased | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/child-to-bruno-mussolinis.html | Child to Bruno Mussolinis | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/heads-boys-brigade-again-father-hennrich-reelected-by-national.html | HEADS BOYS BRIGADE AGAIN; Father Hennrich Re-elected by National Catholic Group | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/busy-midtown-street-iciclebound.html | BUSY MIDTOWN STREET ICICLE-BOUND | True | Times Wide World | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/drukman-witness-freed.html | Drukman Witness Freed | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/carl-hoffman-rents-park-avenue-suite-shep-fields-and-st-lyons-lease.html | CARL HOFFMAN RENTS PARK AVENUE SUITE; Shep Fields and S.T. Lyons Lease Apartments | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/atlas-assets-rose-150-in-10-years-corporation-reports-a-net-value.html | ATLAS ASSETS ROSE 150% IN 10 YEARS; Corporation Reports a Net Value of $12.80 a Common Share at Year-End | True | Kaiden-Keystone, 1933 | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/textile-group-reelects-conze-reports-closer-unity-of-silk-rayon.html | TEXTILE GROUP RE-ELECTS; Conze Reports Closer Unity of Silk, Rayon, Cotton Mills | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/railway-statement.html | RAILWAY STATEMENT | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/george-a-brand-founder-of-brandchatillon-co-5th-ave-jewelers-dies.html | GEORGE A. BRAND, Founder of Brand-Chatillon Co., 5th Ave. Jewelers, Dies | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/summaries-of-the-events.html | Summaries of the Events | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/labor-troubles-beset-india.html | Labor Troubles Beset India | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/hc-messers-have-a-son.html | H.C. Messers Have a Son | True | | C1B 446696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/senator-smith-for-hull-secretary-as-nominee-would-end-party-strife.html | SENATOR SMITH FOR HULL; Secretary as Nominee Would End Party Strife, He Says | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/exchange-permits-security-listings-367161-outstanding-shares-of.html | EXCHANGE PERMITS SECURITY LISTINGS; 367,161 Outstanding Shares of Columbia Pictures Corp. Common Authorized DEALING DATE DEFERRED International Business Machines and Libby, McNeill &Libby Issues Approved | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/issue-over-yangtze-minimized-by-suma-river-will-be-reopened-tokyos.html | ISSUE OVER YANGTZE MINIMIZED BY SUMA; River Will Be Reopened, Tokyo's Foreign Office Repeats | True | Wireless to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World, passed by Russian Censor | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/paris-decrees-death-for-2-radio-traitors-pair-held-in-goebbelss.html | PARIS DECREES DEATH FOR 2 RADIO TRAITORS; Pair Held in Goebbels's Employ Sentenced in Absentia | True | Wireless to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/dewey-in-lincoln-states-farm-plan-parity-price-is-first-point-in.html | DEWEY IN LINCOLN STATES FARM PLAN; Parity Price Is First Point in Program, He Says in Attack on New Deal 'Incompetence' CALLS CROP CUTS FAILURE Roosevelt Has Not Scratched the Surface of Agricultural Problems, He Asserts | True | Special to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/heavy-firing-is-reported-off-north-norway-coast.html | Heavy Firing Is Reported Off North Norway Coast | True | Wireless to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/pontiac-february-sales-at-peak.html | Pontiac February Sales at Peak | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/pro-net-program-revised-by-tilden-big-bill-to-meet-budge-in-feature.html | PRO NET PROGRAM REVISED BY TILDEN; Big Bill to Meet Budge in Feature for the Finnish Relief Fund Sunday | True | By Allison Danzig | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/a-new-borough-president.html | A NEW BOROUGH PRESIDENT | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/wyatt-is-pounded-in-2inning-session-dodgers-pitcher-reached-for-7.html | WYATT IS POUNDED IN 2-INNING SESSION; Dodgers' Pitcher Reached for 7 Runs, 9 Hits in Initial Practice Game Test MOVES WITH MARKED LIMP Koy and Hudson Smash Two Homers Each as Durochers Check Dressens, 11 to 2 | True | By Roscoe McGowen Special To the New York Times. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/wheat-is-higher-in-erratic-market-strong-undertone-maintained.html | WHEAT IS HIGHER IN ERRATIC MARKET; Strong Undertone Maintained Through the Day With Close Even to 1/8c Up LOW YIELD IS PREDICTED One Crop Expert Forecasts the Harvest as Smallest Since 1934 | True | Special to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/coach-elverson-promoted.html | Coach Elverson Promoted | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/son-for-mrs-wh-warrick.html | Son for Mrs. W.H. Warrick | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/wagner-praised-in-russia-leningrad-paper-wants-operas-produced.html | WAGNER PRAISED IN RUSSIA; Leningrad Paper Wants Operas Produced After 10 Years | True | Special Cable to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/prague-art-nets-27037-objects-from-chateau-lustenice-sold-at.html | PRAGUE ART NETS $27,037; Objects From Chateau Lustenice Sold at Auction Here | True | | C1B 446696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/alfred-elects-johnson.html | Alfred Elects Johnson | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/manhattan-tank-victor-closes-season-by-turning-back-st-francis.html | MANHATTAN TANK VICTOR; Closes Season by Turning Back St. Francis Mermen, 43-32 | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/iron-output-reduced-122-in-february-but-exceeded-feb-1939-by-43-58.html | IRON OUTPUT REDUCED 12.2% IN FEBRUARY; But Exceeded Feb., 1939, by 43 5/8%; 1938 by 128% | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/federal-tax-offices-to-stay-open-later-second-and-third-districts.html | FEDERAL TAX OFFICES TO STAY OPEN LATER; Second and Third Districts in City Will Aid Taxpayers | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/books-published-today.html | Books Published Today | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/disposes-of-all-holdings-director-of-climax-molybdenum-transfers.html | DISPOSES OF ALL HOLDINGS; Director of Climax Molybdenum Transfers His Stock | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/near-east-aides-plan-fete-april-9-foundation-luncheon-benefit-will.html | NEAR EAST AIDES PLAN FETE APRIL 9; Foundation Luncheon Benefit Will Be Arranged by Its Sponsors at Tea Today | True | Delar | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/mayor-inspects-autos-display-of-old-and-new-prelude-to-dealers-open.html | MAYOR INSPECTS AUTOS; Display of Old and New Prelude to Dealers' Open House Week | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/maxine-elliott-69-stage-beauty-dies-maxine-elliott-in-a-notable.html | MAXINE ELLIOTT, 69, STAGE BEAUTY, DIES; MAXINE ELLIOTT IN A NOTABLE SUCCESS AND IN RETIREMENT | True | Wireless to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/income-of-migrant-families-put-in-surveys-at-289760-a-year-living.html | Income of Migrant Families Put In Surveys at $289-$760 a Year; Living Conditions Vary Widely, Ranging From Helter-Skelter 'Rural Slums' to Clean, Sanitary Federal Camps | True | By Byron Darnton By Air Mail To the New York Times. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/finns-weigh-truce-stalin-is-said-to-demand-hangoe-base-and-part-of.html | FINNS WEIGH TRUCE; Stalin Is Said to Demand Hangoe Base and Part of Petsamo Area ALLIED AID FORCES ISSUE Soviet Fear of Intervention and Swedes' Apprehension Spur Peace Efforts | True | By Harold Callender Wireless To the New York Times. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/stormy-march-4.html | STORMY MARCH 4 | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/exeter-victor-on-track-beats-andover-46-15-to-34-45-fencers-triumph.html | EXETER VICTOR ON TRACK; Beats Andover, 46 1-5 to 34 4-5 --Fencers Triumph by 5-4 | True | Special to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/mary-cohan-married-to-accordion-player-couple-return-here-after.html | MARY COHAN MARRIED TO ACCORDION PLAYER; Couple Return Here After Eloping to Doylestown, Pa. | True | Times Wide World | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/auction-sales.html | AUCTION SALES | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/control-of-exports-extended-in-canada-permit-required-for-shipment.html | CONTROL OF EXPORTS EXTENDED IN CANADA; Permit Required for Shipment to European Neutrals | True | By Telephone To the New York Times. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/ncaa-title-dates-set-sites-also-are-announced-for-events-this-year.html | N.C.A.A. TITLE DATES SET; Sites Also Are Announced for Events This Year | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 446696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/screen-programs-for-citys-youths-teachers-and-parents-group-list.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers and Parents Group List Many Presentations | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/drug-wholesalers-expand-orders-here-jobbers-at-buying-convention.html | DRUG WHOLESALERS EXPAND ORDERS HERE; Jobbers at Buying Convention Confident on Outlook | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/warship-to-have-six-brothers.html | Warship to Have Six Brothers | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/stewart-paces-princeton-quintet-to-3430-victory-over-columbia-star.html | Stewart Paces Princeton Quintet To 34-30 Victory Over Columbia; Star Gathers All His Points in First Half as Tigers Tie Cornell for Second Place in Eastern Intercollegiate Race | True | By Louis Effrat | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/storm-breaks-african-drought.html | Storm Breaks African Drought | True | Special Cable to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/12-safe-in-plane-crash-two-mexicans-slightly-hurt-in-veracruz.html | 12 SAFE IN PLANE CRASH; Two Mexicans Slightly Hurt in Veracruz Forest | True | Wireless to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/netherland-crash-sinks-submarine-27-escapethree-trapped-in-forward.html | NETHERLAND CRASH SINKS SUBMARINE; 27 Escape--Three Trapped in Forward Compartment Are Feared Drowned CRAFT RAMMED BY A TUG 0-11 Was Cruising on Surface to Make Motion Picture at Time of Accident | True | Wireless to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/urges-tax-program-on-a-sounder-basis-herbert-u-nelson-says-realty.html | URGES TAX PROGRAM ON A SOUNDER BASIS; Herbert U. Nelson Says Realty Levies Discourage Ownership | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/pope-lauds-spains-faith-cites-triumph-over-bolshevist-threat-to.html | POPE LAUDS SPAIN'S FAITH; Cites Triumph Over Bolshevist Threat to Catholicism | True | By Telephone To the New York Times. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/mcglinn-heads-mitten-bank.html | McGlinn Heads Mitten Bank | True | Special to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/vatican-backs-ira-ban-condemnation-by-irish-church-heads-brings.html | VATICAN BACKS I.R.A. BAN; Condemnation by Irish Church Heads Brings Satisfaction | True | By Telephone To the New York Times. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/newark-tax-rate-to-rise-tentative-budget-of-54288535-however-is.html | NEWARK TAX RATE TO RISE; Tentative Budget of $54,288,535, However, Is Smaller Than 1939 | True | Special to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/six-die-in-powder-blast-in-italy.html | Six Die in Powder Blast in Italy | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/topics-in-wall-street-multiple-trading.html | TOPICS IN WALL STREET; Multiple Trading | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/magazine-to-make-bow-friday-described-as-a-national-weekly-out.html | MAGAZINE TO MAKE BOW; Friday, Described as a National Weekly, Out Tomorrow | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/grain-pits-closed-to-cargill-grain-co-order-issued-by-wallace-also.html | GRAIN PITS CLOSED TO CARGILL GRAIN CO.; Order Issued by Wallace Also Names J.H. MacMillan Jr. | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/receives-musick-award-boeing-executive-gets-trophy-for-air-safety.html | RECEIVES MUSICK AWARD; Boeing Executive Gets Trophy for Air Safety Efforts | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/maki-after-victory-relaxes-by-running-does-6-miles-day-after.html | MAKI, AFTER VICTORY, RELAXES BY RUNNING; Does 6 Miles Day After Competitive Debut on Coast | True | | C1B 446696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/belgium-and-luxembourg-honor-mrs-je-davies.html | Belgium and Luxembourg Honor Mrs. J.E. Davies | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/new-route-for-soviet-oil-germans-plan-railway-transportation-across.html | NEW ROUTE FOR SOVIET OIL; Germans Plan Railway Transportation Across Bulgaria | True | By Telephone To the New York Times. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/heads-hospital-society-group.html | Heads Hospital Society Group | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/drowns-off-virgin-islands.html | Drowns Off Virgin Islands | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/mine-explosion-laid-to-electric-sparks-public-report-on-bartley.html | MINE EXPLOSION LAID TO ELECTRIC SPARKS; Public Report on Bartley Blast Upsets Federal Precedent | True | Special to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/10000-telephones-remain-stormhit-7244-are-in-westchester-thaw-often.html | 10,000 TELEPHONES REMAIN STORM-HIT; 7,244 Are in Westchester-- Thaw Often Makes Wire Repairs More Difficult FALLING BRANCH KILLS BOY Ice Cascading From City Buildings a Hazard-- Many Streets Are Roped Off | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/maxine-elliott.html | MAXINE ELLIOTT | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/commons-backs-palestine-curbs-censure-motion-is-defeated-by-vote-of.html | COMMONS BACKS PALESTINE CURBS; Censure Motion Is Defeated by Vote of 292 to 129 After Heated Debate LABORITE ATTACKS ORDER MacDonald Says Restriction on Land Sales Was Needed to Prevent Arab Unrest | True | Special Cable to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/city-is-televised-by-soaring-plane-observer-in-adirondacks-sees.html | CITY IS TELEVISED BY SOARING PLANE; Observer in Adirondacks Sees Skyline for First Time in 45-Minute Experiment MILITARY VALUE FORECAST 'Eyes' Enabling Robot to Drop Bombs and Record Damage Predicted by Engineer | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/swiss-stop-samples-for-reich.html | Swiss Stop 'Samples' for Reich | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/new-warship-back-after-long-cruise-10000ton-helenas-trip-aided.html | NEW WARSHIP BACK AFTER LONG CRUISE; 10,000-Ton Helena's Trip Aided Friendly Relations in South America, Officer Says CREW VISITED SHRINES Gain in Popular Acclaim Is Reported--Ship Weathered Storm on Her Return | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/bears-to-leave-for-florida.html | Bears to Leave for Florida | True | Special to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/ww-inglis-has-operation.html | W.W. Inglis Has Operation | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/distributors-plan-security-publicity-investment-bankers-resume.html | DISTRIBUTORS PLAN SECURITY PUBLICITY; Investment Bankers Resume Discussion of Proposal for a Paid Executive JOHN M. HANES MENTIONED Connely Issues a Statement Telling of the Program Considered by Group | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/february-output-still-high-in-steel-report-shows-the-production-has.html | FEBRUARY OUTPUT STILL HIGH IN STEEL; Report Shows the Production Has Exceeded Million Tons Weekly AT 69.62% OF CAPACITY Sixth Consecutive Month That Mills' Average Passed Four Million Ton Mark | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/cudahy-packing-reduces-stock.html | Cudahy Packing Reduces Stock | True | | C1B 446696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/title-wrestling-tomorrow.html | Title Wrestling Tomorrow | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/says-pryor-will-quit-post.html | Says Pryor Will Quit Post | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/leases-old-silk-mill-aircraft-concern-obtains-big-space-in-clifton.html | LEASES OLD SILK MILL; Aircraft Concern Obtains Big Space in Clifton, N.J. | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/expects-dress-sales-rise.html | Expects Dress Sales Rise | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/crowds-in-chicago-cheer-archbishop-trainloads-of-catholics-go-to.html | CROWDS IN CHICAGO CHEER ARCHBISHOP; Trainloads of Catholics Go to Milwaukee and Escort Stritch to His New Illinois See WELCOMERS JAM STATION Tens of Thousands More Line Route of Procession--Formal Enthronement Due Today | True | Special to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/food-index-up-2-cents-regains-half-of-previous-weeks-loss-but-still.html | FOOD INDEX UP 2 CENTS; Regains Half of Previous Week's Loss, but Still Is Below '39 | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/news-of-markets-in-european-cities-general-undertone-remains-firm.html | NEWS OF MARKETS IN EUROPEAN CITIES; General Undertone Remains Firm, but Session Is Quiet on London Exchange PRICES IRREGULAR IN PARIS Bethlehem Steel Leads U.S. List Higher in Amsterdam--Berlin Trading Mixed | True | Wireless to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/senate-keeps-stock-tax-bill-for-levy-on-transfers-goes-to-the.html | SENATE KEEPS STOCK TAX; Bill for Levy on Transfers Goes to the Assembly | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/library-to-get-ingersolls-name.html | Library to Get Ingersoll's Name | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/off-guard-triumphs-by-nose-in-clearwater-purse-at-tropical-park.html | Off Guard Triumphs by Nose in Clearwater Purse at Tropical Park; MEADE MOUNT WINS, PAYING $23 FOR $2 Scott's Off Guard Beats Night Tide at Florida Track and Survives Claim of Foul FLINCHUM HAS 2 VICTORS Prevails With Sheknows and Red Rogue--Robertson and Durando Get Doubles | True | By Bryan Field Special To the New York Times. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/yonkers-residence-sold-15room-dwelling-on-saratoga-ave-purchased.html | YONKERS RESIDENCE SOLD; 15-Room Dwelling on Saratoga Ave. Purchased From HOLC | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/carol-will-appeal-for-defense-today-new-taxes-to-be-projected-for.html | CAROL WILL APPEAL FOR DEFENSE TODAY; New Taxes to Be Projected for Rumania--Britain Seeks as Much Oil as Reich IRON INDUSTRY MOBILIZED Manufactures to Be Limited-- Improvement Is Noted in Relations With Bulgaria | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/ban-on-third-term-asked.html | Ban on Third Term Asked | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/pay-cut-bill-dead-republicans-meet-la-guardia-demand-mayor-refuses.html | PAY CUT BILL DEAD; REPUBLICANS MEET LA GUARDIA DEMAND; Mayor Refuses to Give Support to Reduction for Teachers and Other Employees TALKED TO LEADERS HERE Lehman Protests New Budget Again--Legislators Sure They Can Adopt It | True | By Warren Moscow Special To the New York Times. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/yale-oarsmen-outdoors-5-varsity-crews-quit-machines-for-new-haven.html | YALE OARSMEN OUTDOORS; 5 Varsity Crews Quit Machines for New Haven Harbor | True | Special to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/china-to-train-farm-aides-rural-program-is-backed-by-rockefeller.html | CHINA TO TRAIN FARM AIDES; Rural Program Is Backed by Rockefeller Foundation | True | Wireless to THE NEW YORK TIMES. | C1B 446696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/publisher-falls-to-death-loses-balance-lifting-window-in-fifth.html | PUBLISHER FALLS TO DEATH; Loses Balance Lifting Window in Fifth Floor Office | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/name-matchrace-jockeys.html | Name Match-Race Jockeys | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/manton-pays-fine-surrenders-today-will-begin-twoyear-federal.html | MANTON PAYS FINE, SURRENDERS TODAY; Will Begin Two-Year Federal Sentence at Lewisburg for Selling Judicial Favors SON SIGNS $10,000 CHECK Former Judge Denied Charge in Case Ended by Supreme Court's Refusal of Review | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/bronx-man-ends-life-in-auto.html | Bronx Man Ends Life in Auto | True | Special to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/cotton-is-set-back-by-profittaking-realizing-around-11c-a-pound.html | COTTON IS SET BACK BY PROFIT-TAKING; Realizing Around 11c a Pound Leaves the List Here With Losses of 4 to 10 Points OPEN INTEREST REDUCED Planting of New Crop Under Way in Southern Texas but Delayed Elsewhere | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/state-budget-plea-renewed-by-mayor-warns-that-if-legislature-cuts.html | STATE BUDGET PLEA RENEWED BY MAYOR; Warns That if Legislature Cuts Relief Allowances They Will Be Reduced in City TRANSIT ISSUE REPEATED Reply to Albany's Request for Views Also Includes Plea for Action on Transit | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/the-screen-pare-lorentz-again-goes-to-fact-for-his-drama-in-his-new.html | THE SCREEN; Pare Lorentz Again Goes to Fact for His Drama in His New Film, 'The Fight for Life,' at the Belmont | True | By Frank S. Nugent | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/110-are-nominated-in-belmont-stakes-bimelech-and-andy-k-entered-in.html | 110 ARE NOMINATED IN BELMONT STAKES; Bimelech and Andy K. Entered in $25,000 Added Test as Well as The Withers NOW WHAT HEADS FILLIES Vanderbilt's Star Tops Fields for Coaching Club American Oaks and the Acorn | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/banker-dead-in-garage-wc-gilmore-of-decatur-ill-lay-near-exhaust-of.html | BANKER DEAD IN GARAGE; W.C. Gilmore of Decatur, Ill., Lay Near Exhaust of Car | True | Special to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/uboat-torpedoes-big-british-tanker-san-florentino-12842-tons-one-of.html | U-BOAT TORPEDOES BIG BRITISH TANKER; San Florentino, 12,842 Tons, One of Largest of Her Kind Afloat, Is Destroyed REICH DEFENDS BOMBINGS Planes Justified in Attacks on Neutrals Forced to Port by British, Nazis Say | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/french-warship-floated-second-of-four-35000ton-craft-being-rushed.html | FRENCH WARSHIP FLOATED; Second of Four 35,000-Ton Craft Being Rushed to Completion | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/roosevelt-to-meet-otto-president-and-wife-to-give-tea-tomorrow-for.html | ROOSEVELT TO MEET OTTO; President and Wife to Give Tea Tomorrow for Visiting Archduke | True | Special to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/spain-orders-return-of-land-to-grandees-peasants-may-stay-as.html | SPAIN ORDERS RETURN OF LAND TO GRANDEES; Peasants May Stay as Tenants at State-Approved Rentals | True | Wireless to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/baltimore-ohio-sells-equipment-certificates.html | Baltimore & Ohio Sells Equipment Certificates | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/hatch-act-upheld-by-senate-4441-democratic-minority-assures-defeat.html | HATCH ACT UPHELD BY SENATE, 44-41; Democratic Minority Assures Defeat of Move to Lift Curb on Political Activity | True | By Charles W. Hurd Special To the New York Times. | C1B 446696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/exports-up-242-on-cotton-goods-1939-gains-in-several-lines.html | EXPORTS UP 24.2% ON COTTON GOODS; 1939 Gains in Several Lines Continuing This Year, Bell Reports WAR SHIFTS ARE CREDITED No Sharp Rise in Latin Volume but Sales Jump in Markets Lost by Belligerents | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/abc-tourney-to-open-detroit-event-to-start-tonight-30000-bowlers.html | A.B.C. TOURNEY TO OPEN; Detroit Event to Start Tonight --30,000 Bowlers Entered | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/consulate-renews-lease-soviet-official-remains-in-7-east-sixtyfirst.html | CONSULATE RENEWS LEASE; Soviet Official Remains in 7 East Sixty-first St. | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/will-hold-dinner-meeting.html | Will Hold Dinner Meeting | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/cathedral-five-on-top.html | Cathedral Five on Top | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/icc-approves-financing-rock-island-to-issue-20400000-of-2.html | I.C.C. APPROVES FINANCING; Rock Island to Issue $20,400,000 of 2 % Certificates | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/exhibit-of-photos-opened-at-museum-illustrations-by-pictorial.html | EXHIBIT OF PHOTOS OPENED AT MUSEUM; Illustrations by Pictorial Experts of 17 Nations Shown | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/old-houses-on-11th-street-undergo-changes-early-days-of-privatehome.html | Old Houses on 11th Street Undergo Changes; Early Days of Private-Home Colony Recalled | True | By Lee E. Cooper | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/neros-fire-laid-to-jews-nazi-paper-has-new-version-of-burning-of.html | NERO'S FIRE LAID TO JEWS; Nazi Paper Has New Version of Burning of Rome in 64 A.D. | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/erie-crossing-crashes-rose.html | Erie Crossing Crashes Rose | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/mannerheim-is-reported-ill.html | Mannerheim Is Reported Ill | True | Wireless to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/ceiling-reached-on-welfare-taxes-lane-tells-parley-on-human-needs.html | 'CEILING REACHED' ON WELFARE TAXES; Lane Tells Parley on Human Needs That Situation Applies to Health Programs, Too PROPOSES A 'COMPACT' Would End Budget Pressure if Legislators Would Consult Experts Before Making Cuts | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/woolly-mammoth-unearthed.html | Woolly Mammoth Unearthed | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/luncheon-event-will-aid-seamen-british-sailors-to-gain-from.html | LUNCHEON EVENT WILL AID SEAMEN; British Sailors to Gain From Proceeds of Easter Bonnet Fete Here March 24 | True | Times Studio | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/state-buildings-head-a-suicide-in-albany-cj-connaughton-60-had-had.html | STATE BUILDINGS HEAD A SUICIDE IN ALBANY; C.J. Connaughton, 60, Had Had a Nervous Breakdown | True | Special to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/aldershot-beats-chelsea.html | Aldershot Beats Chelsea | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/the-international-situation.html | The International Situation | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/876193-was-left-by-mrs-schwab-securities-and-jewelry-made-up-most.html | $876,193 WAS LEFT BY MRS. SCHWAB; Securities and Jewelry Made Up Most of Estate of Wife of Bethlehem Steel Head HE WAS CHIEF BENEFICIARY Pendant With a Pear-Shaped Diamond of 60.03 Carats Valued at $91,310 | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/british-may-ask-americans-aid-to-prepare-soldiers-for-civil-life.html | British May Ask American's Aid To Prepare Soldiers for Civil Life; Educators Enlisted in Vast Scheme to Keep Men's Minds Alive, Stimulate Cultural Interests and Provide a Occupational Training | True | By W.f. Leysmith Wireless To the New York Times. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/sweeney-downs-potter-wins-157-1512-159-in-title-class-c-squash.html | SWEENEY DOWNS POTTER; Wins, 15-7, 15-12, 15-9, in Title Class C Squash Racquets | True | | C1B 446696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/port-day-is-proclaimed-la-guardia-names-tuesday-for-trade-benefit.html | 'PORT DAY' IS PROCLAIMED; La Guardia Names Tuesday for Trade Benefit Recognition | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/dr-william-j-obrien-philadelphia-physician-for-44-years-and-bank.html | DR. WILLIAM J. O'BRIEN; Philadelphia Physician for 44 Years and Bank Official | True | Special to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/penn-turns-back-harvard-by-3635-withstands-late-drive-to-win-league.html | PENN TURNS BACK HARVARD BY 36-35; Withstands Late Drive to Win League Basketball Contest --Soleliac, Hook Excel | True | Special to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/5-die-in-italian-bomber-crash.html | 5 Die in Italian Bomber Crash | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/european-rivalry-typified-by-liner-queen-elizabeth-latest-entrant.html | EUROPEAN RIVALRY TYPIFIED BY LINER; Queen Elizabeth Latest Entrant in Atlantic Race of Britain, France and Germany SISTER SHIP HOLDS RECORD New Vessel Expected to Equal or Exceed Crossing Speed of the Queen Mary | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/bar-on-paychek-removed-injunction-dissolved-and-he-will-box-louis.html | BAR ON PAYCHEK REMOVED; Injunction Dissolved and He Will Box Louis Here | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/scholarships-for-india-rhodes-trustees-will-grant-two-to-oxford.html | SCHOLARSHIPS FOR INDIA; Rhodes Trustees Will Grant Two to Oxford After War | True | Special Cable to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/lane-crossexamines-two-at-ftc-hearing-calls-a-p-executive-evasive.html | LANE CROSS-EXAMINES TWO AT FTC HEARING; Calls A. & P. Executive Evasive, Questions Constantine | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/buick-sales-425-ahead.html | Buick Sales 42.5% Ahead | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/5cent-a-quart-milk-endorsed.html | 5-Cent a Quart Milk Endorsed | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/youngstown-tube-spent-19686264-steel-concerns-sales-rose-38-in-1939.html | YOUNGSTOWN TUBE SPENT $19,686,264; Steel Concern's Sales Rose 38% in 1939 to $117,027,997 | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/new-field-for-harvard-we-forbes-offers-private-polo-layout-for-use.html | NEW FIELD FOR HARVARD; W.C. Forbes Offers Private Polo Layout for Use by Crimson | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/president-queried-on-taylors-status-protestants-ask-statement-that.html | PRESIDENT QUERIED ON TAYLOR'S STATUS; Protestants Ask Statement That He Is Not Official Envoy of U.S. to Holy See MUCH 'CONFUSION' SEEN 'Ambiguous' Phrase Attributed to President, Who Has Not Replied to Dr. Buttrick | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/british-unloading-italian-coal-ships-14-seized-colliers-taken-into.html | BRITISH UNLOADING ITALIAN COAL SHIPS; 14 Seized Colliers Taken Into the Downs--Failure of Trade Accord Laid to Mussolini | True | By James B. Reston Special Cable To the New York Times. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/db-pecks-have-daughter.html | D.B. Pecks Have Daughter | True | Special to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/jersey-stops-relief-to-city-of-camden-mudd-orders-the-suspension-5.html | JERSEY STOPS RELIEF TO CITY OF CAMDEN; Mudd Orders the Suspension--5 Guilty in WPA Fraud | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/swarthoutchapman-recital.html | Swarthout-Chapman Recital | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/moscow-berates-allies-papers-attack-democracies-in-lieu-of-war-news.html | MOSCOW BERATES ALLIES; Papers Attack Democracies in Lieu of War News | True | Wireless to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/italy-shifts-school-aim-training-of-workers-and-fascists-stressed-in.html | ITALY SHIFTS SCHOOL AIM; Training of Workers and Fascists Stressed in Education | True | By Telephone To the New York Times. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/bolivia-to-spur-oil-production.html | Bolivia to Spur Oil Production | True | | C1B 446696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/three-vmi-captains-named.html | Three V.M.I. Captains Named | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/medwick-starts-sitout-campaign-cards-star-asking-20000-leaves-camp.html | MEDWICK STARTS SIT-OUT CAMPAIGN; Cards' Star, Asking $20,000, Leaves Camp in Huff and Flies Back to St. Louis BREADON IS SURPRISED Says He Had Offered to Meet Player Yesterday--Rickey En Route to Florida | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/plans-sale-of-stock-allied-laboratories-to-float-20000-additional.html | PLANS SALE OF STOCK; Allied Laboratories to Float 20,000 Additional Shares | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/mayor-lays-stone-for-new-high-school-praises-teachers-at-ceremonies.html | MAYOR LAYS STONE FOR NEW HIGH SCHOOL; Praises Teachers at Ceremonies at $3,650,000 Bronx Building | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/seeks-dock-strike-peace-federal-conciliator-hopes-to-talk-to-ship.html | SEEKS DOCK STRIKE PEACE; Federal Conciliator Hopes to Talk to Ship Owners Today | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/expulsion-of-saito-determined-in-diet-japanese-committee-decides-to.html | EXPULSION OF SAITO DETERMINED IN DIET; Japanese Committee Decides to Force Out Member Who Belittled China War | True | Wireless to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/2-cleared-in-wire-tapping.html | 2 Cleared in Wire Tapping | True | Special to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/at-a-german-red-cross-station-set-up-in-poland.html | AT A GERMAN RED CROSS STATION SET UP IN POLAND | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/rh-moulton-wins-california-issues-los-angeles-concern-receives.html | R.H. MOULTON WINS CALIFORNIA ISSUES; Los Angeles Concern Receives $5,480,715 State Warrants on 2 % Interest Basis LOAN TO WESTFIELD, MASS. $300,000 Notes Go to R.E. Day & Co.--Homestead, Pa., Sells $120,000 Bonds | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/30-bronx-robberies-admitted-by-pair-arrested-for-jewelry-store.html | 30 BRONX ROBBERIES ADMITTED BY PAIR; Arrested for Jewelry Store Theft--Three Others Held | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/springer-spaniel-best-in-dog-show-ch-showman-of-shotton-wins-at.html | SPRINGER SPANIEL BEST IN DOG SHOW; Ch. Showman of Shotton Wins at Canton--Dorick Dare Me Triumphs in Breed | True | Special to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/new-japanese-drive-aimed-at-trade-line-invaders-move-to-cut-road.html | NEW JAPANESE DRIVE AIMED AT TRADE LINE; Invaders Move to Cut Road From Macao to Interior of China | True | Wireless to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/brown-tops-dartmouth-wins-at-basketball-by-5647-on-providence-court.html | BROWN TOPS DARTMOUTH; Wins at Basketball by 56-47 on Providence Court | True | Special to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/notrespassing-notice-imbedded-in-sidewalk.html | No-Trespassing Notice Imbedded in Sidewalk | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/railroads-bonds-on-market-today-17700000-of-3-s-of-elgin-joliet.html | RAILROAD'S BONDS ON MARKET TODAY; $17,700,000 of 3 s of Elgin, Joliet & Eastern Priced at 101 to Yield 3.17% PART OF $20,000,000 LOAN $2,300,000 Placed Privately at 99 --Morgan Stanley & Co. Head Underwriters | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/prices-in-denmark-rise.html | Prices in Denmark Rise | True | Wireless to THE NEW YORK TIMES. | C1B 446696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/roosevelt-signs-bill-for-plane-orders-authorizes-threebid-system.html | ROOSEVELT SIGNS BILL FOR PLANE ORDERS; Authorizes Three-Bid System--Shafer Scores Rising Costs | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/oliver-boden-chief-aide-of-baron-nuffield-english-motor.html | OLIVER BODEN; Chief Aide of Baron Nuffield, English Motor Manufacturer | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/the-professor-ii-choice-at-aintree-mrs-strangs-horse-quoted-at-1008.html | THE PROFESSOR II CHOICE AT AINTREE; Mrs. Strang's Horse Quoted at 100-8 in Grand National | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/to-oppose-merit-rating-employers-and-unions-will-tell-small.html | TO OPPOSE MERIT RATING; Employers and Unions Will Tell Small Concerns' Stand | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/mrs-irma-bartlett-wed-she-becomes-bride-of-charles-m-travis-new.html | MRS. IRMA BARTLETT WED; She Becomes Bride of Charles M. Travis, New York Lawyer | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/airlines-stock-sold-to-its-force-pan-americans-employees-and.html | AIRLINE'S STOCK SOLD TO ITS FORCE; Pan American's Employes and Officers and Others Take 520,222 Capital Shares PROCEEDS TO BUY PLANES Lehman Brothers and G.M.-P. Murphy & Co. Headed the Underwriting Syndicate | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/fight-wider-walshhealey-act.html | Fight Wider Walsh-Healey Act | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/masaryk-and-his-people.html | MASARYK AND HIS PEOPLE | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/childslayer-guilty-seconddegree-murder-plea-by-stepfather-accepted.html | CHILD-SLAYER GUILTY; Second-Degree Murder Plea by Stepfather Accepted | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/wants-seabiscuit-to-race-challedon-howard-proposes-weightforage.html | WANTS SEABISCUIT TO RACE CHALLEDON; Howard Proposes Weight-forAge Match--Australians toRun at Hollywood Park | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/power-output-rise-counters-the-trend-four-areas-increase-gains-over.html | Power Output Rise Counters the Trend; Four Areas Increase Gains Over Year Ago | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/transit-labor-row-enlists-lewis-aid-union-calls-on-cio-chief-to.html | TRANSIT LABOR ROW ENLISTS LEWIS AID; Union Calls on C.I.O. Chief to Back Fight on Mayor's Policy to Bar Closed Shop Here BARGAINING BILL PENDING Strike Call Authority Given at Two More Mass Meetings --Early Action Possible | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/girl-scouts-seek-aid-drive-for-3000-new-contributors-to-budget.html | GIRL SCOUTS SEEK AID; Drive for 3,000 New Contributors to Budget Opens Tomorrow | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/garland-funeral-today-authors-ashes-will-be-strewn-on-hill-near.html | GARLAND FUNERAL TODAY; Author's Ashes Will Be Strewn on Hill Near Birthplace | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/the-hatch-bill.html | THE HATCH BILL | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/finns-deny-mistreating-red.html | Finns Deny Mistreating Red | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 446696 |
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/diplomats-in-us-watch-coal-issue-circles-in-washington-believe.html | DIPLOMATS IN U.S. WATCH COAL ISSUE; Circles in Washington Believe Italy Is Fighting Germany's Battle in British Dispute SITUATION HELD OBSCURE Ashton-Gwatkin and Rist Call on Hull--Discussions Start on Blockade Questions | True | Special to THE NEW YORK TIMES. | C1B 446696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-07 | 1940-03-07 | https://www.nytimes.com/1940/03/07/archives/20family-house-sold-in-brooklyn-investor-pays-cash-above-lien-for.html | 20-FAMILY HOUSE SOLD IN BROOKLYN; Investor Pays Cash Above Lien for Apartment Building at 183-85 Powell Street HOLC HOLDING BOUGHT Fifteen-Room Dwelling on Bay Twenty-ninth Street in New Ownership | True | | C1B 446696 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/financial-notes-92900984.html | FINANCIAL NOTES | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/dr-gates-gets-bok-prize-honored-for-services-to-u-of-p-and.html | DR. GATES GETS BOK PRIZE; Honored for Services to U. of P. and Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/pelleas-revived-after-five-years-debussy-opera-is-presented-first.html | 'PELLEAS' REVIVED AFTER FIVE YEARS; Debussy Opera Is Presented First Time by Johnson at the Metropolitan Opera FRENCH TENOR IS HEARD Helen Jepson Is Melisande and Doris Doe, Contralto, Sings Part of Queen | True | By Olin Downes | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/restraint-of-trade.html | RESTRAINT OF TRADE | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/lasthour-buying-leaves-wheat-up-shorts-find-market-bare-of.html | LAST-HOUR BUYING LEAVES WHEAT UP; Shorts Find Market Bare of Offerings When They Start to Cover Commitments LIST 1 1/8 TO 1 5/8c HIGHER Russia Reported to Have Taken 250,000 Bushels of North Pacific Coast Grain | True | Special to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/willard-p-schenck-brooklyn-banker-51-yearshis-forebear-founded-new.html | WILLARD P. SCHENCK; Brooklyn Banker 51 Years--His Forebear Founded New Utrecht | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/price-index-off-in-week-wholesale-figure-drops-to-784-from-786.html | PRICE INDEX OFF IN WEEK; Wholesale Figure Drops to 78.4 From 78.6 Previously | True | Special to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/the-screen-in-review-hairraisings-the-word-for-northwest-passage.html | THE SCREEN IN REVIEW; Hair-Raising's the Word for 'Northwest Passage' With Spencer Tracy, at Capitol --Too Many Husbands' Opens at Music Hall--'Young as You Feel' at Palace | True | By Frank S. Nugent | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/missing-professor-found-wife-says-fordham-instructor-is-with.html | MISSING PROFESSOR FOUND; Wife Says Fordham Instructor Is With Brother in Jersey | True | Special to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/indicted-in-fiancees-death.html | Indicted in Fiancee's Death | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/news-of-the-screen-lesser-to-film-history-of-tom-jones-a-foundling.html | NEWS OF THE SCREEN; Lesser to Film 'History of Tom Jones, a Foundling'-- 'Three Cheers for Irish' at Strand Today | True | By Douglas W. Churchill Special To the New York Times. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/larger-police-guard-placed-about-piers-157-men-now-on-duty-at-cost.html | LARGER POLICE GUARD PLACED ABOUT PIERS; 157 Men Now on Duty at Cost to City of $1,300 Daily | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/migrants-called-national-problem-friends-and-foes-of-roving-labor.html | MIGRANTS CALLED NATIONAL PROBLEM; Friends and Foes of Roving Labor in California Agree Only on Federal Aid OWNER ASKS LAW CHANGE Asks 3-Year Residence Before Relief Is Granted-- Official Seeks Land for Workers | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/railway-light-values-rise.html | Railway & Light Values Rise | True | | C1B 446720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/will-issue-stock-at-5-commonwealth-loan-to-trade-shares-for-7-issue.html | WILL ISSUE STOCK AT 5%; Commonwealth Loan to Trade Shares for 7% Issue | True | Special to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/would-drop-rail-service-trustee-of-the-susquehanna-asks-cut-of-1179.html | WOULD DROP RAIL SERVICE; Trustee of the Susquehanna Asks Cut of 11.79 Miles | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/field-at-aintree-reduced.html | Field at Aintree Reduced | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/lovely-voyage-captain-reports-the-crew-cheers-and-the-ship-docks.html | 'LOVELY VOYAGE,' CAPTAIN REPORTS; THE CREW CHEERS AND THE SHIP DOCKS | True | Times Wide World | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/mrs-h-radnorlewis-associate-editor-of-child-life-and-everywomans.html | MRS. H. RADNOR-LEWIS; Associate Editor of Child Life and Everywoman's Dies | True | Special to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/academy-mourns-finley-butler-cross-and-phelps-send-message-of.html | ACADEMY MOURNS FINLEY; Butler, Cross and Phelps Send Message of Condolence | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/italy-names-newark-vice-consul.html | Italy Names Newark Vice Consul | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/edwin-markham-famous-poet-dies-author-of-man-with-the-hoe-succumbs.html | EDWIN MARKHAM, FAMOUS POET, DIES; Author of 'Man With the Hoe' Succumbs to Pneumonia at 87 on Staten Island ONE POEM BROUGHT FAME Worked as Sheepherder, Cowboy, Blacksmith and Teacher Early in His Career | True | Times Studio, 1935 | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/bowling-congress-opens-200-american-legion-members-start-rolling-at.html | BOWLING CONGRESS OPENS; 200 American Legion Members Start Rolling at Detroit | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/skiing-information-weather-forecast.html | SKIING INFORMATION; Weather Forecast | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/held-in-fur-theft-from-ship.html | Held in Fur Theft From Ship | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/7-arrested-in-texas-for-dies-red-inquiry-sheriff-holds-them-at-el.html | 7 ARRESTED IN TEXAS FOR DIES RED INQUIRY; Sheriff Holds Them at El Paso Over Alleged Border Activities | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/governor-extols-dr-finleys-work-death-shock-to-all-americans-morris.html | GOVERNOR EXTOLS DR. FINLEYS WORK; Death Shock to All Americans, Morris Says, Speaking for City in Mayor's Absence REVERED IN MANY FIELDS Churchmen, Educators, Social Workers, Diplomats Join in Praising His Deeds | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/for-brazilian-oil-survey-contract-signed-with-firm-headed-by.html | FOR BRAZILIAN OIL SURVEY; Contract Signed With Firm Headed by Herbert Hoover Jr. | True | Special Cable to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/frances-net-loss-at-sea-put-at-2-balance-sheet-for-6-months-shows.html | FRANCE'S NET LOSS AT SEA PUT AT 2%; 'Balance Sheet' for 6 Months Shows 15 Ships of 71,511 Tons Sunk in War TRANSPORT SERVICE SAFE Large Contingents of Men Are Brought Overseas Without Sacrifice of Single One | True | Wireless to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/sports-of-the-times-lost-years-on-the-links.html | Sports of the Times; Lost Years on the Links | True | By John Kieran | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/average-bond-price-off-5c-in-february-figure-for-exchange-at-end-of.html | AVERAGE BOND PRICE OFF 5C IN FEBRUARY; Figure for Exchange at End of Month Put at $91.97 | True | | C1B 446720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/posthumous-marriage-allowed.html | Posthumous Marriage Allowed | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/farley-sets-exchange-rate.html | Farley Sets Exchange Rate | True | Special to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/nazis-blocked-by-ruse-bombers-sent-to-southampton-as-elizabeth.html | NAZIS BLOCKED BY RUSE; Bombers Sent to Southampton as Elizabeth Slipped Away | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/bartells-homer-wins-camp-game-millers-team-beats-egans-squad-of.html | BARTELL'S HOMER WINS CAMP GAME; Miller's Team Beats Egan's Squad of Tigers--Brown on Way to Join White Sox | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/kallet-describes-testing-methods-95-of-consumers-union-reports-base.html | KALLET DESCRIBES TESTING METHODS; 95% of Consumers Union Reports Base on Work of Laboratories, He Says ON STAND AT LANE TRIAL Respondent Cross-Examines Witnesses and Takes Many Exceptions | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/amending-the-wagner-act.html | AMENDING THE WAGNER ACT | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/millwall-soccer-victor.html | Millwall Soccer Victor | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/ohrbach-five-keeps-title.html | Ohrbach Five Keeps Title | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/oddlot-trading.html | ODD-LOT TRADING | True | Special to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/allies-will-push-plane-buying-here-mission-sets-conference-with.html | ALLIES WILL PUSH PLANE BUYING HERE; Mission Sets Conference With American Manufacturers for Monday in This City QUICK DELIVERY WANTED Sir Henry Self Says Purchases 'Will Be Limited Only' by Plant Capacity and Price | True | Special to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/to-serve-on-steel-committee.html | To Serve on Steel Committee | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/athletics-defeat-seattle-again-41-three-philadelphia-pitchers-hold.html | ATHLETICS DEFEAT SEATTLE AGAIN, 4-1; Three Philadelphia Pitchers Hold Pacific Coast League Team to Five Hits PIRATES PRACTICE BUNTING Base-Stealing Occupies Bucs --Medwick Awaits Answer --Other Baseball News | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/food-news-of-the-week-egg-prices-here-are-reduced-againwide-spread.html | Food News of the Week; Egg Prices Here Are Reduced Again--Wide Spread in Butter Quotations Is Reported | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/students-to-make-big-flag.html | Students to Make Big Flag | True | Special to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/tokyo-diet-expels-saito-army-critic-deputy-claiming-approval-of.html | TOKYO DIET EXPELS SAITO, ARMY CRITIC; Deputy, Claiming Approval of Voters, Will Seek Re-election | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/yugoslav-bombings-laid-to-alien-plots-croat-leader-charges-enemies.html | YUGOSLAV BOMBINGS LAID TO ALIEN PLOTS; Croat Leader Charges Enemies of Democracy Foment Strife | True | By Telephone To the New York Times. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/jersey-factory-building-leased.html | Jersey Factory Building Leased | True | Special to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/reserve-bank-position-range-of-important-items-in-1940-compared.html | RESERVE BANK POSITION; Range of Important Items in 1940 Compared With Preceding Years | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/ribbentrop-predicts-end-of-the-war-within-a-year.html | Ribbentrop Predicts End Of the War Within a Year | True | | C1B 446720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/financial-markets-stock-movements-mixed-bonds-strong-scandinavian.html | FINANCIAL MARKETS; Stock Movements Mixed; Bonds Strong, Scandinavian and Federal Issues Leading--Cotton, Wheat Up | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/hayden-stone-co-discuss-merger-informal-talks-are-resumed-with-the.html | HAYDEN, STONE & CO. DISCUSS MERGER; Informal Talks Are Resumed With the Partners in Glore, Forgan & Co. HAYDEN'S WILL A FACTOR Prospective Changes in Financial Field Appear as Basisfor Revival of Interest | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/bank-loans-here-rise-44000000-weeks-increase-in-member-institutions.html | BANK LOANS HERE RISE $44,000,000; Week's Increase in Member Institutions Largest Since Early in December | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/army-gives-educational-orders.html | Army Gives 'Educational' Orders | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/son-to-mrs-frank-hague-jr.html | Son to Mrs. Frank Hague Jr | True | Special to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/associated-gas-fees-debated-at-hearing-fpc-examiner-finds-payments.html | ASSOCIATED GAS FEES DEBATED AT HEARING; FPC Examiner Finds Payments for Services Not Rendered | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/jacks-done-a-good-job-wife-of-captain-says.html | 'Jack's Done a Good Job,' Wife of Captain Says | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/berlin-keeps-silent-as-to-finnish-peace-neither-official-nor-press.html | BERLIN KEEPS SILENT AS TO FINNISH PEACE; Neither Official Nor Press Data Given About Negotiations | True | Wireless to THE NEW YORK TIMES | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/yale-will-be-host-to-1000-at-prom-young-women-from-leading-schools.html | YALE WILL BE HOST TO 1,000 AT PROM; Young Women From Leading Schools and Colleges to Be Guests of Juniors Tonight FLOOR SHOW IS PLANNED Production by the Dramatic Group and a Hockey Game Features of Week-End | True | Special to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/a-procession-of-fashions-for-spring-at-new-york-shows-new-fashion.html | A PROCESSION OF FASHIONS FOR SPRING AT NEW YORK SHOWS; New Fashion Showings BringOut International Trends of Spring | True | Farkas | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/city-students-helped-thirty-undergraduates-receive-he-tremain.html | CITY STUDENTS HELPED; Thirty Undergraduates Receive H.E. Tremain Scholarships | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/caddy-exemption-bill-passed.html | Caddy Exemption Bill Passed | True | Special to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/glee-club-has-election-mrs-g-stafford-bucknall-again-to-head-junior.html | GLEE CLUB HAS ELECTION; Mrs. G. Stafford Bucknall Again to Head Junior League Group | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/smith-committee-asks-end-of-nlrb-revised-labor-law-house-group.html | SMITH COMMITTEE ASKS END OF NLRB, REVISED LABOR LAW; House Group Recommends New 3-Man Board Shorn of Power to Prosecute ADMINISTRATOR IS URGED Enforcement Powers to Rest in Him--Other Drastic Amendments Presented | True | By Henry N. Dorris Special To the New York Times. | C1B 446720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/perry-and-vines-arrive-fly-here-for-tennis-matches-on-sunday-to.html | PERRY AND VINES ARRIVE; Fly Here for Tennis Matches on Sunday to Help Finns | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/brig-gen-scriven-dies-in-the-south-veteran-of-two-wars-and-the.html | BRIG. GEN. SCRIVEN DIES IN THE SOUTH; Veteran of Two Wars and the Chinese Relief Expedition Had Notable Career CITED IN BOXER UPRISING Retired as Army's Chief Signal Officer, He Was Recalled to Duty in World Conflict | True | Bain News Service, 1917 | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/explains-bill-on-trusts-frank-of-sec-tells-roosevelt-of-proposed.html | EXPLAINS BILL ON TRUSTS; Frank of SEC Tells Roosevelt of Proposed Regulation | True | Special to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/meek-sludge-boat-greets-new-queen-the-coney-island-blew-em-three.html | MEEK SLUDGE BOAT GREETS NEW QUEEN; The Coney Island 'Blew 'Em Three Regular Blasts'--Liner Blew 'Loud Ones' Right Back SHIP IS 'JOB' TO TUG MEN Harbor Air Filled With Shop Talk, Mingled With Curiosity, Concerning 'That Ship' | True | By Milton Bracker | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/the-erie-cuts-fixed-charges.html | The Erie Cuts Fixed Charges | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/icc-sanctions-rail-bond-group.html | I.C.C. Sanctions Rail Bond Group | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/mrs-vare-golf-winner-cards-156-for-gross-award-in-36hole-play-at.html | MRS. VARE GOLF WINNER; Cards 156 for Gross Award in 36-Hole Play at Belleair | True | Special to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/stockholm-policy-expected-to-shift-army-of-50000-may-be-sent-to.html | STOCKHOLM POLICY EXPECTED TO SHIFT; Army of 50,000 May Be Sent to Finland if the Soviet Peace Terms Are Too High | True | By Harold Callender Special Cable To the New York Times. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/pay-cuts-approved-for-one-city-group-legislature-votes-to-sanction.html | PAY CUTS APPROVED FOR ONE CITY GROUP; Legislature Votes to Sanction These for Administrative Employes of School SystemBUT SHELVES WIDER BILL Program to Make Up New York's Full Loss of Revenues Is Still Undecided | True | Special to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/proclamation-by-mayor-sets-flags-at-halfstaff.html | Proclamation by Mayor Sets Flags at Half-Staff | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/kennedy-in-london-stresses-our-isolation-hits-shylock-charge-plans.html | Kennedy, in London, Stresses Our Isolation; Hits 'Shylock' Charge; Plans Welles Talks; Denies U.S. in Shylock Role | True | Special Cable to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/benes-is-honored-at-masaryk-fete-czech-expresident-extols-his.html | BENES IS HONORED AT MASARYK FETE; Czech Ex-President Extols His Predecessor as Degree Is Conferred by Oxford AVOWS DEMOCRATIC FAITH Anniversary Passes Quietly in Protectorate--1,200 Join in Tribute at Meeting Here | True | Special Cable to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/loans-to-state-up-in-bank-of-france-weekly-statement-shows-rise-to.html | LOANS TO STATE UP IN BANK OF FRANCE; Weekly Statement Shows Rise to 50,522,000,000 Francs, New High Record CIRCULATION ALSO AT TOP 2,790,000,000 Francs Added in Period--Ratio of Gold Off to 55.75 Per Cent | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/mrs-nolan-victor-over-us-champion-pittsburgh-star-upsets-betty.html | MRS. NOLAN VICTOR OVER U.S. CHAMPION; Pittsburgh Star Upsets Betty Jameson by 4 and 3 on St. Augustine Links MRS. HOCKENJOS LOSES Bows to Miss Callender as Miss Hicks Defeats Miss Irwin--Miss Berg Wins | True | Special to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/in-the-nation-the-status-and-purpose-of-mr-taylor-at-the-vatican.html | In The Nation; The Status and Purpose of Mr. Taylor at the Vatican | True | By Arthur Krock | C1B 446720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/wheeler-predicts-icc-bill-passage-measure-to-extend-agencys-control.html | WHEELER PREDICTS I.C.C. BILL PASSAGE; Measure to Extend Agency's Control to Water Carriers Is Taking Shape in Conference RISE IN RATES IS DENIED Safeguards for Differential Are Stressed-- Senator Says Plan Has Roosevelt's Backing | True | Special to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/house-votes-ickes-118578187-funds-1000000-cut-from-budget-for-the.html | HOUSE VOTES ICKES $118,578,187 FUNDS; $1,000,000 Cut From Budget for the Bituminous Coal Commission's Uses UTAH PROJECT GETS MORE Added $500,000 Given to Provo Reclamation on Special Request of Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/news-of-markets-in-european-cities-us-issues-advance-on-wide-front.html | NEWS OF MARKETS IN EUROPEAN CITIES; U.S. Issues Advance on Wide Front in Otherwise Dull Session in London TENDENCY IS FIRM IN PARIS Amsterdam Bourse Listless as Dutch Stay Cautious-- Berlin Trading Active | True | Wireless to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/mrs-scholle-is-married-becomes-the-bride-of-edward-j-fixman-in.html | MRS. SCHOLLE IS MARRIED; Becomes the Bride of Edward J. Fixman in Pleasantville, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/teacher-deafness-no-bar-schools-to-judge-fitness-solely-by.html | TEACHER DEAFNESS NO BAR; Schools to Judge Fitness Solely by Classroom Service | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/general-motors-executive-elected-by-chemical-bank.html | General Motors Executive Elected by Chemical Bank | True | Price Studios, 1940 | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/books-of-the-times-a-contemporary-historical-novel.html | BOOKS OF THE TIMES; A Contemporary Historical Novel | True | By Charles Poore | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/wants-outside-censustakers.html | Wants Outside Census-Takers | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/manhattan-auction.html | MANHATTAN AUCTION | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/archbishop-takes-throne-in-chicago-the-most-rev-sa-stritch-is.html | ARCHBISHOP TAKES THRONE IN CHICAGO; The Most Rev. S.A. Stritch Is Installed in New See Before Church and Lay Leaders CALLS FOR CATHOLIC UNITY And Warns Christian Tradition Is Imperiled--Apostolic Delegate Presides | True | Special to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/chicago-routs-canadiens-bentley-leads-black-hawk-sextet-in-61.html | CHICAGO ROUTS CANADIENS; Bentley Leads Black Hawk Sextet in 6-1 Victory at Montreal | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/listing-hearings-by-sec-board-sets-april-2-for-plea-of-exchange-to.html | LISTING HEARINGS BY SEC; Board Sets April 2 for Plea of Exchange to Drop Rail Issue | True | Special to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/lumber-output-rises-less-than-seasonally-shipments-and-orders-also.html | Lumber Output Rises Less Than Seasonally; Shipments and Orders Also Higher in Week | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/the-decline-in-business-is-leveling-off-but-hasnt-stopped.html | The Decline in Business Is Leveling Off But Hasn't Stopped, Washington Finds | True | Special to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/2-die-in-holland-blast-men-try-to-open-aerial-bomb-found-on-an.html | 2 DIE IN HOLLAND BLAST; Men Try to Open Aerial Bomb Found on an Island | True | Wireless to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/chosen-to-direct-drive-by-presbyterian-church.html | Chosen to Direct Drive By Presbyterian Church | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/estate-under-1000-widow-of-ll-gillespie-retired-broker-files.html | ESTATE UNDER $1,000; Widow of L.L. Gillespie, Retired Broker, Files Petition | True | | C1B 446720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/federal-deal-in-cotton-merchants-to-get-28992-bales-of-low-grade-in.html | FEDERAL DEAL IN COTTON; Merchants to Get 28,992 Bales of Low Grade in Trade | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/hatch-backers-win-new-senate-fight-make-minor-concessions-but-block.html | HATCH BACKERS WIN NEW SENATE FIGHT; Make Minor Concessions but Block Moves to Vitiate Ban on Electioneering | True | By Charles W. Hurd Special To the New York Times. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/loan-proposed-to-icc-chicago-union-station-co-plans-16600000-bonds.html | LOAN PROPOSED TO I.C.C.; Chicago Union Station Co. Plans $16,600,000 Bonds and Notes | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/vote-philadelphia-water-loan.html | Vote Philadelphia Water Loan | True | Special to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/auction-sales.html | AUCTION SALES | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/new-panama-defenses-navy-allots-298670-for-work-at-st-thomas-virgin.html | NEW PANAMA DEFENSES; Navy Allots $298,670 for Work at St. Thomas, Virgin Islands | True | Special to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/news-from-russia.html | NEWS FROM RUSSIA | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/museum-exhibits-art-by-children-paintings-and-sculpture-of-normal.html | MUSEUM EXHIBITS ART BY CHILDREN; Paintings and Sculpture of Normal and Blind Students at Modern Art Gallery 'HAPTIC TECHNIQUE' SEEN Production by Tactile Sense Not Limited to Sculpture in Exhibition Classifications | True | By Edward Alden Jewell | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/boston-takes-lead-from-idle-rangers-by-conquering-americans-bruins.html | Boston Takes Lead From Idle Rangers by Conquering Americans; BRUINS WIN BY 2-1 IN GARDEN HOCKEY Beat Americans on Schmidt's Goal in First Period and Dumart's in the Third HOOLEY SMITH TALLIES Shore Plays Against Boston for the First Time in Career, Giving Fine Performance | True | By Joseph C. Nichols | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/valentine-chides-sarcastic-police-commissioner-hopes-wisecracking.html | VALENTINE CHIDES SARCASTIC POLICE; Commissioner Hopes 'Wisecracking' Traffic Men WillSoon Cease to Exist | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/spaulding-frazer-a-newark-lawyer-counsel-for-the-cio-in-civil.html | SPAULDING FRAZER, A NEWARK LAWYER; Counsel for the C.I.O. in Civil Liberties Suit With Jersey City Dies in South at 58 WAS DEAN OF LAW SCHOOL Expert on Municipal Problems Had Been Attorney for Port of New York Authority | True | Special to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/wins-19500-for-broken-hand.html | Wins $19,500 for Broken Hand | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/britain-rejoices-in-liners-escape-press-and-public-acclaim-the.html | BRITAIN REJOICES IN LINER'S ESCAPE; Press and Public Acclaim the Queen Elizabeth's Arrival Here Despite Perils SECRECY ON CLYDE HAILED Workers Praised for Guarding Their Tongues--Berlin Is Scornful in Comment | True | Special Cable to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/new-yonkers-ferry-schedule.html | New Yonkers Ferry Schedule | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/oliver-hardy-weds.html | Oliver Hardy Weds | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/mrs-reed-ordered-to-disband-union-nlrb-calls-kansas-city-body.html | MRS. REED ORDERED TO DISBAND UNION; NLRB Calls Kansas City Body Company Dominated | True | Special to THE NEW YORK TIMES. | C1B 446720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/folk-fetes-to-use-soviet-site-at-fair-series-of-bazaars-and-fiestas.html | FOLK FETES TO USE SOVIET SITE AT FAIR; Series of Bazaars and Fiestas to Stress Americanism of Groups of Foreign Origin 24 'FAIRS WITHIN THE FAIR' Music Shell and Amphitheatre to Be Built at Northern End to Seat 5,000 | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/loebs-shares-in-trust-holdings-of-climax-molybdenum-stock-placed-in.html | LOEB'S SHARES IN TRUST; Holdings of Climax Molybdenum Stock Placed in 1917 | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/allies-held-to-top-foes-plane-output-now-ready-to-hit-hard-and.html | ALLIES HELD TO TOP FOE'S PLANE OUTPUT; Now 'Ready to Hit Hard and Often,' British Air Head Tells Commons-- Gets Budget | True | Special Cable to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/memorial-meeting-held-tribute-paid-to-dr-finley-by-near-east-womens.html | MEMORIAL MEETING HELD; Tribute Paid to Dr. Finley by Near East Women's Group | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/westchester-speeds-work-on-toll-bridge-opening-of-crosscounty.html | WESTCHESTER SPEEDS WORK ON TOLL BRIDGE; Opening of Cross-County Viaduct Set for Monday or Tuesday | True | Special to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/tea-tomorrow-aids-hospital.html | Tea Tomorrow Aids Hospital | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/trade-pacts-face-major-test-today-senate-committee-is-to-act-on.html | TRADE PACTS FACE MAJOR TEST TODAY; Senate Committee Is to Act on Proposal to Extend the Law for Three Years CLOSE VOTE IS EXPECTED Pittman Plans Amendment to Require Approval by Upper House of Each Treaty | True | Special to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/columbia-dates-listed-schedules-for-baseball-track-and-tennis-teams.html | COLUMBIA DATES LISTED; Schedules for Baseball, Track and Tennis Teams Released | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/argentina-ousts-provincial-regime-federal-interventor-is-sent-to.html | ARGENTINA OUSTS PROVINCIAL REGIME; Federal Interventor Is Sent to Supersede Governor Fresco of Buenos Aires ELECTION FRAUD CHARGED President Ortiz Again Acts on His Pledge to Restore Democratic Processes | True | By John W. White Special Cable To the New York Times. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/dr-frank-b-trotter-exuniversity-head-served-191628-as-president-of.html | DR. FRANK B. TROTTER, EX-UNIVERSITY HEAD; Served 1916-28 as President of West Virginia--Dies at 77 | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/fire-department.html | Fire Department | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/says-we-must-aid-latin-americans-heimann-asserts-that-if-we-fail-we.html | SAYS WE MUST AID LATIN AMERICANS; Heimann Asserts That if We Fail, We Can't Object to Others Taking Over Job CONCEDES CREDIT LOSSES But Tells New York Credit Men We Should Plan in Terms of the Long Future | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/girl-scouts-open-drive-today.html | Girl Scouts Open Drive Today | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/police-department.html | Police Department | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/text-of-house-investigating-committees-bill-to-amend-the-national.html | Text of House Investigating Committee's Bill to Amend the National Labor Relations Act | True | Special to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 446720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/assembly-praises-finleys-services-his-career-as-commissioner-of.html | ASSEMBLY PRAISES FINLEY'S SERVICES; His Career as Commissioner of Education Is Recalled in Albany Resolution M'CREERY SPONSORS IT Legislative Body Adjourns After Long Session in 'Solemn Recognition' of Death | True | Special to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/decorators-to-get-building-in-56th-st-hofstatter-firm-will-occupy.html | DECORATORS TO GET BUILDING IN 56TH ST.; Hofstatter Firm Will Occupy New Home Near 5th Ave. | True | Shannon | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/finns-stand-firm-expect-russia-to-demand-more-but-will-insist-upon.html | FINNS STAND FIRM; Expect Russia to Demand More but Will Insist Upon Status Quo REDS TAKE LADOGA ISLES Helsinki Admits Losses Off Pitkaeranta--Nautsi Is Also Claimed by Invaders | True | By George Axelsson Wireless To the New York Times. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/princeton-trio-in-opener-to-play-norwich-in-first-round-of-college.html | PRINCETON TRIO IN OPENER; To Play Norwich in First Round of College Title Polo | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/federal-act-asked-to-end-price-wars-food-and-grocery-group-urged-to.html | FEDERAL ACT ASKED TO END PRICE WARS; Food and Grocery Group Urged to Wait on Preparation of a New Measure PRICING STUDY ADVANCED Drive Is Suggested to Push Model State Bill, Which Bars Unfair Sales | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/carloadings-up-66-in-week-67-in-year-miscellaneous-and-all-other-in.html | Carloadings Up 6.6% in Week, 6.7% in Year; Miscellaneous and 'All Other' Indices Rise | True | Special to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/us-note-offer-to-end-tomorrow-morgenthau-announces-closing-of-books.html | U.S. NOTE OFFER TO END TOMORROW; Morgenthau Announces Closing of Books on Trade--Bids Asked on $100,000,000 Bills | True | Special to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/celanese-profits-set-high-record-reports-big-earnings.html | CELANESE PROFITS SET HIGH RECORD; REPORTS BIG EARNINGS | True | Times Studio, 1940 | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/wood-field-and-stream-good-fishing-on-bad-days.html | WOOD, FIELD AND STREAM; Good Fishing on Bad Days | True | By Raymond R. Camp Special To the New York Times. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/president-peynado-dominican-republic-government-head-since-may-of.html | PRESIDENT PEYNADO, DOMINICAN REPUBLIC; Government Head Since May of 1938 Had Leg Amputated | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/wage-hearings-set-fleming-to-get-arguments-on-hat-and-wool-mill.html | WAGE HEARINGS SET; Fleming to Get Arguments on Hat and Wool Mill Scales | True | Special to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/grants-hunts-licenses-board-of-stewards-also-amends-rules-for.html | GRANTS HUNTS LICENSES; Board of Stewards Also Amends Rules for Coming Season | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/james-roosevelt-divorced-on-coast-wife-obtains-interlocutory-decree.html | JAMES ROOSEVELT DIVORCED ON COAST; Wife Obtains Interlocutory Decree She 'Did Not Want' in Los Angeles Court | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/charlieinfeld-310-wins-on-a-disqualification-wise-bee-set-back-add.html | Charlieinfeld, 3-10, Wins on a Disqualification; WISE BEE SET BACK ADD M'COMBS FINED Jockey Also Draws Suspension --Charlieinfeld Moved Up After Losing by Neck FLINCHUM GETS A TRIPLE Rides Beau James and El Puma in Addition to Winner of Tropical Park Feature | True | By Bryan Field Special To the New York Times. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/bank-in-syracuse-absorbs-another-first-trust-and-deposit-will-take.html | BANK IN SYRACUSE ABSORBS ANOTHER; First Trust and Deposit Will Take Over Baldwinsville State Bank PART OF REORGANIZATION FDIC to Lend $25,000,000 on the Unsatisfactory Assets of the Two Institutions | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/excongressman-is-shot-ew-patterson-found-dead-with-pistol-in-hand.html | EX-CONGRESSMAN IS SHOT; E.W. Patterson Found Dead With Pistol in Hand in Kansas | True | | C1B 446720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/jenkins-58-choice-to-vanquish-larkin-favored-on-hitting-ability-in.html | JENKINS 5-8 CHOICE TO VANQUISH LARKIN; Favored on Hitting Ability in Bout at Garden Tonight | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/trail-conditions.html | Trail Conditions | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/yonkers-awards-2500000-bonds-lehman-brothers-syndicate-receives.html | YONKERS AWARDS $2,500,000 BONDS; Lehman Brothers Syndicate Receives Issue on Tender of 100.02 for 3s and 3 s LITIGATION CHECKS SALE Oklahoma City Rejects Bids on $6,911,000 Loan--Court Case Set for March 19 | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/first-lady-gains-in-public-esteem-mrs-roosevelts-popularity-exceeds.html | FIRST LADY GAINS IN PUBLIC ESTEEM; Mrs. Roosevelt's Popularity Exceeds That of President, Gallup Survey Finds | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/advertising-news-and-notes-first-ad-tieup-with-liner.html | Advertising News and Notes; First Ad Tie-Up With Liner | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/us-cotton-specified-for-new-stamp-plan-perkins-says-stores-will-be.html | U.S. COTTON SPECIFIED FOR NEW STAMP PLAN; Perkins Says Stores Will Be Asked to Certify Goods | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/planes-in-2-fights-over-british-coast-defenders-shoot-down-a-big.html | PLANES IN 2 FIGHTS OVER BRITISH COAST; Defenders Shoot Down a Big Bomber at Height of Five Miles Near Aberdeen TWO OTHERS DRIVEN OFF Vanish to East, Still Fighting --Britons Scout Reich North Coast, Flying 10,000 Miles | True | Special Cable to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/elected-as-president-of-media-records-inc.html | Elected as President Of Media Records, Inc. | True | Price Studios, 1940 | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/booksauthors.html | Books--Authors | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/liu-and-de-paul-added-to-tourney-quintets-that-broke-even-in-two.html | L.I.U. AND DE PAUL ADDED TO TOURNEY; Quintets That Broke Even in Two Games Will Meet in Opener Here Monday ST. JOHN'S DRAWS DUKES Will Face Duquesne in Second Contest--Winners to Play Wednesday, Next Friday | True | By Arthur J. Daley | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/dog-bill-draws-veto-extension-of-field-training-disapproved-by.html | DOG BILL DRAWS VETO; Extension of Field Training Disapproved by Governor | True | Special to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/note-issue-higher-at-bank-of-england-still-20319000-below-december.html | NOTE ISSUE HIGHER AT BANK OF ENGLAND; Still 20,319,000 Below December Maximum | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/son-born-to-lewis-macks.html | Son Born to Lewis Macks | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/rugirello-outpoints-sofi.html | Rugirello Outpoints Sofi | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/roosevelt-on-radio-today.html | Roosevelt on Radio Today | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/margaret-ad-canby-married-in-virginia-bride-of-woodson-oglesby-jr.html | MARGARET A.D. CANBY MARRIED IN VIRGINIA; Bride of Woodson Oglesby Jr., Son of Former Congressman | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/census-head-bars-legal-actions-by-aides-orders-refusals-to-answer.html | Census Head Bars Legal Actions by Aides; Orders Refusals to Answer Referred to Him | True | Special to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/turks-to-return-plane-bulgarian-craft-was-brought-down-in-forbidden.html | TURKS TO RETURN PLANE; Bulgarian Craft Was Brought Down in Forbidden Zone | True | Special Cable to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/john-h-finley.html | JOHN H. FINLEY | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/bach-stays-as-niagara-coach.html | Bach Stays as Niagara Coach | True | | C1B 446720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/antimine-device-protects-vessel-electric-cables-strung-along-sides.html | ANTI-MINE DEVICE PROTECTS VESSEL; Electric Cables Strung Along Sides of Queen Elizabeth to Offset Magnetism REPLY TO NAZIS THREAT Effectiveness Still in Doubt but No Ship So Equipped Has Reported Damage | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/muray-fencing-champion-beats-goodfellow-for-national-threeweapon.html | MURAY FENCING CHAMPION; Beats Goodfellow for National Three-Weapon Championship | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/republicans-vote-own-state-budget-391760000-measure-wins-at.html | REPUBLICANS VOTE OWN STATE BUDGET; $391,760,000 Measure Wins at Albany--Major Pay Cuts for City Killed | True | By Warren Moscow Special To the New York Times. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/jl-livermore-writes-book.html | J.L. Livermore Writes Book | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/united-aircraft-sets-new-records-corporations-sales-rose-to.html | UNITED AIRCRAFT SETS NEW RECORDS; Corporation's Sales Rose to $51,161,599 and Earnings to $9,375,437 in 1939 NET EQUALS $3.53 A SHARE Current Assets $53,071,460 --Plants Enlarged to Meet Increased Demand | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/chamber-choir-gives-concert.html | Chamber Choir Gives Concert | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/france-calls-us-citizens-of-french-birth-to-colors-under-her.html | France Calls U.S. Citizens of French Birth To Colors Under Her Naturalization Laws; FRANCE CALLS UP U.S. CITIZENS HERE | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/russians-seize-lake-ladoga-isles-and-claim-nautsi-in-the-far-north.html | Russians Seize Lake Ladoga Isles And Claim Nautsi in the Far North; Finns Concede Losses Off Pitkaeranta as They Meet New Blows in Viborg Zone-- Youths of 20 Called to the Colors | True | By K.j. Eskelund | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/music-philharmonicsymphony-concert.html | MUSIC; Philharmonic-Symphony Concert | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/squadron-a-trio-wins-yellows-rout-ramapo-and-gain-final-of-howlett.html | SQUADRON A TRIO WINS; Yellows Rout Ramapo and Gain Final of Howlett Tourney | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/construction-rises-above-1939-awards-private-contracts-jump-62-per.html | CONSTRUCTION RISES ABOVE 1939 AWARDS; Private Contracts Jump 62 Per Cent, Public Fall 11 Per Cent | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/the-international-situation.html | The International Situation | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/labor-plea-prods-mayor-on-transit-400-leaders-of-300-unions-urge.html | LABOR PLEA PRODS MAYOR ON TRANSIT; 400 Leaders of 300 Unions Urge Him to Recognize Bargaining Rights of WorkersASK PARLEY ON CONTRACTSResolution 'Views With Alarm'La Guardia's Attitude--MoreBack Strike Call | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/44-hurt-in-jerusalem-in-protest-by-jews-demonstration-over-new-land.html | 44 HURT IN JERUSALEM IN PROTEST BY JEWS; Demonstration Over New Land Restrictions Halts Work | True | Special Cable to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/banks-head-links-rabenold-to-fraud-tells-court-clinton-trust.html | BANK'S HEAD LINKS RABENOLD TO FRAUD; Tells Court Clinton Trust Chairman Suggested Collateral Shift | True | | C1B 446720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/bank-clearings-again-drop-here-new-york-alone-of-22-key-cities-in.html | BANK CLEARINGS AGAIN DROP HERE; New York Alone of 22 Key Cities in the Country Shows Decline for Week TOTAL IS $5,534,498,000 Gains Away From Here Vary From 2.6 Per Cent to as Much as 35.8 Per Cent | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/a-japanese-ziberal.html | A JAPANESE ZIBERAL | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/rumania-is-neutral-in-trade-king-says-carol-at-parliament-opening.html | RUMANIA IS NEUTRAL IN TRADE, KING SAYS; Carol, at Parliament Opening, Adds Nation Has Followed Strict Policy of Peace FRIENDLY RELATIONS CITED Solidarity of Balkan Entente Reaffirmed--New Taxes Are Planned for Armaments-- | True | By Telephone To the New York Times. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/threeday-cruise-set-by-indian-harbor-yc-arrival-of-new-london-fixed.html | THREE-DAY CRUISE SET BY INDIAN HARBOR Y.C.; Arrival of New London Fixed on Day Before Crew Races | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/dewey-maps-plans-for-midwest-drive-on-way-from-nebraska-he-stops-in.html | DEWEY MAPS PLANS FOR MIDWEST DRIVE; On Way From Nebraska He Stops in Chicago to Meet Illinois and Wisconsin Leaders WILL RETURN THIS MONTH Swing Through Both States Is Proposed When He Goes for March 28 Speech in Stadium | True | Special to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/hong-kong-plans-new-tax-money-will-be-used-for-the-building-of.html | HONG KONG PLANS NEW TAX; Money Will Be Used for the Building of Warships | True | Wireless to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/8875ton-ship-chartered-mooremccormack-lines-take-title-to-flying.html | 8,875-TON SHIP CHARTERED; Moore-McCormack Lines Take Title to Flying Fish | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/rail-pensions-higher-the-lehigh-valley-paid-552157-under-retirement.html | RAIL PENSIONS HIGHER; The Lehigh Valley Paid $552,157 Under Retirement Law in '39 | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/pound-recovers-on-trade-buying-importers-of-rubber-are-most-active.html | POUND RECOVERS ON TRADE BUYING; Importers of Rubber Are Most Active as the Rate Advances 2 c to Close at $3.94 FRANC RISES 1 POINTS Most Other European Currencies Show Firmness--Canadian Dollar Off | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/opera-fund-passes-its-halfway-mark-gifts-of-505000-include-170000.html | OPERA FUND PASSES ITS HALF-WAY MARK; Gifts of $505,000 Include $170,000 From Radio Listeners | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/macphail-hints-dodgers-offer-to-camilli-is-less-than-15000-first.html | MacPhail Hints Dodgers' Offer To Camilli Is Less Than $15,000; First Baseman Would Sign at This Figure and Family Expenses but Lateness Cut Sum--Game With Reds on Today | True | By Roscoe McGowen Special To the New York Times. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/government-is-out-of-foreign-shipping-six-vessels-of-the-puget.html | GOVERNMENT IS OUT OF FOREIGN SHIPPING; Six Vessels of the Puget SoundOrient Line Are Chartered | True | Special to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/excess-reserves-of-the-member-banks-increase-40000000-in-week-to.html | Excess Reserves of the Member Banks Increase $40,000,000 in Week to March 6 | True | Special to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/vital-acid-of-life-now-synthesized-production-of-vitamin-needed-by.html | VITAL 'ACID OF LIFE' NOW SYNTHESIZED; Production of Vitamin Needed by All Forms of Living Matter Is Reported | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/to-sell-sea-gate-lots-bank-authorized-to-dispose-of-yacht-club.html | TO SELL SEA GATE LOTS; Bank Authorized to Dispose of Yacht Club Property | True | | C1B 446720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/reelected-as-president-of-garment-wholesalers.html | Re-elected as President Of Garment Wholesalers | True | Empire | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/recovery-called-domestic-problem-end-of-tax-penalties-held.html | RECOVERY CALLED DOMESTIC PROBLEM; End of Tax Penalties Held Necessary to Stimulate Flow of Investment Capital EXPERTS AGREE ON BASIS 500 Bankers Are Told Main Objective Is Boost in Orders for Factory Equipment | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/the-united-states-antarctic-expedition-at-its-base-of-operations-in.html | The United States Antarctic Expedition at Its Base of Operations in Little America | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/new-course-on-credits.html | New Course on Credits | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/fl-huidekoper-66-a-military-writer-colonel-made-study-of-battles-of.html | F.L. HUIDEKOPER, 66, A MILITARY WRITER; Colonel Made Study of Battles of Napoleon--Dies of Injuries From Traffic Accident DECORATED IN WORLD WAR Served as Secretary of U.S. Delegation to the Opium Conference in 1911 | True | Special to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/giant-veterans-still-in-battle-with-rookies-for-three-berths.html | Giant Veterans Still in Battle With Rookies for Three Berths; McCarthy and Whitehead Challenge Young, Witek and Stewart in Infield--Talk of Medwick Deal as Terry Visits Landis | True | By John Drebinger Special To the New York Times. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/19434208-earned-by-utility-system-1939-net-of-north-american.html | $19,434,208 EARNED BY UTILITY SYSTEM; 1939 Net of North American Compares With 1938 Profit of $15,109,007 $1.84 FOR COMMON SHARE E.L. Shea, President, Reports Scale of Expansion Greater Than in 'Many Years' | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/welles-gets-views-of-french-on-peace-the-third-stop-on-tour-for.html | WELLES GETS VIEWS OF FRENCH ON PEACE; THE THIRD STOP ON TOUR FOR PEACE | True | By P.j. Philip Wireless To the New York Times. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/troth-is-announced-of-patricia-morrill-she-will-be-married-to-ogden.html | TROTH IS ANNOUNCED OF PATRICIA MORRILL; She Will Be Married to Ogden P. Starr Next Thursday | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/blocks-payment-of-strike-benefits-michigan-manufacturers-group.html | BLOCKS PAYMENT OF STRIKE BENEFITS; Michigan Manufacturers' Group Appeals Award of $2,000,000 to Chrysler Employes DECLARES THIS ILLEGAL Counsel Says Suit Seeks 'to Prevent Insolvency of State Unemployment Fund' | True | Special to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/syndicate-buys-east-side-house-property-acquired-on-thirtyfourth-st.html | SYNDICATE BUYS EAST SIDE HOUSE; Property Acquired on Thirtyfourth St. Contains 9 Suites | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/finnish-sailors-here-after-submarine-attack.html | FINNISH SAILORS HERE AFTER SUBMARINE ATTACK | True | Times Wide World | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/1st-division-dinner-tomorrow.html | 1st Division Dinner Tomorrow | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/apartment-leased-in-central-park-west-former-justice-proskauer-will.html | APARTMENT LEASED IN CENTRAL PARK WEST; Former Justice Proskauer Will Remain in the Osborne | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/110-nurses-graduated-87-young-women-and-23-men-receive-their.html | 110 NURSES GRADUATED; 87 Young Women and 23 Men Receive Their Diplomas | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/miss-jane-hawkes-to-wed-march-30-newark-girl-and-her-fiance-donald.html | MISS JANE HAWKES TO WED MARCH 30; Newark Girl and Her Fiance, Donald M. Liddell Jr., Choose 22 Attendants for Bridal | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/fire-sweeps-manila-suburb.html | Fire Sweeps Manila Suburb | True | | C1B 446720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/allied-chemical-chooses-banks-officer-for-board.html | Allied Chemical Chooses Bank's Officer for Board | True | Blank & Stoller, 1935 | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/harvey-fights-election-objects-to-his-nomination-as-republican.html | HARVEY FIGHTS ELECTION; Objects to His Nomination as Republican National Delegate | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/rockefeller-center-now-is-87-rented-it-pays-2500000-taxes-yearly-to.html | Rockefeller Center Now Is 87% Rented; It Pays $2,500,000 Taxes Yearly to City | True | By Lee E. Cooper | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/asks-lehman-to-back-farley-as-candidate.html | Asks Lehman to Back Farley as Candidate | True | Special to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/dr-finley-editor-educator-orator-president-of-knox-college-at-28.html | DR. FINLEY EDITOR, EDUCATOR, ORATOR; President of Knox College at 28, Headed City College Here for Ten Years STATE EDUCATION OFFICIAL Active in Many Philanthropic, Civic and Religious Works --Joined Times in 1921 | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/goudy-birthday-today.html | Goudy Birthday Today | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/police-get-awards-for-life-saving-sergeant-and-18-patrolmen-receive.html | POLICE GET AWARDS FOR LIFE SAVING; Sergeant and 18 Patrolmen Receive Decorations for Rescues From DrowningMANY ATTEND CEREMONIESH.H. Satterlee, Valentine andOther Officials Presentat Headquarters | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/fordham-picks-leaders-fitzgerald-to-captain-quintet-mermen-name.html | FORDHAM PICKS LEADERS; Fitzgerald to Captain Quintet-- Mermen Name Steinhauser | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/art-notes.html | Art Notes | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/ideal-conditions-for-weekend-skiing-reported-in-north-ny-state.html | Ideal Conditions for Week-End Skiing Reported in North; N.Y. STATE POINTS AWAIT SKI THRONGS Lake Placid, Old Forge, North Creek and Speculator All Have Good Surfaces STORM VISITS BERKSHIRES New Hampshire, Vermont and Connecticut Also Report Suitable Snow Covers | True | By Frank Elkins | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/manton-tearful-lodged-in-prison-exjudge-taken-to-lewisburg-to-begin.html | MANTON, TEARFUL, LODGED IN PRISON; Ex-Judge Taken to Lewisburg to Begin 2-Year Sentence for Conspiracy | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/tobacco-company-plan-bondholders-seek-end-of-porto-rican-american.html | TOBACCO COMPANY PLAN; Bondholders Seek End of Porto Rican American | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/incidents-in-the-european-conflict-war-hits-bulgar-pocketbooks.html | Incidents in the European Conflict; War Hits Bulgar Pocketbooks | True | Special Cable to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/u-s-makes-loans-to-china-denmark-20000000-and-10000000-credits.html | U. S. MAKES LOANS TO CHINA, DENMARK; $20,000,000 and $10,000,000 Credits Announced--Iceland Receives $1,000,000 JONES CONFIDENT OF FINNS Holds Map of Europe Will Not Be Greatly Changed by the Present Wars | True | Special to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/son-for-w-bingham-coxes.html | Son for W. Bingham Coxes | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/ww-kennedys-entertain-guests-they-give-cocktail-party-at-their-home.html | W.W. KENNEDYS ENTERTAIN GUESTS; They Give Cocktail Party at Their Home for Her Cousin, Stanton B. Leeds, Author MRS. H.P. MAPES HAS TEA She Fetes Members of Dance Committee--The Griswold A. Thompsons Are Hosts | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/mrs-tc-romaine-has-son.html | Mrs. T.C. Romaine Has Son | True | | C1B 446720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/buying-is-resumed-in-primary-lines-volume-limited-to-nearby-needs.html | BUYING IS RESUMED IN PRIMARY LINES; Volume Limited to Near-by Needs, but Is Big Enough to Halt Price Downtrend SOME COTTONS ADVANCED Stronger Tone Also Develops in Hides, Rayons and Canned Foods | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/queen-elizabeth-docks-here-safely-without-fanfare-through-the-war.html | QUEEN ELIZABETH DOCKS HERE SAFELY WITHOUT FANFARE; THROUGH THE WAR LANES OF THE ATLANTIC TO A SNUG HARBOR | True | By George F. Horne | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/financing-by-air-line-braniff-airways-expected-to-file-stock-issue.html | FINANCING BY AIR LINE; Braniff Airways Expected to File Stock Issue With SEC | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/son-to-mrs-robert-c-wilkin.html | Son to Mrs. Robert C. Wilkin | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/gets-netherland-decoration.html | Gets Netherland Decoration | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/nazi-spur-in-west-seen-if-finns-fail-paris-believes-prospect-of.html | NAZI SPUR IN WEST SEEN IF FINNS FAIL; Paris Believes Prospect of Drive This Month Will Be Very Much Greater RUSSO-REICH PLAN CITED French Consider Maginot Line Attack May Prove Feint for Action Elsewhere | True | By G.h. Archambault Wireless To the New York Times. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/republican-builders-to-dance.html | Republican Builders to Dance | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/utility-loan-authorized-brooklyn-borough-gas-to-issue-3680000-of.html | UTILITY LOAN AUTHORIZED; Brooklyn Borough Gas to Issue $3,680,000 of Bonds | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/charles-s-yerbury-organist-50-years-music-master-in-schools-last.html | CHARLES S. YERBURY, ORGANIST 50 YEARS; Music Master in Schools Last Taught at Manual Training | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/miami-beach-has-gay-charity-ball-cabana-circle-of-bath-club-is.html | MIAMI BEACH HAS GAY CHARITY BALL; Cabana Circle of Bath Club Is Transformed Into Parisian Arcade on Ocean Front | True | Special to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/jh-whitney-on-us-trust-board.html | J.H. Whitney on U.S. Trust Board | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/ask-job-insurance-for-parttime-men-committeemen-urge-extension-of.html | ASK JOB INSURANCE FOR PART-TIME MEN; Committeemen Urge Extension of State Law to Take In Workers Now Omitted COST TO BE $10,000,000 Much Depends on Business Conditions, Report Drafted for Legislature Declares | True | Special to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/vatican-adds-data-on-nazi-executions-53-jews-taken-in-a-warsaw-raid.html | VATICAN ADDS DATA ON NAZI EXECUTIONS; 53 Jews Taken in a Warsaw Raid Are Slain, Then Ransom Is Collected for Safety | True | By Telephone To the New York Times. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/fca-lends-2595534825-federal-agency-gives-total-on-jan-1-on-farm.html | FCA LENDS $2,595,534,825; Federal Agency Gives Total on Jan. 1 on Farm Advances | True | | C1B 446720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/tension-lessened-in-london-on-coal-italy-may-get-british-credits.html | TENSION LESSENED IN LONDON ON COAL; Italy May Get British Credits With Which to Buy Cargoes Now Held in the Downs ROME RESENTS SEIZURES Conciliatory Attitude Fades and Government Prepares to Take a Strong Line | True | Special Cable to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/topics-in-wall-street-excess-reserves.html | TOPICS IN WALL STREET; Excess Reserves | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/metzbacon-card-a-64-tie-demaretjohnson-in-palm-beach-bestball-golf.html | METZ-BACON CARD A 64; Tie Demaret-Johnson in Palm Beach Best-Ball Golf | True | Special to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/john-h-finley-dead-times-editor-emeritus-he-succumbs-at-76-in-his.html | John H. Finley Dead; Times Editor Emeritus He Succumbs at 76 in His Sleep--Had Long and Distinguished Career as Educator and Journalist | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/reports-of-activities-in-the-metropolitan-real-estate-market-bulk.html | Reports of Activities in the Metropolitan Real Estate Market; BULK OF LEASING GOES INTO STORES Retail Locations in Downtown Manhattan Included in Day's Rentals CANDY CHAIN ADDS UNIT Leases 1,013 Madison Ave. and Loft on East 75th St. for Candy Factory | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/salute-to-a-queen.html | SALUTE TO A QUEEN | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/mayor-flies-to-alabama.html | Mayor Flies to Alabama | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/minister-bound-by-pact-too-ill-to-conduct-rites.html | Minister Bound by Pact Too Ill to Conduct Rites | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/jury-is-selected-for-musica-trial-eight-men-and-four-women-are.html | JURY IS SELECTED FOR MUSICA TRIAL; Eight Men and Four Women Are Chosen in Swindle Case | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/pope-pius-holds-secret-consistory-study-of-poland-indicated-taylor.html | POPE PIUS HOLDS SECRET CONSISTORY; Study of Poland Indicated-- Taylor at Public Ceremony | True | By Telephone To the New York Times. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/nyu-loses-in-storrs-swim.html | N.Y.U. Loses in Storrs Swim | True | Special to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/800-pupils-stress-unselfish-traits-thought-for-others-held-most.html | 800 PUPILS STRESS UNSELFISH TRAITS; Thought for Others Held Most Desirable Among Students at Art High School | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/editors-human-service-extolled-by-wa-white.html | Editor's Human Service Extolled by W.A. White | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/fire-proves-fatal-to-two.html | Fire Proves Fatal to Two | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/allied-experts-begin-washington-parleys-trade-issues-are-discussed.html | ALLIED EXPERTS BEGIN WASHINGTON PARLEYS; Trade Issues Are Discussed-- Hall Sees French Envoy | True | Special to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/soviet-river-fleet-urged-pravda-issues-call-for-vessel-for.html | SOVIET RIVER FLEET URGED; Pravda Issues Call for Vessel for Dnieper-Bug Waterway | True | Wireless to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/insurance-concern-increases-assets-american-of-newark-nj-puts-total.html | INSURANCE CONCERN INCREASES ASSETS; American of Newark, N.J., Puts Total at $31,104,996 | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/bronx-auction-result.html | BRONX AUCTION RESULT | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/jones-coach-at-scranton.html | Jones Coach at Scranton | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/hall-orchestra-at-loews-state.html | Hall Orchestra at Loew's State | True | | C1B 446720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/straddle-selling-lessens-in-cotton-bombay-holiday-cuts-operations.html | STRADDLE SELLING LESSENS IN COTTON; Bombay Holiday Cuts Operations and Futures HereRecover 2 to 5 PointsNEW-CROP POSITIONS LEADMarch-October Spread Narrowed--Trade Covers in SpotMonth in 3-Point Range | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/business-world-slight-pickup-in-mens-wear.html | Business World; Slight Pick-Up in Men's Wear | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/yankees-again-grooming-henrich-as-understudy-for-dahlgren-at-first.html | Yankees Again Grooming Henrich as Understudy for Dahlgren at First Base; M'CARTHY CONDUCTS NEW INFIELD TEST Henrich Plays Second Base to Learn Handling Grounders as Reserve at First DAHLGREN WORKING HARD But Yankee Pilot Would Guard Against Batting Slump on Part of Incumbent | True | By James P. Dawson Special To the New York Times. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/eric-loders-hosts-at-florida-villa-they-give-a-dinner-in-palm-beach.html | ERIC LODERS HOSTS AT FLORIDA VILLA; They Give a Dinner in Palm Beach With Mrs. W.R. Hearst for a Large Company L.E. COFERS HAVE GUESTS Harold FitzGeralds, Malcolm Humphreys and John F. Harrises Entertain | True | Special to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/allot-convention-rooms-republicans-assign-suites-for-candidates-in.html | ALLOT CONVENTION ROOMS; Republicans Assign Suites for Candidates in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/bank-of-canada-reports-small-increase-in-reserve-ratio-in-week-is.html | BANK OF CANADA REPORTS; Small Increase in Reserve Ratio in Week Is Shown | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/railway-statement-pullman-company.html | RAILWAY STATEMENT; Pullman Company | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/pledge-for-finland-by-kermit-roosevelt-he-takes-volunteers-oath.html | PLEDGE FOR FINLAND BY KERMIT ROOSEVELT; He Takes Volunteer's Oath--Major Kitchener Joins Air Force | True | Wireless to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/city-votes-to-buy-rail-line-in-bronx-route-of-westchester-road-gets.html | CITY VOTES TO BUY RAIL LINE IN BRONX; Route of Westchester Road Gets Preference in Estimate Board for Transit Use M'GAHEN IS CHALLENGED Right of Deputy Mayor to Sit Questioned by Lyons--Court Rule to Be Sought | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/elected-to-cotton-exchange.html | Elected to Cotton Exchange | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/predicts-drop-in-construction.html | Predicts Drop in Construction | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/nicholas-g-peters.html | NICHOLAS G. PETERS | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/news-of-the-stage-leave-her-to-heaven-starring-ruth-chatterton.html | NEWS OF THE STAGE; 'Leave Her to Heaven,' Starring Ruth Chatterton, Gives Final Performance Tomorrow Evening | True | Other Items of Theatre | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/canadas-foreigners-rush-for-citizenship-more-are-naturalized-than.html | CANADA'S FOREIGNERS RUSH FOR CITIZENSHIP; More Are Naturalized Than in Rest of British Empire | True | By Telephone To the New York Times. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Scott Seegers | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/leaders-in-many-fields-pay-tribute-to-multiple-activities-of-dr.html | Leaders in Many Fields Pay Tribute To Multiple Activities of Dr. Finley; Education | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/farming-on-factory-scale-balks-migrants-in-search-of-living-wage.html | Farming on Factory Scale Balks Migrants in Search of Living Wage; Employer-Growers in California's Vast and Varied Industry Control Labor Policies Amid Endless Conflict | True | By Byron Darnton By Air Mail To the New York Times. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/listing-for-railroad-bonds.html | Listing for Railroad Bonds | True | | C1B 446720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/letters-to-the-times-state-auto-policies-favored-mr-pinks.html | Letters to The Times; State Auto Policies Favored Mr. Pink's Apprehensions Discounted-- Comments on Traffic | True | MORRIS GLASSBERG. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/merchant-ships-sunk-in-war-reported-yesterday.html | Merchant Ships Sunk in War; Reported Yesterday | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/3-die-on-dutch-submarine-survivor-of-ramming-tells-of-escapecraft.html | 3 DIE ON DUTCH SUBMARINE; Survivor of Ramming Tells of Escape--Craft Towed In | True | Wireless to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/to-export-stainless-steel-cars.html | To Export Stainless Steel Cars | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/london-is-aroused-pressed-by-the-french-to-speed-aid-to-finns-lest.html | LONDON IS AROUSED; Pressed by the French to Speed Aid to Finns Lest Whole Cause Suffer MENACE SEEN ON 2 FRONTS Russo-Reich Domination of Scandinavia, It Is Held, Would Weaken Balkan Sector | True | By James B. Reston Special Cable To the New York Times. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/mine-blast-in-chile-traps-57.html | Mine Blast in Chile Traps 57 | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/lordi-tops-moody-in-squash-tennis-wins-by-155-153-155-as-us-title.html | LORDI TOPS MOODY IN SQUASH TENNIS; Wins by 15-5, 15-3, 15-5, as U.S. Title Play Starts-- Rice Also Advances | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/oil-man-to-talk-on-mexico.html | Oil Man to Talk on Mexico | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/pullman-seeks-shell-steel.html | Pullman Seeks Shell Steel | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/a-corot-brings-1700-price-is-highest-paid-at-sale-that-draws-19865.html | A COROT BRINGS $1,700; Price Is Highest Paid at Sale That Draws $19,865 | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/ponzi-twice-beats-crane-rudolph-and-caras-each-win-two-matches-in.html | PONZI TWICE BEATS CRANE; Rudolph and Caras Each Win Two Matches in Title Billiards | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/democrats-plan-newspaper.html | Democrats Plan Newspaper | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/the-william-h-becks-honored.html | The William H. Becks Honored | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/investors-figure-in-west-side-sales-sixstory-apartment-house-at.html | INVESTORS FIGURE IN WEST SIDE SALES; Six-Story Apartment House at 1,364-72 St. Nicholas Ave. Goes to New Owner FIVE-STORY LOFT BOUGHT Elias A. Cohen Adds to Recent Purchases 69-73 Duane St. Assessed at $109,000 | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/books-published-today.html | Books Published Today | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/events-today.html | Events Today | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/californians-ask-migration-study-entire-house-delegation-backs.html | CALIFORNIANS ASK MIGRATION STUDY; Entire House Delegation Backs Petition for a Hearing on Tolan Resolution CALLED FEDERAL PROBLEM Representative Stresses Load Influx of the Destitute Puts on Many States | True | Special to THE NEW YORK TIMES. | C1B 446720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/general-electric-increases-orders-66900000-total-for-9-weeks-report.html | GENERAL ELECTRIC INCREASES ORDERS; $66,900,000 Total for 9 Weeks -- Report for Employes | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/french-fears-eased-on-economic-curbs-finance-minister-denies-state.html | FRENCH FEARS EASED ON ECONOMIC CURBS; Finance Minister Denies State Control Is Permanent Aim | True | Wireless to THE NEW YORK TIMES | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/finns-negotiating-to-buy-planes-in-mexico-craft-ordered-by.html | Finns Negotiating to Buy Planes in Mexico; Craft Ordered by Spaniards Never Shipped | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/vincent-astor-off-to-bermuda.html | Vincent Astor Off to Bermuda | True | Special to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 446720 |
| 1940-03-08 | 1940-03-08 | https://www.nytimes.com/1940/03/08/archives/brazilian-plan-for-bonds-expected-today-higher-percentage-on-us.html | Brazilian Plan for Bonds Expected Today; Higher Percentage on U.S. Holdings Seen | True | Special Cable to THE NEW YORK TIMES. | C1B 446720 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/160-couples-at-prom-juniors-of-new-jersey-college-for-women-hold.html | 160 COUPLES AT PROM; Juniors of New Jersey College for Women Hold Annual Dance | True | Special to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/allies-seek-to-buy-8000-planes-here-anglofrench-purchase-board-to.html | ALLIES SEEK TO BUY 8,000 PLANES HERE; Anglo-French Purchase Board to Confer Monday on Placing $1,000,000,000 Orders LATEST TYPES ARE SOUGHT Washington Reported to Have Consented to Move--5,200 Bombers Are Desired | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/the-civil-service.html | The Civil Service | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/three-squads-tied-in-title-wrestling-lehigh-champions-share-lead.html | THREE SQUADS TIED IN TITLE WRESTLING; Lehigh Champions Share Lead With Yale and Princeton in Eastern Tourney EACH PLACES THREE MEN Mathers, Eberle and Gleason, Victors in 1939, Qualify for Finals, On Today | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/wood-field-and-stream-conditions-good-but-no-fish.html | WOOD, FIELD AND STREAM; Conditions Good, But No Fish | True | By Raymond R. Camp Special To the New York Times. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/simplicity-to-mark-funeral-of-finley-dr-moldenhawer-will-conduct.html | SIMPLICITY TO MARK FUNERAL OF FINLEY; Dr. Moldenhawer Will Conduct Rites in First Presbyterian Church This Morning EULOGY WILL BE OMITTED Service Will Include Editor's Favorite Passages From the Bible and Hymns | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/president-disowns-view-by-3-advisers-he-repudiates-opposition-of.html | PRESIDENT DISOWNS VIEW BY 3 ADVISERS; He Repudiates Opposition of Woodring, Wallace and Land to I.C.C. Water Rule LINES UP WITH WHEELER He Calls for Passage This Session of Bill for 'Good of the Greater Number' | True | Special to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/to-discuss-sec-regulation.html | To Discuss SEC Regulation | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/mrs-borg-again-head-of-federation-group-women-of-jewish.html | MRS. BORG AGAIN HEAD OF FEDERATION GROUP; Women of Jewish Philanthropic Organization Widen Activities | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/magistrate-frees-cigarette-prisoner-keutgen-rules-in-case-where.html | MAGISTRATE FREES CIGARETTE PRISONER; Keutgen Rules in Case Where Packages Were Not for Sale | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/miss-f-mary-zabriskie-brearley-alumna-will-become-the-bride-of.html | Miss F. Mary Zabriskie, Brearley Alumna, Will Become the Bride of Walter S. Poor Jr. | True | Times Studio | C1B 446776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/briggss-macmoffat-third.html | Briggs's MacMoffat Third | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/parties-held-at-dance-mayflower-descendants-have-guests-at-dinner.html | PARTIES HELD AT DANCE; Mayflower Descendants Have Guests at Dinner Event Here | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/britain-preempts-foreign-exchange-empire-sellers-must-turn-over.html | BRITAIN PRE-EMPTS FOREIGN EXCHANGE; Empire Sellers Must Turn Over Balances Abroad for Sterling | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/american-airlines-earns-1467751-net-profit-last-year-equaled-484-a.html | AMERICAN AIRLINES EARNS $1,467,751; Net Profit Last Year Equaled $4.84 a Share, Compared With 74c in l938 | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/richards-vidmer-cleared-florida-jury-holds-fatal-motor-accident-was.html | RICHARDS VIDMER CLEARED; Florida Jury Holds Fatal Motor Accident Was Unavoidable | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/mrs-victor-on-bamberger-staff.html | Mrs. Victor on Bamberger Staff | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/brokers-leg-amputated-alden-blodget-husband-of-miss-skinner.html | BROKER'S LEG AMPUTATED; Alden Blodget, Husband of Miss Skinner, Undergoes Operation | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/business-leases.html | BUSINESS LEASES | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/sea-gulls-down-rovers-atlantic-city-six-wins-by-53-washington.html | SEA GULLS DOWN ROVERS; Atlantic City Six Wins by 5-3-- Washington Eagles on Top | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/fund-for-radcliffe-left-by-mrs-thomas-yale-to-receive-memorial-fund.html | FUND FOR RADCLIFFE LEFT BY MRS. THOMAS; Yale to Receive Memorial Fund Under Boston Woman's Will | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/italy-held-closer-to-reich-and-russia-forgiveness-for-soviets-war.html | ITALY HELD CLOSER TO REICH AND RUSSIA; Forgiveness for Soviet's War on Finns Is Indicated in New Attacks on Britain RIBBENTROP IS AWAITED German Is Expected to Urge Italy to Take a Stronger Stand on Coal Blockade | True | By Herbert L Matthews By Telephone To the New York Times. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/policeman-freed-in-assault.html | Policeman Freed in Assault | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/mrs-vare-skeet-victor-only-woman-in-belleair-shoot-wins-title-with.html | MRS. VARE SKEET VICTOR; Only Woman in Belleair Shoot Wins Title With 133 | True | Special to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/polo-final-on-tonight-pegasus-will-oppose-squadron-a-trioother.html | POLO FINAL ON TONIGHT; Pegasus Will Oppose Squadron A Trio--Other Games Listed | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/buying-offices-hit-hidden-price-rise-domestic-producers-stop.html | BUYING OFFICES HIT 'HIDDEN PRICE RISE'; Domestic Producers Stop Deductions for Earlier Payment on Orders PROTEST 18 AUTHORIZED Vendor Relations Committee of N.R.D.G.A. Will Get Report on Change | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/queens-leader-honored-ja-roe-guest-at-reception-attended-by-5000.html | QUEENS LEADER HONORED; J.A. Roe Guest at Reception Attended by 5,000 | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/the-trade-agreements.html | THE TRADE AGREEMENTS | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/two-loan-companies-get-state-licenses-department-also-affirms-other.html | TWO LOAN COMPANIES GET STATE LICENSES; Department Also Affirms Other Banking Items | True | Special to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/dwellings-bought-in-queens-centers-homes-acquired-in-flushing.html | DWELLINGS BOUGHT IN QUEENS CENTERS; Homes Acquired in Flushing, Jamaica and Ridgewood | True | | C1B 446776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/bank-to-retire-some-stock.html | Bank to Retire Some Stock | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/chilean-editors-home-bombed.html | Chilean Editor's Home Bombed | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/cottonmill-rate-rises-contraseasonally-sales-equal-the-output.html | Cotton-Mill Rate Rises Contra-Seasonally; Sales Equal the Output; Business Index Up; Business Index Higher | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/merriwell-author-sells-his-apartment-eviction-cast-against-patten.html | 'MERRIWELL' AUTHOR SELLS HIS APARTMENT; Eviction Cast Against Patten Is Dropped From Court Calendar | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/car-plunges-into-river-police-seek-to-raise-it-from-hudsondriver.html | CAR PLUNGES INTO RIVER; Police Seek to Raise It From Hudson--Driver Feared Lost | True | Special to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/sales-increased-49-for-general-motors-total-delivered-in-february.html | SALES INCREASED 49% FOR GENERAL MOTORS; Total Delivered in February to Dealers Rose 38% | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/would-oust-delegates-bronx-man-gets-order-against-democratic-unit.html | WOULD OUST DELEGATES; Bronx Man Gets Order Against Democratic Unit | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/freed-in-strike-slugging.html | Freed in Strike 'Slugging' | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/state-rites-for-peynado-dominicans-begin-mourning-de-la-concha-is.html | STATE RITES FOR PEYNADO; Dominicans Begin Mourning-- De la Concha Is President | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/molotoff-rumor-denied-reported-plan-to-visit-rumania-is-scouted.html | MOLOTOFF RUMOR DENIED; Reported Plan to Visit Rumania Is Scouted There | True | By Telephone To the New York Times. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/labor-bill-faces-a-sharp-struggle-fbi-meanwhile-starts-inquiry-on.html | LABOR BILL FACES A SHARP STRUGGLE; FBI, Meanwhile, Starts Inquiry on Charges Board Members Violated Lobbying Law | True | Special to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/resumes-exchange-permits.html | Resumes Exchange Permits | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/dr-dd-roberts-xray-specialist-pioneer-in-field-once-chief-of-the.html | DR. D.D. ROBERTS, X-RAY SPECIALIST; Pioneer in Field, Once Chief of the Medical Staff at Fifth Avenue Hospital, Is Dead RETIRED TEN YEARS AGO Formed Rubatex Products Co. After Halting Practice--Was Officer in World War | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/big-business-in-deal-in-britain-and-france-pooling-of-resources-in.html | BIG BUSINESS IN DEAL IN BRITAIN AND FRANCE; Pooling of Resources in Arms and Exports Proposed | True | Special Cable to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/restrictive-laws-scored-by-banker-alm-wiggins-calls-for-their.html | RESTRICTIVE LAWS SCORED BY BANKER; A.L.M. Wiggins Calls for Their Revision to Free Energies of Private Enterprise OTHER ITEMS DISCUSSED 900 Attend Final Sessions of Regional Conference of the Association Here | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/downtown-parcels-are-sold-by-banks-new-2story-building-on-bond.html | DOWNTOWN PARCELS ARE SOLD BY BANKS; New 2-Story Building on Bond Street Is Among Transfers | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/4year-mine-case-ends-guabajatos-trustees-to-make-a-final-6000.html | 4-YEAR MINE CASE ENDS; Guabajato's Trustees to Make a Final $6,000 Payment | True | | C1B 446776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/high-chemical-society-award-is-presented-to-dr-john-m-nelson.html | High Chemical Society Award Is Presented To Dr. John M. Nelson, Columbia Professor | True | Times Wide World | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/peddie-honors-ew-clark.html | Peddie Honors E.W. Clark | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/street-peddlers-win-fight-for-licenses-court-rules-that-morgan-must.html | STREET PEDDLERS WIN FIGHT FOR LICENSES; Court Rules That Morgan Must Give Permits to Six | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/four-held-in-bail-over-card-game-men-seized-as-cruise-ship-docks.html | FOUR HELD IN BAIL OVER CARD GAME; Men, Seized as Cruise Ship Docks, Won $6,300 From the Dean of Juilliard Institute FACE DISORDER CHARGES They Are Arrested in Hoboken on Philadelphian's Complaint Linked to $13,800 Loss | True | Special to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/urges-reds-of-us-and-mexico-unite-letter-seized-at-el-paso-gives.html | URGES REDS OF U.S. AND MEXICO UNITE; Letter Seized at El Paso Gives Detailed Plan for Secret Joining of Forces SAYS WE FIGHT U.S.S.R. Prisoner Admits Authorship of Missive, Which Calls for Work Through C.I.O. | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/second-mohawk-plan-on-discounts-set-up-new-schedule-on-rugs-differs.html | SECOND MOHAWK PLAN ON DISCOUNTS SET UP; New Schedule on Rugs Differs From All Precious Ones | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/erie-gets-262712-from-old-ship-line-railroad-realizes-sum-from.html | ERIE GETS $262,712 FROM OLD SHIP LINE; Railroad Realizes Sum From $2,000,000 Investment in Arnold Bernstein | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/city-will-broadcast-holy-name-program-police-societys-communion.html | CITY WILL BROADCAST HOLY NAME PROGRAM; Police Society's Communion Breakfast on Air Tomorrow | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/flat-in-ossining-resold.html | Flat in Ossining Resold | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/new-chain-store-directors.html | New Chain Store Directors | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/auditions-listed-by-music-league-soloists-and-choirs-scheduled-to.html | AUDITIONS LISTED BY MUSIC LEAGUE; Soloists and Choirs Scheduled to Participate in Program to Be Held This Season PIANISTS TO PLAY TODAY Violinists of All Classes Will Be Heard on March 31-- Choirs Will Be Heard | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/cuba-receives-us-envoy-messersmith-lauds-relations-in-presenting.html | CUBA RECEIVES U.S. ENVOY; Messersmith Lauds Relations in Presenting Credentials | True | Wireless to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/school-site-asked-at-citys-airport-education-board-committee.html | SCHOOL SITE ASKED AT CITY'S AIRPORT; Education Board Committee Proposes Training There for Plane Mechanics NO BUILDING YET PLANNED Action Seen as First Step in Expanding Courses for Aviation Instruction | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/bermuda-women-active-for-vote.html | Bermuda Women Active for Vote | True | Special Cable to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/text-of-roosevelt-speech-to-farmers.html | Text of Roosevelt Speech to Farmers | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/business-world-trade-here-better-in-week.html | Business World; Trade Here Better in Week | True | | C1B 446776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/allied-offer-of-aid-said-to-have-caused-soviet-to-propose-peace.html | Allied Offer of Aid Said to Have Caused Soviet to Propose Peace Terms to Finland | True | By Pertinax North American Newspaper Alliance, Inc. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/bonds-fell-last-month-average-price-declined-1-per-1000unchanged.html | BONDS FELL LAST MONTH; Average Price Declined $1 Per $1,000--Unchanged Here | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/news-and-notes-of-the-advertising-field-pushes-new-radio-battery.html | News and Notes of the Advertising Field; Pushes New Radio Battery | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/concordat-parleys-on-spain-deadlocked-franco-insists-on-privilege.html | CONCORDAT PARLEYS ON SPAIN DEADLOCKED; Franco Insists on Privilege of Recommending Bishops | True | By Telephone To the New York Times | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/nationwide-membership-sought-by-associated-farmers-of-coast-major.html | Nation-Wide Membership Sought By Associated Farmers of Coast; Major Agricultural Areas to Be Enrolled for Aid to California in Handling Migrant Labor and for 'Educational' Work | True | By Byron Damton By Air Mail To the New York Times | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/financial-markets-aircraft-shares-lead-trading-foreign-bonds-active.html | FINANCIAL MARKETS; Aircraft Shares Lead Trading, Foreign Bonds Active -- Wheat Slumps; Cotton Sags | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/nazi-group-in-holland-dissolved.html | Nazi Group in Holland Dissolved | True | Wireless to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/parole-denied-to-5-in-scottsboro-case-but-head-of-alabama-board.html | PAROLE DENIED TO 5 IN SCOTTSBORO CASE; But Head of Alabama Board Promises Reconsideration | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/data-on-trading-reported-by-sec-roundlot-volume-off-on-stock.html | DATA ON TRADING REPORTED BY SEC; Round-Lot Volume Off on Stock Exchange in Week to Feb. 17 --Member Ratio Up TOTAL ON CURB ALSO DOWN Dollar Value of Odd-Lot Deals Rose in Period to March 2 to $16,908,249 | True | Special to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/liu-fencers-top-fordham.html | L.I.U. Fencers Top Fordham | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/lawyer-is-killed-by-subway-train-maurice-m-wyckoff-is-victim-of.html | LAWYER IS KILLED BY SUBWAY TRAIN; Maurice M. Wyckoff Is Victim of Accident in Brooklyn That Puzzles Police WAS ON HIS WAY TO COURT Cornell Engineering Graduate Studied Law and Practiced Both Professions Here | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/russia-honors-women-their-role-in-building-of-soviet-state-is.html | RUSSIA HONORS WOMEN; Their Role in Building of Soviet State Is Stressed | True | Special Cable to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/1000-pay-tribute-at-markham-bier-file-past-coffin-of-poet-who-wrote.html | 1,000 PAY TRIBUTE AT MARKHAM BIER; File Past Coffin of Poet Who Wrote 'The Man With the Hoe' --Services to Be Tomorrow LIBRARY GETS HIS BOOKS Memorandum, Not a Will, Asks Memorial Room Be Set Up at Wagner College | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/matt-heads-field-in-downhill-race-unbeaten-skier-among-65-to-start.html | MATT HEADS FIELD IN DOWNHILL RACE; Unbeaten Skier Among 65 to Start in Dangerous Event at Lake Placid Today WILKINS AND CRAM RIVALS Clark, Young Schneider, Willi, Distin, Anson, Nicholson and O'Shea Other Threats | True | By Frank Elkins Special To the New York Times. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/rumanian-budget-higher-civil-service-salaries-raised-and-arms-costs.html | RUMANIAN BUDGET HIGHER; Civil Service Salaries Raised and Arms Costs Increase | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/finlands-choice.html | FINLAND'S CHOICE | True | | C1B 446776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/old-7th-honors-police-firemen-tribute-paid-at-armory-service-to-20.html | 'OLD 7TH' HONORS POLICE, FIREMEN; Tribute Paid at Armory Service to 20 Who Died Last Year in Line of Duty | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/great-white-way-new-fair-feature-center-of-fun-in-amusement-zone-to.html | 'GREAT WHITE WAY' NEW FAIR FEATURE; Center of Fun in Amusement Zone to Be Brighter, More Colorful, Gibson Says 'PINWHEEL' LIGHT EFFECT Increasing Interest in the Exposition Reported by Publicity Chief | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/truck-strike-ends-after-action-by-fbi-outlaws-turn-back-500.html | TRUCK STRIKE ENDS AFTER ACTION BY FBI; 'Outlaws' Turn Back 500 Long-Distance Drivers Before Illegal Move Is Halted50 PERSONS SUMMONEDGo Before Federal Grand Jury--Union Scores FactionalRow, Plans 'Purge' | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/article-3-no-title.html | Article 3 -- No Title | True | Times Wide World | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/federal-step-quiets-argentine-province-president-ortiz-filling.html | FEDERAL STEP QUIETS ARGENTINE PROVINCE; President Ortiz, Filling Cabinet Posts, Seeks Administrator | True | Special Cable to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/news-of-markets-in-european-cities-london-is-dull-with-little.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Is Dull With Little Business--The Funds Recede After Early Rise PARIS BOURSE LETHARGIC Amsterdam Has a Colorless Session--Berlin Is Active With General Gains | True | Wireless to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/miami-beach-plans-carnival-and-dance-many-colonists-will-entertain.html | MIAMI BEACH PLANS CARNIVAL AND DANCE; Many Colonists Will Entertain at Dinner Event Tonight | True | Special to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/archbishop-kelly-head-of-sydney-see-became-a-prelate-under-pope-leo.html | ARCHBISHOP KELLY; Head of Sydney See Became a Prelate Under Pope Leo XIII | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/ask-hunt-for-missing-marquise.html | Ask Hunt for Missing Marquise | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/graft-prosecutor-is-dead-in-detroit-buckingham-is-stroke-victim.html | GRAFT PROSECUTOR IS DEAD IN DETROIT; Buckingham Is Stroke Victim -- McCrea Refuses to Quit | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/five-bronx-houses-sold-to-operator-row-of-3story-apartments-on-clay.html | FIVE BRONX HOUSES SOLD TO OPERATOR; Row of 3-Story Apartments on Clay Ave. Bring Cash Above $40,000 Mortgage SYNDICATES BUY HOUSES Apartments Transferred Are 5-Story on College Ave. and 5-Story on Bryant Ave. | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/jr-young-trial-near-in-tokyo.html | J.R. Young Trial Near in Tokyo | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/nazis-scuttle-ship-to-avoid-capture-uruguay-in-dash-from-brazil-is.html | NAZIS SCUTTLE SHIP TO AVOID CAPTURE; Uruguay in Dash From Brazil, Is Intercepted--British Craft Sunk by Germans DUTCH CONFIRM NEW LOSS Fishermen Sight Wreckage-- Reich Says Tanker Loss Hits Allies' Supply Hard | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/woman-a-suicide-in-detroit-hotel-message-found-after-17story-plunge.html | WOMAN A SUICIDE IN DETROIT HOTEL; Message Found After 17-Story Plunge Professes Love for Radio Executive Here PALEY RECALLS MEETING Says He and His Wife Tried to Help 'Mentally Disturbed' Aspirant for Career | True | Special to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/candidate-dies-making-speech.html | Candidate Dies Making Speech | True | | C1B 446776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/forger-gets-five-years-woman-50-cashed-bogus-checks-in-department.html | FORGER GETS FIVE YEARS; Woman, 50, Cashed Bogus Checks in Department Stores | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/revises-exchange-rates-rumania-fixes-levels-to-give-its-exporters.html | REVISES EXCHANGE RATES; Rumania Fixes Levels to Give Its Exporters Higher Return | True | Special to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/bill-cuts-wedding-age-future-wives-ccny-group-back-measure-at.html | BILL CUTS WEDDING AGE; 'Future Wives,' C.C.N.Y. Group, Back Measure at Albany | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/five-cubans-surrender-students-questioned-in-ferrara-shooting-are.html | FIVE CUBANS SURRENDER; Students Questioned in Ferrara Shooting Are Freed | True | Wireless to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/sales-scattered-in-brooklyn-deals-fourstory-walkup-at-127-mckinley.html | SALES SCATTERED IN BROOKLYN DEALS; Four-Story Walk-Up at 127 McKinley Avenue Bought by Holding Group 934 STERLING PLACE SOLD Investor Takes Two Houses on Brooklyn Ave. Containing 14 Fully Rented Suites | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/british-figure-war-cost-700000000-vote-of-credit-covers-year-to.html | BRITISH FIGURE WAR COST; 700,000,000 Vote of Credit Covers Year to March, 1941 | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/terry-spurns-deal-for-medwick-hints-at-a-bonuradodger-trade-would.html | Terry Spurns Deal for Medwick; Hints at a Bonura-Dodger Trade; Would Not Give Danning for Cards' Star, Says Giant Pilot--Lure for Camilli Suspected in Talk of Transfer | True | By John Drebinger Special To the New York Times. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/thirtieth-anniversary-as-pastor-to-be-marked.html | Thirtieth Anniversary As Pastor to Be Marked | True | Blackstone, 1939 | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/297000000-added-to-farm-fund-bill-senate-subcommittee-rejects-house.html | $297,000,000 ADDED TO FARM FUND BILL; Senate Subcommittee Rejects House Budget Cuts and Wipes Out Most Earlier Savings | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/riverhead-woman-dies-of-burns.html | Riverhead Woman Dies of Burns | True | Special to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/hartmann-sings-in-tannhaeuser-german-tenor-makes-first-appearance.html | HARTMANN SINGS IN 'TANNHAEUSER'; German Tenor Makes First Appearance of the Season --Escaped the Blockade FLAGSTAD AS ELISABETH Janssen Replaces Tibbett, Who Is Ill, as Wolfram--Kipnis the Landgraf Hermann | True | By Howard Taubman | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/has-25th-business-anniversary.html | Has 25th Business Anniversary | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/british-airmen-fly-to-german-poland-drop-leaflets-at-posen-on.html | BRITISH AIRMEN FLY TO GERMAN POLAND; Drop Leaflets at Posen on Long Scouting Flight and Return Via Leipzig NAZI PATROL SHIPS BOMBED Missiles Fall Near Borkum and Sylt Island Bases--Berlin Reports 11 Vessels Sunk | True | Special Cable to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/heads-barnard-class.html | HEADS BARNARD CLASS | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/penn-state-leads-in-college-boxing-advances-eight-men-as-title.html | PENN STATE LEADS IN COLLEGE BOXING; Advances Eight Men as Title Event Opens—Syracuse and Army Place Five Apiece | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 446776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/good-friday-holidays-voted.html | Good Friday Holidays Voted | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/exgov-colquitt-of-texas-is-dead-executive-in-191115-sought-us.html | EX-GOV. COLQUITT OF TEXAS IS DEAD; Executive in 1911-15 Sought U.S. Intervention in Mexico and Denounced Wilson BACKED HOOVER IN 1928 Led Bolt in State Convention and in '29 Was Appointed to Federal Mediation Board | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/spring-suits-up-510-rise-is-scattered-with-47-of-stores-holding-39.html | SPRING SUITS UP 5-10%; Rise Is Scattered, With 47% of Stores Holding '39 Levels | True | Special to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/pension-pay-taxable-for-noncontributor-new-federal-ruling-affecfs.html | PENSION PAY TAXABLE FOR NON-CONTRIBUTOR; New Federal Ruling Affecfs City and State Employes | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/store-sales-up-6-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 6% FOR WEEK IN NATION; Volume for Four-Week Period Increased 3%, Reserve Board Reports NEW YORK TOTAL OFF 1.1% Volume for Four Cities Declined 0.3%--Specialty Shops Dropped 4.8% | True | Special to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/mrs-tullis-takes-us-swim-laurels-wins-century-at-miami-beach-miss.html | MRS. TULLIS TAKES U.S. SWIM LAURELS; Wins Century at Miami Beach--Miss Fischer Medley Victor | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/postoffice-cuts-rate-on-the-canadian-dollar.html | Postoffice Cuts Rate On the Canadian Dollar | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/solid-front-against-federal-bond-taxes-urged-at-conference-of.html | 'Solid Front' Against Federal Bond Taxes Urged at Conference of Mayors in the South | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/helsinki-puzzled-by-peace-reports-government-discourages-talk-of.html | HELSINKI PUZZLED BY PEACE REPORTS; Government Discourages Talk of Negotiations Until It Can Give Official Version TERMS SEEN EXORBITANT Opinion Prevails Russians Ask More Than Any Finnish Regime Could Grant | True | Wireless to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/device-neutralizes-magnetic-mine-area-degaussing-girdle-seen-as.html | DEVICE NEUTRALIZES MAGNETIC MINE AREA; 'Degaussing Girdle' Seen as Effective for All Shins | True | Wireless to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/junior-league-to-have-lecture.html | Junior League to Have Lecture | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/japanese-press-gains-reported-moving-on-hong-kong-border-to-clean.html | JAPANESE PRESS GAINS; Reported Moving on Hong Kong Border to Clean Up Area | True | Wireless to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/dr-robert-f-gilder-artist-and-author-nebraskan-made-archaeological.html | DR. ROBERT F. GILDER, ARTIST AND AUTHOR; Nebraskan Made Archaeological Discoveries Early in Century | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/death-threats-made-to-cashmores-niece-telephone-caller-says-he-will.html | DEATH THREATS MADE TO CASHMORE'S NIECE; Telephone Caller Says He Will Kidnap Her and a Friend | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/elgin-watch-company-75-years-old-shows-profits-up-in-souvenir.html | Elgin Watch Company, 75 Years Old, Shows Profits Up in Souvenir Report | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/sixth-ave-is-safer-with-el-removed-vehicular-accidents-fell-to-62.html | SIXTH AVE. IS SAFER WITH 'EL' REMOVED; Vehicular Accidents Fell to 62 in 1939 Period--105 in 1938 | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/press-backs-views-of-csaky-on-czechs-hungarians-view-old-regime-in.html | PRESS BACKS VIEWS OF CSAKY ON CZECHS; Hungarians View Old Regime in Prague as a Threat to Peace | True | By Telephone To the New York Times | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/7-cited-in-utility-fraud-indictment-alleges-spurious-claims-for.html | 7 CITED IN UTILITY FRAUD; Indictment Alleges Spurious Claims for Refunds | True | Special to THE NEW YORK TIMES. | C1B 446776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/traffic-clerk-gets-jury-trial.html | Traffic Clerk Gets Jury Trial | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/children-at-opera-ignore-traditions-3500-from-50-westchester-and.html | CHILDREN AT OPERA IGNORE TRADITIONS; 3,500 From 50 Westchester and Connecticut Schools Hear Gounod's 'Faust' | True | Times Wide World | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/mistakes-admitted-in-consumer-data-but-they-were-corrected-when.html | MISTAKES ADMITTED IN CONSUMER DATA; But They Were Corrected When Found, Kallet Testifies | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/sec-moves-against-two-more-utilities-north-american-company-and.html | SEC MOVES AGAINST TWO MORE UTILITIES; North American Company and United Light Queried Under 'Death Sentence' Clause DIVERSE ACTIVITIES CITED Show-Cause Orders Issued to 9 Systems Comprising 64% of $14,000,000,000 Industry | True | Special to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/dividend-news-mead-johnson-co.html | DIVIDEND NEWS; Mead, Johnson & Co. | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/solarium-outsider-captures-miami-beach-handicap-with-cardinalis.html | Solarium, Outsider, Captures Miami Beach Handicap With Cardinalis Next; FAVORITES ROUTED AT TROPICAL PARK Heavily Backed Supreme Sir Runs Third as Solarium Takes Feature Race DONNA LEONA HOME FIRST Wise Barrister, Choice, Last in a Six-Horse Field--Neddie Lass, 37--1, Wins | True | By Bryan Field Special To the New York Times. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/style-show-in-brooklyn-stores-exhibit-held-as-benefit-for-school.html | STYLE SHOW IN BROOKLYN; Store's Exhibit Held as Benefit for School Settlement Group | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/ruberoid-reports-to-employes.html | Ruberoid Reports to Employes | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/traded-to-pirates-reports-to-bees-garms-unaware-of-deal-faces-a.html | TRADED TO PIRATES, REPORTS TO BEES; Garms, Unaware of Deal, Faces a Trip to Coast From Florida--Other Baseball | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/store-cashier-missing-eightstate-police-alarm-sent-out-for-new.html | STORE CASHIER MISSING; Eight-State Police Alarm Sent Out for New Jersey Man | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/children-appear-in-song-festival-1300-pupils-from-twentyone.html | CHILDREN APPEAR IN SONG FESTIVAL; 1,300 Pupils From Twenty-one Independent Schools Are Heard at Carnegie Hall NEW YORK FUND BENEFITS Program Includes Works of the Masters, Folksongs and Gilbert and Sullivan | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/insurance-unit-expands-national-marine-to-be-both-fire-and-marine.html | INSURANCE UNIT EXPANDS; National Marine to Be Both Fire and Marine | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/dodgers-overcome-reds-in-tenth-inning-of-grapefruit-league-opening.html | Dodgers Overcome Reds in Tenth Inning of Grapefruit League Opening Game; HAAS'S SINGLE WINS FOR BROOKLYN, 9-6 Blow Scores Two, Then First Baseman Steals Second and Home in Extra Frame REDS TIE WITH 2 IN NINTH Error by Reese Starts Rally --Koy and Hudson Wallop Triples for Dodgers | True | By Roscoe McGowen Special To the New York Times. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/wheat-drops-2c-from-early-top-news-from-finland-a-factor-as-price.html | WHEAT DROPS 2C FROM EARLY TOP; News From Finland a Factor as Price Closes at Bottom With Losses of 1 3/8 to 1 5/8c REPORTS ON CROP POOR Australian Grain Held En Route to United States for Transshipment to Britain | True | Special to THE NEW YORK TIMES. | C1B 446776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/mrs-martha-craig-married-in-chapel-is-wed-to-dr-albert-d-frost-of.html | MRS. MARTHA CRAIG MARRIED IN CHAPEL; Is Wed to Dr. Albert D. Frost of Columbus, Ohio, by Rev. Dr. John S. Bonnell HER GOWN OF PINK LACE Dorothy J. Frost, Daughter of Bridegroom, and Jean White Are Only Attendants | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/palm-beach-party-honors-jl-webbs-parents-of-recently-married-couple.html | PALM BEACH PARTY HONORS J.L. WEBBS; Parents of Recently Married Couple Entertain--Mrs. L. Wood Robert Jr. Is Feted JOSEPH E. DAVIESES HOSTS Give Bridge Tea for the Animal Rescue League--George S. Fentons Have Guests | True | Special to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/cocoa-exchange-seat-2400.html | Cocoa Exchange Seat $2,400 | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/entered-japanese-port-is-fined.html | Entered Japanese Port, Is Fined | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/westbury-estate-leased.html | Westbury Estate Leased | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/fire-department.html | Fire Department | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/green-issues-call-to-cio-for-talks-he-declares-that-labor-split.html | GREEN ISSUES CALL TO C.I.O. FOR TALKS; He Declares That Labor Split 'Endangers Our Progress' | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/morse-case-to-higher-court.html | Morse Case to Higher Court | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/booksauthors.html | Books--Authors | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/michigan-leads-3-meets-trackmen-wrestlers-mermen-pace-big-ten-title.html | MICHIGAN LEADS 3 MEETS; Trackmen, Wrestlers, Mermen Pace Big Ten Title Events | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/deals-made-in-new-jersey-loan-group-sells-apartment-on-bergen.html | DEALS MADE IN NEW JERSEY; Loan Group Sells Apartment on Bergen Avenue, Jersey City | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/earl-of-crawford-premier-nobleman-first-earl-of-scotland-older.html | EARL OF CRAWFORD, PREMIER NOBLEMAN; First Earl of Scotland, Older Brother of Sir Ronald C. Lindsay, Is Dead at 68 OWNER OF 7,000 ACRES Was Conservative M.P. and Art Patron-- Ancestor in Duel With Benedict Arnold | True | Special Cable to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/to-remodel-us-building-here.html | To Remodel U.S. Building Here | True | Special to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/2-going-abroad-for-red-cross.html | 2 Going Abroad for Red Cross | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/union-hoodlums-ousted-by-afl-officers-of-chicago-shipping-clerks.html | UNION 'HOODLUMS OUSTED BY A.F.L.; Officers of Chicago Shipping Clerks Are Removed in 'Housecleaning' Drive 'BUGS' MORAN HELD BOSS Ex-Beer Runner Reported to Control Organization in Wholesale Groceries | True | Special to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/alfred-edward-hendey-pharmaceutical-supply-maker-here-dies-in-white.html | ALFRED EDWARD HENDEY; Pharmaceutical Supply Maker Here Dies in White Plains | True | Special to THE NEW YORK TIMES. | C1B 446776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/news-and-notes-of-art.html | News and Notes of Art | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/shifts-in-equities-reported-to-sec-summary-makes-public-deals-by.html | SHIFTS IN EQUITIES REPORTED TO SEC; Summary Makes Public Deals by Officers, Directors, Chief Owners in January BETHLEHEM HEAD BUYS Grace Adds 2,000 Common Shares, C.D. Marshall Gives Away 2,400--Pennroad Sells | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/delay-denied-to-spector-court-says-manton-associate-must-begin.html | DELAY DENIED TO SPECTOR; Court Says Manton Associate Must Begin Sentence at Once | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/asks-rhode-island-labor-board.html | Asks Rhode Island Labor Board | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/mrs-charles-j-tilden-artist-wife-of-yale-professor-dies-at-her-home.html | MRS. CHARLES J. TILDEN; Artist, Wife of Yale Professor, Dies at Her Home in Westport | True | Special to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/8th-model-senate-opens-at-fordham-80-delegates-attend-annual.html | 8TH MODEL SENATE OPENS AT FORDHAM; 80 Delegates Attend Annual Discussion Sessions | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/mrs-harrison-ball-has-son.html | Mrs. Harrison Ball Has Son | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/more-competent-drivers.html | MORE COMPETENT DRIVERS | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/postwar-sounding-by-us-wins-favor-most-of-55-neutrals-send-a.html | POST-WAR SOUNDING BY U.S. WINS FAVOR; Most of 55 Neutrals Send a Favorable Reply to Approach | True | Special to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/europe-reich-lacks-war-enthusiasm-but-discipline-is-good.html | Europe; Reich Lacks War Enthusiasm but Discipline Is Good | True | By Anne O'Hare McCormick Wireless To the New York Times. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/guilty-of-wagelaw-violation.html | Guilty of Wage-Law Violation | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/ryan-cards-named-no-1-scout.html | Ryan, Cards, Named No. 1 Scout | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/5-seized-as-spies-in-sweden.html | 5 Seized as Spies in Sweden | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/ponzi-divides-2-matches-crane-also-breaks-even-in-play-for-pocket.html | PONZI DIVIDES 2 MATCHES; Crane Also Breaks Even in Play for Pocket Billiard Title | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/marquette-trackmen-in-front.html | Marquette Trackmen in Front | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/girl-scouts-open-drive-for-new-donors-exhibits-of-handicrafts-gets.html | Girl Scouts Open Drive for New Donors; Exhibits of Handicrafts Gets Under Way | True | Times Wide World | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/swedes-fear-germanys-move-to-end-the-invasion-of-finland-increase.html | Swedes Fear Germany's Move To End the Invasion of Finland; Increase of Reich Influence in Scandinavia Believed Sought-- Soviet Said to Demand Acceptance of Terms Before Armistice | True | By Harold Callender Wireless To the New York Times. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/bond-issue-sold-to-rollins-group-close-bidding-marks-deal-for.html | BOND ISSUE SOLD TO ROLLINS GROUP; Close Bidding Marks Deal for $500,000 Funding Issue of Luzerne County, Pa. LOUISIANA DELAYS SALE Award of $2,500,000 Highway Loan to Be on April 17-- Other Financing | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/the-screen-vigil-in-the-night-a-sobersided-drama-of-nursing-opens-a.html | THE SCREEN; 'Vigil in the Night,' a Sobersided Drama of Nursing, Opens at the Roxy--'Three Cheers for the Irish' | True | By Frank S. Nugent | C1B 446776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/two-views-painted-of-musica-fraud-defense-asserts-the-master.html | TWO VIEWS PAINTED OF MUSICA FRAUD; Defense Asserts the Master Swindler, as Coster, Fooled Five Colleagues on Trial PROSECUTOR SEES PLOT Says Prestige of McKesson & Robbins Head Was Built Up by Associates | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/french-war-call-may-be-defied-here-embassy-in-washington-says-no.html | FRENCH WAR CALL MAY BE DEFIED HERE; Embassy in Washington Says No Effort Will Be Made to Enforce Service Notices DUAL CITIZENSHIP CITED Same Question Raised in the World War Over Frenchmen Naturalized in U.S. | True | Special to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/letters-to-the-times-tariff-theory-decried-idea-that-duty-is.html | Letters to The Times; Tariff Theory Decried Idea That Duty Is Responsible for Our High Wages Called Untrue | True | ERNEST FLAGG. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/two-plays-listed-to-close-tonight-night-music-and-leave-her-to.html | TWO PLAYS LISTED TO CLOSE TONIGHT; 'Night Music' and 'Leave Her to Heaven' Had Brief Runs --22 Attractions Remain 2 NEW SHOWS MARCH 21 'No Heaven on Earth' Reopens Fulton--'Theatre of Piccoli' Scheduled for Majestic | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/lays-rise-in-jobless-to-population-gains-prof-younger-tells.html | LAYS RISE IN JOBLESS TO POPULATION GAINS; Prof. Younger Tells Engineers Federal Laws Add to Idle | True | Fitzsimmons | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/spellman-to-get-sacred-pallium-dougherty-will-officiate-in-place-of.html | SPELLMAN TO GET SACRED PALLIUM; Dougherty Will Officiate in Place of O'Connell, Who Is Ill, at Ceremony Tuesday PRAYER FOR POPE AT MASS Chinese Will Preach Sermon for Easter Dawn Services March 24 at Music Hall | True | By Rachel K. McDowell | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/cunningham-near-end-of-career-runs-in-columbian-mile-tonight-k-of-c.html | Cunningham, Near End of Career, Runs in Columbian Mile Tonight; K. of C. Meet in Garden to Mark Final Indoor Appearance Here of Veteran Kansan-- Fenske and Venzke Among Rivals | True | By Arthur J. Daley | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/57231-for-finnish-arms.html | $57,231 for Finnish Arms | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/fire-companies-report-64-gain-in-premiums.html | Fire Companies Report 6.4% Gain in Premiums | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/yanks-try-rookies-in-contest-today-five-newcomers-will-receive.html | YANKS TRY ROOKIES IN CONTEST TODAY; Five Newcomers Will Receive Chance in Inaugural of Series With Cardinals STURM WILL PLAY FIRST Washburn and Breuer Slated to Hurl--Champions Hold Practice in Storm | True | By James P. Dawson Special To the New York Times. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/wife-of-colonel-slain-by-exwife-mrs-rc-burlesons-assailant-at.html | WIFE OF COLONEL SLAIN BY EX-WIFE; Mrs. R.C. Burleson's Assailant at Columbia, S.C., Shoots Her as She Dines at Hotel CARRIED PISTOL IN BAG Former Mae Walker of Galveston Calmly Refuses to Talker Explain Movements | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/topics-in-wall-street-the-pound-sterling.html | TOPICS IN WALL STREET; The Pound Sterling | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/tributes-paid-to-ingersoll.html | Tributes Paid to Ingersoll | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/son-born-to-mrs-jn-everett.html | Son Born to Mrs. J.N. Everett | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/the-international-situation.html | The International Situation | True | | C1B 446776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/weeks-bond-issues-reach-low-level-total-falls-to-25450000-smallest.html | WEEK'S BOND ISSUES REACH LOW LEVEL; Total Falls to $25,450,000, Smallest Volume Offered in Last Five Weeks RAIL FINANCING IS IN LEAD Subsidiary of U.S. Steel Gets Loan of $17,700,000 and B. & O. Obtains $4,750,000 | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/mrs-l-delafield-hostess-to-sister-she-gives-dinner-in-honor-of-mrs.html | MRS. L. DELAFIELD HOSTESS TO SISTER; She Gives Dinner in Honor of Mrs. E.S.J. McVickar 2d | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/linkbelt-company.html | Link-Belt Company | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/7287911-earned-by-timken-company-years-net-equals-302-each-on-no.html | $7,287,911 EARNED BY TIMKEN COMPANY; Year's Net Equals $3.02 Each on No Par Shares Compared With 59 Cents in 1938 $6,032,950 IS DISTRIBUTED Gross Profit of $12,523,621 Is Shown for Year, Against $4,421,985 Previously | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/hunter-seniors-to-hold-ball.html | Hunter Seniors to Hold Ball | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/finds-no-inflation-in-economy-here-federal-reserve-board-reviews-us.html | FINDS NO INFLATION IN ECONOMY HERE; Federal Reserve Board Reviews U.S. Price and Business Trend Since WarINDUSTRIAL PACE RECEDESBut Production Level ContinuesHigher Than SummerBefore Conflict | True | Special to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/burland-low-bid-on-ballot-spurned-election-board-on-advice-of-city.html | BURLAND LOW BID ON BALLOT SPURNED; Election Board, on Advice of City and State, Holds the Company Not Responsible CONCERN UNDER INQUIRY Primary Printing Contract at $39,351 Rejected for Two Totaling $67,330 | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/ice-blocks-base-site-of-antarctic-ships-radio-message-after-twoday.html | ICE BLOCKS BASE SITE OF ANTARCTIC SHIPS; Radio Message After Two-Day Silence Tells of Search | True | Special to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/2year-task-seen-in-associated-gas-judge-leibell-calling-10-too-much.html | 2-YEAR TASK SEEN IN ASSOCIATED GAS; Judge Leibell, Calling 10 Too Much for Reorganization, Says 3 May Be Required FOURTH TRUSTEE POSSIBLE Court Weighs Naming Engineer --Confirms Appointment of Present Three | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/trade-diversion-evil-target-of-new-drive-retail-federation-in.html | TRADE DIVERSION EVIL TARGET OF NEW DRIVE; Retail Federation in Campaign to Curb Unsound Practices | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/birthday-gift-lets-goudy-75-carry-on-syracuse-naming-him-to-its.html | BIRTHDAY GIFT LETS GOUDY, 75, CARRY ON; Syracuse, Naming Him to Its Faculty, to Replace Tools Lost in Studio Fire CRONIES GIVE PARTY HERE Typographer, Grateful for Acclaim, Says 'Most Get It When They Are Dead' | True | Times Wide World, 1937 | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/fire-police-drivers-to-report-accidents-governor-signs-bill.html | FIRE, POLICE DRIVERS TO REPORT ACCIDENTS; Governor Signs Bill Covering Injury or Death Cases | True | Special to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/letter-32-years-on-way.html | Letter 32 Years on Way | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/balbo-stops-off-at-cairo-marshal-is-received-by-british-on.html | BALBO STOPS OFF AT CAIRO; Marshal Is Received by British on Unexplained Visit | True | Special Cable to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/money-in-circulation.html | Money in Circulation | True | Special to THE NEW YORK TIMES. | C1B 446776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/german-patrols-continue-activity-skirmishes-in-west-are-in-the.html | GERMAN PATROLS CONTINUE ACTIVITY; Skirmishes in West Are in the Vicinity of the Vosges and the Nied River FRENCH CLAIM UPPER HAND General von Brauchitsch Ends Tour of Front--Visits Posts in Advance of Westwall | True | Wireless to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/new-pulpit-accepted-by-dr-al-kinsolving-rector-of-trinity-church-in.html | NEW PULPIT ACCEPTED BY DR. A.L. KINSOLVING; Rector of Trinity Church in Boston Will Go to Princeton | True | Special to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/british-hear-nazis-again-offer-peace-a-british-war-worker.html | BRITISH HEAR NAZIS AGAIN OFFER PEACE; A BRITISH WAR WORKER | True | Special Cable to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/henry-c-milligan-pioneer-in-enamel-chairman-of-republic-company.html | HENRY C. MILLIGAN, PIONEER IN ENAMEL; Chairman of Republic Company, Midwest Industrialist, Dies | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/denies-suffolk-charge-mrs-gertrude-a-watkins-accused-with.html | DENIES SUFFOLK CHARGE; Mrs. Gertrude A. Watkins Accused With Greenhalgh in Fraud | True | Special to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/charmed-passage.html | CHARMED PASSAGE | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/hoover-organizes-railroads-for-finns-employes-join-with.html | HOOVER 'ORGANIZES' RAILROADS FOR FINNS; Employes Join With Industrialists to Aid Relief Fund | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/packard-motor-wins-a-2000000-order-for-navy-torpedo-speedboat.html | Packard Motor Wins a $2,000,000 Order For Navy Torpedo Speed-Boat Engines | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/bronx-lot-brings-10000-auction-bids-carry-up-price-from-500-first.html | BRONX LOT BRINGS $10,000; Auction Bids Carry Up Price From $500 First Offer | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/alice-h-burrage-engaged-to-wed-massachusetts-girl-to-become-the.html | ALICE H. BURRAGE ENGAGED TO WED; Massachusetts Girl to Become the Bride of George D. Aldrich of Brookline SHE ATTENDED FERMATA Fiance, Nephew of Mrs. John D. Rockefeller, Is a Student at Harvard Law School | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/soviet-cotton-reaches-bulgaria.html | Soviet Cotton Reaches Bulgaria | True | By Telephone To the New York Times. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/victory-for-dewey-in-wisconsin-seen-sprague-predicts-prosecutor.html | VICTORY FOR DEWEY IN WISCONSIN SEEN; Sprague Predicts Prosecutor Will Defeat Vandenberg in Major Primary Test NEBRASKA ALSO CLAIMED District Attorney Cheered by His Reception There--To Leave Again March 26 | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/canadian-rail-aide-promoted.html | Canadian Rail Aide Promoted | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/finlands-reliances-fail-moscow-says-britain-promised-her-troops.html | FINLAND'S RELIANCES FAIL, MOSCOW SAYS; Britain Promised Her Troops, Kuusinen Article Gibes | True | Special Cable to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/brazil-gives-plan-for-bond-payment-disbursement-will-be-from-40-to.html | BRAZIL GIVES PLAN FOR BOND PAYMENT; Disbursement Will Be From 40 to 50 Per Cent of Those in 1934 Proposals FOR 4 YEARS FROM APRIL 1 Interest Rates to Vary From 3 to 0.64 Per Cent on Various Obligations | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/7979837-earned-by-borden-in-1939-profit-equals-181-a-common-share-a.html | $7,979,837 EARNED BY BORDEN IN 1939; Profit Equals $1.81 a Common Share as Against $1.51 in Previous Year | True | | C1B 446776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/farley-urges-farmer-day-would-have-annual-dedication-as-in-the-case.html | FARLEY URGES 'FARMER DAY'; Would Have Annual Dedication as in the Case of Labor | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/nazi-to-visit-rome-ribbentrop-will-confer-with-mussolini-ciano-on.html | NAZI TO VISIT ROME; Ribbentrop Will Confer With Mussolini, Ciano on Italy's Policy SVINHUFVUD IS IN BERLIN Germans Say Interest in Any Peace Moves Is Passive-- Officials Are Reticent | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/church-federation-would-bar-russell-appeals-to-board-to-reconsider.html | CHURCH FEDERATION WOULD BAR RUSSELL; Appeals to Board to Reconsider His Appointment | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/taylor-visits-cardinal-american-talks-to-papal-secretary-of-state.html | TAYLOR VISITS CARDINAL; American Talks to Papal Secretary of State 20 Minutes | True | By Telephone To the New York Times. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/25000-fire-at-patchogue.html | $25,000 Fire at Patchogue | True | Special to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/sports-today.html | Sports Today | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/credit-concern-reports-gain.html | Credit Concern Reports Gain | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/westchester-faces-toll-payment-suit-auto-club-brings-action-to.html | WESTCHESTER FACES TOLL PAYMENT SUIT; Auto Club Brings Action to Force Cash Refunds | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/japans-real-aims-japan-is-courting-london-and-paris-again-while.html | JAPAN'S REAL AIMS; Japan is courting London and Paris again, while resigning herself to a "stalemate" in Japanese-American relations. The civilian leaders in Tokyo,... | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/new-jersey-five-gains-three-others-advance-in-the-schools-for-deaf.html | NEW JERSEY FIVE GAINS; Three Others Advance in the Schools for Deaf Tourney | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/bulgaria-seeks-oil-deal-trade-with-russia-pressed-as-well-as-plan.html | BULGARIA SEEKS OIL DEAL; Trade With Russia Pressed, as Well as Plan With Rumania | True | By Telephone To the New York Times. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/liner-brings-more-refugees.html | Liner Brings More Refugees | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/anheuserbusch.html | Anheuser-Busch, Inc. | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/vatican-paper-voices-sympathy-for-finns-praises-their-defense-in.html | VATICAN PAPER VOICES SYMPATHY FOR FINNS; Praises Their Defense, in Contrast to Italian Press Criticism | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/plans-pay-for-directors-johnsmanville-corp-asks-holders-to-approve.html | PLANS PAY FOR DIRECTORS; Johns-Manville Corp. Asks Holders to Approve Program | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/immunity-promise-told-at-ford-hearing-strongarm-chief-testifies-to.html | IMMUNITY PROMISE TOLD AT FORD HEARING; 'Strong-Arm' Chief Testifies to Assurances by Officials | True | Special to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/hearing-for-counter-dealer.html | Hearing for Counter Dealer | True | Special to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/investorworkers-picketed-by-own-union-for-accepting-order-requiring.html | Investor-Workers Picketed by Own Union For Accepting Order Requiring Wage Cut | True | Special to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/clubwomen-poke-fun-at-their-own-foibles-2000-pull-no-punches-at.html | Clubwomen Poke Fun at Their Own Foibles; 2,000 Pull No Punches at 'Truth Session' | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/in-line-for-a-new-post-miss-additon-expected-to-head-westfield.html | IN LINE FOR A NEW POST; Miss Additon Expected to Head Westfield State Farm | True | Special to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/had-roles-in-overture-to-finnishsoviet-peace-parley.html | HAD ROLES IN OVERTURE TO FINNISH-SOVIET PEACE PARLEY | True | Times Wide World, 1939 | C1B 446776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/paris-featuring-jewelcase-gowns-never-before-have-european-women.html | PARIS FEATURING JEWEL-CASE GOWNS; Never Before Have European Women Bought or Worn So Many Valuable Gems TWO SCHOOLS OF DESIGN One Offers Somber Background for Ornaments and the Other Rich Colored Creations | True | By Kathleen Cannell By Clipper To the New York Times. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/jenkins-knocks-out-larkin-in-first-round-of-garden-fight-before.html | Jenkins Knocks Out Larkin in First Round of Garden Fight Before 11,542; TEXAS LIGHTWEIGHT WINS BOUT IN 2:41 Jenkins Shoots a Right to Larkin's Chin and Left to Jaw for Triumph in First LOSER SLUMPS TO FLOOR Unconscious Several Minutes --Victor Now Rated No. 1 Challenger to Ambers | True | By Joseph C. Nichols | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/flynn-easy-victor-in-squash-tourney-no-4-seeded-player-in-us.html | FLYNN EASY VICTOR IN SQUASH TOURNEY; No. 4 Seeded Player in U.S. Championship Vanquishes Weidlich in 3 Games BUDGE ARRIVES BY PLANE Don Here for Benefit Tennis Matches at 71st Regiment Armory Tomorrow | True | Times Wide World | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/roy-f-britton-dies-from-bullet-wound-missouri-motor-club-head-58.html | ROY F. BRITTON DIES FROM BULLET WOUND; Missouri Motor Club Head, 58, Left Note Citing Illness | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/2600-at-yale-prom-setting-new-record-juniors-hosts-to-young-women.html | 2,600 AT YALE PROM, SETTING NEW RECORD; Juniors Hosts to Young Women at Traditional College Fete | True | Special to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/court-leninent-to-broker-jp-mccormack-gets-suspended-sentence-in.html | COURT LENINENT TO BROKER; J.P. McCormack Gets Suspended Sentence in $18,700 Theft | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/colorado-five-on-way-duquesne-de-paul-due-tomorrow-for-tourney-at.html | COLORADO FIVE ON WAY; Duquesne, De Paul Due Tomorrow for Tourney at Garden | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/ways-to-get-a-job-outlined-to-pupils-department-store-official-sees.html | WAYS TO GET A JOB OUTLINED TO PUPILS; Department Store Official Sees Great Opportunity in Merchandising NEATNESS IS EMPHASIZED Applicants Warned Against Asking 'Any Kind' of Post in an Interview | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/britain-calls-more-men-notice-to-23yearold-class-brings-total-to.html | BRITAIN CALLS MORE MEN; Notice to 23-Year-Old Class Brings Total to 1,000,000 | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/nicaragua-buys-steel-rails.html | Nicaragua Buys Steel Rails | True | Wireless to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/elizabeth-cone-engaged-skidmore-college-alumna-will-be-bride-of.html | ELIZABETH CONE ENGAGED; Skidmore College Alumna Will Be Bride of Wells Corbin Bates | True | Special to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/trade-pacts-win-first-test-12-to-8-finance-committee-votes-to-send.html | TRADE PACTS WIN FIRST TEST, 12 TO 8; Finance Committee Votes to Send 3-Year Extension Bill to Senate Unchanged IS AGAINST RATIFICATION Pittman Proposal Is Rejected by 11 to 9, Closest Division on Any Amendment | True | Special to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/otto-visits-white-house-archduke-and-his-brother-are-also-honored.html | OTTO VISITS WHITE HOUSE; Archduke and His Brother Are Also Honored by Senate | True | Special to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/utility-increases-12month-income-american-gas-and-electric-earns.html | UTILITY INCREASES 12-MONTH INCOME; American Gas and Electric Earns $13,494,417, or $2.53 a Share | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/divine-must-repay-angel-3937-she-entrusted-to-him-court-rules.html | Divine Must Repay 'Angel' $3,937 She Entrusted to Him, Court Rules; Justice Dineen Finds Cult Leader Failed to Explain Satisfactorily His Handling of Fund--More Suits Expected | True | | C1B 446776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/masters-school-to-gain-luncheon-parties-will-precede-benefit-piano.html | MASTERS SCHOOL TO GAIN; Luncheon Parties Will Precede Benefit Piano Recital Today | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/payroll-frauds-charged-brooklyn-contractor-and-aide-indicted-as.html | PAYROLL FRAUDS CHARGED; Brooklyn Contractor and Aide Indicted as Forgers | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/two-destroyers-to-be-launched.html | Two Destroyers to Be Launched | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/screen-news-here-and-in-hollywood-rko-seeks-michelle-morgan-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; RKO Seeks Michelle Morgan for Contract, Hopes to Star Her in 'Sanda Mala' 'DOUBLE ALIBI' AT RIALTO 'King of Kings' to Be Revived Soon--Many Churches Will Distribute Free Tickets | True | By Douglas W. Churchill Special To the New York Times. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/byrd-flier-is-divorced-after-notice-over-radio.html | Byrd Flier Is Divorced After Notice Over Radio | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/merger-plea-made-for-gas-companies-head-of-eight-concerns-tells-of.html | MERGER PLEA MADE FOR GAS COMPANIES; Head of Eight Concerns Tells of 5-Year Unity of Operation to Pennsylvania Commission $37,500,000 GROUP SOUGHT 'Considerable Savings' Forecast--Petitioners in ColumbiaGas and Electric System | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/vaudine-c-herbster-engaged.html | Vaudine C. Herbster Engaged | True | Special to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/british-ski-troops-get-training-from-french.html | British Ski Troops Get Training From French | True | Special Cable to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/checks-in-february-only-22834951138-exchanges-fell-144-under.html | CHECKS IN FEBRUARY ONLY $22,834,951,138; Exchanges Fell 14.4% Under January--Above Year Before | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/bars-ballot-curb-on-labor-party-bennett-rules-that-petitions-for.html | BARS BALLOT CURB ON LABOR PARTY; Bennett Rules That Petitions for Committee Posts Are Valid in All Counties WATSON HAILS DECISION He Says Progressive Slates Will Be Free of Rose Group Rivalry in Some Areas | True | Special to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/supply-contracts-of-3587046-let-ten-government-agencies-place-126.html | SUPPLY CONTRACTS OF $3,587,046 LET; Ten Government Agencies Place 126 Contracts in Week, Labor Department Reports $878,063 TO NEW YORK New Jersey Gets $131,902, While $111,887 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/leipzig-fair.html | LEIPZIG FAIR | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/camilli-believed-on-way.html | Camilli Believed on Way | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/us-navy-bars-leaves-at-manila-after-march-30.html | U.S. Navy Bars Leaves At Manila After March 30 | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/newspaper-circulation-shows-a-big-increase.html | Newspaper Circulation Shows a Big Increase | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/pound-off-on-talk-of-new-control-european-and-south-american.html | POUND OFF ON TALK OF NEW CONTROL; European and South American Selling Exceeds Demand and Unit Drops 4 c | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/martial-law-hinted-for-all-netherlands-government-considers-move-in.html | MARTIAL LAW HINTED FOR ALL NETHERLANDS; Government Considers Move in Fight Against Espionage | True | Wireless to THE NEW YORK TIMES. | C1B 446776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/gives-view-on-financing-sec-issues-opinion-on-moves-in-midland.html | GIVES VIEW ON FINANCING; SEC Issues Opinion on Moves in Midland United System | True | Special to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/february-awards-higher-construction-contracts-topped-same-month-for.html | FEBRUARY AWARDS HIGHER; Construction Contracts Topped Same Month for 11 Years | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/finns-repulse-foe-in-the-viborg-zone-bombing-planes-help-beat-off.html | FINNS REPULSE FOE IN THE VIBORG ZONE; Bombing Planes Help Beat Off Thrusts Over Ice--Russians Claim 5 Isles in the Bay | True | By George Axelsson Wireless To the New York Times. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/mount-st-michael-wins-quintet-downs-la-salle-2826-for-city-chsaa.html | MOUNT ST. MICHAEL WINS; Quintet Downs La Salle, 28-26, for City C.H.S.A.A. Title | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/2-grace-liners-sail-for-southern-ports-santa-clara-offsanta-paula.html | 2 GRACE LINERS SAIL FOR SOUTHERN PORTS; Santa Clara Off--Santa Paula to Stop at Bermuda | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/refunding-outlined-for-the-everglades-plan-affects-9380000-bonds.html | REFUNDING OUTLINED FOR THE EVERGLADES; Plan Affects $9,380,000 Bonds for Florida Drainage | True | Special to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/two-men-arrested-on-holdup-charge-detectives-trail-pair-following.html | TWO MEN ARRESTED ON HOLD-UP CHARGE; Detectives Trail Pair Following Cahier Who Is Robbed of $266 | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/british-would-act-seek-to-stiffen-finns-resistanceready-to-enforce.html | BRITISH WOULD ACT; Seek to Stiffen Finns' Resistance--Ready to Enforce League Plea HELSINKI FEARS RESULTS Attack by Reich Before Aid Comes Held Likely--Paris Cites Czechs as Warning | True | By James B. Reston Special Cable To the New York Times. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/business-records.html | BUSINESS RECORDS | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/new-public-financing-is-set-at-12477500-next-weeks-offerings-will.html | NEW PUBLIC FINANCING IS SET AT $12,477,500; Next Week's Offerings Will Come From 42 Municipalities | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/ends-fight-on-sec-order.html | Ends Fight on SEC Order | True | Special to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/lillian-white-wed-today-will-become-bride-in-dunedin-fla-of-donald.html | LILLIAN WHITE WED TODAY; Will Become Bride in Dunedin, Fla., of Donald F. Nash | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/roosevelt-insists-aaa-plan-is-vital-to-nations-future-more-than.html | ROOSEVELT INSISTS AAA PLAN IS VITAL TO NATION'S FUTURE; More Than Ever Important for Farmers to Have Helpful Government, He Says on Air HAILS SEVEN-YEAR GAINS Wallace and Farley Also Talk to 2,000 Dinners--Party Bid for the Rural Vote Seen | True | By Felix Belair Jr. Special To the New York Times. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/school-athlete-killed-boy-16-crushed-by-stone-on-roof-of-staten.html | SCHOOL ATHLETE KILLED; Boy, 16, Crushed by Stone on Roof of Staten Island Academy | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/edwin-markham.html | EDWIN MARKHAM | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/letters-to-the-sports-editor-native-sons-in-hockey-reader-tells-of.html | Letters to the Sports Editor; NATIVE SONS IN HOCKEY Reader Tells of Amateur Team With All-American Roster | True | RANDOLPH C. BLACK. | C1B 446776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/fdic-to-pay-depositors-bankers-trust-of-atlantic-city-will-be-open.html | FDIC TO PAY DEPOSITORS; Bankers Trust of Atlantic City Will Be Open on Monday | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/crowds-see-liner-from-a-distance-heavy-police-guard-shunts-the.html | CROWDS SEE LINER FROM A DISTANCE; Heavy Police Guard Shunts the Curious From Vicinity of Elizabeth's Pier SEAMEN TELL WILD TALES But They Boil Down to Demand for Extra Pay Which Line Granted as Voyage Began | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/city-now-saving-spools-typewriter-ribbon-kind.html | City Now Saving Spools, Typewriter Ribbon Kind | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/decline-in-bombay-hits-cotton-here-increase-in-foreign-selling.html | DECLINE IN BOMBAY HITS COTTON HERE; Increase in Foreign Selling Leaves List With Losses of 1 to 7 Points CERTIFICATED STOCK UP Another Gain of 1,000 Bales Puts the Total Above l2,000 --March Open Interest Cut | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/churchill-loses-plea-must-answer-1000000-libel-action-here-within.html | CHURCHILL LOSES PLEA; Must Answer $1,000,000 Libel Action Here Within 20 Days | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/events-scheduled-today.html | Events Scheduled Today | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/police-department.html | Police Department | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/policeman-wounded-shoots-fleeing-thug-robber-seriously-hurt-in.html | POLICEMAN, WOUNDED, SHOOTS FLEEING THUG; Robber Seriously Hurt in Pistol Battle After Hold-Up | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/nazi-ship-quits-uruguay-the-8498ton-lahn-sails-from-montevideo-with.html | NAZI SHIP QUITS URUGUAY; The 8,498-Ton Lahn Sails From Montevideo With Rich Cargo | True | Special Cable to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/many-views-heard-by-welles-in-paris-envoy-talks-with-blum-and-other.html | MANY VIEWS HEARD BY WELLES IN PARIS; Envoy Talks With Blum and Other 'Outsiders' as Well as Government Chiefs OPINIONS FREELY VOICED French Hope Visitor Has Noted Scope Allowed His Inquiry in Contrast With Berlin | True | By P.j. Philip Wireless To the New York Times. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/22-in-row-for-la-salle-oakdale-quintet-tops-oratory-4231-to-finish.html | 22 IN ROW FOR LA SALLE; Oakdale Quintet Tops Oratory, 42--31, to Finish Unbeaten | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/writer-found-in-river-body-of-maura-morgan-identified-by-brother-at.html | WRITER FOUND IN RIVER; Body of Maura Morgan Identified by Brother at Pittsburgh | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/yugoslav-assails-reds-senate-president-attacks-the-present-regime.html | YUGOSLAV ASSAILS REDS; Senate President Attacks the Present Regime in Russia | True | By Telephone To the New York Times. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/insurance-reports.html | INSURANCE REPORTS | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/books-of-the-times-a-liberal-in-wartime.html | BOOKS OF THE TIMES; "A Liberal in Wartime" | True | By Charles Poore | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/sports-of-the-times-on-the-run.html | Sports of the Times; On The Run | True | By John Kieran | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/five-soldiers-rescued-in-hawaii.html | Five Soldiers Rescued in Hawaii | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/follansbee-extension-sought.html | Follansbee Extension Sought | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/stolen-checks-for-finns-are-returned-to-fund.html | Stolen Checks for Finns Are Returned to Fund | True | | C1B 446776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/credit-controls-held-inadequate-reserve-board-aide-warns-bank-may.html | CREDIT CONTROLS HELD INADEQUATE; Reserve Board Aide Warns Bank May Be Unable to Stop Runaway Expansion COORDINATION IS URGED Need Seen for Concerted Action by Agencies In and Out of the Government | True | Special to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/us-help-to-china-angers-japanese-tokyo-spokesman-says-loan-of.html | U.S. HELP TO CHINA ANGERS JAPANESE; Tokyo Spokesman Says Loan of $20,000,000 to Chungking Is Unfriendly Act BLOW TO VICTORY HOPES Credit Is Expected to Upset Plan to Win Chinese to Support Wang Ching-wei Regime | True | By Hugh Byas Wireless To the New York Times. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/bond-distribution-ready-cordoba-argentina-notifies-certificate.html | BOND DISTRIBUTION READY; Cordoba, Argentina, Notifies Certificate Holders | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/miss-berg-rallies-to-triumph-by-2-up-halts-miss-callender-gains.html | MISS BERG RALLIES TO TRIUMPH BY 2 UP; Halts Miss Callender, Gains Final-- Miss Hicks Winner | True | Special to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/hoover-believes-finns-will-reject-soviet-bid.html | Hoover Believes Finns Will Reject Soviet Bid | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/bank-law-violation-denied-by-rabenold-he-insists-he-took-no-part-in.html | BANK LAW VIOLATION DENIED BY RABENOLD; He Insists He Took No Part in Loans to Cuban Concern | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/us-envoy-confers-at-the-kremlin-goes-after-talk-with-swedish.html | U.S. ENVOY CONFERS AT THE KREMLIN; Goes After Talk With Swedish Minister--Roosevelt Leaves Door Open on Mediation | True | Special Cable to THE NEW YORK TIMES. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/tugboat-is-commissioned-the-seminole-second-of-type-enters-navy.html | TUGBOAT IS COMMISSIONED; The Seminole, Second of Type, Enters Navy Service | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/604-workers-get-back-pay.html | 604 Workers Get Back Pay | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/elis-clip-relay-record-yale-swimmers-caught-at-3544-in-400meter.html | ELIS CLIP RELAY RECORD; Yale Swimmers Caught at 3:54.4 in 400--Meter Free Style | True | | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/miss-cornelia-r-kellogg-will-be-married-to-grinnell-morris-a.html | Miss Cornelia R. Kellogg Will Be Married To Grinnell Morris, a Graduate of Yale | True | Allied News | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/barkley-offers-to-resign-in-fight-over-hatch-bill-majority-leader.html | BARKLEY OFFERS TO RESIGN IN FIGHT OVER HATCH BILL; Majority Leader Angrily Bars Minton Move for Party Caucus to Kill Measure DEBATE RAGES IN SENATE Forty Rebel Democrats, Facing Defeat, Filibuster Against Administration Coalition | True | By Charles W. Hurd Special To the New York Times. | C1B 446776 |
| 1940-03-09 | 1940-03-09 | https://www.nytimes.com/1940/03/09/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 446776 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/army-fliers-win-safety-trophy.html | Army Fliers Win Safety Trophy | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/annual-exhibition-is-hailed-at-yale-engineering-school-heads-say.html | Annual Exhibition Is Hailed at Yale; Engineering School Heads Say Show Has Had Big Educational Value | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/n-y-u-coeds-lose-2910.html | N. Y. U. Co-Eds Lose, 29-10 | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 446777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/building-bronx-home-group.html | Building Bronx Home Group | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/bonniere-art-in-sale-two-18thcentury-pieces-bring-620-each-at.html | BONNIERE ART IN SALE; Two 18th-Century Pieces Bring $620 Each at Auction | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/yale-sextet-beats-harvard-51-for-quadrangular-league-honors.html | Yale Sextet Beats Harvard, 5-1, For Quadrangular League Honors; Clinches Verdict With Two-Goal Drive in Opening Period at New Haven-Barnes Tallies Twice to Pace the Elis | True | By Joseph C. Nichols Special To the New York Times. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/the-year-ahead-for-the-gardener-horticulture-carries-on-in-a-land.html | THE YEAR AHEAD FOR THE GARDENER; Horticulture Carries On In a Land of Peace | True | By F. F. Rockwell | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/women-sponsor-gift-horse-party-event-april-25-is-being-given-in.html | Women Sponsor Gift Horse Party; Event April 25 Is Being Given In Connection With Exchange Membership Drive | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/texas-program-planned.html | Texas Program Planned | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/supervises-7-000-meals-daily-served-in-new-york-hospital-miss-mary.html | Supervises 7, 000 Meals Daily Served in New York Hospital; Miss Mary S.M. Gillam, Dietitian in Charge, Creates Mathematically Operated Department | True | By Kathleen McLaughlin | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/defends-labor-left-wing-watson-asks-if-opponents-have-not.html | DEFENDS LABOR LEFT WING; Watson Asks if Opponents Have Not Misunderstood Issue | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/navy-keeps-neutrality-vigil-from-the-grand-banks-to-panama-our.html | NAVY KEEPS NEUTRALITY VIGIL; From the Grand Banks to Panama Our Ships Are on Patrol, Often Far Out to Sea | True | By Frank L. Kluckhohn | C1B 446777 |
| 1940-03-10 | | https://www.nytimes.com/1940/03/10/archives/events-of-interest-in-shipping-world-pageantry-in-harbor-to-mark.html | EVENTS OF INTEREST IN SHIPPING WORLD; Pageantry in Harbor to Mark Celebration of Port of New York Day Tuesday CEREMONIES OPEN AT NOON Tour of Lincoln Tunnel, Express Highway and Washington Bridge on Program | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/franco-honors-late-brother.html | Franco Honors Late Brother | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/us-music-emphasized-sarnoff-says-annual-festival-will-aid-american.html | U.S. MUSIC EMPHASIZED; Sarnoff Says Annual Festival Will Aid American Composers | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/rail-notes-mop-flyers-new-streamliners-out-of-st-louistest-for.html | RAIL NOTES: MOP FLYERS; New Streamliners Out of St. Louis--Test for Finnish Railroads | True | By Ward Allan Howe | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/revolt-on-census-advised-by-tobey-senator-on-radio-asks-people-to.html | REVOLT ON CENSUS ADVISED BY TOBEY; Senator, on Radio, Asks People to Join Him in Refusing Answers to 'Snooping' | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/best-39-packages-named-in-contest-companies-to-receive-awards-for.html | BEST '39 PACKAGES NAMED IN CONTEST; Companies to Receive Awards for Design Achievements at Dinner March 27 | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/local-sports-events-scheduled-this-week.html | Local Sports Events Scheduled This Week | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/the-aims-of-music-for-films.html | THE AIMS OF MUSIC FOR FILMS | True | By Aaron Copland | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/allied-plan-ready-troop-movement-hinges-on-swedens-attitude-foreign.html | ALLIED PLAN READY; Troop Movement Hinges on Sweden's Attitude, Foreign Office Says STOCKHOLM IS OBDURATE Ready to Risk German-Russian Domination Rather Than Become Theatre of War | True | By James B. Reston Special Cable To the New York Times. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/lehigh-wrestlers-gain-tenth-crown-record-21-points-in-eastern.html | LEHIGH WRESTLERS GAIN TENTH CROWN; Record 21 Points in Eastern Meet-Yale and Princeton Tie for Second With 15 | True | | C1B 446777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/garner-says-service-actuates-candidacy-message-thanks-leaders-for.html | GARNER SAYS SERVICE ACTUATES CANDIDACY; Message Thanks Leaders for Support in California | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/city-college-picks-house-plan-heads-106-students-named-officers-of.html | CITY COLLEGE PICKS HOUSE PLAN HEADS; 106 Students Named Officers of Social Center, Director Announces at Dance | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/the-spices-life-can-offer.html | The Spices Life Can Offer | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/fiction-in-lighter-vein.html | Fiction in Lighter Vein | True | By Charlotte Dean | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/the-wind-sweeps-clean.html | THE 'WIND' SWEEPS CLEAN | True | By Douglas W. Churchill | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/wakiva-leads-way-in-race-to-havana-brisk-wind-drives-yachts-as-they.html | WAKIVA LEADS WAY IN RACE TO HAVANA; Brisk Wind Drives Yachts as They Leave St. Petersburg -11 Are in the Fleet | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/dr-karl-muck-his-death-recalls-problems-of-the-artist-in-time-of.html | DR. KARL MUCK; His Death Recalls Problems of the Artist In Time of War | True | By Olin Downes | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/new-jersey-brides-of-yesterday-misses-heaume-and-heflin-become.html | NEW JERSEY BRIDES OF YESTERDAY; Misses Heaume and Heflin Become Brides in New Jersey | True | Underwood & Underwood | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/mrs-bachrach-dies-was-an-artist-here-her-paintings-were-exhibited.html | MRS. BACHRACH DIES; WAS AN ARTIST HERE; Her Paintings Were Exhibited Throughout the Country | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/extracurricular-work-gains.html | Extracurricular Work Gains | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/italy-gives-pledge-promises-not-to-send-any-more-vessels-to-carry.html | ITALY GIVES PLEDGE; Promises Not to Send Any More Vessels to Carry German Coal CHECKMATE TO NAZIS SEEN British Sure Rome Will Not Be Swayed by Berlin--Think Trip May Be Linked to Peace Bid | True | Special Cable to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/plan-four-meetings-on-realty-problems-leaders-meet-this-week-in.html | PLAN FOUR MEETINGS ON REALTY PROBLEMS; Leaders Meet This Week in Various Metropolitan Areas | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/to-close-wheat-loans-department-of-agriculture-to-act-for-sale-on.html | TO CLOSE WHEAT LOANS; Department of Agriculture to Act for Sale on April 30 | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/enter-washer-field-blackstone-ge-to-introduce-new-automatic-models.html | ENTER WASHER FIELD; Blackstone, G.E. to Introduce New Automatic Models | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/anchorage-found-for-byrds-ships-shelter-behind-islands-located-by.html | ANCHORAGE FOUND FOR BYRD'S SHIPS; Shelter Behind Islands Located by Sea and Air Exploration of Horseshoe Bay SUITABLE FOR EAST BASE Shoals Are Being Charted and Storm Lanterns Put on Isles Hemming Protected Waters | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/emperor-in-exile.html | 'EMPEROR' in EXILE | True | (Photos by Times Wide World, S.k.s. News and International.) | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/asks-court-to-forbid-25-census-questions-ohio-lawyer-seeks-to-stop.html | ASKS COURT TO FORBID 25 CENSUS QUESTIONS; Ohio Lawyer Seeks to Stop Inquiries on 'Personal' Matters | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/increases-in-telephones.html | Increases in Telephones | True | | C1B 446777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/clergys-meeting-on-peace-related-archbishop-of-york-says-he-was-at.html | CLERGY'S MEETING ON PEACE RELATED; Archbishop of York Says He Was at January Secret Session in Netherlands LINK TO ROOSEVELT STEP Talk by 19 British and Other Church Leaders Was Put to Berlin, Prelate States | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/infinity-via-tobacco-road-that-saga-of-georgia-life-has-been-no.html | INFINITY VIA 'TOBACCO ROAD'; That Saga of Georgia Life Has Been No Less Successful on Tour Than During Its Residence in New York City | True | By Sidney M. Shalett | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/jones-to-continue-in-guffey-race-pennsylvania-turnpike-board-head.html | JONES TO CONTINUE IN GUFFEY RACE; Pennsylvania Turnpike Board Head Refuses to Quit as Deadline Is Passed WIDE SUPPORT CLAIMED Republicans Also Face Primary Test With Two Opposing Cooke for Nomination | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/salvation-army-holds-fete-today-ceremonies-here-to-mark-60th.html | SALVATION ARMY HOLDS FETE TODAY; Ceremonies Here to Mark 60th Anniversary of Welfare Activity in U.S. PROGRAM AT BATTERY World-Wide Broadcast Will Dramatize the Events in Organization's History | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/ribbentrop-to-see-pope-tomorrow-pontiff-is-likely-to-urge-peace.html | Ribbentrop to See Pope Tomorrow; Pontiff Is Likely to Urge Peace; German Will Talk With Italians Today-- Rome Regarded Firm for Maintenance of Its Attitude of Non-Belligerency | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/new-board-speeds-realty-tax-cases-tridepartment-city-group-to.html | NEW BOARD SPEEDS REALTY TAX CASES; Tri-Department City Group to Adjust Complaints Before Trial of Suits WORK TO BEGIN FRIDAY Head of Commission Condemns Professional Agitators Who Promote Contests | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/panamas-extra-locks.html | PANAMA'S EXTRA LOCKS | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/to-study-29-plans-for-mortgage-aid-legislative-hearing-is-due-this.html | TO STUDY 29 PLANS FOR MORTGAGE AID; Legislative Hearing Is Due This Week in Albany on Moratorium Bills DIVERGENT VIEWS NOTED Realty Board Supporting Bills to Simplify Foreclosure Procedure in State | True | By Lee E. Cooper | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/beaver-college-club-to-meet.html | Beaver College Club to Meet | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/hitler-to-amplify-nazi-policy-today-berlin-speech-is-expected-to.html | HITLER TO AMPLIFY NAZI POLICY TODAY; Berlin Speech Is Expected to Clarify Stand--Nazis Look Hopefully to Rome | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/pretended-attack-is-made-at-ningpo-japanese-enriched-by-trade-at.html | PRETENDED ATTACK IS MADE AT NINGPO; Japanese Enriched by Trade at Port South of Shanghai-- Sell to Interior of China GOODS FALSELY MARKED Communists Collect Toll on Highway Between Nanking and Hangchow | True | Special Cable to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/nazis-meeting-bombed-explosion-menaces-german-group-in-uruguayno.html | NAZIS' MEETING BOMBED; Explosion Menaces German Group in Uruguay--No One Hurt | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/italian-canvases-in-benefit-show-display-of-renaissance-art-to-be.html | Italian Canvases In Benefit Show; Display of Renaissance Art to Be Offered in the Interests Of Lenox Hill Group | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/ariel-time-filly-dies.html | Ariel Time, Filly, Dies | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/route-14000-miles-long-on-backbone-of-new-world-is-pushed-to.html | Route 14,000 Miles Long On Backbone of New World Is Pushed; To Guatemalan Border | True | | C1B 446777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/the-screen-calendar-revivals-and-second-runs.html | THE SCREEN CALENDAR; REVIVALS AND SECOND RUNS | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/glee-club-party-to-benefit-finns-refugee-scholarship-fund-to-get.html | Glee Club Party To Benefit Finns; Refugee Scholarship Fund to Get Proceeds From Concert Here on Friday Night | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/troth-is-announced-of-dorothy-wheeler-she-will-become-the-bride-of.html | Troth Is Announced Of Dorothy Wheeler; She Will Become the Bride of John B. Rowland in Spring | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/to-resume-soviet-films-new-company-formed-to-take-place-of-defunct.html | TO RESUME SOVIET FILMS; New Company Formed to Take Place of Defunct Concern | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/runaway-for-michigan-wolverines-easily-keep-big-ten-swimming.html | RUNAWAY FOR MICHIGAN; Wolverines Easily Keep Big Ten Swimming Championship | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/kansas-city-jury-hits-new-regime-police-chief-former-agent-of-fbi.html | KANSAS CITY JURY HITS NEW REGIME; Police Chief, Former Agent of F.B.I., Indicted on Charges of Oppression in Office | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/the-life-of-jonathan-edwards-a-biography-of-the-eighteenth-century.html | The Life of Jonathan Edwards; A Biography of the Eighteenth Century Preacher and Politician Whose Thought Complemented Franklin's | True | By Odell Shepard | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/streams-and-pools-artificial-water-courses-may-be-constructed-to.html | STREAMS AND POOLS; Artificial Water Courses May Be Constructed To Defy Detection | True | By Frederic H. Leubuscher | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/stravinski-aids-benefit-concert-he-will-conduct-own-works-thursday.html | Stravinski Aids Benefit Concert; He Will Conduct Own Works Thursday Before Diplomats And Leaders in Society | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/minor-cabinet-shift-hinted-britain-still-trusts-its-leaders-but.html | MINOR CABINET SHIFT HINTED; Britain Still Trusts Its Leaders, but More Aggressive War Policy Is Debated | True | By Raymond Daniell Wireless To the New York Times. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/john-e-dolan-meador-motion-picture-executive-and-film-producer-dies.html | JOHN E. DOLAN MEADOR; Motion Picture Executive and Film Producer Dies at 54 | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/new-swedish-liner-to-be-launched-today-the-stockholm-is-bigger-than.html | New Swedish Liner to Be Launched Today; The Stockholm Is Bigger Than Kungsholm | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/church-bridal-held-for-miss-carpenter-albany-ny-girl-married-to.html | Church Bridal Held For Miss Carpenter; Albany, N.Y., Girl Married to Orson C. Pulver Jr. | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/dorinda-r-bakenhus-wed-to-dr-lyle-beck-rear-admirals-daughter-is.html | Dorinda R. Bakenhus Wed to Dr. Lyle Beck; Rear Admiral's Daughter Is Bride in Philadelphia Church | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/hm-suits-dead-upstate-age-102-retired-farmer-saw-growth-of-the.html | H.M. SUITS DEAD UP-STATE, AGE 102; Retired Farmer Saw Growth of the Mohawk Valley Area | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/some-ideas-for-city-use-backyard-and-penthouse-gardener-finds-plant.html | SOME IDEAS FOR CITY USE; Backyard and Penthouse Gardener Finds Plant Suggestions at Flower Show | True | By Natalie Gomez | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/sullivancoffin-on-top-they-gain-semifinals-in-u-s-squash-racquets.html | SULLIVAN-COFFIN ON TOP; They Gain Semi-Finals in U. S. Squash Racquets Doubles | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/concerts-the-microphone-will-present-faust-ends-radio-opera-season.html | CONCERTS THE MICROPHONE WILL PRESENT--; 'Faust' Ends Radio Opera Season-- Toscanini Returns on Saturday | True | | C1B 446777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/prague-has-mysterious-blackout.html | Prague Has Mysterious Blackout | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/n-y-u-beats-m-i-t-in-shoot.html | N. Y. U. Beats M. I. T. in Shoot | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/view-attitude-to-arts-state-federation-of-music-clubs-holds-forum.html | View Attitude to Arts; State Federation of Music Clubs Holds Forum Friday | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/buys-acreage-tract-b-w-frazier-purchases-large-site-at-garrison.html | BUYS ACREAGE TRACT; B. W. Frazier Purchases Large Site at Garrison | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/reordering-brisk-in-apparel-market-easter-business-lifts-pace-in.html | REORDERING BRISK IN APPAREL MARKET; Easter Business Lifts Pace in All Departments, Kirby, Block Reports | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/delay-nature-study-meeting.html | Delay Nature Study Meeting | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/peak-coat-output-this-week.html | Peak Coat Output This Week | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/would-insure-all-cars-state-compulsory-plan-practical-expert-says.html | WOULD INSURE ALL CARS; State Compulsory Plan Practical, Expert Says in Plea to Protect Public | True | By Louis H. Pink, Superintendent of Insurance | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/trend-is-still-downward-in-foreclosures-42-manhattan-properties.html | Trend Is Still Downward in Foreclosures; 42 Manhattan Properties Taken in February | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/austin-afghan-wins-in-breed-judging-lakshmi-named-at-cleveland.html | AUSTIN AFGHAN WINS IN BREED JUDGING; Lakshmi Named at Cleveland Show--Merrymaker Picked | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/italy-tests-british-power-coalhis-problem.html | ITALY TESTS BRITISH POWER; COAL--HIS PROBLEM | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/at-the-wheel.html | AT THE WHEEL | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/princeton-cubs-prevail.html | Princeton Cubs Prevail | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/a-dramatic-novel-by-mr-swinnerton.html | A Dramatic Novel by Mr. Swinnerton | True | The New York Times Studio. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/fight-british-drive-in-south-america-exporters-here-ready-to-meet.html | FIGHT BRITISH DRIVE IN SOUTH AMERICA; Exporters Here Ready to Meet Any English Attempts at Monopoly There TWO INDUCEMENTS FEARED U.S. Traders Seek to Offset Power of Cheap Money and Earmarked Pounds | True | By Charles E. Egan | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/camilli-joins-dodgers-may-end-holdout-today.html | Camilli Joins Dodgers; May End Holdout Today | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/model-senate-ends-session-at-fordham-eighty-delegates-enact-laws.html | MODEL SENATE ENDS SESSION AT FORDHAM; Eighty Delegates Enact 'Laws' and Choose 1940 Officers | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/gem-experts-body-taken-from-river-stephen-varni-of-brooklyn-is.html | GEM EXPERT'S BODY TAKEN FROM RIVER; Stephen Varni of Brooklyn Is Found Dead in Car That Plunged Into Hudson DEATH HELD ACCIDENTAL Leading Authority on Jewels Believed to Have Suffered Sudden Diabetes Attack | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/full-crop-of-books-literature-of-the-season-covers-all-the-phases.html | FULL CROP OF BOOKS; Literature of the Season Covers All The Phases Of Garden Practice | True | By Elizabeth C. Hall, Librarian, the New York Botanical Garden | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/notes-for-the-traveler-when-washington-cherry-trees-bloom-moravian.html | NOTES FOR THE TRAVELER; When Washington Cherry Trees Bloom--Moravian Village--On the Mississippi | True | By Diana Rice | C1B 446777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/macphail-declines-to-join-in-prediction-dodders-will-improve-1939.html | MacPhail Declines to Join in Prediction Dodders Will Improve 1939 Finish; OUTFIELDERS FIGHT FOR BROOKLYN JOBS Vosmik Is Only One Sure to Start-Ripple, Cullenbine and Koy Lead Others STRONG NUCLEUS IN BOX Hamlin, Casey and Wyatt Give Reason for Optimism Over Dodger Chances in Race | True | By Raymond J. Kelly, Sports Editor, the New York Times Special To the New York Times. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/concert-to-assist-animals-league-rethberg-and-janssen-to-sing-on.html | Concert to Assist Animals League; Rethberg and Janssen to Sing On Program on March 28 in The James Speyer Home | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/what-the-navy-means-to-us-a-book-of-large-significance-on-american.html | WHAT THE NAVY MEANS TO US; A Book of Large Significance on American Naval Policy | True | By Hanson W. Baldwin | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/1000-freeforall-heads-field-program-completed-by-jockey-hollow-club.html | $1,000 Free-for-All Heads Field Program Completed by Jockey Hollow Club; SOME OF THE DOGS OWNED BY OLGA H. AND BYRON H. ROGERS OF NEW YORK | True | By Henry R. Ilsley | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/president-spurs-drive-to-strengthen-canal-canal-zone-command.html | PRESIDENT SPURS DRIVE TO STRENGTHEN CANAL; CANAL ZONE COMMAND | True | By Hanson W. Baldwin | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/george-m-pynchon-yachtsman-dead-on-race-committee-of-new-york-club.html | GEORGE M. PYNCHON, YACHTSMAN, DEAD; On Race Committee of New York Club Many Years, Won King's and Astor Cups SAILED SLOOP ISTALENA Investment Banker Headed Own Commission House Here From 1922 to 1931 | True | Times Wide World, 1939 | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/republican-rolls-increase-in-state-show-130400-more-registered.html | REPUBLICAN ROLLS INCREASE IN STATE; Show 130,400 More Registered Voters Than in 1936,Democrats Drop 148,274LATTER LEAD BY 428,454But This Majority Is 404,011Below That Held by Democrats Two Years Ago | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/horner-chief-aide-dies-mysteriously-fl-smith-holder-of-10000.html | HORNER CHIEF AIDE DIES MYSTERIOUSLY; F.L. Smith, Holder of '10,000 Secrets,' Was Under Inquiry and Had Tried Suicide | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/article-2-no-title.html | Article 2 -- No Title | True | By Olin Downes | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/new-western-stories.html | New Western Stories | True | By G. W. Harris | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/bungalows-sold-in-babylon.html | Bungalows Sold in Babylon | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/versus-in-architecture-league-dramatizes-the-old-and-the-new-two.html | 'VERSUS IN ARCHITECTURE; League Dramatizes the Old and the New-- Two Camera Annuals--Other Shows | True | By Edward Alden Jewell | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/300000-britons-sign-for-service-in-war-youths-of-20-bring-to.html | 300,000 BRITONS SIGN FOR SERVICE IN WAR; Youths of 20 Bring to 1,300,000 Those Now Registered | True | Special Cable to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/bolivia-will-elect-penaranda-today-general-is-the-only-candidate.html | BOLIVIA WILL ELECT PENARANDA TODAY; General Is the Only Candidate for the Presidency | True | Special Cable to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/rites-for-dr-finley-attended-by-1000-many-prominent-in-civic-and.html | RITES FOR DR. FINLEY ATTENDED BY 1,000; Many Prominent in Civic and Educational Life Join With Associates on The Times SIMPLE SERVICES HELD Altar at First Presbyterian Church Banked With Floral Tributes--Burial Private | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/at-major-league-training-camps-in-the-south-and-on-the-pacific.html | AT MAJOR LEAGUE TRAINING CAMPS IN THE SOUTH AND ON THE PACIFIC COAST | True | Times Wide World | C1B 446777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/route-plea-report-due-caa-answer-to-application-of-aea-for.html | ROUTE PLEA REPORT DUE; CAA Answer to Application of A.E.A. for AtlantiOhops Expected Soon | True | By Alice Rogers Hager | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/cornhill-shoot-victor-breaks-98-in-n-y-a-c-contest-three-tie-at.html | CORNHILL SHOOT VICTOR; Breaks 98 in N. Y. A. C. Contest -Three Tie at Jamaica Bay | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/mdermott-victor-over-pick-in-swim-takes-aau-100yard-crownl-in-0534.html | M'DERMOTT VICTOR OVER PICK IN SWIM; Takes A.A.U. 100-Yard Crown,l in 0:53.4 at N. Y. A. C Siegel Finishes Third CHRISTAKES WINS IN DIVE Home Teams Capture Laurels in 300-Yard Medley Relay and in Water Polo | True | Times Wide World | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/leases-wall-st-space-state-loan-bank-moves-to-bank-of-montreal.html | LEASES WALL ST. SPACE; State Loan Bank Moves to Bank of Montreal Building | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/assails-milk-pickets-grocers-group-charges-supply-to-200-stores-has.html | ASSAILS MILK PICKETS; Grocers' Group Charges Supply to 200 Stores Has Been Cut Off | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/aid-for-children-asked-international-union-seeks-funds-for-barracks.html | AID FOR CHILDREN ASKED; International Union Seeks Funds for Barracks in Hungary | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/disillusioned-and-determined-prime-minister-chamberlain-driving.html | "DISILLUSIONED AND DETERMINED"; Prime Minister Chamberlain, driving power in Britain's war, finds himself at 71 in a new, more heroic role. | True | By James B. Reston | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/building-new-orchestra-audience.html | BUILDING NEW ORCHESTRA AUDIENCE | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/allies-and-turkey-map-air-strategy-unity-of-flying-forces-in-the.html | ALLIES AND TURKEY MAP AIR STRATEGY; Unity of Flying Forces in the Near East Is Projected at Ankara Conference BASES NEAR THE CAUCASUS Chiefs of British and French Services Meet With Turkish General Staff Officers | True | Special Cable to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/henry-c-wick-retired-investment-banker-and-industrialist-of.html | HENRY C. WICK; Retired Investment Banker and Industrialist of Cleveland | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/peggy-ann-kent-is-wed-to-ernie-westmore-in-virginia-after-rebuffs.html | Peggy Ann Kent Is Wed to Ernie Westmore In Virginia After Rebuffs in Two States | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/tropical-feature-to-liberty-flight-mannagh-entry-takes-third-in.html | TROPICAL FEATURE TO LIBERTY FLIGHT; Mannagh Entry Takes Third in Row-10,865 Bet Record Total of $505,653 | True | Wired Photo-- Times Wide World | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/politics-spurs-budget-fight-honest-difference-of-opinion-at-albany.html | POLITICS SPURS BUDGET FIGHT; Honest Difference of Opinion at Albany Is Intensified by Campaign Strategies | True | By Warren Moscow | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/motor-boats-and-cruising-poor-judgment-on-weather.html | MOTOR BOATS AND CRUISING; Poor Judgment on Weather | True | By Clarence E. Lovejoy = | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/unique-says-town-hall-it-sues-to-bar-any-use-of-title-by-stamford.html | UNIQUE, SAYS TOWN HALL; It Sues to Bar Any Use of Title by Stamford Corporation | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/grim-reality-note-with-special-reference-to-damon-runyon-and-pare.html | GRIM REALITY NOTE; With Special Reference to Damon Runyon And Pare Lorentz's 'Fight for Life' | True | By Frank S. Nugent | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/ws-josephson-51-dry-ice-maker-dies-he-was-first-to-manufacture.html | W.S. JOSEPHSON, 51, DRY ICE MAKER, DIES; He Was First to Manufacture Solidified Carbon Dioxide for Commercial Use FOUNDED ENGLISH FIRMS Started New Companies After Leaving First Corporation-- Court Row on Formula | True | | C1B 446777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/reich-chief-sees-gunfire-in-west-gen-von-brauchitsch-reported-on.html | REICH CHIEF SEES GUNFIRE IN WEST; Gen. von Brauchitsch Reported on Visit to Front at the Luxembourg Corner AIR ACTIVITY IS RESUMED Both Nazis and French Assert Enemy Ground Patrols Were Defeated During Day | True | Wireless to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/the-social-theories-of-william-penn.html | The Social Theories of William Penn | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/young-matrons-and-debutantes-who-are-active-in-various-charity.html | Young Matrons and Debutantes Who Are Active in Various Charity Affairs in This City; Debutantes Assisting in Plans For the Waltz Ball April 19 | True | Photo by Bachrach | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/the-waiting-game.html | THE WAITING GAME | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/prof-embert-sprague-engineering-head-at-university-of-maine.html | PROF. EMBERT SPRAGUE; Engineering Head at University of Maine Stricken in Auto | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/blair-mermen-prevail-take-new-jersey-private-school-meet-with-61.html | BLAIR MERMEN PREVAIL; Take New Jersey Private School Meet With 61 Points | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/songs-greet-sol-bloom-singing-telegrams-felicitate-him-on-his-70th.html | SONGS GREET SOL BLOOM; Singing Telegrams Felicitate Him on His 70th Birthday | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/decorative-art-western-styles-for-the-mantel.html | Decorative Art: Western Styles; FOR THE MANTEL | True | By Walter Rendell Storey | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/the-new-books-for-younger-readers-early-new-york.html | The New Books for Younger Readers; Early New York | True | By Anne T. Eaton | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/ads-gained-in-18-groups-total-for-stores-as-whole-also-higher-in.html | ADS GAINED IN 18 GROUPS; Total for Stores as Whole Also Higher in February | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/auto-exports-rose-94-increase-in-january-reflected-heavy-truck.html | AUTO EXPORTS ROSE 9.4%; Increase in January Reflected Heavy Truck Demand | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/sovietfinn-talks-in-russia-reported-direct-peace-negotiation-at.html | SOVIET-FINN TALKS IN RUSSIA REPORTED; Direct Peace Negotiation at Kremlin--Decision Within Few Days Is Expected | True | Wireless to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/export-credit-queries-up-80-of-the-february-inquiries-concerned.html | EXPORT CREDIT QUERIES UP; 80% of the February Inquiries Concerned Latin Orders | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/matt-betters-record-feats-of-four-rivals-to-take-downhill-ski-race.html | Matt Betters Record Feats of Four Rivals To Take Downhill Ski Race at Lake Placid; MA'fP CLIPS MARK IN DOWNHILL RACE | True | By Frank Elkins Special To the New York Times. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/st-francis-takes-title-beats-poly-prep-sextet-by-21-seton-hall-prep.html | ST. FRANCIS TAKES TITLE; Beats Poly Prep Sextet by 2-1-- Seton Hall Prep Wins | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/making-use-of-corners-small-areas-planted-as-units-blend-with.html | MAKING USE OF CORNERS; Small Areas Planted as Units Blend With Surroundings | True | By H. Stuart Ortloff | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/financial-markets-sterling-and-french-franc-move-lowerstock-market.html | FINANCIAL MARKETS; Sterling and French Franc Move Lower--Stock Market Drowses and Closes Slightly Firmer | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/planning-a-city-garden-sun-soil-moisture-are-knotty-problems-in.html | PLANNING A CITY GARDEN; Sun, Soil, Moisture Are Knotty Problems In Planting an Urban Court Yard | True | By Nelson M. Wells | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/dies-while-crocheting-mrs-john-e-murray-was-wife-of-exmayor-of.html | DIES WHILE CROCHETING; Mrs. John E. Murray Was Wife of Ex-Mayor of Elmsford, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/oppose-merit-rating-apparel-field-to-send-delegation-to-albany.html | OPPOSE MERIT RATING; Apparel Field to Send Delegation to Albany Hearing Tuesday | True | | C1B 446777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/john-huston-finley-as-he-was-seen-by-members-of-the-new-york-times.html | John Huston Finley; As He Was Seen by Members of The New York Times Staff | True | From a drawing by Feodor Zakharov. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/knotty-problems-in-simplification-aspect-of-proceedings-against.html | KNOTTY PROBLEMS IN 'SIMPLIFICATION'; Aspect of Proceedings Against Holding Companies Calls for Virtual Reorganization RECENT RULING A FACTOR Supreme Court Decision Held to Limit Discretion in Fixing Valuation | True | By John H. Crider Special To the New York Times. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/following-the-flowers-north-tours-in-virginia.html | FOLLOWING THE FLOWERS NORTH; Tours in Virginia | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/new-things-in-the-city-shops-spring-clothes-for-the-young.html | New Things in The City Shops; SPRING CLOTHES FOR THE YOUNG | True | By Elizabeth R. Duval | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/telecasts-this-week-byrd-on-the-dial.html | TELECASTS THIS WEEK; BYRD ON THE DIAL | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/silk-stocking-crisis-synthetic-yarns-and-cotton-too-are-ready-for-a.html | SILK STOCKING CRISIS; Synthetic yarns and cotton, too, are ready for a showdown with the silkworm for the control of a fabulous market. | True | By Priscilla Jaquith | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/ski-trails-in-the-poconos-close-of-winter-draws-devotees-to-the.html | SKI TRAILS IN THE POCONOS; Close of Winter Draws Devotees To the Poconos | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/pitt-swimmers-prevail-get-60-points-in-eastern-meet.html | PITT SWIMMERS PREVAIL; Get 60 Points in Eastern Meet -Franklin-Marshall Next | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/march-23-date-of-aiken-dance-imperial-cup-ball-to-be-held-after.html | March 23 Date Of Aiken Dance; Imperial Cup Ball to Be Held After Running of the Third Annual Steeplechase | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/widow-of-monssen-named-ship-sponsor-formal-designation-is-made-as.html | WIDOW OF MONSSEN NAMED SHIP SPONSOR; Formal Designation Is Made as Fund for Trip Is Assured | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/books-and-authors.html | Books and Authors | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/party-for-faith-home-fashion-show-will-be-feature-of-event-taking.html | Party for Faith Home; Fashion Show Will Be Feature of Event Taking Place April 9 | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/halfback-to-act-in-movie.html | Halfback to Act in Movie | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/policeman-exonerated-in-crash.html | Policeman Exonerated in Crash | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/endowment-series.html | ENDOWMENT SERIES | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/assails-philippine-policy-writer-in-izvestia-says-we-try-to.html | ASSAILS PHILIPPINE POLICY; Writer in Izvestia Says We Try to Discredit Independence Idea | True | Special Cable to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/britain-reverts-to-horseandbuggy-days-the-motor-car-retreats-before.html | BRITAIN REVERTS TO HORSE-AND-BUGGY DAYS; The motor car retreats before war conditions and in its place reappears the nineteenth century's gasless dogcart. | True | By Harold Callender | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/dodgers-top-reds-in-twelfth-1110-on-hartje-homer-his-second.html | DODGERS TOP REDS IN TWELFTH, 11-10, ON HARTJE HOMER; His Second Four-Bagger Ends Second Extra-Inning Game Played by Rivals TEN CIRCUIT BLOWS IN ALL Myers Connects for a Pair-- Five Hurl for Each Team - Fitzsimmons Winner | True | By Roscoe McGowen Special To the New York Times. | C1B 446777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/dying-words-put-into-ford-record-twin-beaten-in-his-stead-brother.html | DYING WORDS PUT INTO FORD RECORD; Twin Beaten in His Stead, Brother Testifies at Dallas | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/new-type-of-bomb-used-nazis-reported-to-have-dropped-breadbasket-on.html | NEW TYPE OF BOMB USED; Nazis Reported to Have Dropped 'Bread-Basket' on Ship | True | Special Cable to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/a-goahead-signal-advice-to-the-public.html | A GO-AHEAD SIGNAL; Advice to the Public | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/magic-in-manhattan.html | MAGIC IN MANHATTAN | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/along-wall-street-action-to-be-taken.html | ALONG WALL STREET; Action to Be Taken | True | By Howard W. Calkins | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/allies-fliers-aided-by-german-refugee-technician-driven-from-reich.html | ALLIES FLIERS AIDED BY GERMAN REFUGEE; Technician, Driven From Reich, Is Canadian Weather Expert | True | By Telephone To the New York Times. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/mrs-tay-fletcher-yonkers-civic-leader-70-was-daughter-of-a.html | MRS. TAY FLETCHER; Yonkers Civic Leader, 70, Was Daughter of a Forty-Niner | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/symphony-program-to-help-chinese-fund.html | Symphony Program To Help Chinese Fund | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/british-schools-being-restored-for-class-uses-government-acts-to.html | British Schools Being Restored For Class Uses; Government Acts to Avert Juvenile Labor Errors of World War | True | By H.l.o. Flecker Headmaster, Christ'S Hospital | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/sculptors-and-others.html | SCULPTORS AND OTHERS | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/plans-her-wedding-bridal-on-march-21-for-barbara-avery.html | PLANS HER WEDDING; Bridal on March 21 For Barbara Avery | True | Phyfe | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/army-bombers-to-fly-to-peru.html | Army Bombers to Fly to Peru | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/new-trading-plan-has-2stock-indices-jesse-l-livermore-has-written-a.html | NEW TRADING PLAN HAS 2-STOCK INDICES; Jesse L. Livermore Has Written a Book Describing How His System Operates FOUR INDUSTRIES AS BASE Method Comes on Heels of Two by Others, One Each for Grains and Securities | True | By Burton Crane | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/nickel-plant-safe-in-north-finland-manager-of-british-concern-here.html | NICKEL PLANT SAFE IN NORTH FINLAND; Manager of British Concern, Here, Says It Suffered No Serious Damage BRINGS FAMILY AND AUTO Canadian's Car Probably the Only One in America With Finnish License Plates | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/republicans-plan-an-annual-dance-builders-organization-will-be-host.html | Republicans Plan An Annual Dance; Builders Organization Will Be Host at Entertainment to Take Place March 29 | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/kitty-canivet-engaged-to-orson-hammond-graduate-of-smith-is.html | Kitty Canivet Engaged To Orson Hammond; Graduate of Smith Is Daughter Of French World War Flier | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/cuban-vote-praises-finns-assembly-in-sharp-debate-over-resolution.html | CUBAN VOTE PRAISES FINNS; Assembly in Sharp Debate Over Resolution of Sympathy | True | Special Cable to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/all-hallows-gains-title-triumphs-in-manhattanbronx-catholic-schools.html | ALL HALLOWS GAINS TITLE; Triumphs in Manhattan-Bronx Catholic Schools Swimming | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/late-scoring-drive-carries-columbia-to-triumph-over-cornell-in.html | Late Scoring Drive Carries Columbia to Triumph Over Cornell in Basketball; LIONS WIN BY 43-34 ON RALLY NEAR END Gain Margin of 15-11 at Half, Then Drop Behind Cornell Late in Second Chapter HASSLINGER TOP SCORER Sets Pace for Winning Quintet With 16 Points, 3 Ahead of Team-Mate Myers | True | By Louis Effrat | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/nurses-rally-thursday-director-of-red-cross-service-to-be-speaker.html | NURSES RALLY THURSDAY; Director of Red Cross Service to Be Speaker Here | True | | C1B 446777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/johnson-betters-collegiate-mark-maine-star-makes-a-record-weight.html | JOHNSON BETTERS COLLEGIATE MARK; Maine Star Makes a Record Weight Throw in Track Meet Held at Orono | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/democracy-will-be-theme.html | Democracy Will Be Theme | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/bulbs-for-the-summer-many-old-favorites-show-renewed-popularity.html | BULBS FOR THE SUMMER; Many Old Favorites Show Renewed Popularity After Years of Neglect | True | By L. A. Sheehan | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/new-mathematics-aid-is-offered-at-hunter-individual-guidance-given.html | New Mathematics Aid Is Offered at Hunter; Individual Guidance Given on Choice of Courses | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/monitor-battle-marked-its-78th-anniversary-observed-by-john.html | MONITOR BATTLE MARKED; Its 78th Anniversary Observed by John Ericsson Society | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/mioland-captures-san-juan-capistrano-handicap-by-a-length-and-a.html | Mioland Captures San Juan Capistrano Handicap by a Length and a Quarter; 40,000 SEE FAVORITE WIN AT SANTA ANITA Howard Silks in Front Again as Mioland, 3 to 1, Takes $10,000 Added Stake WEIGH ANCHOR RUNNER-UP Sweepida Is Third Under Top Weight of 122 Pounds on Final Day of Meet | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/rangers-to-play-tonight-meet-american-sextet-in-final-of-intracity.html | RANGERS TO PLAY TONIGHT; Meet American Sextet in Final of Intracity Hockey Games | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/lehman-praises-lillian-d-wald-73-governor-says-her-influence-on-the.html | LEHMAN PRAISES LILLIAN D. WALD, 73,; Governor Says Her Influence on the State's Health Work Has Saved Vast Sums WARNS ON FALSE ECONOMY Sees Danger of Cutting Budget --Founder of Visiting Nurse Service Is Ill at Home | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/a-firsthand-account-of-finlands-superb-defense.html | A First-Hand Account of Finland's Superb Defense | True | By T. R. Ybarra | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/green-heads-fur-group.html | Green Heads Fur Group | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/americans-win-42-and-gain-playoffs-robertson-stops-50-shots-at.html | AMERICANS WIN, 4-2, AND GAIN PLAY-OFFS; Robertson Stops 50 Shots at Boston-Carr Scores Twice -Police Eject Dutton | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/on-the-undersea-front-manning-the-submarines-theyre-all-pigboats.html | ON THE UNDERSEA FRONT; Manning the submarines ("They're all pigboats under the skin") is a service which tries the courage of the sailors of any nation. | True | By W. J. Holmes Lieutenant U. S. Navy, Retired | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/rice-herbert-set-new-world-marks-on-garden-track-setting-world.html | RICE, HERBERT SET NEW WORLD MARKS ON GARDEN TRACK; Setting World Records at the Annual Knights of Columbus Meet | True | By Arthur J. Daley | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/store-trade-spurred-by-easter-buying.html | Store Trade Spurred by Easter Buying | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/tschiffely-rides-againby-car-this-way-southward-is-a-graphic.html | Tschiffely Rides Again--by Car; "This Way Southward" Is a Graphic Account of Travels in Patagonia And Tierra del Fuego | True | By Percy Hutchison | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/ad-budgets-5-to-10-ahead-but-contracts-are-short-as-the-spring.html | Ad Budgets 5 to 10% Ahead but Contracts Are Short as the Spring Selling Is Started | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/coalition-ministry-is-near-in-australia-formation-with-aid-of.html | COALITION MINISTRY IS NEAR IN AUSTRALIA; Formation With Aid of Country Party Expected This Week | True | Special Cable to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/station-is-staticless-frequencymodulation-system-is-used-by-new.html | STATION IS 'STATIC-LESS'; Frequency-Modulation System Is Used by New Transmitter | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/the-nation-john-huston-finley.html | THE NATION; John Huston Finley | True | | C1B 446777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/bank-of-belgium-reports-gold-and-foreign-exchange-and-circulation.html | BANK OF BELGIUM REPORTS; Gold and Foreign Exchange and Circulation Up in Week | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/county-mayo-dance-saturday.html | County Mayo Dance Saturday | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/toronto-defeats-chicago-six-5-to-2-kampman-tosses-cooper-over.html | TORONTO DEFEATS CHICAGO SIX, 5 TO 2; Kampman Tosses Cooper Over Boards in Fight-Canadiens Subdue Detroit, 3 to 0 | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/short-interest-up-30940-last-month-exchange-reports-485862-shares.html | SHORT INTEREST UP 30,940 LAST MONTH; Exchange Reports 485,862 Shares in 441 Stocks Feb. 29 | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/cotton-is-run-up-in-spite-of-news-weakness-in-sterling-and-negative.html | COTTON IS RUN UP IN SPITE OF NEWS; Weakness in Sterling and Negative Items From Europe Fail to Dampen Bidders 1 TO 3-POINT GAINS MADE Spot Covering Also Is a Factor --Buyers Take New-Crop Contracts From Ring | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/firm-is-108-years-old.html | Firm Is 108 Years Old | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/palm-beach-art-shows-feature-weeks-events.html | PALM BEACH; Art Shows Feature Week's Events | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/womens-medical-now-90-years-old-first-such-school-in-america-to.html | Women's Medical Now 90 Years Old; First Such School in America to Celebrate Tomorrow in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/skaters-to-give-aid-at-a-benefit-amateurs-will-join-carnival-at.html | Skaters to Give Aid at a Benefit; Amateurs Will Join Carnival At Madison Square Garden For March 25 Performance | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/heads-womens-division.html | Heads Women's Division | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/gams-of-a-lawless-new-york-era.html | Gams of a Lawless New York Era | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/finns-forced-back-on-southern-coast-retreat-slowly-as-reds-mass-to.html | FINNS FORCED BACK ON SOUTHERN COAST; Retreat Slowly as Reds Mass to Widen Mainland Footing and Encircle Viborg RESIST DRIVE ON KOTKA Inflict Heavy Soviet Losses in Island Clashes-- Other Fronts Also Active | True | By K.j. Eskelund Wireless To the New York Times. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/divine-acquires-another-heaven-buys-15room-house-next-to-cathedral.html | DIVINE ACQUIRES ANOTHER 'HEAVEN'; Buys 15-Room House Next to Cathedral College in Brooklyn for $4,000 | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/barber-shop-warblers-to-trill-at-fair-mayor-as-chief-patron-issues.html | Barber Shop Warblers to Trill at Fair; Mayor, as Chief Patron, Issues Cordial Bid | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/start-64-homes-at-kew-gardens.html | Start 64 Homes at Kew Gardens | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/french-tighten-war-rules-food-restrictions-and-labor-adjustments.html | FRENCH TIGHTEN WAR RULES; Food Restrictions and Labor Adjustments Keep the Nation on a Cash Basis | True | By P. J. Philip Wireless To the New York Times. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/lochridge-is-named-for-bridge-trophy-he-gets-award-for-individual.html | LOCHRIDGE IS NAMED FOR BRIDGE TROPHY; He Gets Award for Individual Performance in Tourney | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/tardy-dr-phelps-in-250-apology-sends-sum-to-tenafly-school-after.html | TARDY DR. PHELPS IN $250 APOLOGY; Sends Sum to Tenafly School After Women Reject Refund for Appearing Late for Talk ACCEPTANCE UP TO BOARD Peace Offering Is Latest Move in Deadlock That Followed Lecture on Dec. 6 | True | Special to THE NEW YORK TIMES. | C1B 446777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/5000-in-bronx-march-in-americanism-fete-civic-groups-boy-and-girl.html | 5,000 IN BRONX MARCH IN AMERICANISM FETE; Civic Groups, Boy and Girl Scouts Take Part | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/photography-annuals.html | PHOTOGRAPHY ANNUALS | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/us-chamber-urges-nlra-amendment-carey-declares-business-men-of.html | U.S. CHAMBER URGES NLRA AMENDMENT; Carey Declares Business Men of Nation Should Support Smith Measure SEES CURB ON TYRANNIES' Fight Is Brewing Over Wagner Law--C.I.O. Group Scores Proposed Changes | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/sachem-wont-give-up-swastika-to-hitler-reveals-indian-sign-is-on.html | Sachem Won't Give Up Swastika to Hitler; Reveals Indian Sign Is on Nazis Anyway | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/laburnum-for-spring-beauty.html | LABURNUM FOR SPRING BEAUTY | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/opposes-urban-bill-w-a-benkiser-cites-objections-to-development-act.html | OPPOSES URBAN BILL; W. A. Benkiser Cites Objections to Development Act | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/halifax-shipping-doubled-outwardbound-cargo-tonnage-for-february-is.html | HALIFAX SHIPPING DOUBLED; Outward-Bound Cargo Tonnage for February Is 185,485 | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/activities-of-musicians-here-and-afield-eighth-annual-back-festival.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Eighth Annual Back Festival in Berea, Ohio--Other Items | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/bimelech-favored-among-126-in-derby-andy-k-also-highly-rated-in.html | BIMELECH FAVORED AMONG 126 IN DERBY; Andy K. Also Highly Rated in $75,000 Added Kentucky Classic on May 4 | True | By Fred van Ness | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/lehman-ridicules-republican-thrift-while-purporting-to-reduce-the.html | LEHMAN RIDICULES REPUBLICAN THRIFT; While Purporting to Reduce the Budget, He Says, They Go On Passing Bills to Raise It VETOES ONE HE SO GROUPS State Cannot Afford to Allot School Aid Early, He States, Chiding Local Bankers | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/rare-books-to-be-displayed.html | Rare Books to Be Displayed | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/a-universitys-growing-law-school-school-expands-legal-studies.html | A UNIVERSITY'S GROWING LAW SCHOOL; School Expands Legal Studies | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/jersey-conference-set-league-of-voters-will-discuss-wage-and-hour.html | Jersey Conference Set; League of Voters Will Discuss Wage and Hour Law Monday | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/barton-asks-unity-of-middle-class-warns-that-new-deal-program.html | BARTON ASKS UNITY OF MIDDLE CLASS; Warns That New Deal Program Endangers Its Savings and Standard of Living CALLS FOR VOTING ACTION Group, Aroused From Lethargy, Can Get New Management, He Says at Dinner | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/to-address-scarsdale-forum.html | To Address Scarsdale Forum | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/railway-engineers-to-meet-in-chicago-fortyfirst-annual-convention.html | RAILWAY ENGINEERS TO MEET IN CHICAGO; Forty-first Annual Convention Will Begin on Tuesday | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/trenton-leads-in-swim-team-totals-50-points-to-take-7th-jersey.html | TRENTON LEADS IN SWIM; Team Totals 50 Points to Take 7th Jersey Crown in Row | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/seasonal-ideas-in-beauty-aids-treatment-for-the-hands-after-a-hard.html | Seasonal Ideas In Beauty Aids; Treatment for the Hands After A Hard Winter--The New Lipsticks | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/50427-net-income-for-fairbanks-co-1939-earnings-were-504-a-share-on.html | $50,427 NET INCOME FOR FAIRBANKS CO.; 1939 Earnings Were $5.04 a Share on 8% Stock, Against Loss Year Before CURRENT LIABILITIES CUT Results of Operations Given by Other Corporations, With Comparisons | True | | C1B 446777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/yankees-set-back-by-cardinals-63-in-first-exhibition-st-louis-aided.html | YANKEES SET BACK BY CARDINALS, 6-3, IN FIRST EXHIBITION; St. Louis, Aided by Loose Play of Infield, Gets Four Runs in the Second Inning SLAUGHTER DRIVES HOMER Enos Connects Against Breuer -Three Rookie Hurlers Stop Champions-Russo Stars | True | By James P. Dawson Special To the New York Times. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/routine-of-blockade-adopted-by-britain.html | ROUTINE OF BLOCKADE ADOPTED BY BRITAIN | True | Wireless to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/telecasting-a-play-staging-a-broadway-show-for-the-cameras-proves-a.html | TELECASTING A PLAY; Staging a Broadway Show for the Cameras Proves a Satisfying Experiment | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/vatican-nullifies-14-marriages.html | Vatican Nullifies 14 Marriages | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/appeals-of-jobless-held-ably-ably-handled-state-board-reports-the.html | APPEALS OF JOBLESS HELD ABLY HANDLED; State Board Reports the Present System Working Well | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/dr-parran-confirmed-by-senate.html | Dr. Parran Confirmed by Senate | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/science-in-the-news-cold-light.html | Science In The News; Cold Light | True | By Waldemar Kaempffert | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/botanical-garden-flowering-bulbs-ready-for-showing.html | BOTANICAL GARDEN FLOWERING BULBS READY FOR SHOWING | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/celtics-play-paterson-today.html | Celtics Play Paterson Today | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/german-shepherd-best-in-dog-show-hide-v-luisenplatz-of-giralda-wins.html | GERMAN SHEPHERD BEST IN DOG SHOW; Hide v. Luisenplatz of Giralda Wins Among 498 Entries at Providence Exhibition LAWLOCK ABNER A VICTOR Lawrences' Champion Cocker Spaniel Tops Homebreds in 24th Annual Event | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/county-to-be-unit-of-cmtc-quotas-7250-appointments-in-second-corps.html | COUNTY TO BE UNIT OF C.M.T.C. QUOTAS; 7,250 Appointments in Second Corps Area to Be Allotted on Population Count SYSTEM ENDS ON APRIL 1 Then Remaining Vacancies Are to Be Available to All Applicants in Area | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/miami-area-towns-to-compete-in-shooting-matches.html | MIAMI AREA; Towns to Compete in Shooting Matches | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/home-grown-vegetables-careful-planning-of-the-plot-results-in-real.html | HOME GROWN VEGETABLES; Careful Planning of the Plot Results in Real Savings and High Quality | True | By Albert E. Wilkinson Connecticut Agricultural College | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/any-finnish-peace-a-blow-to-allies-military-experts-say-end-of.html | ANY FINNISH PEACE A BLOW TO ALLIES; Military Experts Say End of Hostilities Would Free Russia to Increase Aid to Nazis GERMANY IS HELD STRONG War Outlook Is Called ]'50-50' -- Possibilities of Fighting in Scandinavia Weighed | True | By Hanson W. Baldwin Special To the New York Times. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/mine-blast-source-unknown.html | Mine Blast Source 'Unknown' | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/a-new-farce-in-london-vernon-sylvaine-is-the-author-of-a-play.html | A NEW FARCE IN LONDON; Vernon Sylvaine Is the Author of a Play Called 'Nap Hand' | True | Wireless to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/asks-no-pay-barred-from-race.html | Asks No Pay, Barred From Race | True | | C1B 446777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/welles-asks-end-of-trade-barriers-he-submits-a-memorandum-to-france.html | WELLES ASKS END OF TRADE BARRIERS; He Submits a Memorandum to France Saying Peace Must Include This Point PARIS ACCEPTS PRINCIPLE Reply Declares This Is What Allies Fight For--Poles Put Case to Envoy | True | Wireless to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/urban-foreclosures-off-home-loan-bank-finds-january-total-lowest.html | URBAN FORECLOSURES OFF; Home Loan Bank Finds January Total Lowest Since 1926 | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/offers-scholarship-for-finnish-student-elmira-college-club-will.html | Offers Scholarship For Finnish Student; Elmira College Club Will Finance Award by Concert | True | Bachrach | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/too-many-novelties-highspeed-production-of-new-plants-bewilders-the.html | TOO MANY NOVELTIES; High-Speed Production of New Plants Bewilders The Home Gardener | True | By Richardson Wright | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/apartments-will-have-private-power-plant.html | Apartments Will Have Private Power Plant | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/thirdterm-test-in-south-question-is-on-ballot-in-one-tennessee.html | THIRD-TERM TEST IN SOUTH; Question Is on Ballot in One Tennessee County Primary | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/pennsbury-recreated-pennsylvania-ready-to-open-shrine-on-site-of.html | PENNSBURY RE-CREATED; Pennsylvania Ready to Open Shrine on Site of Founder's Home | True | By Dick Snyder | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/bodies-of-couple-aide-found-in-auto-man-ended-life-after-shooting.html | BODIES OF COUPLE AIDE FOUND IN AUTO; Man Ended Life After Shooting Companion, Police Report | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/gardeners-alphabet.html | GARDENER'S ALPHABET | True | By Hal Borland | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/w-r-burnetts-high-sierra-and-other-new-works-of-fiction-in-prague.html | W. R. Burnett's "High Sierra" and Other New Works of Fiction; In Prague | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/varying-opinions-on-altmark-case-apparently-stand-taken-by-norway.html | Varying Opinions on Altmark Case; Apparently Stand Taken by Norway Was Right and Wrong, Depending on How the Matter Is Viewed | True | EDWIN BORCHARD. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/builders-acquire-glendale-acreage-queens-syndicate-will-erect-large.html | BUILDERS ACQUIRE GLENDALE ACREAGE; Queens Syndicate Will Erect Large Home Group Near Myrtle Ave. Center | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/allies-mastery-of-sea-is-used-against-italy-economic-warrior.html | ALLIES' MASTERY OF SEA IS USED AGAINST ITALY; ECONOMIC WARRIOR | True | By James B. Reston Wireless To the New York Times. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/to-act-on-athletics-queens-college-faculty-will-decide-policy.html | To Act on Athletics; Queens College Faculty Will Decide Policy Thursday | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/dry-land-sailor-builds-and-sails-boat-to-instruct-girl-scouts-in.html | Dry Land Sailor Builds and Sails Boat To Instruct Girl Scouts in Seamanship; Drafted Five Years Ago, She Has Earned Title of 'Skipper' While Continuing Other Duties | True | By Elizabeth la Hines | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/pepping-up-the-ground-most-soils-need-aid-but-some-gardeners-apply.html | PEPPING UP THE GROUND; Most Soils Need Aid but Some Gardeners Apply Too Much of the Plant Foods | True | By Firman E. Bear Rutgers University | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/historical-society-buys-tarrytown-landmark.html | Historical Society Buys Tarrytown Landmark | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/rent-forest-hills-suites.html | Rent Forest Hills Suites | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/friday-is-final-day-to-file-tax-appeals.html | Friday Is Final Day To File Tax Appeals | True | | C1B 446777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/g-o-p-in-latest-audit-finds-assets-improved-obstacles-in-the-way-of.html | G. O. P. IN LATEST AUDIT FINDS ASSETS IMPROVED; Obstacles in the Way of Successful Democratic Campaign Impress the Professional Party Leaders BUT ADVANTAGES REMAIN TOO | True | By Arthur Krock | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/festival-at-settlement-christodora-house-ends-its-annual-twoday.html | FESTIVAL AT SETTLEMENT; Christodora House Ends Its Annual Two-Day Circus | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/miss-alice-rosina-mackey-is-betrothed-to-james-a-davidson-of-new.html | Miss Alice Rosina Mackey Is Betrothed To James A. Davidson of New Orleans | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/border-red-inquiry-ends-record-of-el-paso-hearing-will-go-to-dies.html | BORDER RED INQUIRY ENDS; Record of El Paso Hearing Will Go to Dies Committee | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/article-5-no-title.html | Article 5 -- No Title | True | By Elizabeth la Hines | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/the-royal-air-force-picks-up-the-pieces.html | THE ROYAL AIR FORCE PICKS UP THE PIECES | True | Special Correspondence, THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/picturescpie-people-and-primitive-conditions-met-on-trip-south-over.html | Picturescpie People and Primitive Conditions Met on Trip South; Over the Fields | True | By W. C. Haskins | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/police-department.html | Police Department | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/finnish-peace-bid-backed-by-goering-swedish-industrialist-acts-at.html | FINNISH PEACE BID BACKED BY GOERING; Swedish Industrialist Acts at Request of Reich Minister, Diplomats in Capital Say WASHINGTON IS RETICENT Hull Throws No Light Upon Steinhardt's Conference With the Russian Premier | True | By Fank L. Kluckhohn Special To the New York Times. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/mums-take-new-forms-each-year-the-experimenters-produce-striking.html | 'MUMS TAKE NEW FORMS; Each Year the Experimenters Produce Striking Changes in the Perennial | True | By Helen van Pelt Wilson | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/student-editors-here-this-week-about-2500-from-8-to-18-years-coming.html | Student Editors Here This Week; About 2,500 From 8 to 18 Years Coming to Columbia for Three Days | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/margin-given-the-allies-chinese-officials-article-held-to-be.html | MARGIN GIVEN THE ALLIES; Chinese Official's Article Held to Be Government's View | True | Wireless to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/vaccine-for-warring-nations.html | Vaccine for Warring Nations | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/duff-cooper-sails-sees-no-peace-soon-american-diplomats-sail-for.html | DUFF COOPER SAILS; SEES NO PEACE SOON; AMERICAN DIPLOMATS SAIL FOR EUROPE | True | Times Wide World | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/industry-notes-douglas-employment-rises.html | INDUSTRY NOTES; Douglas Employment Rises | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/at-murray-dead-scholar-athlete-stanford-professor-emeritus-of.html | A.T. MURRAY DEAD; SCHOLAR, ATHLETE; Stanford Professor Emeritus of Classical Literature Was Haverford Fullback in 80's ON FACULTY FOR 40 YEARS Was Quaker Pastor of Hoover in Capital-- His Three Sons Also Noted in Sports | True | Harris & Ewing, 1929 | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/birdlike-effect-in-hats-schiaparelli-has-fresh-millinery-ideasilda.html | Birdlike Effect in Hats; Schiaparelli Has Fresh Millinery Ideas--Ilda Shows Hand-Knit Wool Stockings | True | By Kathleen Cannell Wireless To the New York Times. | C1B 446777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/shop-owner-slain-suspect-captured-crowd-seizes-man-in-store-as.html | SHOP OWNER SLAIN, SUSPECT CAPTURED; Crowd Seizes Man in Store as Robber After Proprietor Is Fatally Stabbed A SERIES OF HOLD-UPS Arrests Made in 4 Cases Within 2 Hours--Bystanders Disarm a Gunman | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/some-new-perennials-hybridized-hardy-plants-added-to-lists-from.html | SOME NEW PERENNIALS; Hybridized Hardy Plants Added to Lists From Home and Abroad | True | By Eugene S. Boerner | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/a-buoyant-record-of-adventure-ruth-and-helen-hoffman-describe-life.html | A Buoyant Record of Adventure; Ruth and Helen Hoffman Describe Life Among the Bedouins in "Our Arabian Nights" | True | By Katherine Wodds | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/interfaith-plea-asks-united-refugee-aid-protestants-catholics-and.html | INTERFAITH PLEA ASKS UNITED REFUGEE AID; Protestants, Catholics and Jews Enlisted in War Relief Drives | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/rumania-is-pressed-to-aid-reich-buying-germans-said-to-demand-issue.html | RUMANIA IS PRESSED TO AID REICH BUYING; Germans Said to Demand Issue of More National Banknotes | True | Wireless to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/ship-sunk-by-mine-after-a-collission-british-freighter-had-saved.html | SHIP SUNK BY MINE AFTER A COLLISION; British Freighter Had Saved Crew of French Collier Off the Coast of England KNOWN AS 'HOODOO' CRAFT Only 4 Men Surviving From Two Vessels--100 German Sailors Reach Britain | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/two-more-sign-with-newark.html | Two More Sign With Newark | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/la-guardia-pleads-for-plain-speaking-by-40-candidates-they-seem.html | LA GUARDIA PLEADS FOR PLAIN SPEAKING BY '40 CANDIDATES; They Seem Unable to Avoid Generalities and People Cannot Eat Epigrams, He SaysDEMANDS SPREAD OF JOBSSouthern Mayors at Parley Ask More Federal Aid--Get Warning From WPA | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/blow-to-us-trade-by-britain-is-seen-south-americans-say-the-new.html | BLOW TO U.S. TRADE BY BRITAIN IS SEEN; South Americans Say the New Exchange Control Will Drain Off More Dollars ARGENTINA IS EXCEPTED Gets 'Dominion Status' Under Program by Which London Would Increase Its Strength | True | By John W. White Special Cable the New York Times. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/lord-redesdale-abused-unity-mitfords-father-gets-flood-of-anonymous.html | LORD REDESDALE 'ABUSED'; Unity Mitford's Father Gets 'Flood' of Anonymous Letters | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/airline-to-shift-april-2.html | Airline to Shift April 2 | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/calvin-coolidge-the-man-who-came-from-vermont-an-admiring-biography.html | Calvin Coolidge, the Man Who Came From Vermont; An Admiring Biography by Claude M. Fuess Which Builds Up an Appealing Figure | True | By R. L. Duffus | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/fruits-for-home-plots-advantages-of-location-must-be-studied-in.html | FRUITS FOR HOME PLOTS; Advantages of Location Must Be Studied In Selecting From the Many Varieties | True | H. B. TUKEY Geneva Agricultural Station | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/new-york-the-states-budget.html | NEW YORK; The State's Budget | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/for-birthday-of-pony-express.html | FOR BIRTHDAY OF PONY EXPRESS | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/gossip-of-the-rialto-news-of-the-present-and-future-theatre-picked.html | GOSSIP OF THE RIALTO; News of the Present and Future Theatre Picked Up Along Broadway | True | | C1B 446777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/meeting-to-aid-poles-hoover-and-mayor-to-speak-at-garden-rally.html | MEETING TO AID POLES; Hoover and Mayor to Speak at Garden Rally Tuesday | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/tax-board-reviews-losses-on-futures-wheat-growers-operations-in.html | TAX BOARD REVIEWS LOSSES ON FUTURES; Wheat Growers' Operations in Grain Market Found to Be a Phase of His Business DEDUCTIBLE FROM INCOME Producing of Crude Cottonseed Oil and Dealing in Refined Found Not Related | True | By Godfrey N. Nelson. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/syracuse-urges-joining-a-party-arts-college-maxwell-school-unite-to.html | Syracuse Urges Joining a Party; Arts College, Maxwell School Unite to Spur Activity In Politics | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/housing-booklet-issued-home-factors-discussed-by-public-affairs.html | HOUSING BOOKLET ISSUED; Home Factors Discussed by Public Affairs Committee | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/summer-clothing-peak-orders-25-to-30-ahead-of-39-and-plants-are.html | SUMMER CLOTHING PEAK; Orders 25 to 30% Ahead of '39 and Plants Are Expanding | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/magda-tagliafero-makes-debut-here-french-pianist-and-professor-at.html | MAGDA TAGLIAFERO MAKES DEBUT HERE; French Pianist and Professor at the Paris Conservatoire Plays With Philharmonic GIVES A SCHUMANN WORK Barbirolli Conducts Orchestra in 'The Flying Dutchman' and Other Numbers | True | By Olin Downes | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/economy-hinging-on-senate-votes-house-has-made-deep-cuts-in.html | ECONOMY HINGING ON SENATE VOTES; House Has Made Deep Cuts in Appropriations, but Final Saving Is Uncertain ELECTION ADDS TO DOUBT | True | By Henry N. Dorris | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/iyiemorial-fox-hunt-attracts-200-riders-350-hounds-follow-quarry-in.html | IYIEMORIAL FOX. HUNT ATTRACTS 200 RIDERS; 350 Hounds Follow Quarry in Kennett Square Event | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/welles-trip-gets-approval-in-us-gallup-reports-survey-shows-58-of.html | WELLES TRIP GETS APPROVAL IN U.S.; Gallup Reports Survey Shows 58% of Those With Opinions Favor Its Purposes TIMELINESS IN QUESTION Study Also Shows Sentiment for Our Taking Part if a Peace Parley Results | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/invitation-to-spring-dealers-in-new-york-area-begin-open-house-week.html | INVITATION TO SPRING; Dealers in New York Area Begin Open House Week -- Show New Models | True | By Reginald M. Cleveland | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/new-sec-data-set-utility-precedent-demand-for-information-on-buying.html | NEW SEC DATA SET UTILITY PRECEDENT; Demand for Information on Buying and Contracts Opens Wide Field MOVE ALARMS COMPANIES Board Will Have Access to Statistics on Annual Spending of $1,000,000,000 | True | By Thomas P. Swift | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/will-honor-turkish-envoy.html | Will Honor Turkish Envoy | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/squash-racquets-play-to-end.html | Squash Racquets Play to End | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/concert-and-opera-stokowshis-youth-orchestra-to-be-kept-as-unit.html | CONCERT AND OPERA; Stokowshi's Youth Orchestra to Be Kept As Unit After Tour | True | Morton and The New York Times Studio | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/talk-of-peace-safe-dockage-for-three-war-refugees.html | Talk of Peace; SAFE DOCKAGE FOR THREE WAR REFUGEES | True | Times Wide World, Black Star and Sovfoto | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/tilo-roofing-has-stock-plan.html | Tilo Roofing Has Stock Plan | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/ruggles-bingo-binyon.html | RUGGLES' BINGO BINYON | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/phil-lonergan-dead-long-a-film-writer-was-newspaper-man-and-critic.html | PHIL LONERGAN DEAD; LONG A FILM WRITER; Was Newspaper Man and Critic Here Before Career on Coast | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/article-3-no-title.html | Article 3 -- No Title | True | By Henry R. Lieberman | C1B 446777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/judge-asks-ouster-of-detroit-sheriff-ferguson-tells-governor-that.html | JUDGE ASKS OUSTER OF DETROIT SHERIFF; Ferguson Tells Governor That Wilcox, Whom Jury Indicted, Took Graft of $75,000 PROSECUTOR 18 DEFIANT Meantime, Death of Special Prosecutor, Buckingham, Is Laid to Overwork | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/the-spirit-of-american-democracy.html | The Spirit of American Democracy | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/linlithgow-host-to-new-yorkers.html | Linlithgow Host to New Yorkers | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/liner-queen-elizabeth-is-here-incognito-official-maiden-voyage-will.html | Liner Queen Elizabeth Is Here 'Incognito'; Official Maiden Voyage Will Follow War; NEW LINER'S VISIT TO BE 'INCOGNITO' | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/third-arrest-made-in-rackets-inquiry-head-of-window-cleaning.html | THIRD ARREST MADE IN RACKETS INQUIRY; Head of Window Cleaning Concern Seized in Dewey's Office | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/france-still-laughs.html | FRANCE STILL LAUGHS | True | By G. E. Morris Allen | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/daniel-b-wentz-philadelphia-coal-operator-36-graduate-of-harvard-is.html | DANIEL B. WENTZ; Philadelphia Coal Operator, 36, Graduate of Harvard, Is Dead | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/lazo-in-chicago-food-post.html | Lazo in Chicago Food Post | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/free-synagogue-to-get-new-home-dr-ss-wises-long-dream-for-adequate.html | FREE SYNAGOGUE TO GET NEW HOME; Dr. S.S. Wise's Long Dream for Adequate Auditorium to Be Realized Shortly 68TH ST. SITE ACQUIRED It Will Be Dedicated Sunday --Most of $500,000 Fund for Building Subscribed | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/doll-show-here-thursday.html | Doll Show Here Thursday | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/developing-old-estate-owners-plan-summer-colony-on-former-c-f.html | DEVELOPING OLD ESTATE; Owners Plan Summer Colony on Former C. F. Murphy Land | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/oshkosh-pro-five-victor.html | Oshkosh Pro Five Victor | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/new-outlook-on-life-is-found-at-temple-survey-among-seniors-shows.html | New Outlook on Life Is Found at Temple; Survey Among Seniors Shows Some Radical Changes | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/article-4-no-title-our-enchanted-desert.html | Article 4 -- No Title; OUR ENCHANTED DESERT | True | By Donald Culross Peattie | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/drive-is-on-for-sales-plants-sending-men-afield-to-maintain-pace.html | DRIVE IS ON FOR SALES; Plants Sending Men Afield To Maintain Pace-- Dealer Vote Begins | True | By William C. Callahan | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/general-pedro-ducharne.html | GENERAL PEDRO DUCHARNE | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/upholds-film-writers-nlrb-examiner-says-producers-violated-labor.html | UPHOLDS FILM WRITERS; NLRB Examiner Says Producers Violated Labor Law | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/nebraska-tops-missouri-totals-35-points-in-annexing-big-six-indoor.html | NEBRASKA TOPS MISSOURI; Totals 35 Points in Annexing Big Six Indoor Track Title | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/midmarch-on-the-air-broadcasters-see-early-signs-of-spring-plans.html | MID-MARCH ON THE AIR; Broadcasters See Early Signs of Spring -- Plans Among the Performers | True | | C1B 446777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/viewpoint-on-education-schools-of-past-recalled.html | Viewpoint on Education; Schools of Past Recalled | True | By W.a. MacDonald | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/night-editor-first-in-oaklawn-sprint-paying-670-for-2-ticket.html | NIGHT EDITOR FIRST IN OAKLAWN SPRINT; Paying $6.70 for $2 Ticket, Gonzalez's Mount Annexes Memphis Handicap SILVERETTE GAINS PLACE War Minstrel Finishes Third in Field of Five-Miss Monte Triumphs | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/ship-line-drops-action.html | Ship Line Drops Action | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/allied-buying-officials-to-speak.html | Allied Buying Officials to Speak | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/2500-in-city-college-in-intramural-sport-board-reports-300-per-cent.html | 2,500 in City College In Intramural Sport; Board Reports 300 Per Cent Gain in Participation | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/aretino-a-renaissance-success-story-mr-chubbs-biography-of-the.html | Aretino: A Renaissance Success Story; Mr. Chubb's Biography of "The Scourge of Princes" Re-Creates Him Against His Background | True | By Arthur Livingston | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/letters-to-the-editor-of-the-times-our-trade-policy-tariff-seen-as.html | LETTERS TO THE EDITOR OF THE TIMES; Our Trade Policy Tariff Seen as Bar Against Lower Standards | True | MILLARD D. BROWN. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/21000000-counted-in-mexico.html | 21,000,000 Counted in Mexico | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/indoor-tennis-in-rumson-ladies-doubles-tournament-to-commence-today.html | Indoor Tennis in Rumson; Ladies' Doubles Tournament to Commence Today | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/report-flag-incident-missionaries-say-japanese-removed-us-emblem.html | REPORT FLAG INCIDENT; Missionaries Say Japanese Removed U.S. Emblem | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/spring-preview-the-flower-show-golden-blossomed-arcades-rushing.html | SPRING PREVIEW: THE FLOWER SHOW; Golden Blossomed Arcades, Rushing Waterfalls, Green Lawns and Gay Gardens at Grand Central Palace | True | By Dorothy H. Jenkins | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/religion-called-key-to-democracy-both-are-at-one-in-holding-the.html | RELIGION CALLED KEY TO DEMOCRACY; Both Are at One in Holding the Equal Worth of Every Soul, Rabbis Assert U.S. CENSUS IS DEFENDED 'Cantankerous' Persons Who Oppose Federal Survey Are Taken to Task | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/to-add-to-flying-cadets-army-air-corps-to-increase-classes.html | TO ADD TO FLYING CADETS; Army Air Corps to Increase Classes Beginning March 27 | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/district-reporters-elect.html | District Reporters Elect | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/city-faces-showdown-with-transport-union-at-odds-on-labor.html | CITY FACES SHOWDOWN WITH TRANSPORT UNION; AT ODDS ON LABOR | True | By Paul R. Crowell | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/educator-decries-our-complacency-teachers-must-fight-it-dr.html | EDUCATOR DECRIES OUR 'COMPLACENCY'; Teachers Must Fight It, Dr. Alexander Stoddard Tells Them at Luncheon ASKS ACTIVE DEMOCRACY Marshall Asserts Idea That Teachers Are 'Lobbyists or Nuts' Is Ridiculous | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/new-jersey-atlantic-city-plans-holiday-program.html | NEW JERSEY; Atlantic City Plans Holiday Program | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/junior-committee-aids-milk-fund-group-of-young-matrons-and.html | Junior Committee Aids Milk Fund; Group of Young Matrons and Debutantes Help Ticket Sale For Opera Benefit Tuesday | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/wheeling-steel-reports.html | Wheeling Steel Reports | True | | C1B 446777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/business-index-turns-upward-ends-eightweek-decline-of-107-points.html | BUSINESS INDEX TURNS UPWARD; Ends Eight-Week Decline of 10.7 Points From War High as Four Series Advance, Led by Power and Cotton-Mill Components With Output Up Against Trend | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes; | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/latest-books-received.html | Latest Books Received | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/colonel-isaias-medina-feted.html | Colonel Isaias Medina Feted | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/riverdale-fencers-triumph.html | Riverdale Fencers Triumph | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/war-orders-help-canada-canadian-bank-of-commerce-cites-gains-in.html | WAR ORDERS HELP CANADA; Canadian Bank of Commerce Cites Gains in Industry | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/rains-of-old-indian-city-discovered-in-colombia.html | Rains of Old Indian City Discovered in Colombia | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/fire-razes-londonderry-movie.html | Fire Razes Londonderry Movie | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/heads-childrens-group-mrs-edna-blue-named-chairman-of-foster.html | HEADS CHILDREN'S GROUP; Mrs. Edna Blue Named Chairman of Foster Parents | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/bronx-properties-go-to-new-owners-investor-takes-over-5story.html | BRONX PROPERTIES GO TO NEW OWNERS; Investor Takes Over 5-Story Apartment of 51 Suites | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/new-york-men-aid-in-urban-planning-realty-and-business-experts-sign.html | NEW YORK MEN AID IN URBAN PLANNING; Realty and Business Experts Sign for Service With National Institute STUDY DECENTRALIZATION Leaders Seeking Stabilization of Property Values in Business Districts | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/buying-hiawatha-cabins.html | Buying Hiawatha Cabins | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/the-literary-scene-in-paris-books-in-paris.html | The Literary Scene In Paris; Books in Paris | True | By Charles Cestre | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/budgetilden-meeting-heads-pro-tennis-program-tonight-for-finnish.html | Budge-Tilden Meeting Heads Pro Tennis Program Tonight for Finnish Fund; LEADING PLAYERS READY FOR ACTION Budge--Tilden Meeting Their First on New York Court-- Vines to Face Perry PROS DONATING SERVICES Hope to Draw $20,000 for the Finnish Fund With 71st Regiment Armory Card | True | By Allison Danzig | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/city-college-grapplers-tie.html | City College Grapplers Tie | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/close-contests-loom-at-garden-in-national-basketball-tourney-local.html | Close Contests Loom at Garden In National Basketball Tourney; LOCAL PLAYERS WHO WILL BE SEEN IN INTERCOLLEGIATE TOURNAMENT ON THE GARDEN COURT | True | Times Wide World | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/bridge-vanderbilt-cup-play-april-8-final-to-be-on-april-13-play-of.html | BRIDGE: VANDERBILT CUP PLAY APRIL 8; Final to Be on April 13-- Play of Three Hands | True | By Albert H. Morehead | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/n-y-scans-air-laws-legislature-has-two-bills-dealing-with-aviation.html | N. Y. SCANS AIR LAWS; Legislature Has Two Bills Dealing With Aviation Control Before It | True | By Francis Hewens | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/annuals-in-their-place-wellworkedoutplanting-scheme-means-lasting.html | ANNUALS IN THEIR PLACE; Well-Worked-Out Planting Scheme Means Lasting Displays Over the Hot Months | True | By T.h. Everett | C1B 446777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/melancholy-time-of-year-after-lively-beginning-the-theatre-season.html | MELANCHOLY TIME OF YEAR; After Lively Beginning the Theatre Season Has All but Collapsed --Some of the Things Worth Worrying About | True | By Brooks Atkinson | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/roosevelts-stamp-plan-forthcoming-issues-will-keep-up-emphasis-on.html | ROOSEVELT'S STAMP PLAN; Forthcoming Issues Will Keep Up Emphasis on American History | True | By Kent B. Stiles | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/senators-approve-trade-pact-policy-finance-committee-votes-for-its.html | SENATORS APPROVE TRADE PACT POLICY; Finance Committee Votes for Its Extension, Praising 'Impregnable Record' HITS ARGUMENTS OF FOES Meanwhile, Governor Vanderbilt and Plumley of Vermont Attack the Program | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/big-tens-officials-delay-on-schedules-plan-more-study-of-chicagos.html | BIG TEN'S OFFICIALS DELAY ON SCHEDULES; Plan More Study of Chicago's Dropping of Football | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/london-expecting-world-price-rise-commodity-trend-however-is-tied.html | LONDON EXPECTING WORLD PRICE RISE; Commodity Trend, However, Is Tied to War Situation and Buying by America | True | By Henry Heyman Wireless To the New York Times. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/from-vienna-and-to-a-reunion-in-new-york-notes-on-the-refugee.html | FROM VIENNA AND TO A REUNION IN NEW YORK; Notes on the Refugee Revuers, Who Now Are Settled at the Little Theatre | True | Lucas & Monroe | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/dividends-listed-for-taxpayers-brokers-and-others-deluged-about.html | DIVIDENDS LISTED FOR TAXPAYERS; Brokers and Others Deluged About Payments in 1939 | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/yales-fencers-triumph-close-season-by-victory-over-princeton-team.html | YALE'S FENCERS TRIUMPH; Close Season by Victory Over Princeton Team, 14 to 13 | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/lackawanna-orders-engines.html | Lackawanna Orders Engines | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/dr-le-jenks-dies-research-chemist-had-taught-at-cooper-union-city.html | DR. L.E. JENKS DIES; RESEARCH CHEMIST; Had Taught at Cooper Union, City College and Pittsburgh and Buffalo Universities A GRADUATE OF HAMILTON Received Ph. D. From Cornell in 1928--Once With General Chemical Company Here | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/harvard-conquers-columbia.html | Harvard Conquers Columbia | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/feuds-and-fancies-a-setto-between-miss-sheridan-and-the-crimson.html | FEUDS AND FANCIES; A Set-To Between Miss Sheridan and The Crimson Tide--Passing Frivolities | True | By B. R. Crisler | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/sales-in-greenwich-b-m-malcolm-buys-three-acres-from-rockefeller.html | SALES IN GREENWICH; B. M. Malcolm Buys Three Acres From Rockefeller Estate | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/aluminum-coins-of-paraguay-tincan-coins-of-kwangsi.html | ALUMINUM COINS OF PARAGUAY; Tin-Can Coins of Kwangsi | True | New Netherlands Coin Co. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/german-ship-in-argentina-freighter-lahn-arrives-at-buenos-aires.html | GERMAN SHIP IN ARGENTINA; Freighter Lahn Arrives at Buenos Aires From Montevideo | True | Special Cable to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/trail-of-the-lonesome-pine-view-of-the-notch.html | TRAIL OF THE LONESOME PINE; View of the Notch | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/nazis-suspect-british-are-moving-to-canada.html | Nazis Suspect British Are Moving to Canada | True | Wireless to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/women-to-hold-party-as-war-canteen-aid.html | Women to Hold Party As War Canteen Aid | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/gannett-reaches-miami-ending-tour-he-says-third-term-would-imperil.html | GANNETT REACHES MIAMI; Ending Tour, He Says Third Term Would Imperil Democracy | True | | C1B 446777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/income-tax-trial-pushed-dr-jm-nova-brother-of-justice-accused-by.html | INCOME TAX TRIAL PUSHED; Dr. J.M. Nova, Brother of Justice, Accused by State of Fraud | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/brookhattan-in-22-tie-draws-with-the-healy-team-in-benefit-soccer.html | BROOKHATTAN IN 2-2 TIE; Draws With the Healy Team in Benefit Soccer Match | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/rovers-triumph-in-polo-by-1412-team-registers-six-times-in-third.html | ROVERS TRIUMPH IN POLO BY 14-12; Team Registers Six Times in Third Period to Set Back Squadron A Riders NICHOLLS GETS 8 GOALS Lewis and Earl Hopping Also Star--Blues Triumph Over Squadron C by 11-8 | True | By Robert F. Kelley | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/see-large-field-for-2500-homes-survey-indicates-volume-this-year.html | SEE LARGE FIELD FOR $2,500 HOMES; Survey Indicates Volume This Year Will Be 60 Per Cent Above 1939 Total BUILDERS CITE OBSTACLES High Cost of Materials and Labor Are Reported as Chief Deterrents | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/child-and-parent.html | CHILD AND PARENT | True | By Catherine MacKenzie | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/palm-beach-fair-is-held-for-finns-frank-c-hendersons-lend-estate.html | Palm Beach Fair Is Held for Finns; Frank C. Hendersons Lend Estate for the Fete Opened By Grover Whalen | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/paper-rise-waits-on-buying-upturn-makers-count-on-spurt-soon-to.html | PAPER RISE WAITS ON BUYING UPTURN; Makers Count on Spurt Soon to Support Advance Made Necessary by Pulp Gain BACKLOGS HAVE THINNED But Orders in Several Grades Have Picked Up to Better Than Output Rate | True | By Prince M. Carlisle | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/clubs-approach-south-america-jersey-federation-seeks-bond-of.html | Clubs Approach South America; Jersey Federation Seeks Bond of Lasting Friendship and Continued Peace | True | Underwood & Underwood | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/news-of-markets-in-european-cities-amsterdam-bourse-adopts-a.html | NEWS OF MARKETS IN EUROPEAN CITIES; Amsterdam Bourse Adopts a Reserved Attitude on RussoFinnish ReportsDUTCH STOCKS ARE STEADYU.S. List Depressed--BerlinTrading Firm--Money RatesEasy in London | True | Wireless to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/woman-leaps-to-death.html | Woman Leaps to Death | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/dorothy-lamours-tonsils-out.html | Dorothy Lamour's Tonsils Out | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/here-there-elsewhere-the-rockefeller-sculpture-giftvirginia-museum.html | HERE, THERE, ELSEWHERE; The Rockefeller Sculpture Gift--Virginia Museum Prizes--Montross Group | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/garment-building-to-be-modernized-about-300000-will-be-spent-by.html | GARMENT BUILDING TO BE MODERNIZED; About $300,000 Will Be Spent by Owners of 498 and 500 Seventh Avenue | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/faces-fraud-charges-insurance-requisition-clerk-is-accused-of-grand.html | FACES FRAUD CHARGES; Insurance Requisition Clerk Is Accused of Grand Larceny | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/control-of-diseases-knowledge-of-plant-foes-first-step-in-war.html | CONTROL OF DISEASES; Knowledge of Plant Foes First Step in War Against Destructive Parasites | True | By P. P. Pirone Rutgers University | C1B 446777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/oil-pact-prospect-heartens-mexico-she-is-ready-to-go-a-long-way-for.html | OIL PACT PROSPECT HEARTENS MEXICO; She Is Ready to Go a Long Way for Sinclair to Break Companies' United Front PARLEYS' SUCCESS IS SEEN | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/cinderella-ball-here-april-23-event-will-be-on-anniversary-of.html | 'Cinderella Ball' Here April 23; Event Will Be on Anniversary Of Founding First Daytime Nursery for Paris Needy | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/soviet-heaps-birthday-honors-on-molotoff-two-cities-and-districts.html | Soviet Heaps Birthday Honors on Molotoff; Two Cities and Districts Renamed for Him | True | Special Cable to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/books-to-be-published-during-the-spring-months-a-selected-list-of.html | Books to Be Published During the Spring Months; A Selected List of Volumes Scheduled to Appear Between Now and June | True | Ben Pinehof I'hofo. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/wood-and-burke-take-links-final-chicagoans-lose-at-golf-by-3-and-2.html | Wood and Burke Take Links Final; CHICAGOANS LOSE AT GOLF BY 3 AND 2 Wood and Burke Beat Laffoon and Metz at Coral Gables and Win $1,000 Apiece MISS BERG KEEPS TITLE Rallies to Defeat Miss Hicks by 3 and 2 in Last Round on St. Augustine Links | True | Special to The New York Times. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/demand-is-strong-for-new-home-loans-building-under-fha-inspection.html | DEMAND IS STRONG FOR NEW HOME LOANS; Building Under FHA Inspection Increased in February | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/ruffin-outpoints-reid-takes-decision-iii-8round-bout-at-the.html | RUFFIN OUTPOINTS REID; Takes Decision iii 8-Round Bout at the Ridgewood Grove | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/end-of-pier-strike-on-tuesday-is-seen-both-sides-agree-to-submit.html | END OF PIER STRIKE ON TUESDAY IS SEEN; Both Sides Agree to Submit Claims to Committee | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/westfield-n-j-project-zoning-board-favora-plan-for-400000-apartment.html | WESTFIELD, N. J., PROJECT; Zoning Board Favora Plan for $400,000 Apartment | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/fordham-group-to-meet.html | Fordham Group to Meet | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/mayor-to-see-quill-on-return-to-city-he-tells-alabama-cio-chiefs-of.html | MAYOR TO SEE QUILL ON RETURN TO CITY; He Tells Alabama C.I.O. Chiefs of Willingness to Confer on Transit Row Here REASON FOR STAND GIVEN Civil Service Law Prevents Acceptance of the Closed Shop, Is His Belief | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/store-traffic-rises-coats-suits-and-accessories-attract-interest.html | STORE TRAFFIC RISES; Coats, Suits and Accessories Attract Interest Here | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/plans-apartments-in-suburban-style-new-rochelle-group-to-provide.html | PLANS APARTMENTS IN SUBURBAN STYLE; New Rochelle Group to Provide for 88 Families | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/club-shows-within-a-show-four-small-gardens.html | CLUB SHOWS WITHIN A SHOW; Four Small Gardens | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/hatch-act-quiets-aaa-celebrators-he-curbed-diners.html | HATCH ACT QUIETS AAA CELEBRATORS; HE CURBED DINERS | True | By Roland M. Jones | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/members-of-society-are-giving-support-to-henry-street-school-opera.html | Members of Society Are Giving Support To Henry Street School Opera Program; Bizet's 'Carmen' Will Be Held at Metropolitan on Friday With Gladys Swarthout in Title Role | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/friends-hold-rites-for-markham-poet-500-attend-ceremony-on-staten.html | FRIENDS HOLD RITES FOR MARKHAM, POET; 500 Attend Ceremony on Staten Island--Funeral Is Today | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/betrothal-announced-janet-e-van-velzen-engaged-to-marry.html | BETROTHAL ANNOUNCED; Janet E. Van Velzen Engaged to Marry | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/seminars-on-far-east-three-planned-for-various-areas-by-clubs-this.html | Seminars on Far East; Three Planned for Various Areas By Clubs This Week | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/front-defendant-gets-bail.html | 'Front' Defendant Gets Bail | True | | C1B 446777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/squnnnon-n-toes-pbgasi1s-by-1310-howlett-memorial-trophy-goes-to.html | sQunnnoN n Toes PBGASI1S BY 13-10; Howlett Memorial Trophy Goes. to Yellow .Trio in . Well=Played Game BERNUTH, NICHOLLS STAR Register Six Goals Apiece, While Parsells Shines for the Losing Side | True | By Hingsley Childs | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/lordi-beads-furno-in-sqoashfourny-new-york-a-c-star-triumphs-by.html | LORDI BEADS FURNO IN SQOASH'fOURN&Y; New York A. C. Star Triumphs by 17-14, 13-15, 15-9, 15-10 in U. S. Amateur Play WOLF ALSO TAKES MATCH Halts Podesta in Three Games to Lead Favorites' Advance Into Quarter-Finals | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/conference-plan-set-junior-high-gathering-to-be-held-next-weekend.html | Conference Plan Set; Junior High Gathering to Be Held Next Week-End | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/journey-in-convoy-story-of-success-trip-on-north-sea-to-a-port-in.html | JOURNEY IN CONVOY STORY OF SUCCESS; Trip on North Sea to a Port in Britain Yields Secret of Allied Sea Traffic UNITY OF PURPOSE SHOWN Skippers, Seamen and Navy Are One in Determination to Beat Nazi Efforts | True | By Harold Denny Special Cable To the New York Times. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/canadian-army-flier-missing.html | Canadian Army Flier Missing | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/on-getting-a-liberal-education.html | On Getting a Liberal Education | True | From "Jonathan Edwards." | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/hosiery-workers-find-coop-unfair-union-members-uphold-their.html | HOSIERY WORKERS FIND 'CO-OP' UNFAIR; Union Members Uphold Their Executive Group in Action on Hancock Plant NO CHANCE SEEN FOR MILL 500 Employs-Owners Are Still Hopeful That Arbitration Will Settle Issue | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/state-department-blamed.html | State Department Blamed | True | H. RAYMOND. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/air-exports-jumped-421-united-states-total-in-january-was-25480817.html | AIR EXPORTS JUMPED 421%; United States Total in January Was $25,480,817 | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/gandhi-hints-break-with-india-congress-refuses-to-be-hustled-in.html | GANDHI HINTS BREAK WITH INDIA CONGRESS; Refuses to Be 'Hustled' in Drive for Civil Disobedience | True | Special Cable to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/europe-calls-eyewitnesses-story-of-the-bible.html | EUROPE CALLS EYEWITNESSES; STORY OF THE BIBLE | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/schools-set-up-new-trade-tests-vocational-teacher-aspirants-must.html | Schools Set Up New Trade Tests; Vocational Teacher Aspirants Must Take Examination To Qualify | True | By Benjamin Fine | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/army-of-peace.html | ARMY OF PEACE | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/new-signs-reduce-glare-signs-easier-to-read.html | NEW SIGNS REDUCE GLARE; Signs Easier to Read | True | By George M. Mathieu | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/damage-to-crops-aids-wheat-prices-peace-reports-blanketed-in.html | DAMAGE TO CROPS AIDS WHEAT PRICES; Peace Reports Blanketed in Chicago Pit by Reports From Southwest SHORT COVERING A FACTOR Extreme Gain Is 1 c, Final Quotations Being Highest- - Other Grains Harden | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/tourist-trade-held-a-canadian-war-aid-dominion-seeks-300000000-in.html | TOURIST TRADE HELD A CANADIAN WAR AID; Dominion Seeks $300,000,000 in 1940 Traffic From U.S. | True | By Telephone To the New York Times. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/goldstein-takes-epee-honors.html | Goldstein Takes Epee Honors | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/tom-girdlers-hosts-after-camden-hunt-entertain-90-at-breakfast.html | Tom Girdlers Hosts After Camden Hunt; Entertain 90 at Breakfast-- Arthur Whitneys Give Picnic | True | Special to THE NEW YORK TIMES. | C1B 446777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/would-bar-buying-of-foreign-silver-state-chamber-asks-repeal-of.html | WOULD BAR BUYING OF FOREIGN SILVER; State Chamber Asks Repeal of Government's Policy of Acquiring the Metal TOWNSEND BILL PUSHED Resolution Warns of Danger of Inflation--Mayor Urged to Revise Tax Structure | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/culled-from-the-mail-pouch-miss-farrar-remembers-karl-mucks-war.html | CULLED FROM THE MAIL POUCH; Miss Farrar Remembers Karl Muck's War Problem | True | GERALDINE FARRAR. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/arms-fund-for-finns-grows.html | Arms Fund for Finns Grows | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/bridge-for-republican-women.html | Bridge for Republican Women | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/chemicals-in-the-garden-techniques-for-soilless-culture-and-the-use.html | CHEMICALS IN THE GARDEN; Techniques for Soilless Culture and the Use of Growth-Promoting Drugs | True | By Alex Laurie, Ohio State University | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/home-financing-continues-active-savings-bodies-disbursed-sum-of.html | HOME FINANCING CONTINUES ACTIVE; Savings Bodies Disbursed Sum of $66,944,000 for Home Uses in January | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/tunnel-tests-for-models.html | TUNNEL TESTS FOR MODELS | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/relief-pressure-curbed-by-hodson-new-regulations-planned-as-check.html | RELIEF 'PRESSURE' CURBED BY HODSON; New Regulations Planned as Check on 'Hell-Raising' Tactics in Offices RIGHTS SEEN UNABRIDGED Order Includes Some Changes Recommended by Herlands in Report to Mayor | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/terry-banking-on-able-reserves-picks-the-giants-for-first-division.html | Terry, Banking on Able Reserves, Picks the Giants for First Division; Team Sure to Finish Ahead of Reds, Pilot Asserts-Salvo Working on 'Slider'-- Game With Senators On Today | True | By John Drebinger Special To the New York Times. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/botanical-gardens-exhibits.html | BOTANICAL GARDENS EXHIBITS | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/athletics-bow-146-to-san-diego-ending-streak-at-five-victories.html | Athletics Bow, 14-6, to San Diego, Ending Streak at Five Victories; Brown of White Sox Would Prefer Starting Role-Greenberg's Homer Marks Tiger Game-News of Other Baseball Teams | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/programs-of-the-week-ending-of-regular-opera-season-ensembles-and.html | PROGRAMS OF THE WEEK; Ending of Regular Opera Season-- Ensembles and Recitalists | True | Maurice Goldberg | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/if-not-roosevelt-who-party-asking-while-hull-is-believed-to-have.html | 'IF NOT ROOSEVELT, WHO?' PARTY ASKING; While Hull Is Believed to Have White House Backing Others Are Considered WHERE THEY STAND NOW | True | By Turner Catledge | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/wood-field-and-stream-fourounce-fly-rod-used.html | WOOD, FIELD AND STREAM; Four-Ounce Fly Rod Used | True | By Raymond R. Camp Special To the New York Times. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/ibis-flocks-of-florida-streamers-of-the-white-birds-greet-the-eye.html | IBIS FLOCKS OF FLORIDA; Streamers of the White Birds Greet the Eye In Marsh Areas | True | By Hugo H. Schroder | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/events-of-the-week.html | EVENTS OF THE WEEK | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/dr-henrietta-t-tanner-philadelphia-surgeon-who-once-practiced-in.html | DR. HENRIETTA T. TANNER; Philadelphia Surgeon, Who Once Practiced in Texas, Dies | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/sale-in-victorian-mansion.html | Sale in Victorian Mansion | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/boston-and-philadelphia-shows.html | BOSTON AND PHILADELPHIA SHOWS | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/named-at-brooklyn.html | NAMED AT BROOKLYN | True | Harris & Ewing | C1B 446777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/659-leads-a-b-c-scores-akron-machinist-rolls-games-of-234-225-and.html | 659 LEADS A. B. C. SCORES; Akron Machinist Rolls Games of 234, 225 and 200 in Detroit | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/robber-seizes-765-payroll.html | Robber Seizes $765 Payroll | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/hallock-firm-moves-into-new-building-occupies-fivestory-structure.html | HALLOCK FIRM MOVES INTO NEW BUILDING; Occupies Five-Story Structure It Purchased in Jamaica | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/l-ns-paid-bonds-off-list.html | L. & N.'s Paid Bonds Off List | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/townsend-victor-on-skis-middlebury-ace-takes-vermont-closed.html | TOWNSEND VICTOR ON SKIS; Middlebury Ace Takes Vermont Closed Cross-Country Race | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/raymond-moore-producer-is-dead-pioneer-in-summer-theatres-was-owner.html | RAYMOND MOORE, PRODUCER, IS DEAD; Pioneer in Summer Theatres Was Owner and a Founder of Cape Playhouse in Dennis GAVE BETTE DAVIS START Had Presented Several Shows Here and Once Directed Stock in Baltimore | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/living-and-leisure.html | LIVING AND LEISURE | True | By Jane Cobb | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/for-amateur-photographers-560-prints-go-on-view-pictorial.html | FOR AMATEUR PHOTOGRAPHERS; 560 PRINTS GO ON VIEW Pictorial Photographers Of America Sponsor Seventh Exhibit | True | By Robert W. Brown | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/liner-departs-on-cruise-nieuw-amsterdam-sails-with-484-for-west.html | LINER DEPARTS ON CRUISE; Nieuw Amsterdam Sails With 484 for West Indies | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/finns-copy-indians-in-motti-warfare-forced-encircled-tank-brigade.html | FINNS COPY INDIANS IN 'MOTTI' WARFARE; Forced Encircled Tank Brigade to Cluster for Protection as Prairie Pioneers Did RED 'FORT' A MILE LONG Starved Russians Ate Horses and Fought Till Only 70 of 2,000 Were Left | True | Special Cable to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/father-quinn-dies-exfordham-head-president-190611-had-been.html | FATHER QUINN DIES; EX-FORDHAM HEAD; President, 1906-11, Had Been Assistant Pastor of Church of St. Ignatius Loyola ALSO IN MISSION WORK Had Taught Elocution at Holy Cross, Held Mathematics Chair at Boston College | True | Times Wide World, 1934 | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/new-mystery-stories.html | New Mystery Stories | True | By Kay Irvin | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/sibelius-stresses-need-of-armaments-and-men.html | Sibelius Stresses Need Of Armaments and Men | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/discuss-world-unity-american-womans-group-to-hear-plan-proponents.html | Discuss World Unity; American Woman's Group to Hear Plan Proponents | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/sidelights-of-the-film-week.html | SIDELIGHTS OF THE FILM WEEK | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/news-of-night-clubs.html | NEWS OF NIGHT CLUBS | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/records-toscanini-his-mozart-g-minor-and-beethoven-fifth-on.html | RECORDS: TOSCANINI; His Mozart G Minor and Beethoven 'Fifth' On Disks-- Other Recent Releases | True | By Gama Gilbert | C1B 446777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/yugoslavs-expect-german-overtures-ribbentrop-trip-no-surprise.html | YUGOSLAVS EXPECT GERMAN OVERTURES; Ribbentrop Trip No Surprise-- Important News Awaited | True | By Telephone To the New York Times. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/victuals-and-vitamins.html | VICTUALS AND VITAMINS | True | By Kiley Taylor | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/veterans-hold-ball-march-29.html | Veterans Hold Ball March 29 | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/build-in-connecticut-lashins-interests-get-land-at-fairfield-beach.html | BUILD IN CONNECTICUT; Lashins Interests Get Land at Fairfield Beach | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/taft-hits-policy-of-past-on-soviet-new-deal-sympathy-is-now.html | TAFT HITS POLICY OF PAST ON SOVIET; New Deal Sympathy Is Now Occasion for Regret, Senator Declares at Chicago FOR FULLEST AID TO FINNS He Asks Local Rule of Relief, Saying It 'Can't Be Run From Marble Palaces' | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/providence-halts-brown-scores-by-4839-in-last-game-for-both-in.html | PROVIDENCE HALTS BROWN; Scores by 48-39 in Last Game for Both in Basketball | True | Special to The New York Times. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/shipwrecked-crew-safe-but-one-of-eight-cubans-drowns-trying-to-swim.html | SHIPWRECKED CREW SAFE; But One of Eight Cubans Drowns Trying to Swim to Shore | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/bellevue-alumni-dine.html | Bellevue Alumni Dine | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/industrial-buying-held-to-6090-days-purchasing-agents-confident-of.html | INDUSTRIAL BUYING HELD TO 60-90 DAYS; Purchasing Agents Confident of Second-Quarter Upturn but Not a Sharp One PRODUCT PRICES HOLD Lack of Cuts in Line With Dip in Materials Fosters Conservatism | True | By William J. Enright | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/ready-to-build-lowcost-homes-t-g-grace-says-chief-volume-in-city.html | READY TO BUILD LOW-COST HOMES; T. G. Grace Says Chief Volume in City Area Will Be in Nassau County | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/pearl-buck-talks-of-her-work-coming-fresh-to-america-she-faces.html | Pearl Buck Talks of Her Work; Coming Fresh to America She Faces Limitless Materials | True | By Robert van Gelder | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/duryea-wins-fight-to-quit-asylum-and-face-trial-for-slaying-father.html | Duryea Wins Fight to Quit Asylum And Face Trial for Slaying Father; Westchester Court Rules Matteawan Inmate for 26 Years Is No Longer So Insane He Cannot Understand Murder Charge | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/columbia-riflemen-victors.html | Columbia Riflemen Victors | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/canadian-exports-rise-71078946-of-home-products-in-month57571572.html | CANADIAN EXPORTS RISE; $71,078,946 of Home Products in Month-- $57,571,572 Year Ago | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/russofinnish-conflict-is-problem-for-allies-move-for-peace-now-may.html | RUSSO-FINNISH CONFLICT IS PROBLEM FOR ALLIES; Move for Peace Now May Mean Virtual Moscow Victory Unless London and Paris Send Real Help Quickly AMERICAN INTEREST REPORTED | True | By Edwin L. James | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/the-openings.html | THE OPENINGS | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/motors-and-motor-men-marathon-starters.html | MOTORS AND MOTOR MEN; Marathon Starters | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/registration-in-canada-brings-listing-oddities.html | Registration in Canada Brings Listing Oddities | True | By Telephone To the New York Times. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/new-coast-guard-unit-bids-to-be-received-at-capital-on-jamaica-bay.html | NEW COAST GUARD UNIT; Bids to Be Received at Capital on Jamaica Bay Station | True | | C1B 446777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/senate-farm-bill-adds-297000000-the-full-committee-overrides-moves.html | SENATE FARM BILL ADDS $297,000,000; The Full Committee Overrides Moves by Hale to Cut Funds for Parity and Surplus ONLY FOUR FOR REDUCTION Lodge, Adams and Glass Join in Minority Vote--Measure Goes to Floor Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/j-russell-kiernans-hosts-give-dinner-for-miss-katherine-jones-and.html | J. Russell Kiernans Hosts; Give Dinner for Miss Katherine Jones and Robert Howland | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/brooklyn-group-luncheon.html | Brooklyn Group Luncheon | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/columbia-elects-117-to-sigma-xi-112-students-three-members-of.html | COLUMBIA ELECTS 117 TO SIGMA XI; 112 Students, Three Members of Faculty and Two Alumni Gain Scientific Society DR. WILLIAMS IS PRESIDENT New Head of Chapter, Dalton Professor of Physiology, Succeeds A.W. Thomas | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/events-scheduled-this-week-by-womens-groups-in-the-metropolitan.html | Events Scheduled This Week by Women's Groups in the Metropolitan District | True | Underwood & Underwood | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/the-international-situation.html | The International Situation | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/slaves-of-the-lamp.html | SLAVES OF THE LAMP | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/britains-war-loan.html | BRITAIN'S WAR LOAN | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/europeans-base-faint-hopes-on-welles-trip-as-evidence-of-our.html | EUROPEANS BASE FAINT HOPES ON WELLES TRIP; As Evidence of Our Interest, It May Have a Bearing on a Future Peace | True | By Anne O'Hare McCormick Wireless To the New York Times. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/phelps-sees-opera-as-singing-league-professor-emeritus-of-yale-in.html | PHELPS SEES OPERA AS 'SINGING LEAGUE'; Professor Emeritus of Yale in Broadcast Backs Drive for $1,000,000 Fund LAUDS 'HOUSE OF SOUNDS' Basil Rathbone, Movie Star, Also Heard in Plea to Save Institution Here | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/fall-kills-realty-man-pelham-manor-resident-plunges-down-elevator.html | FALL KILLS REALTY MAN; Pelham Manor Resident Plunges Down Elevator Shaft | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/a-teleopera.html | A TELE-OPERA | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/pats-pride-annexes-horse-show-laurels-wins-hunter-and-jumper-title.html | PAT'S PRIDE ANNEXES HORSE SHOW LAURELS; Wins Hunter and Jumper Title at Secor Farms' Exhibition | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/stamp-birthday-marked-honor-for-anton-chekhov.html | STAMP BIRTHDAY MARKED; Honor for Anton Chekhov | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/all-clipper-stops-at-bermuda-to-end-but-airline-says-improved.html | ALL CLIPPER STOPS AT BERMUDA TO END; But Airline Says Improved Weather, Not Censorship of Mail, Prompts Change 5 HOURS SAVING IN VIEW Pause Only at Azores May Cut Crossing to 23 Hours--New Schedule March 18 | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/beethoven-work-played-by-petri-emperor-concerto-presented-by-piano.html | BEETHOVEN WORK PLAYED BY PETRI; 'Emperor' Concerto Presented by Piano Soloist With the National Orchestra Group LEON BARZIN CONDUCTOR Mozart's 'Coronation' Also Is Given as Part of Program in Carnegie Hall | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/portrait-display-to-help-agency-travelers-aid-to-benefit-from.html | Portrait Display To Help Agency; Travelers Aid to Benefit From Exhibition Opening Tuesday At Lois Shaw Gallery | True | | C1B 446777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/mexico-may-buy-railroad-move-involves-trunk-line-from-capital-to.html | MEXICO MAY BUY RAILROAD; Move Involves Trunk Line From Capital to Nogales | True | Wireless to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/war-complicates-ice-patrols-task-cutters-which-sail-friday-will-get.html | WAR COMPLICATES ICE PATROL'S TASK; Cutters, Which Sail Friday, Will Get Little Word From Ships About Icebergs HALIFAX SHUT TO SERVICE New York and Boston Will Be 1940 Bases, Thus Increasing Distance From Ice Area | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/civil-disobedience.html | CIVIL DISOBEDIENCE | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/gift-to-museum-shows-57-panic-justice-untermyer-presents-a-dramatic.html | Gift to Museum Shows '57 Panic; Justice Untermyer Presents a Dramatic Painting of the Event--Sales in City | True | By Thomas C. Linn | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/dance-will-aid-finns-field-hospital-to-be-assisted-group-sails.html | Dance Will Aid Finns; Field Hospital to Be Assisted-- Group Sails March 22 | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/hollywoods-big-moment.html | HOLLYWOOD'S BIG MOMENT | True | (All Photos by Times Wide World.) | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/no-sissy-game-badminton-the-old-sport-of-battledore-and-shuttlecock.html | NO SISSY GAME; Badminton, the old sport of battledore and shuttlecock, can be something to marvel at when the experts play it. | True | By George H. Copeland | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/st-josephs-in-front-1614.html | St. Joseph's in Front, 16-14 | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/large-residence-sold-in-rumson-insurance-official-purchases.html | LARGE RESIDENCE SOLD IN RUMSON; Insurance Official Purchases Nine-Room Home for Spring Occupancy DEALS IN BERGEN COUNTY Builders Open New Community Comprising Eighty-five Acres in Clifton | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/roads-traffic-up-57-chicago-north-western-reports-gain-in-february.html | ROAD'S TRAFFIC UP 5.7%; Chicago & North Western Reports Gain in February | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/horse-rules-sport-in-midsouth-from-warrenton-to-aiken-in-virginia.html | HORSE RULES SPORT IN MIDSOUTH; From Warrenton to Aiken, in Virginia and in Carolinas, Hunts, Drags, Trotting and Steeplechases Fill Spring Calendar | True | By Delbert Clark | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/curb-on-boards-sought-walterlogan-bill-is-regarded-as-move-in-right.html | Curb on Boards Sought; Walter-Logan Bill Is Regarded as Move in Right Direction | True | ISAAC WALLINGTON DIGGES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/senate-filibuster-by-40-democrats-blocks-hatch-bill-clean-politics.html | SENATE FILIBUSTER BY 40 DEMOCRATS BLOCKS HATCH BILL; 'Clean Politics' Measure Is Headed for Shelf as Rebels Thwart Coalition Moves SLATED TO BE DISPLACED Legislation to Give-Way to Farm Bill Tomorrow After Vote on Hostile Amendment | True | By Charles W. Hurd Special To the New York Times. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/basing-appraisals-on-income-returns-improvements-altering-riverdale.html | BASING APPRAISALS ON INCOME RETURNS; Improvements Altering Riverdale Values, Says Instructor | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/edison-to-renew-cio-pact.html | Edison to Renew C.I.O. Pact | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/urges-labor-back-roosevelt.html | Urges Labor Back Roosevelt | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/chain-store-sales-up-118-in-month-but-february-gain-was-smaller.html | CHAIN STORE SALES UP 11.8% IN MONTH; But February Gain Was Smaller Than January's Despite Extra Business Day MAIL-ORDER RISE REDUCED Reflected the Industrial Lag, but Again Led Increases of All Other Groups | True | By Thomas F. Conroy | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/mexican-oil-exports-dropped-in-february-total-of-1362000-barrels.html | MEXICAN OIL EXPORTS DROPPED IN FEBRUARY; Total of 1,362,000 Barrels Was 200,000 Under January Figure | True | Wireless to THE NEW YORK TIMES. | C1B 446777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/shortwave-pickups.html | SHORT-WAVE PICK-UPS | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/wittenberg-wins-on-mat-pins-maschi-in-a-a-u-tourney-west-side-team.html | WITTENBERG WINS ON MAT!; Pins Maschi in A. A. U. Tourney -West Side Team Is First | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/us-hailed-in-china-for-friendly-loan-foreign-minister-declares-aid.html | U.S. HAILED IN CHINA FOR 'FRIENDLY' LOAN; Foreign Minister Declares Aid Is Sign of Just War Cause | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/princeton-routs-penn-in-final-5238-victors-end-league-campaign-in.html | PRINCETON ROUTS PENN IN FINAL, 52-38; Victors End League Campaign in Second Place-Red and Blue Quintet in Cellar YALE WINS IN OVERTIME Defeats Harvard by 55-52 as Cobb Leads Extra-Period Drive at Cambridge | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/a-tale-of-europes-tragedy-storm-jamesons-new-novel-is-a-brief-and.html | A Tale of Europe's Tragedy; Storm Jameson's New Novel Is a Brief and Simple, but Powerful Story Turning Upon Events of Recent Years | True | By Margaret Wallace | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/princeton-men-map-survey-of-town-housing-conditions-student.html | Princeton Men Map Survey Of Town Housing Conditions; Student Committee of Liberal Club Will Conduct Inquiry Approved by Local Authority | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/finland-prepared-to-play-lone-hand-will-resist-any-pressure-from.html | FINLAND PREPARED TO PLAY LONE HAND; Will Resist Any Pressure From Outsiders in Framing Reply to Proposals of Peace AID OF ALLIES MISTRUSTED False Hopes Are Forestalled by Implication That Soviet Terms Are Very Severe | True | By George Axelsson Wireless To the New York Times. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/that-other-shearer.html | THAT OTHER SHEARER | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/reported-from-the-fields-of-research.html | Reported From the Fields of Research | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/scandinavia-prefers-risks-of-neutrality-fear-of-german-invasion.html | SCANDINAVIA PREFERS RISKS OF NEUTRALITY; Fear of German Invasion Outweighs The Desire to Take a Stand for 'The Freedom of the North' | True | By Harold Callender Wireless To the New York Times. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/a-reviewers-notebook-recently-opened-shows-include-diverse-work-by.html | A REVIEWER'S NOTEBOOK; Recently Opened Shows Include Diverse Work by Europeans and Americans | True | By Howard Devree | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/eleven-receive-fellowships-of-college-women-varied-fields-are.html | Eleven Receive Fellowships of College Women; Varied Fields Are Covered in $1,500 Awards for Continued Research | True | By Anne Petersen | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/sports-of-the-times-net-profits-for-finland.html | Sports of the Times; Net Profits for Finland | True | By John Kieran | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/soviets-black-sea-patrol-said-to-be-holding-ships.html | Soviet's Black Sea Patrol Said to Be Holding Ships | True | By Telephone To the New York Times. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/notes-of-camera-world-two-guides-are-issued.html | NOTES OF CAMERA WORLD; Two Guides Are Issued | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/robert-r-simpson-race-official-dies-president-of-hamilton-jockey.html | ROBERT R. SIMPSON, RACE OFFICIAL, DIES; President of Hamilton Jockey Club for Last Four Years | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 446777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/fete-arranged-on-anniversary-of-salvationists-tableaux-at-tea-title.html | Fete Arranged On Anniversary Of Salvationists; Tableaux at Tea' Title of the Program Which Will Take Place on March 28 | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/bid-ten-indoor-track-title-annexed-by-michigan-for-seventh-time-in.html | Bid Ten Indoor Track Title Annexed By Michigan for Seventh Time in Row; WOLVERINES FIRST IN CLOSE STRUGGLE Michigan, Scoring 37 5/14 Points, Keeps Big Ten Track Crown-Indiana Next COCHRAN CUTS 440 MARK Betters U. S. and Conference Records With 0:48.2-Time for 2 Miles Lowered | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/scarsdale-suites-ready-units-in-new-apartment-group-to-bc-opened.html | SCARSDALE SUITES READY; Units in New Apartment Group to Bc Opened This Week | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/italy-lifts-wages-and-blocks-prices-economic-body-under-mussolini.html | ITALY LIFTS WAGES AND 'BLOCKS' PRICES; Economic Body Under Mussolini Acts to Cope With Jump in Living CostsLIRE CIRCULATION TO RISEPremier and Aide Call on theNation to Keep Balanceand Avoid Inflation | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/rents-forest-hills-home.html | Rents Forest Hills Home | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/wouldbe-suicide-dies-wounded-man-found-in-subway-tentatively.html | WOULD-BE SUICIDE DIES; Wounded Man Found in Subway Tentatively Identified | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/woodcut-renaissance-the-oldest-and-at-the-same-time-the-most-modern.html | WOODCUT RENAISSANCE; The oldest and at the same time the most modern of the graphic arts is staging a comeback. | True | By Lynd Ward | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/the-dance-new-archives-museum-of-modern-art-acquires-kirstein.html | THE DANCE: NEW ARCHIVES; Museum of Modern Art Acquires Kirstein Collection--Events of the Week | True | By John Martin | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/thomson-and-barnes-win-score-66-in-proamateur-golf-tourney-at.html | THOMSON AND BARNES WIN; Score 66 in Pro-Amateur Golf Tourney at Thomasville, Ga. | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/courtesy-to-get-reward-junior-inspectors-to-name-most-polite-boys.html | COURTESY TO GET REWARD; Junior Inspectors to Name Most Polite Boys and Girls | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/new-issues-from-afar-germany-anmoumces-four-adhesives-to.html | NEW ISSUES FROM AFAR; Germany Anmoumces Four Adhesives to Commemorate the Leipzig Fair | True | By la Rue Applegate | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/a-tale-of-country-living.html | A Tale of Country Living | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/tea-dance-to-assist-nursery.html | Tea Dance to Assist Nursery | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/opera-at-popular-prices-salmaggis-season-at-mecca-auditorium-begins.html | OPERA AT POPULAR PRICES; Salmaggi's Season at Mecca Auditorium Begins March 30 | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/fifth-seatrain-ship-is-launched.html | Fifth Seatrain Ship Is Launched | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/mulch-aids-the-plant-used-in-summer-it-saves-labor-and-produces.html | MULCH AIDS THE PLANT; Used in Summer It Saves Labor and Produces Better Flowers | True | By R. C. Allen. Cornell University | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/soft-lines-endorsed-bloused-silhouette-important-spring-style.html | Soft Lines Endorsed; Bloused Silhouette Important Spring Style-- Piguet Shows Valet de Chambre Vest | True | By Virginia Pope | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/patent-revises-infection-fight-nicotine-acid-is-combined-with.html | Patent Revises Infection Fight; Nicotine Acid Is Combined With Sulfanilamide to Reduce Dosage | True | Special to THE NEW YORK TIMES. | C1B 446777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/army-trio-victor-over-yale-12-to-11-cadet-poloists-snap-losing.html | ARMY TRIO VICTOR OVER YALE, 12 TO 11; Cadet Poloists Snap Losing Streak as Strong Scores in an Extra Period | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/article-15-no-title.html | Article 15 -- No Title | True | By L.h. Robbins | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/list-of-3yearolds-named-for-the-kentucky-derby.html | List of 3-Year-Olds Named for the Kentucky Derby | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/colombias-domestic-economy-is-little-affected-by-the-war.html | Colombia's Domestic Economy Is Little Affected by the War; Latin-American Repercussions, However, Will Be Eyed Closely Here--Bogota Survey Gives Figures | True | By J.g. Forrest | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/gardening-under-cloth-shading-brings-larger-blooms-longer-stems-and.html | GARDENING UNDER CLOTH; Shading Brings Larger Blooms, Longer Stems and Fewer Insect Troubles | True | By Kenneth Post, Cornell University | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/lorentz-experiments.html | LORENTZ EXPERIMENTS | True | By Bosley Crowther | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/irt-sale-tomorrow-foreclosure-at-50000000-upset-price-decreed-by.html | I.R.T. SALE TOMORROW; Foreclosure at $50,000,000 Upset Price Decreed by Court | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/south-americans-to-rearm-big-navy-man.html | SOUTH AMERICANS TO REARM; "BIG NAVY MAN" | True | By John W. White Wireless To the New York Times. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/preparing-for-a-lawn-getting-soil-ready-early-and-thorough-feeding.html | PREPARING FOR A LAWN; Getting Soil Ready Early and Thorough Feeding Are Important Factors | True | By Jesse A. Defrance | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/40000-see-england-rout-wales-at-rugby-by-189.html | 40,000 See England Rout Wales at Rugby by 18-9 | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/win-payne-art-medals-paintings-of-alan-brown-and-fred-nagler-get.html | WIN PAYNE ART MEDALS; Paintings of Alan Brown and Fred Nagler Get Awards | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/al-daviss-bail-continued.html | Al Davis's Bail Continued | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/news-women-solve-third-term-riddle-press-club-stunt-skit-sends.html | NEWS WOMEN SOLVE THIRD TERM RIDDLE; Press Club Stunt Skit Sends Roosevelts to Mars, Creating President of Universe COURSE FOR FIRST LADIES Wives of Actual and Potential Candidates Among Guests Are Told to Promise Everything | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/merrill-wins-at-palm-beach.html | Merrill Wins at Palm Beach | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/funair-to-defend-ring-title.html | Funair to Defend Ring Title | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/mrs-morrow-honored-at-smith.html | Mrs. Morrow Honored at Smith | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/slated-as-japans-envoy-tani-said-to-be-due-to-succeed-horinouchi-in.html | SLATED AS JAPAN'S ENVOY; Tani Said to Be Due to Succeed Horinouchi in Washington | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/the-naive-but-determined-adventurers.html | The Naïve but Determined Adventurers | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/accuses-postdispatch-prosecutor-criticized-by-paper-files-contempt.html | ACCUSES POST-DISPATCH; Prosecutor, Criticized by Paper, Files Contempt Charge | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/williams-annexes-swim-beats-amherst-5025-to-take-little-three-title.html | WILLIAMS ANNEXES SWIM; Beats Amherst, 50-25, to Take Little Three Title Again | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/about.html | ABOUT | True | | C1B 446777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/patty-aspinall-13-sets-u-s-womens-mark-in-capturing-a-a-u-220yard.html | Patty Aspinall, 13, Sets U. S. Women's Mark In Capturing A. A. U. 220-Yard Breast-Stroke; GIRL, 13, SHATTERS U. S. SWIM MARK | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/essex-troop-keeps-title-beats-pegasus-trio-by-147-for-jersey.html | ESSEX TROOP KEEPS TITLE; Beats Pegasus Trio by 14-7 for Jersey Low-Goal Honors | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/realty-men-to-meet-three-committee-conferences-to-be-held-in-april.html | REALTY MEN TO MEET; Three Committee Conferences to Be Held in April | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/events-scheduled-today.html | Events Scheduled Today | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/poets-retreat.html | POET'S RETREAT | True | By H. I. Brock | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/soviet-call-for-men-reported.html | Soviet Call for Men Reported | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/sightseeing-with-a-birdman.html | SIGHTSEEING WITH A BIRDMAN | True | By Orrin E. Dunlap Jr. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/50000-is-given-to-albright.html | $50,000 Is Given to Albright | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/30-day-armistice-urged-by-pittman-senator-proposes-war-halt-to-give.html | 30 DAY ARMISTICE URGED BY PITTMAN; Senator Proposes War Halt to Give Neutrals Chance to Aid Settlement SEES DISASTER OTHERWISE Foreign Relations Chairman Praises Welles's Conduct of Mission in Europe | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/debutantes-help-style-show-plans-group-will-display-own-designs-at.html | Debutantes Help Style Show Plans; Group Will Display Own Designs at Tea March 26 To Assist Children | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/at-launching-of-two-destroyers-in-new-jersey-yesterday-2-new.html | AT LAUNCHING OF TWO DESTROYERS IN NEW JERSEY YESTERDAY; 2 NEW DESTROYERS LAUNCHED IN JERSEY | True | Times Wide World | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/widen-interests-teachers-are-urged-educators-advise-them-to-play.html | WIDEN INTERESTS, TEACHERS ARE URGED; Educators Advise Them to Play Active Role in Community | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/style-show-to-aid-clinic-feature-of-luncheon-to-be-given-by.html | Style Show to Aid Clinic; Feature of Luncheon to Be Given By Auxiliary on Tuesday | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/census-dispute-ended-kenosha-cobbler-answers-all-questions-asked-by.html | CENSUS DISPUTE ENDED; Kenosha Cobbler Answers All Questions Asked by 'Gentleman' | True | | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/britain-courting-moslems-favor-policy-in-palestine-is-based-on.html | BRITAIN COURTING MOSLEMS' FAVOR; Policy in Palestine Is Based on Desire to Keep Peace in the Middle East INDIA A MAJOR PROBLEM | True | By W. F. Leysmith Wireless To the New York Times. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/navy-swim-team-downs-columbia-wiley-and-conger-set-pace-as-middies.html | NAVY SWIM TEAM DOWNS COLUMBIA; Wiley and Conger Set Pace as Middies Defeat Lions in 4 of 7 individual Tests ANNAPOLIS FENCERS WIN Turn Back N. Y. U., 15-12, With Glennon, Campo Stars -Plebes Beaten, 14-13 | True | Special to THE NEW YORK TIMES. | C1B 446777 |
| 1940-03-10 | 1940-03-10 | https://www.nytimes.com/1940/03/10/archives/britain-to-renew-evacuation-plans-government-asks-parents-aid-in.html | BRITAIN TO RENEW EVACUATION PLANS; Government Asks Parents' Aid in Modified Measures as Bombing Fears Revive SCHEME AFFECTS 315,191 Only Unaccompanied School Children Are Provided For-- Mothers and Infants Stay | True | Special Cable to THE NEW YORK TIMES. | C1B 446777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/wife-ends-tiff-with-young.html | Wife Ends Tiff With Young | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/gas-wonderland-will-rise-at-fair-gas-industries-will-enliven-last.html | 'GAS WONDERLAND' WILL RISE AT FAIR; Gas Industries Will Enliven Last Year's Display With 'Magical' Features FOREIGN TRADE WEEK SET To Be Observed May 19-25-- West Side Hotels to Give Special Family Rates | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/jeremiah-to-coach-baseball.html | Jeremiah to Coach Baseball | True | Special to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/to-unify-us-polish-aid-jewish-federation-decides-to-create-central.html | TO UNIFY U.S. POLISH AID; Jewish Federation Decides to Create Central Committee | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/city-child-help-cut-to-home-aid-level-equalization-drive-to-save.html | CITY CHILD HELP CUT TO HOME AID LEVEL; 'Equalization' Drive to Save $75,000 Monthly by Giving Reduced Assistance EMPLOY UNION OBJECTS Urges More Relief to Those on 'Starvation' Basis, Not Less to Those Above It | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/the-twilight-of-economy.html | THE TWILIGHT OF ECONOMY | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/thousands-flock-to-see-new-ship-queen-elizabeth-draws-big-crowds-of.html | THOUSANDS FLOCK TO SEE NEW SHIP; Queen Elizabeth Draws Big Crowds of Motorists and Strollers to West Side | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/metropolitan-lists-extra-performances-tristan-and-barber-of-seville.html | METROPOLITAN LISTS EXTRA PERFORMANCES; 'Tristan' and 'Barber of Seville' to Be Presented March 23 | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/marjorie-gieske-is-wed-becomes-bride-in-iowa-of-ca-rheinstrom-air.html | MARJORIE GIESKE IS WED; Becomes Bride in Iowa of C.A. Rheinstrom, Air Lines Official | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/94-at-city-college-in-honors-courses-ten-students-will-engage-in.html | 94 AT CITY COLLEGE IN HONORS COURSES; Ten Students Will Engage in Municipal Research Under Guidance of Herlands 61 IN SOCIAL SCIENCES Special Training is Arranged to Enable Capable Youths to Get Experts' Aid | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/dr-hs-gasser-to-be-honored.html | Dr. H.S. Gasser to Be Honored | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/to-aid-christ-child-society.html | To Aid Christ Child Society | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/coughlin-for-free-faith-says-religion-protects-state-but-is-not-its.html | COUGHLIN FOR FREE FAITH; Says Religion 'Protects' State, but Is Not Its 'Tool' | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/urges-lenten-readiness-dr-hobbs-advises-knowledge-of-messages-in.html | URGES LENTEN READINESS; Dr. Hobbs Advises Knowledge of Messages in the Bible | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/hitler-offers-life-for-reich-victory-hitler-honors-german-war-dead.html | HITLER OFFERS LIFE FOR REICH VICTORY; HITLER HONORS GERMAN WAR DEAD AND WAR WOUNDED | True | Wireless to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/maxine-elliott-buried-50-english-friends-at-funeral-of-actress-not.html | MAXINE ELLIOTT BURIED; 50 English Friends at Funeral of Actress, Not One American | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/rumania-bans-livestock-export.html | Rumania Bans Livestock Export | True | By Telephone To the New York Times. | C1B 446778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/labor-act-teeth-demanded-by-cio-pressman-and-editorial-in-organ-of.html | LABOR ACT "TEETH' DEMANDED BY C.I.O.; Pressman and Editorial in Organ of Union Condemn Smith Amendments OWN PROPOSALS URGED Hoffman Presses His House Petition as Means of Bringing Changes to Floor | True | Special to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/bail-denied-four-in-series-of-crimes-jobless-salesman-arraigned-as.html | BAIL DENIED FOUR IN SERIES OF CRIMES; Jobless Salesman Arraigned as Slayer of Shop Owner Who Refused to Nire Him HOLD-UP SUSPECTS HELD Court Deals With a One-Night Robbery Wave on East Side --Man Dies of Police Shot | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/dutch-optimistic-on-outlook-here-moderate-improvement-both-in-trade.html | DUTCH OPTIMISTIC ON OUTLOOK HERE; Moderate Improvement, Both in Trade and in Wall St., Expected in Spring INFLATION OUT OF PICTURE Domestic Economy and Sentiment in the U.S. Are Considered Against It | True | Wireless to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/blind-to-appear-in-plays-annual-benefit-of-lighthouse-players-set.html | BLIND TO APPEAR IN PLAYS; Annual Benefit of Lighthouse Players Set for This Week | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/clement-james-jones-lawyer-who-served-various-corporations-dies-in.html | CLEMENT JAMES JONES; Lawyer Who Served Various Corporations Dies in South | True | Special to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/brooklyn-houses-are-sold-by-banks-kings-county-trust-disposes-of-3.html | BROOKLYN HOUSES ARE SOLD BY BANKS; Kings County Trust Disposes of 3 Apartment Buildings to InvestorsHOMES BOUGHT FROM HOLOBox Manufacturers LeaseStructure on Large Ploton Paidge Avenue | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/quick-aid-for-finns-urged-mrs-catt-issues-plea-for-funds-for.html | QUICK AID FOR FINNS URGED; Mrs. Catt Issues Plea for Funds for Purpose of Defense | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/challenges-spiritualism-pennsylvania-seeks-to-upset-bequest-to.html | CHALLENGES SPIRITUALISM; Pennsylvania Seeks to Upset Bequest to Mediums' School | True | Special to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/mary-nicodemus-prospective-bride-graduate-of-st-timothys-is-engaged.html | MARY NICODEMUS PROSPECTIVE BRIDE; Graduate of St. Timothy's Is Engaged to Anthony Nicholas Brady Garvan of This City HAD DEBUT IN BALTIMORE Fiance, Whose Father Served as Alien Property Custodian, Is an Alumnus of Yale | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/reese-injured-lost-for-10-days-as-dodgers-bow-to-tigers-112.html | Reese Injured, Lost for 10 Days, As Dodgers Bow to Tigers, 11-2; Shortstop's Hand Hurt by McCosky's Smash in 7-Run Third Inning--Greenberg Bats in 5 Mates, Tripling With 3 Abroad | True | By Roscoe McGowen Special To the New York Times. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/shorts-to-be-tolerated-yonkers-tires-of-fight-on-women-hikers.html | SHORTS TO BE TOLERATED; Yonkers Tires of Fight on Women Hikers' Costumes | True | Special to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/nazi-fliers-study-french-positions-land-patrols-also-becoming-more.html | NAZI FLIERS STUDY FRENCH POSITIONS; Land Patrols Also Becoming More Inquisitive Between the Rhine and Moselle Rivers NORTH FRANCE AIR ALARM Germans Say Several Allied Scouting Parties 'Were Tossed Back Without Difficulty' | True | By G.h. Archambault Wireless To the New York Times. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/nicaraguan-gold-production-up.html | Nicaraguan Gold Production Up | True | Special Cable to THE NEW YORK TIMES. | C1B 446778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/paris-bourse-weakens-price-changes-in-week-slight-some-industrials.html | PARIS BOURSE WEAKENS; Price Changes in Week Slight-- Some Industrials Rise | True | Wireless to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/michael-w-goodin-head-of-hotel-adelphia-corp-philadelphia-dies-in.html | MICHAEL W. GOODIN; Head of Hotel Adelphia Corp., Philadelphia, Dies in Garage | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/police-boxers-to-meet-departmental-championships-to-be-decided.html | POLICE BOXERS TO MEET; Departmental Championships to Be Decided April 9 | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/army-to-attack-canal-fifth-infantry-will-strike-at-locks-from.html | ARMY TO 'ATTACK' CANAL; Fifth Infantry Will Strike at Locks From Panama Republic | True | Special Cable to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/special-prayer-for-spellman.html | Special Prayer for Spellman | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/europe-tone-in-berlin-is-somber-and-warlike-as-hitler-talks.html | Europe; Tone in Berlin Is Somber and Warlike as Hitler Talks | True | By Anne O'Hare McCormick Wireless To the New York Times. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/crude-oil-stocks-rise-244126000-barrels-on-march-2-is-3290000.html | CRUDE OIL STOCKS RISE; 244,126,000 Barrels on March 2 Is 3,290,000 Increase | True | Special to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/salvationist-band-reenacts-landing-commemorates-arrival-in-us-of.html | SALVATIONIST BAND RE-ENACTS LANDING; Commemorates Arrival in U.S. of Army's First Contingent Sixty Years Ago SERVICE AT THE BATTERY Woman Worker, 75, Leads Praying--Meetings Held in Various Parts of City | True | Times Wide World | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/louis-c-block-former-philadelphia-manager-of-ford-motor-company.html | LOUIS C. BLOCK; Former Philadelphia Manager of Ford Motor Company Dies | True | Special to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/service-for-1939-dead-sons-of-american-revolution-pay-tribute-to-15.html | SERVICE FOR 1939 DEAD; Sons of American Revolution Pay Tribute to 15 Comrades | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/tomorrow-to-see-test-on-roosevelt-new-hampshire-to-pick-delegates.html | TOMORROW TO SEE TEST ON ROOSEVELT; New Hampshire to Pick Delegates in State-Wide Primary--New Ohio Fight Looms. | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/comrade-ship-vital-to-us-mkee-finds-but-it-should-be-in-terms-of.html | COMRADE SHIP VITAL TO US, M'KEE FINDS; But It Should Be in Terms of Church, Not Secular, He Tells Congregation WARNS OF FAITH IN EVIL If Man Lacks Association in Christ's Way He Seeks It in Others, Pastor Asserts | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/omahoney-urges-tax-cuts-for-jobs-bill-would-reward-employers-for.html | O'MAHONEY URGES TAX CUTS FOR JOBS; Bill Would Reward Employers for Use of Men, Penalize Stress on the Machine | True | Special to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/landon-criticizes-roosevelt-moves-sending-of-welles-abroad-and-trip.html | LANDON CRITICIZES ROOSEVELT MOVES; Sending of Welles Abroad and Trip to Canal Zone Are Held to Invite Trouble FEARS 3D TERM MEDDLING Kansan Says Roosevelt Might Make Drastic Shift in Our Policy if Re-elected | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/advertising-news-and-notes-harris-wesley-agencies-merge.html | Advertising News and Notes; Harris, Wesley Agencies Merge | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/city-takes-applications-for-rooms-in-2-projects.html | City Takes Applications For Rooms in 2 Projects | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/north-scotland-guarded-british-defense-order-sets-off-highlands-as.html | NORTH SCOTLAND GUARDED; British Defense Order Sets Off Highlands as 'Protected Area' | True | | C1B 446778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/at-a-dinner-in-washington.html | AT A DINNER IN WASHINGTON | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/commodity-average-now-lowest-in-1940-842-against-high-of-863.html | COMMODITY AVERAGE NOW LOWEST IN 1940; 84.2, Against High of 86.3-- Foodstuffs Decline | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/rare-english-books-go-on-display-today-350-from-16th-century-to-the.html | RARE ENGLISH BOOKS GO ON DISPLAY TODAY; 350, From 16th Century to the Present, Viewed Privately | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/7-typify-hunter-decades-alumnae-chosen-to-represent-each-period-of.html | 7 TYPIFY HUNTER DECADES; Alumnae Chosen to Represent Each Period of College | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/balfour-pact-scrap-of-paper-goldsays-britain-holds-need-to-curb.html | BALFOUR PACT 'SCRAP OF PAPER,' GOLD-SAYS; Britain Holds Need to Curb Land Sales Is Urgent | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/skiing-club-at-stowe-vt-new-york-amateurs-meet-for-races-at.html | SKIING CLUB AT STOWE, VT; New York Amateurs Meet for Races at Smuggler's Notch | True | Special to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/peace-guarantee-to-finns-reported-stockholm-hears-alternate-terms.html | PEACE GUARANTEE TO FINNS REPORTED; Stockholm Hears Alternate Terms Call for Obligations by Unnamed Powers NATION'S FEAR IS FACTOR Danger That Soviet Might Use Concessions for Attacks Held an Obstacle | True | Wireless to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/sale-assists-cancer-institute.html | Sale Assists Cancer Institute | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/dublin-strangled-by-civic-walkout-2000-workers-in-pay-dispute-leave.html | DUBLIN STRANGLED BY CIVIC WALKOUT; 2,000 Workers in Pay Dispute Leave City Open to Fire Risk and Minus Other Services | True | Special Cable to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/trade-and-industrial-news-business-trends-and-opinion-resident.html | Trade and Industrial News, Business Trends and Opinion; RESIDENT OFFICES REPORT ON TRADE Sales in Better Dress Market Lag but Demand Gains in Other Ranges DRESSY COATS WANTED Men's, Boys' and Prep Clothing Sought, With Sportswear Still in the Lead | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/composers-group-in-concert-here-program-at-museum-of-modern-art.html | COMPOSERS' GROUP IN CONCERT HERE; Program at Museum of Modern Art Presents Work of North and South Americans ELSIE HOUSTON IS SOLOIST Sings Exotic Latin Melodies --Primrose, Violist, Is Heard in 'Soliloquy' by Harris | True | By Olin Downes | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/milwaukee-bowler-takes-singles-dead-halfman-topples-682-pins-in.html | MILWAUKEE BOWLER TAKES SINGLES DEAD; Halfman Topples 682 Pins in Title Tourney at Detroit | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/costa-rica-to-pay-on-issues.html | Costa Rica to Pay on Issues | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/republicans-bar-convention-book-hamilton-advises-democrats-to-do.html | REPUBLICANS BAR CONVENTION BOOK; Hamilton Advises Democrats to Do Likewise and Foregp 'Shaking Down Corporations CITES THEIR 1936 VOLUME This, Which Yielded $940,145, Was an Instance of 'Political Gangsterism,' He Says | True | Special to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/liu-victor-at-rugby-triumphs-over-queens-rc-by-223-in-opening-game.html | L.I.U. VICTOR AT RUGBY; Triumphs Over Queens R.C. by 22-3 in Opening Game | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/english-springer-takes-chief-prize-showman-of-shotton-is-best-at.html | ENGLISH SPRINGER TAKES CHIEF PRIZE; Showman of Shotton Is Best at Cleveland Fixture | True | Special to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/ship-control-roils-turks-british-take-off-us-freighter-goods.html | SHIP CONTROL ROILS TURKS; British Take Off U.S. Freighter Goods Consigned to Istanbul | True | | C1B 446778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/sports-of-the-times-the-basketball-flurry.html | Sports of the Times; The Basketball Flurry | True | By John Kieran | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/tokle-is-ski-victor-in-norsemen-jump-he-leaps-154-and-152-feet-in.html | TOKLE IS SKI VICTOR IN NORSEMEN JUMP; He Leaps 154 and 152 Feet in Open Tourney--Ray Dion Wins in Class B | True | Special to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/vetoes-by-lehman-put-6000000-gap-in-majority-budget-republican.html | VETOES BY LEHMAN PUT $6,000,000 GAP IN MAJORITY BUDGET; Republican Items Based on Delinquent Taxes and Insurance Deposits Are DoomedSOME CHANGES APPROVEDNew Legislative Proposals ArePondered, but Session Endin Deadlock Is Possible | True | By Warren Moscow Special To the New York Times. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week Here and Elsewhere. | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/scholarship-fund-gains-poussin-paintings-to-be-shown-tuesday-for.html | SCHOLARSHIP FUND GAINS; Poussin Paintings to Be Shown Tuesday for N.Y.U. Institute | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/miss-adele-mackey-will-be-wed-april-6-plainfield-girl-to-become.html | MISS ADELE MACKEY WILL BE WED APRIL 6; Plainfield Girl to Become Bride of J. Harold Kolseth in Club | True | Special to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/sports-today.html | Sports Today | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/how-members-from-this-area-voted-last-week-at-albany.html | How Members From This Area Voted Last Week at Albany | True | Special to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/foreign-business-steady-magazine-steel-reports-domestic-orders-are.html | FOREIGN BUSINESS STEADY; Magazine Steel Reports Domestic Orders Are Falling | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/tnec-to-study-state-barriers.html | TNEC to Study State Barriers | True | Special to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/6000-police-march-to-holy-name-mass-archbishop-officiates-at-the.html | 6,000 POLICE MARCH TO HOLY NAME MASS; Archbishop Officiates at the Cathedral Service--Valentine in Plea for Courtesy FOLEY LAUDS THE SOCIETY At Breakfast of Xavier Alumni Justice Daly Says President Fears for Youth | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/holmes-sees-no-need-for-importing-ideas-new-order-coming-he-holds.html | HOLMES SEES NO NEED FOR IMPORTING IDEAS; New Order Coming, He Holds, but Not of Cost of Liberty | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/our-indies-trade-increased-by-war-islands-of-easy-turn-here-for.html | OUR INDIES TRADE INCREASED BY WAR; Islands of Easy Turn Here for Goods Formerly Bought in Europe, Survey Shows OWN SUPPLIES CONSERVED Their Government Is Helping to Develop New Industries, Our Attack Reports | True | Special to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/joseph-henry-rosny-a-french-author-84-fifth-president-of-the.html | JOSEPH HENRY ROSNY, A FRENCH AUTHOR, 84; Fifth President of the Concourt Academy Was Original Member PARIS, March 10 (UP)--J.H. Rosny, president of the Acadamic Goncourt, died here on Feb. 14.Brother of Justin Rosny | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/combined-ski-test-captured-by-matt-eastern-slope-instructor-best-in.html | COMBINED SKI TEST CAPTURED BY MATT; Eastern Slope Instructor Best in Slalom as Well as Downhill at Lake PlacidCRAM TOPS CLOSED CLASSRutland Youth, 19, Victor onFlag Course to Pass Baileyfor Two-Event Honors | True | By Frank Elkins Special To the New York Times. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 446778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/britain-weighing-war-upon-russia-welles-reaches-london-as-talk-of.html | BRITAIN WEIGHING WAR UPON RUSSIA; Welles Reaches London as Talk of Finnish Peace Is Bringing Plans to a Showdown | True | By James B. Reston Special Cable To the New York Times. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/child-to-jf-woodwards-jr.html | Child to J.F. Woodwards Jr. | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/senators-rally-tops-melton-54-giant-lapses-responsible-for-tying.html | SENATORS RALLY TOPS MELTON, 5-4; Giant Lapses Responsible for Tying Run in Seventh, and Winning Run in Eighth DICKSHOT WASTES HOMER Walker, Wasdell Connect for Washington as Rivals Play Exhibition Opener | True | By John Drebinger Special To the New York Times. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/brown-king-annexes-handicap-at-havana-wins-15000-added-closing.html | BROWN KING ANNEXES HANDICAP AT HAVANA; Wins $15,000 Added Closing Feature by Half Length | True | Special Cable to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/youth-killed-in-target-practice.html | Youth Killed in Target Practice | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/amsterdam-radio-seized-secret-transmitter-operated-by-unspecified.html | AMSTERDAM RADIO SEIZED; Secret Transmitter Operated by Unspecified Foreigners' | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/first-lady-adopts-child-paying-for-year-in-school.html | First Lady 'Adopts' Child, Paying for Year in School | True | Special to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/allies-copy-nazis-on-airplane-tanks-selfsealing-containers-are.html | ALLIES COPY NAZIS ON AIRPLANE TANKS; Self-Sealing Containers Are Installed to Guard Machines Against Fuel Loss in Battle MANY CRAFT ARE ARMORED Size of Guns Increasing, Some Firing Explosive Shells--Reich Production Still Leads | True | By Hanson W. Baldwin Special To the New York Times. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/us-moves-berlin-office-treasury-attache-reassigned-to-carry-on-in.html | U.S. MOVES BERLIN OFFICE; Treasury Attache Reassigned to Carry On in Stockholm | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/party-at-holland-house-netherland-minister-to-attend-opening.html | PARTY AT HOLLAND HOUSE; Netherland Minister to Attend Opening Reception March 19 | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/miss-rosemary-cox-hostess.html | Miss Rosemary Cox Hostess | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/lost-canadian-flier-found.html | Lost Canadian Flier Found | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/miss-wald-73-honored-400-tenement-mothers-mark-welfare-workers.html | MISS WALD, 73 HONORED; 400 Tenement Mother's Mark, Welfare Worker's Birthday | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/reichsbank-shows-war-output-pace-circulation-rises-to-a-new-record.html | REICHSBANK SHOWS WAR OUTPUT PACE; Circulation Rises to a New Record Level in Spite of Money Market | True | Wireless to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/passon-phillies-on-top-30.html | Passon Phillies on Top, 3-0 | True | Special to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/canal-planes-on-way-to-peru.html | Canal Planes on Way to Peru | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/city-seeks-power-to-regulate-fares-after-unification-bill.html | CITY SEEKS POWER TO REGULATE FARES AFTER UNIFICATION; Bill Vesting--Control in Board of Estimate to Be Offered at Albany Tonight 5-CENT RATE IS EXTENDED Measures Increase Time by 2 Years, Put Operations Under Transportation Board | True | Special to THE NEW YORK TIMES. | C1B 446778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/drops-blue-network-metaphysicians-group-acts-to-avoid-conflict-with.html | DROPS 'BLUE NETWORK'; Metaphysicians' Group Acts to Avoid Conflict With NBC | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/savings-banks-plan-convention-agenda-national-mutual-group-to-meet.html | SAVINGS BANKS PLAN CONVENTION AGENDA; National Mutual Group to Meet in Boston on May 8-10 | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/art-exhibit-extended-italian-masterpieces-to-remain-on-view-here.html | ART EXHIBIT EXTENDED; Italian Masterpieces to Remain on View Here Till April 7 | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/london-share-index-off-financial-news-level-is-now-799805-week.html | LONDON SHARE INDEX OFF; Financial News' Level is Now 79.9--80.5 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/letters-to-the-times-legality-of-census-upheld-undersecretary-of.html | Letters to the Times; Legality of Census Upheld Under-Secretary of Commerce Believes Act Authorizes Questions | True | EDWARD J. NOBLE, | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/faculty-fights-a-fire.html | Faculty Fights a Fire | True | Special to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/tenants-renew-leases-port-authority-building-on-8th-ave-reported-95.html | TENANTS RENEW LEASES; Port Authority Building on 8th Ave. Reported 95% Rented | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/1200-war-refuges-in-jails-in-hungary-exsoldiers-of-czechoslovak.html | 1,200 WAR REFUGES IN JAILS IN HUNGARY; Ex-Soldiers of Czecho-Slovak Armies Reported Treated as Common Criminals SOUGHT HAVENS ABROAD Budapest Authorities Said to Be Working in Cooperation With Nazi Secret Police | True | By Telephone To the New York Times. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/robot-will-guide-telescope-in-sky-magnetic-brain-vibrating-a-wire.html | ROBOT WILL GUIDE TELESCOPE IN SKY; Magnetic 'Brain' Vibrating a Wire Will Train 200-Inch Tube in Pace With Stars LIKE HAND OF GIANT CLOCK New Timing Device for Palomar Observatory Also Has Home and Industrial Uses | True | Special to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/shortage-of-small-coin-irks-shoppers-in-reich.html | Shortage of Small Coin Irks Shoppers in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/6-slain-12-hurt-in-indian-riot.html | 6 Slain, 12 Hurt in Indian Riot | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/hofstra-band-gives-concert.html | Hofstra Band Gives Concert | True | Special to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/miss-marion-c-turrell-will-be-married-in-may-to-charles-a-dana-jr.html | Miss Marion C. Turrell Will Be Married In May to Charles A. Dana Jr. of This City | True | Delar | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/accepts-princeton-call-dr-arthur-l-kinsolving-quits-at-trinity.html | ACCEPTS PRINCETON CALL; Dr. Arthur L. Kinsolving Quits at Trinity Church in Boston | True | Special to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/between-the-acts.html | BETWEEN THE ACTS | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/hatch-bill-filibuster.html | HATCH BILL FILIBUSTER | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/goodbye-in-night-off-till-march-18-a-passenger-to-bali-listed-for.html | 'GOOD-BYE IN NIGHT' OFF TILL MARCH 18; 'A Passenger to Bali,' Listed for Thursday, Only Opening Scheduled This Week 'LIMBO' MAY GET TRYOUT Boston Likely to See Jane Cowl After Easter--Award by Drama Critics in May | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/miss-middleton-engaged-fiancee-of-mark-s-matthews-commercial-group.html | MISS MIDDLETON ENGAGED; Fiancee of Mark S. Matthews, Commercial Group Official | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/griffins-dinghy-in-tie-shares-honors-with-dodges-boat-at-larchmont.html | GRIFFIN'S DINGHY IN TIE; Shares Honors With Dodge's Boat at Larchmont Y.C. | True | Special to THE NEW YORK TIMES. | C1B 446778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/german-coal-costs-up-metallurgical-plants-also-report-larger.html | GERMAN COAL COSTS UP; Metallurgical Plants Also Report Larger Overhead | True | Wireless to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/dominion-air-power.html | DOMINION AIR POWER | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/corn-prices-move-narrowly-higher-quotations-rise-to-1-cent-in.html | CORN PRICES MOVE NARROWLY HIGHER; Quotations Rise to 1 Cent in Sympathy With Wheat-- Speculation at Minimum EXPORT DEMAND IS SLIGHT No Improvement Expected, as Argentine Grain Is Being Cleared for Europe | True | Special to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/city-pools-gain-favor-attendance-at-six-centers-up-50-in-last-two.html | CITY POOLS GAIN FAVOR; Attendance at Six Centers Up 50% in Last Two Months | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/farmtool-profits-off-sharply-in-39-drop-from-2-previous-years-due.html | FARM-TOOL PROFITS OFF SHARPLY IN '39; Drop From 2 Previous Years Due to Lower Buying Power, Price Weakness Abroad COMPETITION ALSO FACTOR Nine Companies Here and in Canada Earn $23,404,073, Off 30% From '38 | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/new-zealand-facing-increased-war-cost-premier-favors-payasyougo.html | NEW ZEALAND FACING INCREASED WAR COST; Premier Favors 'Pay-as-You-Go' Policy--Warns of Sacrifices | True | Wireless to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/activity-in-the-real-estate-field-large-apartment-in-quick-turnover.html | Activity in the Real Estate Field; LARGE APARTMENT IN QUICK TURNOVER Operator Resells House in W. 12th St. to Syndicate After a Week DEAL NEAR CENTRAL PARK West Side Flat Bought From Bank of New York--Hotel Sold in W. 82d St. | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/lehman-statement-on-budget-action.html | Lehman Statement on Budget Action | True | Special to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/conflicts-in-coast-migrant-issue-complicate-efforts-at-solution.html | Conflicts in Coast Migrant Issue Complicate Efforts at Solution; Heading Off Newcomers While Caring for Those Already in California Is Problem-- Quick Federal Survey Is Demanded | True | By Byron Darnton By Air Mail To the New York Times. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/belgians-held-fortunate-premier-credits-king-with-keeping-nation.html | BELGIANS HELD FORTUNATE; Premier Credits King With Keeping Nation Out of War | True | Wireless to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/schenleys-profit-increased-in-year-distillers-corporation-earned.html | SCHENLEY'S PROFIT INCREASED IN YEAR; Distillers Corporation Earned $4,129,080, Equal to $2.52 a Share, Against $2.44 SALES UP TO $73,867,529 Bank Loans Reduced, Preferred Stock Retired, Report by Rosenstiel and Jacobi Says | True | Rio | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/pain-not-to-be-avoided.html | Pain Not to Be Avoided | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/liberties-group-in-salute-case.html | Liberties Group in Salute Case | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/alumni-dinner-tomorrow.html | Alumni Dinner Tomorrow | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/deifying-of-virtues-assailed-by-megaw-misconceptions-of-tolerance.html | DEIFYING OF VIRTUES ASSAILED BY MEGAW; Misconceptions of Tolerance and Freedom Held Frequent | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/80000-radio-gifts-for-opera-fund-listeners-in-the-us-europe-and.html | 80,000 RADIO GIFTS FOR OPERA FUND; Listeners in the U.S., Europe and Elsewhere Give Support in Metropolitan Drive | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/edward-warren-76-boston-civic-leader-dispensary-head-15-years-also.html | EDWARD WARREN, 76, BOSTON CIVIC LEADER; Dispensary Head 15 Years Also Was Active in Art Circles | True | Special to THE NEW YORK TIMES. | C1B 446778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/nazi-envoys-visit-held-fruitless-so-for-as-coal-accord-ends-crisis.html | Nazi Envoy's Visit Held Fruitless So For, as Coal Accord Ends Crisis; Foreign Minister's Interview With Pope Pius Today Seen as Vital Part of Mission-- Talks With 11 Duce 'Cordial' | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/london-accepts-war-loan-calmly-the-citys-reaction-to-the-treasurys.html | LONDON ACCEPTS WAR LOAN CALMLY; The City's Reaction to the Treasury's First Issue Is Entirely Favorable FUNDS LITTLE AFFECTED Opinion, However, Is That the 300,000,000 Could Readily Have Been Larger | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/extension-of-icc-debated-on-radio-wheeler-speaking-for-his-bill.html | EXTENSION OF I.C.C. DEBATED ON RADIO; Wheeler, Speaking for His Bill, Points to Taxpayers Bearing the Costs of Waterways PELLEY CITES RAIL BURDEN Spokesmen for Highway and Water Carriers Argue Public Benefit From Competition | True | Special to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/wall-board-leaders-named-in-trust-suit-tea-major-companies-will-be.html | WALL BOARD LEADERS NAMED IN TRUST SUIT; Tea Major Companies Will Be Accused in Action Here Today | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/cj-von-schilgens-have-son.html | C.J. von Schilgens Have Son | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/princeton-freshman-seriously-hurt-in-fall-trying-to-steal-nassau.html | Princeton Freshman Seriously Hurt in Fall Trying to Steal Nassau Hall Bell Clapper | True | Special to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/the-poll-tax-under-fire.html | THE POLL TAX UNDER FIRE | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/debutantes-to-aid-show-actively-supporting-the-hasty-pudding.html | DEBUTANTES TO AID SHOW; Actively Supporting the Hasty Pudding Production April 6 | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/refugees-in-hong-kong-colony-takes-the-overflow-from-macao-of.html | REFUGEES IN HONG KONG; Colony Takes the Overflow From Macao of Heungshan Chinese | True | Special Cable to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/might-is-right-and-right-is-might-scored-as-dangerous-slogans-by-j.html | 'Might Is Right' and 'Right Is Might' Scored As Dangerous Slogans by J. Hutton Hynd | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/manila-navy-order-limited.html | Manila Navy Order Limited | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/wood-field-and-stream-bonito-brings-luck.html | WOOD, FIELD AND STREAM; Bonito Brings Luck | True | By Raymond R. Camp Special To the New York Times. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/turks-uneasy-over-war-threat-soviet-attack-is-thought-possible.html | Turks Uneasy Over War Threat; Soviet Attack Is Thought Possible; Parleys on Peace in Finland Cause Renewed Apprehension Over Moscow Moves --Italy Also Is Mistrusted | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/milliners-to-celebrate-will-mark-30th-anniversary-of-their-union-to.html | MILLINERS TO CELEBRATE; Will Mark 30th Anniversary of Their Union Tomorrow | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/greece-calls-reserve-officers.html | Greece Calls Reserve Officers | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/alfred-stacey-sr-exhead-of-gar-national-commander-in-1934-and-state.html | ALFRED STACEY SR., EX-HEAD OF G.A.R.; National Commander in 1934 and State Chief, 1920, Dies in Elbridge, N.Y., at 94 WOUNDED AT CEDAR CREEK Former Village President and Assemblyman Was Present at Surrender of Lee | True | Special to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/many-guests-in-rumson-f-bourne-ruthrauff-and-cf-neilson-are-among.html | MANY GUESTS IN RUMSON; F. Bourne Ruthrauff and C.F. Neilson Are Among Hosts | True | Special to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/rumania-conserves-oil-bans-export-of-crude-with-high-octane-index.html | RUMANIA CONSERVES OIL; Bans Export of Crude With High Octane Index | True | By Telephone To the New York Times. | C1B 446778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/police-rush-medicine-in-storm.html | Police Rush Medicine in Storm | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/coal-on-bathroom-scales-proves-dealer-guilty.html | Coal on Bathroom Scales Proves Dealer Guilty | True | Special to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/government-maturities-3203619500-in-year.html | Government Maturities $3,203,619,500 in Year | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/car-insurance-cut-in-liability-field-national-underwriters-slash.html | CAR INSURANCE CUT IN LIABILITY FIELD; National Underwriters Slash Rates in Most States | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/quotations-and-other-news-of-the-commodity-markets-cotton-is-buoyed.html | Quotations and Other News of the Commodity Markets; COTTON IS BUOYED BY TRADE BUYING Short-Covering Also Factor in Strength Early Last Week-- Foreign Selling Falls Off GAIN FOR DOMESTIC MILLS Prices Generally Steady as Sales of Unfinished Goods Rise-- Exports Increase | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/auction-sales.html | AUCTION SALES | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/wichita-new-cruiser-docked-for-repairs-propeller-shaft-out-of-line.html | WICHITA, NEW CRUISER, DOCKED FOR REPAIRS; Propeller Shaft Out of Line, Causing General Vibration | True | Special to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/ryti-gets-terms-but-peace-hopes-waver-as-russians-renew-attacks-on.html | RYTI GETS TERMS; But Peace Hopes Waver as Russians Renew Attacks on Air PAASIKIVI AMONG AIDES Four Negotiators Left Helsinki Wednesday-- Early Decision Awaited in Scandinavia | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/screen-news-here-and-in-hollywood-metro-will-film-stevensons-jekyll.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro Will Film Stevenson's 'Jekyll and Hyde' With Robert Dohat in the Title Role 4 NEW PICTURES TO OPEN Former Fimarte Theatre Is Acquired for Showing of Italian Productions | True | By Douglas W. Churchill Special To the New York Times. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/calls-finley-a-model-dr-reisner-terms-him-an-ideal-inspiration-for.html | CALLS FINLEY A MODEL; Dr. Reisner Terms Him an Ideal Inspiration for Youth | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/mrs-herman-willkie-mother-of-utilities-operator-was-lawyer-in.html | MRS. HERMAN WILLKIE; Mother of Utilities Operator Was Lawyer in Elwood, Ind. | True | Special to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/garment-union-holds-concert.html | Garment Union Holds Concert | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/monroe-maltbys-hosts-give-tea-at-their-residence-for-mr-and-mrs.html | MONROE MALTBYS HOSTS; Give Tea at Their Residence for Mr. and Mrs. Rudolph Fluegge | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/scots-americans-win-42-down-philadelphia-germans-at-soccer-as.html | SCOTS AMERICANS WIN, 4-2; Down Philadelphia Germans at Soccer as Fisher Stars | True | Special to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/quebec-allots-racing-dates.html | Quebec Allots Racing Dates | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/utility-will-redeem-bonds.html | Utility Will Redeem Bonds | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 446778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/great-chalice-on-display-stthomas-church-to-open-exhibit-of-early.html | GREAT CHALICE ON DISPLAY; St.Thomas Church to Open Exhibit of Early Christian Relic | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/british-test-wings-to-vienna-prague-longdistance-bombers-drop.html | BRITISH TEST WINGS TO VIENNA, PRAGUE; Long-Distance Bombers Drop Leaflets in Raid Marked by Airlines Punctuality | True | Wireless to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/c-mackenzie-dies-yachting-official-member-of-committee-that-in-1934.html | C. MACKENZIE DIES; YACHTING OFFICIAL; Member of Committee That in 1934 Denied Sopwith's Protest Against Rainbow AN INDUSTRIAL ARCHITECT Associate in Development of Model City in Tennessee Had Offices Here for 20 Years | True | Special to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/de-pauls-quintet-will-oppose-liu-game-will-inaugurate-annual.html | DE PAUL'S QUINTET WILL OPPOSE L.I.U.; Game Will Inaugurate Annual Invitation Tournament on Garden Court Tonight DUQUESNE TO SEE ACTION Meets St. John's in Second Contest of Double Bill-- Final Set for Friday | True | Times Wide World | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/dr-dazey-acquitted-jury-out-four-days-california-doctor-is-freed-on.html | DR. DAZEY ACQUITTED; JURY OUT FOUR DAYS; California Doctor Is Freed on Charge of Slaying Wife | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/vast-soviet-drive-centers-on-viborg-russians-get-more-islands-in.html | VAST SOVIET DRIVE CENTERS ON VIBORG; Russians Get More Islands in Bay but Are Held Back at Other Important Lines DEFENSE FLIERS ACTIVE The Invaders Report Shooting Down 8 Planes in Air Fights and Other Aviation Gains | True | By K.j. Eskelund Wireless To the New York Times. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/ski-sweep-by-miss-hoyt-she-annexes-eastern-downhill-slalom-and.html | SKI SWEEP BY MISS HOYT; She Annexes Eastern Downhill, Slalom and Combined Titles | True | Special to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/excerpts-from-yesterdays-sermons-force-vain-in-fight-on-evil-sizoo.html | Excerpts From Yesterday's Sermons; FORCE VAIN IN FIGHT ON EVIL, SIZOO SAYS Mankind Cannot Rid World of Wrong by Rationalizing It, He Declares SEES MANY FORMS OF SIN Correct Approach to Problem Is in Manner of Christ, Clergyman Asserts | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/france-satisfied-with-crop-outlook-government-declares-harvest-at.html | FRANCE SATISFIED WITH CROP OUTLOOK; Government Declares Harvest at Home and in Colonies Is Sufficient to Meet Needs LABOR MACHINERY SET UP Farmers in Army and Industry Will Be Released--Women to Handle Factory Jobs | True | By Fernand Maroni Wireless To the New York Times. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/15107-see-chicago-beat-toronto-21-20-penalties-8-majors-for.html | 15,107 SEE CHICAGO BEAT TORONTO, 2-1; 20 Penalties, 8 Majors for Fighting, Called--Detroit Routs Canadiens, 5-2 | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/antitrust-policy-is-berated-by-nye-he-charges-prosecution-of.html | ANTI-TRUST POLICY IS BERATED BY NYE; He Charges Prosecution of Building Trades Unions and Leniency to Corporations HITS COLUMBIA GAS CASE Reynolds Replies Conduct of Action Certainly Indicates No Appeasement Course | True | Special to THE NEW YORK TIMES. | C1B 446778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/ribbentrop-and-pope-may-discuss-accord-germans-see-in-todays-talk.html | RIBBENTROP AND POPE MAY DISCUSS ACCORD; Germans See in Today's Talk Prelude to New Pact | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/chicago-honors-its-prelate.html | Chicago Honors Its Prelate | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/church-dedication-is-set-for-april-14-new-brick-presbyterian-at.html | CHURCH DEDICATION IS SET FOR APRIL 14; New Brick Presbyterian at Park Ave. and 91st St. Is Nearing Completion | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/hatikvoh-in-22-soccer-tie.html | Hatikvoh in 2-2 Soccer Tie | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/savingsbank-directory-out.html | Savings-Bank Directory Out | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/the-screen-double-alibi-a-melodrama-at-rialtocinderella-in-new.html | THE SCREEN; 'Double Alibi,' a Melodrama, at Rialto—Cinderella" in New Guise at Teatro Hispano | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/budge-turns-back-tilden-in-feature-of-finnish-relief-tennis.html | Budge Turns Back Tilden in Feature of Finnish Relief Tennis Exhibitions; VETERAN NET STAR BEATEN BY 7-5, 6-2 Tilden, Brilliant in Defeat by Budge, Thrills 4,505 Fans at Relief Fund Matches PERRY VICTOR OVER VINES British Ace Wins by 6-1, 6-4-- Hoover and Finnish Consul Among the Spectators | True | By Allison Danzig | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/us-fliers-hurt-in-cuba-two-in-plane-of-navy-squadron-crash-at.html | U.S. FLIERS HURT IN CUBA; Two in Plane of Navy Squadron Crash at Camaguey | True | Special Cable to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/operator-extends-holdings-in-bronx-loomis-j-grossman-now-owns-ten.html | OPERATOR EXTENDS HOLDINGS IN BRONX; Loomis J. Grossman Now Owns Ten Flats on Clay Avenue | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/square-dances-to-fore-teachers-here-confirm-revival-of-lancers-and.html | SQUARE DANCES TO FORE; Teachers Here Confirm Revival of Lancers and Quadrille | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/dow-keeps-foils-title-nyac-fencer-triumphs-in-metropolitan-tourney.html | DOW KEEPS FOILS TITLE; N.Y.A.C. Fencer Triumphs in Metropolitan Tourney | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/detain-2-canadian-fliers-customs-men-upstate-hold-army-men-who-had.html | DETAIN 2 CANADIAN FLIERS; Customs Men Up-State Hold Army Men Who Had to Land | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/the-financial-week-market-recovers-slowlyquestion-of-home.html | THE FINANCIAL WEEK; Market Recovers Slowly--Question of Home Industrial Production and of European Developments | True | By Alexander D. Noyes | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/company-to-operate-buses.html | Company to Operate Buses | | Special to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/briton-killed-by-truck-tentatively-identified-by-a-passport-as.html | BRITON KILLED BY TRUCK; Tentatively Identified by a Passport as Scientist | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/rainer-as-saint-joan-in-her-stage-debut-screen-star-aids-red-cross.html | RAINER AS SAINT JOAN IN HER STAGE DEBUT; Screen Star Aids Red Cross War Relief Fund at Capital | True | Special to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/business-leases.html | BUSINESS LEASES | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/jersey-legislators-discuss-relief-today-glover-reports-to-be-taken.html | JERSEY LEGISLATORS DISCUSS RELIEF TODAY; Glover Reports to Be Taken Up by Joint Committee | True | Special to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/stars-of-majors-win-on-coast-41-defeat-minor-loop-aces-in-finnish.html | STARS OF MAJORS WIN ON COAST, 4-1; Defeat Minor Loop Aces in Finnish Relief Fund Game-- Other Baseball News | True | | C1B 446778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/nelson-mangrum-tie-for-golf-lead-they-card-spectacular-68s-in-the.html | NELSON, MANGRUM TIE FOR GOLF LEAD; They Card Spectacular 68s in the Opening Round of Thomasville Tourney | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/air-offensive-demand-is-decried-as-foolish-by-british-war-expert.html | Air Offensive Demand Is Decried As Foolish by British War Expert; Writer Sees Technical and Moral Objections to Such Attack by Either Side, but Notes Rising Wrath Over Stalemate | True | By Capt. B.h. Liddell Habt, British Military Expert | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/lesley-burchell-engaged-to-wed-washington-girl-will-become-the.html | LESLEY BURCHELL ENGAGED TO WED; Washington Girl Will Become the Bride of Cadet Earl McFarland Jr. in June | True | Special to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/the-dance-ana-maria-in-spanish-dances.html | THE DANCE; Ana Maria in Spanish Dances | True | By John Martin | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/previewing-an-exhibit-in-the-international-flower-show.html | PREVIEWING AN EXHIBIT IN THE INTERNATIONAL FLOWER SHOW | True | Times Wide World | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/bridal-held-in-home-for-norma-sharfman-graduate-of-wellesley-is-wed.html | BRIDAL HELD IN HOME FOR NORMA SHARFMAN; Graduate of Wellesley Is Wed in Worcester to Albert Lesser | True | Special to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/rovers-halt-river-vale-six-30-fist-fights-mark-final-period-red.html | Rovers Halt River Vale Six, 3-0; Fist Fights Mark Final Period; Red Shirts Gain Second Place in Wild Fray While 10,387 Fans Cheer--Sands Point Sets Back Arrows, 2-1 | True | By William J. Briordy | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/thousands-of-skiers-frolic-in-berkshires-william-ellery-sedgwicks.html | THOUSANDS OF SKIERS FROLIC IN BERKSHIRES; William Ellery Sedgwicks Are Among Hosts in Colony | True | Special to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/dr-butler-sees-us-as-world-leader-asserts-we-must-draft-sound.html | DR. BUTLER SEES U.S. AS WORLD LEADER; Asserts We Must Draft Sound International Policy After War as Alternative to Chaos DENOUNCES COMMUNISM In Carnegie Fund Report He Says Reds 'War on Excellence in Every Form' | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/700-mexican-oil-workers-ousted-in-reorganization.html | 700 Mexican Oil Workers Ousted in Reorganization | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/yanks-halt-cards-in-ninth-on-gordons-homer-giants-and-dodgerss.html | Yanks Halt Cards in Ninth on Gordon's Homer; Giants and Dodgers's Beaten; ONLY HIT OFF M'GEE TRIPS ST. LOUIS, 8-7 Gordon's Drive Into Stands Enables Yankees to Square Series With Cardinals BOWMAN YIELDS 7 BLOWS Champions Score Five Times in Second--Redbirds' Run in Seventh Ties Count | True | By Raymond J. Kelly, Sports Editor, the New York Times Special To the New York Times. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/harold-bramans-palm-beach-hosts-colonel-and-wife-entertain-at.html | HAROLD BRAMANS PALM BEACH HOSTS; Colonel and Wife Entertain at Dinner for Mrs. B. M. Brayton, Their HouseGuest LUNCHEON-CRUISE GIVEN G.A. Dobynes Have Group on Yacht--Jules S. Bache Has Luncheon Party | True | Special to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/new-seazone-case-likely-hannover-incident-may-lead-to-third-protest.html | NEW SEA-ZONE CASE LIKELY; Hannover Incident May Lead to Third Protest by Americas | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/galicia-victor-by-42.html | Galicia Victor by 4-2 | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/house-resistance-to-farm-bill-rise-planned-by-bloc-economy-group.html | HOUSE RESISTANCE TO FARM BILL RISE PLANNED BY BLOC; Economy Group Prepares for Expected Senate Approval of $309,793,584 Jump WARNS OF TAX INCREASE Hatch to Fight Shelving of 'Clean Politics' Bill--House Turns to Naval Expansion | True | By Henry N. Dorris Special To the New York Times. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/20-clergymen-urge-birth-control-data-advice-should-be-of-call-of.html | 20 CLERGYMEN URGE BIRTH CONTROL DATA; Advice Should Be of Call of All Married Couples, They Say | True | | C1B 446778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/canadian-revenue-rises-expenditures-in-11-months-also-register-a.html | CANADIAN REVENUE RISES; Expenditures in 11 Months Also Register a Gain | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/miss-walds-work-goes-on.html | MISS WALD'S WORK GOES ON | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/events-scheduled-today.html | Events Scheduled Today | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/dies-after-liquor-rites-drinking-fraternity-initiate-smothers-in.html | DIES AFTER LIQUOR RITES; Drinking Fraternity Initiate Smothers in Bed in Missouri | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/meat-is-rationed-in-britain-today-limit-to-a-person-is-about-1.html | MEAT IS RATIONED IN BRITAIN TODAY; Limit to a Person Is About 1 Pounds a Week, With Many Items Exepted VEGETARIANS SARCASTIC Food Ministry Issues Order Forbidding Bars to Put Sugar Into Drinks | True | Special Cable to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/hosiery-sales-at-peak-january-shipments-rose-92-above-year-ago.html | HOSIERY SALES AT PEAK; January Shipments Rose 9.2% Above Year Ago | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/british-sales-rise-retail-value-in-january-up-34-from-year-before.html | BRITISH SALES RISE; Retail Value in January Up 3.4% From Year Before | True | Wireless to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/3-in-dublin-flee-in-raid-men-try-to-steal-one-of-governments-new-to.html | 3 IN DUBLIN FLEE IN RAID; Men Try to Steal One of Government's New Torpedo Boats | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/st-michaels-five-gains-in-tourney-union-city-team-wins-from-st.html | ST. MICHAEL'S FIVE GAINS IN TOURNEY; Union City Team Wins From St. Dominic's, 38-20, in Metropolitan Play | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/italy-and-britain-plan-trade-talks-rome-is-reported-willing-to.html | ITALY AND BRITAIN PLAN TRADE TALKS; Rome Is Reported Willing to Exchange Some Military Equipment for Coal OFFICIALS ARE OPTIMISTIC Improved Relations Seen has a Difficult Barrier for von Ribbentrop to Jump | True | Special Cable to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/sets-new-rug-discounts-karagheusian-announces-plan-on-its-gulistan.html | SETS NEW RUG DISCOUNTS; Karagheusian Announces Plan on Its Gulistan Line | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/west-coast-drive-planned-by-union-national-maritime-body-will-send.html | WEST COAST DRIVE PLANNED BY UNION; National Maritime Body Will Send Organizer There as a Step Toward Unity F.N. MYERS CHOSEN TO GO Curran Says He Will Convey Proposals for Joint Action on Various Matters | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/railroad-station-for-elopers.html | Railroad Station for Elopers | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/miss-loizeaux-affianced-will-be-wed-to-ledley-perrin-wharton-school.html | MISS LOIZEAUX AFFIANCED; Will Be Wed to Ledley Perrin, Wharton School Alumnus | True | Special to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/smith-warms-up-barber-shop-baritone-vigorous-if-not-very-pretty-he.html | Smith Warms Up Barber Shop Baritone; Vigorous, if Not Very Pretty, He Admits | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/inertia-continues-in-steel-industry-only-apparent-trend-is-the.html | INERTIA CONTINUES IN STEEL INDUSTRY; Only Apparent Trend Is the Leveling-Off Process in New Business EXPORT INQUIRIES AN AID Actual Home Production Off Last Week--Scrap Markets Little Changed | True | Special to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/crop-news-favors-wheat-price-rise-poor-advices-from-southwest.html | CROP NEWS FAVORS WHEAT PRICE RISE; Poor Advices From Southwest Offset Better Outlook in Other Sections as Market Factor | True | Special to THE NEW YORK TIMES. | C1B 446778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/rangers-down-americans-and-wrest-league-lead-from-idle-bruins-two.html | Rangers Down Americans and Wrest League Lead From Idle Bruins; TWO LATE TALLIES TOP AMERICANS, 4-2 Ranger Six Wins at Garden and Leads Boston by One Point in League Race N. COLVILLE COUNTS TWICE Macdonald, M. Patrick Score in Third Period--Conacher Wastes Pair of Goals | True | By Joseph C. Nichols | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/summer-fashions-stress-slim-lines-paris-presents-two-new-models-for.html | SUMMER FASHIONS STRESS SLIM LINES; PARIS PRESENTS TWO NEW MODELS FOR SUMMER WEAR | True | By Kathleen Cannell By Clipper To the New York Times. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/berlin-boerse-up-others-undecided-reserved-tone-permeates-all.html | BERLIN BOERSE UP; OTHERS UNDECIDED; Reserved Tone Permeates All Markets Outside of Reich in Week's Transactions | True | By Paul Catz Wireless To the New York Times. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/eastern-basketball-situation-muddled-by-defeat-of-nyu-duquesne.html | Eastern Basketball Situation Muddled by Defeat of N.Y.U.; Duquesne, Villanova, Rhode Island, Panzer, Army, Springfield and Seton Hall Rated Highly--Records Set by Dartmouth | True | By Joseph M. Sheehan | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/restrictions-lifted-on-sugar-beet-crop-producers-eligible-for.html | RESTRICTIONS LIFTED ON SUGAR BEET CROP; Producers Eligible for Federal Aid Regardless of Acreage | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/12278601-earned-by-phelps-dodge-new-profit-in-1939-is-equal-to-242.html | $12,278,601 EARNED BY PHELPS DODGE; New Profit in 1939 Is Equal to $2.42 a Share, Compared With $1.71 in 1938 | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/nancy-reynolds-to-wed-wellesley-alumna-will-be-bridal-of-robert.html | NANCY REYNOLDS TO WED; Wellesley Alumna Will Be Bridal of Robert Gregory Lawrence | True | Special to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/trading-slackens-in-london.html | Trading Slackens in London | True | Wireless to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/leather-exports-rose-for-january-total-value-was-1166547-compared.html | LEATHER EXPORTS ROSE FOR JANUARY; Total Value Was $1,166,547, Compared With $808,558 in the Same Month of 1939 IMPORT SHOWING DECLINES Inward Shipments Aggregated $701,609, Against Previous January's $1,072,751 | True | Special to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/national-election-in-bolivia.html | National Election in Bolivia | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/mikhail-a-bulgakov-russian-dramatist-wrote-days-of-the-turbinswas.html | MIKHAIL A. BULGAKOV; Russian Dramatist Wrote 'Days of the Turbins'-- Was 49 | True | Special Cable to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/good-news-first-in-race-to-havana-johnsons-yawl-finishes-run-from.html | GOOD NEWS FIRST IN RACE TO HAVANA; Johnson's Yawl Finishes Run From St. Petersburg in 37 Hours 16 Minutes BEATS SIROCCO'S RECORD Wakiva Second Yacht to Reach Goal-- Stormy Weather Is Third 35 Miles From End | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/marks-seek-investment-recent-offerings-in-reich-slim-in-relation-to.html | MARKS SEEK INVESTMENT; Recent Offerings in Reich Slim in Relation to Funds | True | Wireless to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/employment-stabilization.html | EMPLOYMENT STABILIZATION | True | | C1B 446778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/phelps-eulogizes-edwin-markham-professor-at-funeral-service.html | PHELPS EULOGIZES EDWIN MARKHAM; Professor, at Funeral Service, Declares 'Man With the Hoe' Has Universal Appeal DISK SOUNDS POET'S VOICE Recital of Lines That Made Him Famous--Congregation Views the Familiar Face | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/berlin-boerse-continues-upward-trend-sharp-rise-in-shippings-causes.html | Berlin Boerse Continues Upward Trend; Sharp Rise in Shippings Causes Surprise | True | Wireless to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/miss-crlenkovich-sets-diving-mark-finishes-with-nearperfect-score.html | MISS CRLENKOVICH SETS DIVING MARK; Finishes With Near-Perfect Score of 146.77 in U.S. Meet at Miami Beach 220 FEAT BY MISS HELSER W.S.A. Retains Indoor Team Honors--New York Naiads Smash Relay Figures | True | Times Wide World | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/emphasis-on-guilt-is-urged-by-sheen-redemption-also-should-be.html | EMPHASIS ON GUILT IS URGED BY SHEEN; Redemption Also Should Be Stressed in Catholic Apologetics, He Asserts | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/m-a-hanna-declares-dividend.html | M. A. Hanna Declares Dividend | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/heavy-snow-hits-upstate-areas-on-eve-of-anniversary-of-88-storm.html | Heavy Snow Hits Up-State Areas On Eve of Anniversary of '88 Storm; Drifts, Piled Up by a 30-Mile Wind, Block Many Highways--Police Warn Against Auto Travel in Zero Visibility | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/gannett-going-to-boston-candidate-to-speak-there-tomorrow-then-go.html | GANNETT GOING TO BOSTON; Candidate to Speak There Tomorrow, Then Go to Maine | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/henry-h-sevier-62-exus-diplomat-ambassador-to-chile-1933-to-1935.html | HENRY H. SEVIER, 62, EX-U.S. DIPLOMAT; Ambassador to Chile, 1933 to 1935, Friend of Col. House, Dies in Chattanooga FORMER EDITOR IN TEXAS Owned The American in Austin -- Descendant of the First Governor of Tennessee | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/poletti-wins-key-for-civic-service-junior-chamber-of-commerce-award.html | POLETTI WINS KEY FOR CIVIC SERVICE; Junior Chamber of Commerce Award Is Announced | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/celtic-halts-paterson-rallies-to-take-league-soccer-engagement-by.html | CELTIC HALTS PATERSON; Rallies to Take League Soccer Engagement by 4-2 | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/white-heads-australian-army.html | White Heads Australian Army | True | Wireless to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/christianity-held-a-standard.html | Christianity Held a Standard | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/norwegian-wins-at-soccer.html | Norwegian Wins at Soccer | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/song-debut-here-by-suzanne-sten-german-mezzomezzosoprano-stirs.html | SONG DEBUT HERE BY SUZANNE STEN; German Mezzo-Soprano Stirs Enthusiasm of Audience at Recital in Town Hall | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/tea-for-benefit-committee.html | Tea for Benefit Committee | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/booksauthors.html | Books--Authors | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/bakery-clerks-to-vote-hanscom-employes-to-decide-todayonchoice-of.html | BAKERY CLERKS TO VOTE; Hanscom Employes to Decide Today-on-Choice of Union | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/accent-on-spring.html | ACCENT ON SPRING | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Thomas C. Linn | C1B 446778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/clergymen-renew-russell-protests-manning-calls-appointment-most.html | CLERGYMEN RENEW RUSSELL PROTESTS; Manning Calls Appointment 'Most Astonishing'--Walsh Asks Reconsideration CURRAN URGES OUSTERS Would Discipline Members of Board Who Voted for British Scholar-- Tuttle Also Acts | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/the-international-situation.html | The International Situation | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/physician-is-found-dead-in-hotel-room-drlewis-greenberg-registered.html | PHYSICIAN IS FOUND DEAD IN HOTEL ROOM; Dr.Lewis Greenberg Registered Under Assumed Name | True | | C1B 446778 |
| 1940-03-11 | 1940-03-11 | https://www.nytimes.com/1940/03/11/archives/legislators-face-week-of-speedup-albany-leaders-plan-to-pass-or.html | LEGISLATORS FACE WEEK OF SPEED-UP; Albany Leaders Plan to Pass or Shelve Pending Items for Adjournment March 29 FISCAL BILLS VETO A SNAG This Is Possible, but Mortgage, Pari-Mutuel and City Tax Measures Can Be Enacted | True | Special to THE NEW YORK TIMES. | C1B 446778 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/steel-output-schedule-at-647-per-cent-shows-first-rise-since.html | Steel Output Schedule at 64.7 Per Cent Shows First Rise Since January Decline | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/brush-fire-menaces-block-island-homes-halted-after-700acre-sweep.html | BRUSH FIRE MENACES BLOCK ISLAND HOMES; Halted After 700-Acre Sweep --Man, 82, Stricken Fatally | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/us-army-fliers-in-peru-twelve-bombers-greeted-in-lima-on-goodwill.html | U.S. ARMY FLIERS IN PERU; Twelve Bombers Greeted in Lima on Good-Will Flight | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/costs-of-war-stressed-consul-general-says-nation-is-in-economic.html | COSTS OF WAR STRESSED; Consul General Says Nation Is in 'Economic Death Grapple' | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/fails-to-give-nazi-salute.html | Fails to Give Nazi Salute | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/business-failures-rise-latest-total-is-280-against-270-week-before.html | BUSINESS FAILURES RISE; Latest Is 280, Against 270 Week Before, 286 Year Ago | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/tafts-number-is-me-1940.html | Taft's Number Is Me. 1940 | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/utility-merger-filed-with-sec-several-units-of-columbia-gas-and.html | UTILITY MERGER FILED WITH SEC; Several Units of Columbia Gas and Electric Reveal Plan to Combine CAPITAL TO BE $37,550,000 Application by Subsidiary of Cities Service Is Approved by Agency | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/john-m-saunders-suicide-in-florida-movie-writer-wings-author-in-ill.html | JOHN M. SAUNDERS SUICIDE IN FLORIDA; Movie Writer, 'Wings' Author, in Ill Health, Hangs Self-- Was Divorced by Fay Wray ARMY FLIER IN WORLD WAR Won Degrees at Washington University and Oxford--Then Became Newspaper Reporter | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/awards-by-garden-clubs-prizes-given-for-many-types-of-decorative.html | AWARDS BY GARDEN CLUBS; Prizes Given for Many Types of Decorative Arrangements | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/jobs-of-900-at-stake-in-opera-fund-drive-wages-largest-part-of.html | JOBS OF 900 AT STAKE IN OPERA FUND DRIVE; Wages Largest Part of Expense of Production, Sloan Says | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/stock-market-indices-weekly-international-level-on-march-9-was-633.html | STOCK MARKET INDICES; Weekly International Level on March 9 Was 63.3, Against 63.2 | True | Wireless to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/greenhalgh-denies-guilt-exsuffolk-supervisor-gives-3500-additional.html | GREENHALGH DENIES GUILT; Ex-Suffolk Supervisor Gives $3,500 Additional Bail | True | | C1B 446926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/shot-put-victor-tying-track-mark-mrs-evanss-61-shot-races-mile-and.html | SHOT PUT VICTOR, TYING TRACK MARK; Mrs. Evans's 6-1 Shot Races Mile and Seventy Yards in 1:414-5 at Tropical CHARLOTTE GIRL IS NEXT Gythical King Close Third-- Moonfolly Prevails in Fast Time at $36.50 for $2 | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/mrs-fosterwelch-once-an-admiral-only-southampton-woman-mayor.html | MRS. FOSTER-WELCH, ONCE AN ADMIRAL; Only Southampton Woman Mayor Reviewed U.S. Midshipmen | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/sports-unit-raises-250000-for-finns-relief-fund-division-well-on.html | SPORTS UNIT RAISES $250,000 FOR FINNS; Relief Fund Division Well on Its Way Toward Goal of $1,000,000, Hoover Hears MANY EVENTS HELD Fans Flock to Benefits and Give Generously, Fogelson, Head of Group Reports | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/10000-for-rights-to-the-male-animal-french-office-pays-high-sum-for.html | $10,000 FOR RIGHTS TO 'THE MALE ANIMAL'; French Office Pays High Sum for Stock-Amateur Offering | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/radiator-concern-plans-writedown-american-would-cut-value-of-shares.html | RADIATOR CONCERN PLANS WRITE-DOWN; American Would Cut Value of Shares to $71,111,166 From Present $90,702,953 VOTE SET FOR APRIL 10 Deficit Has Been Caused in Earned Surplus by Changed Foreign Investment | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/barber-shop-foursomes.html | BARBER SHOP FOURSOMES | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/a-jekyll-island-event-resort-club-to-celebrate-55th-anniversary-on.html | A JEKYLL ISLAND EVENT; Resort Club to Celebrate 55th Anniversary on Friday | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/roads-buy-equipment-orders-placed-in-february-are-compared-with.html | ROADS BUY EQUIPMENT; Orders Placed in February Are Compared With 1939 Period | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/leeds-to-sail-south-seas-sportsman-will-leave-this-week-on-yacht.html | LEEDS TO SAIL SOUTH SEAS; Sportsman Will Leave This Week on Yacht Moana | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/sets-400year-solvency-puerto-rico-banks-have-largest-funds-lowest.html | SETS 400-YEAR SOLVENCY; Puerto Rico Banks Have Largest Funds, Lowest Loans in History | True | Wireless to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/cochran-is-victor-in-3cushion-play-defeats-thumblad-by-5047-hoppe.html | COCHRAN IS VICTOR IN 3-CUSHION PLAY; Defeats Thumblad by 50-47 -- Hoppe Tops Denton, With Run of 12, by 50-35 | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/nj-central-to-pay-850000-in-rentals-trustees-agree-on-lehigh-coal.html | N.J. CENTRAL TO PAY $850,000 IN RENTALS; Trustees Agree on Lehigh Coal and Navigation Claims | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/passaic-clifton-urged-to-merge-survey-made-by-princeton-and-chamber.html | PASSAIC, CLIFTON URGED TO MERGE; Survey Made by Princeton and Chamber Groups Finds the Plan Is Advantageous TO BE STATE'S SIXTH CITY Better Police and Fire Service, Improved Transit and Rise in Industries Seen | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/certifying-of-4-held-up-court-sets-hearing-on-delegate-petitions-in.html | CERTIFYING OF 4 HELD UP; Court Sets Hearing on Delegate Petitions in 24th District | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/finns-unyielding-fighting-spirit-likely-to-bar-any-onerous-peace.html | Finns' Unyielding Fighting Spirit Likely to Bar Any Onerous Peace; Nation, United Against Russia and Proud of Showing, Frowns on Concessions-- Mannerheim May Win Assent | True | By James Aldridge North American Newspaper Alliance, Inc. | C1B 446926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/france-avoids-uniforms-on-women-in-war-jobs.html | France Avoids Uniforms On Women in War Jobs | True | Wireless to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/civilians-to-control-argentine-province-ortiz-replaces-military-men.html | CIVILIANS TO CONTROL ARGENTINE PROVINCE; Ortiz Replaces Military Men in Buenos Aires Intervention | True | Special Cable to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/westinghouse-net-rises-to-13854365-companys-earnings-in-1939-were.html | WESTINGHOUSE NET RISES TO $13,854,365; Company's Earnings in 1939 Were 53% Higher Than '38 Profits of $9,052,773 $5.24 FOR COMMON SHARE Heads of Concern Predict Good Business Whether or Not the War Continues | True | Blank & Stoller, 1939 | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/traffic-deaths-increase-police-figures-show-rise-in-last-weekfewer.html | TRAFFIC DEATHS INCREASE; Police Figures Show Rise in Last Week--Fewer Injured | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/dublin-troops-put-in-firemens-posts-de-valera-acts-as-strikers.html | DUBLIN TROOPS PUT IN FIREMEN'S POSTS; De Valera Acts as Strikers Refuse to Return--Fears of General Walkout Rise SHOWDOWN IS HELD NEAR 2,000 in Civic Dispute Warned 'All Resources' Will Be Used to Protect Cattle Show | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/westchester-asks-moses-aid-on-tolls-city-park-head-meets-with.html | WESTCHESTER ASKS MOSES AID ON TOLLS; City Park Head Meets With Bleakley and Others on the Legislation to Be Asked MAYOR TO BE CONSULTED Board Votes Cross-County Fees and Discusses Plan to Force, Motorists into Paying | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/troth-of-andrea-dowd-is-announced-will-be-bride-of-randall-milne.html | Troth of Andrea Dowd Is Announced; Will Be Bride of Randall Milne Dubois | True | Murray Korman | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/frees-us-aides-of-tax-in-capital-circuit-court-says-they-need-not.html | FREES U.S. AIDES OF TAX IN CAPITAL; Circuit Court Says They Need Not Pay a Personalty Levy if Legal Home Is Claimed DISTRICT FEARS EFFECT Wonders if Ruling Applies to Its Income Tax, Too, on More Than 75,000 Transients | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/auction-sales.html | AUCTION SALES | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/dr-lokrantz-ends-life-medical-director-of-schools-in-los-angeles.html | DR. LOKRANTZ ENDS LIFE; Medical Director of Schools in Los Angeles Had Been Ill | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/georgia-floggings-are-investigated-federal-grand-jury-is-asked-to.html | GEORGIA FLOGGINGS ARE INVESTIGATED; Federal Grand Jury Is Asked to Act After Fatality in Atlanta District | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/ad-course-prizes-awarded.html | Ad Course Prizes Awarded | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/gothic-styles-in-exhibit.html | Gothic Styles in Exhibit | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/unionowners-sign-full-plant-scale-cooperative-hosiery-plant-group.html | UNION-OWNERS SIGN FULL PLANT SCALE; Cooperative Hosiery Plant Group Agree to Closed Shop and Check-Off WAGE CUT IS AVOIDED Pickets Are Withdrawn and Officials Expect Soon to Reach Full Production | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/hazen-sullivan-at-top-share-college-hockey-scoring-honors-with-13.html | HAZEN, SULLIVAN AT TOP; Share College Hockey Scoring Honors With 13 Points Each | True | | C1B 446926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/signs-bill-defining-authority-of-slrb-lehman-quotes-letters-from.html | SIGNS BILL DEFINING AUTHORITY OF SLRB; Lehman Quotes Letters From Boland and Davis Backing Power of Adjustment CUT IN HEARINGS STRESSED Ehrlich Measure for Transfer of Decedent's Stock by a Legal Representative Vetoed | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/republicans-push-state-fiscal-plan-new-lehman-message-demands.html | REPUBLICANS PUSH STATE FISCAL PLAN; New Lehman Message Demands $10,200,000 Cuts, but They Map 'Taxless' Revenue ADJOURNMENT DATE VOTED March 27 Set by Assembly, but Chiefs Drop Idea of Leaving Budget 'Unbalanced' | True | By Warren Moscow Special To the New York Times. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/4-die-in-new-jersey-fire.html | 4 Die in New Jersey Fire | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/the-international-situation.html | The International Situation | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/vote-against-shift-in-pipe-line-control-stockholders-of-panhandle.html | VOTE AGAINST SHIFT IN PIPE LINE CONTROL; Stockholders of Panhandle Eastern Refuse Mo-Kan Plea | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/best-planes-open-to-allied-buyers-any-current-type-some-faster-than.html | BEST PLANES OPEN TO ALLIED BUYERS; Any Current Type, Some Faster Than 400-Mile P-40, May Be Released for Export CONFERENCES OPEN HERE House Aviation Chairman Hints Investigation of Deal Before Army Has Received Craft | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/business-world-easter-volume-nowgaining.html | Business World; Easter Volume Now-Gaining | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/site-of-apartment-leased-in-village-construction-company-gets-plot.html | SITE OF APARTMENT LEASED IN VILLAGE; Construction Company Gets Plot for Six-Story House at 62-4 Leroy Street BANK SELLS TENEMENT Buyer of 70-Room Building at 160 Henry Street Has Made Alteration Plans | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/the-almoners-meet-discuss-plans-for-the-foundling-hospital-benefit.html | THE ALMONERS MEET; Discuss Plans for the Foundling Hospital Benefit April 28 | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/new-south-wales-wins-beats-the-rest-of-australia-in-cricket-match.html | NEW SOUTH WALES WINS; Beats the Rest of Australia in Cricket Match at Sydney | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/american-home-products-1939-income-4207427-against-3025505-in-1938.html | AMERICAN HOME PRODUCTS; 1939 Income $4,207,427, Against $3,025,505 in 1938 | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/austrian-emigres-open-british-office-social-democrats-as-well-as.html | AUSTRIAN EMIGRES OPEN BRITISH OFFICE; Social Democrats as Well as Monarchists Discuss Plans for War on Hitlerism DANUBIAN UNITY STRESSED Some Sort of Federation Seen as Solution--Anniversary of Annexation Is Marked | True | Wireless to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/tokyo-will-cease-talks-with-grew-policy-toward-america-will-be.html | TOKYO WILL CEASE TALKS WITH GREW; Policy Toward America Will Be Concentrated on Avoiding More Friction in China | True | By Hugh Byas Wireless To the New York Times. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/mrs-la-hiller-to-give-tea.html | Mrs. L.A. Hiller to Give Tea | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/new-united-states-brigadier-generals.html | NEW UNITED STATES BRIGADIER GENERALS | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/treasury-note-exchange-is-97-per-cent-taken-up.html | Treasury Note Exchange Is 97 Per Cent Taken Up | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/us-harness-group-operated-at-loss-trotting-association-shows-a.html | U.S. HARNESS GROUP OPERATED AT LOSS; Trotting Association Shows a $16,778 Deficit--Officers All Are Re-elected | True | | C1B 446926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/22595521-earned-by-utility-in-1939-net-of-philadelphia-electric.html | $22,595,521 EARNED BY UTILITY IN 1939; Net of Philadelphia Electric Compared With $21,652,707 in 1938, a 4.4% Increase $6,200,000 IMPROVEMENTS Chester Unit Is Being Modernized--Reports by OtherPublic Service Concerns | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/new-training-plane-is-delivered-to-army-advanced-model-is-of-basic.html | NEW TRAINING PLANE IS DELIVERED TO ARMY; Advanced Model Is of Basic Combat Type | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/news-of-the-stage-florence-reed-prepares-revival-of-the-shanghai.html | NEWS OF THE STAGE; Florence Reed Prepares Revival of 'The Shanghai Gesture'--Olsen & Johnson Extend Activities | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/savings-bank-bill-hit-commercial-bankers-protest-personal-loan-plan.html | SAVINGS BANK BILL HIT; Commercial Bankers Protest Personal Loan Plan | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/dodger-manager-will-intercede-for-camilli-in-salary-dispute.html | Dodger Manager Will Intercede For Camilli in Salary Dispute; MacPhail's Refusal to Grant First Baseman Expenses for Family's Trip Holds UP Agreement--Walker Comes to Terms | True | By Roscoe McGowen Special To the New York Times. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/shelton-naiads-triumph.html | Shelton Naiads Triumph | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/edmund-hobart-porter-philadelphia-insurance-man-is-dead-at-his-home.html | EDMUND HOBART PORTER; Philadelphia Insurance Man Is Dead at His Home at 49 | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/british-policy-unchanged.html | British Policy Unchanged | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/traffic-arrests-2-to-90-of-totals-in-42-cities.html | Traffic Arrests 2 to 90% Of Totals in 42 Cities | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/war-theatre-seen-in-moselle-region-french-concur-in-german-hint.html | WAR THEATRE SEEN IN MOSELLE REGION; French Concur in German Hint That Drive Is Most Likely East of Luxembourg PARIS SPOTS NAZI PLANE Batteries Fire on Night Scout --Clash of Twelve Aircraft Ends Without Loss | True | By G.h. Archambault Wireless To the New York Times. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/japanese-report-swatow-victory-tell-of-inflicting-huge-losses-but.html | JAPANESE REPORT SWATOW VICTORY; Tell of Inflicting Huge Losses, but Chinese Assert That Attack Was Repulsed INSIST THEY HOLD TENGHAI 1939 Statistics Declare That Air Raids in Kwangtung Killed 2,638 Civilians | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/topics-in-wall-street-another-consumers-power.html | TOPICS IN WALL STREET; Another Consumers Power? | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/madison-franklin-gain-psal-final-brooklyn-five-beats-clinton-by-30.html | MADISON, FRANKLIN GAIN P.S.A.L. FINAL; Brooklyn Five Beats Clinton by 30 to 28--Manhattan Champions Win, 35-28 | True | By Louis Effrat | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/farley-wont-drop-convention-book-retort-to-hamilton-challenges-the.html | FARLEY WON'T DROP CONVENTION BOOK; Retort to Hamilton Challenges the Republicans to Spurn du Pont and Pew Gifts BOTH PARTIES OUT OF DEBT Fund Reports Show Cash in Hand as the Presidential Campaigns Approach | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/sales-in-new-jersey-west-new-york-and-jersey-city-properties.html | SALES IN NEW JERSEY; West New York and Jersey City Properties Transferred | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/senate-increases-soil-funds.html | Senate Increases Soil Funds | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/shoe-exports-higher-and-imports-were-lower-than-a-year-ago-january.html | SHOE EXPORTS HIGHER; And Imports Were Lower Than a Year Ago January | True | Special to THE NEW YORK TIMES. | C1B 446926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/corrects-report-on-divine.html | Corrects Report on Divine | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/city-ice-and-fuel.html | City Ice and Fuel | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/argentina-shapes-tokyo-trade-pact-japan-put-in-favorednation.html | ARGENTINA SHAPES TOKYO TRADE PACT; Japan Put in Favored-Nation Class-- Nations' Legations to Become Embassies U.S. HURT MOST BY DEAL Is Omitted From New List of Licensees for Imports of Industrial Chemicals | True | By John W. White Special To the New York Times. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/count-chlapowski-dead-polish-noblemans-soninlaw-is-a-washington.html | COUNT CHLAPOWSKI DEAD; Polish Nobleman's Son-in-Law Is a Washington Embassy Aide | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/big-crowd-visits-the-flower-show-so-many-in-line-that-openinghour.html | BIG CROWD VISITS THE FLOWER SHOW; So Many in Line That Opening Hour Is Advanced Slightly at Request of Police 2,000,000 BLOOMS ON VIEW Mossy Woodlands, Waterfalls and Formal Gardens Make a Springtime Scene | True | Times Wide World | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/british-to-ignore-the-world-court-end-obligation-during-war-to.html | BRITISH TO IGNORE THE WORLD COURT; End Obligation During War to Submit to Ruling in Disputes With Co-Signatories CLUE TO FINNISH AID SEEN Act Viewed as Freeing London to Transport Troops Through Scandinavian Countries | True | Wireless to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/news-of-markets-in-european-cities-london-exchange-is-dull-as.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Exchange Is Dull as Attention Is Concentrated on New British War Loan PARIS SESSION IS ACTIVE Quiet Tone Prevails in Most Sections of Dutch Bourse --Berlin Prices Mixed | True | Wireless to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/samuel-h-piles-81-formerly-a-senator-represented-washington-state.html | SAMUEL H. PILES, 81, FORMERLY A SENATOR; Represented Washington State --Ex-Minister to Colombia | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/hamline-five-advances-east-texas-state-also-wins-in-kansas-city.html | HAMLINE FIVE ADVANCES; East Texas State Also Wins in Kansas City Basketball | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/nazis-claim-gains-in-diplomatic-war-finnish-parleys-in-moscow.html | NAZIS CLAIM GAINS IN DIPLOMATIC WAR; Finnish Parleys in Moscow Viewed by Berlin as Loss for Allies in North PRESSURE USED ON SOVIET Ex-President Syinhufvud of Finland Goes to Rome After Call at Reich Foreign Office | True | Wireless to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/hardboard-dealers-accused-by-arnold-ten-materials-companies-have.html | HARDBOARD DEALERS ACCUSED BY ARNOLD; Ten Materials Companies Have Monopoly on Prodact, He Says | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/russia-and-iran-in-trade-accord.html | Russia and Iran in Trade Accord | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/hockey-scoring-lead-widened-by-schmidt-dumart-and-bauer-advance-as.html | HOCKEY SCORING LEAD WIDENED BY SCHMIDT; Dumart and Bauer Advance as Hextall Drops to Fourth | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/insurance-frauds-charged-to-15-more-one-individual-3-concerns-plead.html | INSURANCE FRAUDS CHARGED TO 15 MORE; One Individual, 3 Concerns Plead Guilty, to Violating State Compensation Act 2 EX-AUDITORS ARRAIGNED Admit Taking Bribes-- Botein Winding Up Inquiry, to Devote Full Time to Crane | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/louis-de-vries-leading-dutch-dramatic-actor-was-son-of-deaf-mute.html | LOUIS DE VRIES; Leading Dutch Dramatic Actor Was Son of Deaf Mute Parents | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 446926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/foanklyn-fights-to-draw-wages-even-8round-battle-with-arellano-at.html | FOANKLYN FIGHTS TO DRAW; Wages Even 8-Round Battle With Arellano at St. Nicholas | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/push-road-revival-plan-white-plains-and-mt-vernon-vote-7600-for-wb.html | PUSH ROAD REVIVAL PLAN; White Plains and Mt. Vernon Vote $7,600 for W.&B. Survey | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/treatment-balks-surgical-shock-developed-by-four-montefiore.html | TREATMENT BALKS SURGICAL SHOCK; Developed by Four Montefiore Hospital Physicians, Who Report 'Striking' Results | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/less-gold-sent-here-last-month-net-imports-of-197430000-compared.html | LESS GOLD SENT HERE LAST MONTH; Net Imports of $197,430,000, Compared With $236,391,000 in the Previous Period RISE IN TOTAL HOLDINGS Figure on March 1 Was Put at $18,177,486,000 by the Commerce Department | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/rev-dr-isaac-werne-chief-orthodox-rabbi-of-los-angeles-dies-at-age.html | REV. DR. ISAAC WERNE; Chief Orthodox Rabbi of Los Angeles Dies at Age of 62 | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/reich-optimistic-on-visit-press-points-out-it-cannot-fail-to-have.html | REICH OPTIMISTIC ON VISIT; Press Points Out It Cannot Fail to Have 'Fruitful Results' | True | Wireless to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/early-orders-big-in-dressy-apparel-but-later-buying-will-swing-to.html | EARLY ORDERS BIG IN DRESSY APPAREL; But Later Buying Will Swing to Sportswear Types, Producers Say PREDICT RECORD SEASON Sellers Plan to Meet Demand Based on War Reaction and Heavier Travel | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/halsey-w-kent-80-long-a-hotel-iran-exowner-and-manager-of-kent.html | HALSEY W. KENT, 80, LONG A HOTEL IRAN; Ex-Owner and Manager of Kent House in Greenwich Dies of a Stroke HOSTELRY HEAD 57 YEARS Chairman of Finance Group of Second Congregational Church --Member of Union League. | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/closed-bank-dividends-3104200-paid-in-february-on-39418000-of.html | CLOSED BANK DIVIDENDS; $3,104,200 Paid in February on $39,418,000 of Claims | True | Special to THE NEW YORK TIMES | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/roslyn-estate-sold-austen-t-gray-acquires-former-silkworth-property.html | ROSLYN ESTATE SOLD; Austen T. Gray Acquires Former Silkworth Property | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/cuba-takes-more-us-lard.html | Cuba Takes More U.S. Lard. | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/ontario-official-resigns-in-protest-nixon-is-critical-of-hepburns.html | ONTARIO OFFICIAL RESIGNS IN PROTEST; Nixon Is Critical of Hepburn's Stand on the Government's Conduct of the War CAMPAIGN IS ENLIVENED Inquiry Is Conducted as Result of Charges of Lax Training at St. Thomas Air School | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/regulatory-bill-for-trusts-ready-senator-wagner-to-introduce.html | REGULATORY BILL FOR TRUSTS READY; Senator Wagner to Introduce Measure Today Covering Investment Industry SEC WOULD BE THE AGENT Legislation Aims at Elimination of 'Abuses' Uncovered in Investigation | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/phil-sharkey-halts-wargo.html | Phil Sharkey Halts Wargo | True | | C1B 446926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/blair-defeats-peddie-five-3028-for-eastern-private-schools-title.html | Blair Defeats Peddie Five, 30-28, For Eastern Private Schools Title; Rallies for 14 Points in Closing Quarter to Win Final League Play-Off on Brooklyn Court-- Bodine Wastes 19 Tallies | True | By William J. Briordy | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/merit-tax-for-job-insurance-is-opposed-by-state-council-advisory.html | 'Merit Tax' for Job Insurance Is Opposed by State Council; Advisory Body Reveals 5-3-1 Division on Issue in Report to Governor--Employer Members Offer New Formula to Cut Levy | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/leo-nuneses-entertain-give-dinner-heremrs-philippe-coudert-a.html | LEO NUNESES ENTERTAIN; Give Dinner Here--Mrs. Philippe Coudert a Luncheon Hostess | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/bond-reoffering-made-by-houston-1600000-liens-withdrawn-on-jan-25.html | BOND REOFFERING MADE BY HOUSTON; $1,600,000 Liens Withdrawn on Jan. 25 to Go on Market Again on March 19 PURCHASE IN MINNESOTA Group Gets $725,000 of Relief Issue of Ramsey County --Other Financing | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/billboard-curb-asked-in-state-measure-is-introduced-to-take-signs.html | BILLBOARD CURB ASKED IN STATE; Measure Is Introduced to take Signs Off 'Scenic Highways' Legislature Would Pick BANS ALL CONFUSING ONES Forbids 'Stop' and Other Ways to Fool Motorists-- Also Bars Posters at Crossroads | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/budapest-paper-hopeful-believes-peace-in-the-north-might-become-a.html | BUDAPEST PAPER HOPEFUL; Believes Peace 'in the North' Might 'Become a Precedent' | True | By Telephone To the New York Times. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/sports-of-the-times-track-summaries.html | Sports of the Times; Track Summaries | True | Reg. U.S. Pat. Off. By John Kieran | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/us-to-lend-57000000-to-city-for-the-batterybrooklyn-tunnel-mayor.html | U.S. to Lend $57,000,000 to City For the Battery-Brooklyn Tunnel; Mayor and Jones, RFC Head, Announce Only 'Certain Conditions' Remain to Be Met-- Work May Start in 60 to 75 Days | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/new-records-set-by-johnsonyawl-good-news-shatters-mark-for-course.html | NEW RECORDS SET BY JOHNSON'YAWL; Good News Shatters Mark for Course, Takes All Honors in 284-Mile Contest EDWARDS YACHT SECOND Wakiva 2 Minutes 18 Seconds Behind Winner at Finish Line in Havana Harbor | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/baronova-to-dance-here-will-appear-as-guest-artist-of-ballet-russe.html | BARONOVA TO DANCE HERE; Will Appear as Guest Artist of Ballet Russe This Spring | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/inquiry-widened-on-service-units-fpc-calls-wa-prendergast-in.html | INQUIRY WIDENED ON SERVICE UNITS; F.P.C. Calls W.A. Prendergast in Investigation ofAssociated Gas | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/legislature-votes-insurance-housing-two-bills-passed-to-open-the.html | LEGISLATURE VOTES INSURANCE HOUSING; Two Bills Passed to Open the Medium-Cost Field in Limited-Dividend Companies | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/citrus-fruit-outlook-off-department-of-agriculture-gives-indicated.html | CITRUS FRUIT OUTLOOK OFF; Department of Agriculture Gives Indicated Yields | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/5-on-garner-slate-disqualified-here-mcnaboe-petition-in-the-16th.html | 5 ON GARNER SLATE DISQUALIFIED HERE; McNaboe Petition in the 16th Manhattan District Voided on Dooling Protest SMITH RULING DUE TODAY Former Governor's Son Faces Challenge--4 Out in KingsQueens Congress Unit | True | | C1B 446926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/storm-absences-overlooked.html | Storm Absences Overlooked | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/private-building-rises-dollar-volume-in-february-was-50-per-cent.html | PRIVATE BUILDING RISES.; Dollar Volume in February Was 50 Per Cent Above 1939 | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/backs-bill-to-protect-eagle.html | Backs Bill to Protect Eagle | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/heads-standard-oil-unit-ea-holbein-elected-president-of.html | HEADS STANDARD OIL UNIT; E.A. Holbein Elected President of Pennsylvania Company | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/regulating-billboards.html | REGULATING BILLBOARDS | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/50-report-at-villanova.html | 50 Report at Villanova | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/wang-under-guard-on-way-to-nanking-puppet-premier-will-consult.html | WANG UNDER GUARD ON WAY TO NANKING; 'Puppet' Premier Will Consult Japanese Army on Plans for His New Regime TO MEET COUNCIL FRIDAY Apprehension Being Felt Over Probable Non-Recognition of His Rule by America | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/walter-logan-dead-violinist-composer-cleveland-musician-a-pioneer.html | WALTER LOGAN DEAD; VIOLINIST, COMPOSER; Cleveland Musician a Pioneer in Operatic Radio Broadcasts | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/seabiscuit-worlds-top-moneywinner-retired-from-turf-racing-days.html | Seabiscuit, World's Top Money-Winner, Retired From Turf; RACING DAYS OVER FOR HOWARD STAR Seabiscuit Will Be Sent This Week to California Ranch to Resume Stud Duty EARNINGS TOTAL $431,730 Great 7-Year-Old Passed Sun Beau's Mark in Santa Anita Handicap, His Last Start | True | Times Wide World | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/acceptances-off-for-year-on-feb-29-total-with-bankers-amounted-to.html | ACCEPTANCES OFF FOR YEAR ON FEB. 29; Total With Bankers Amounted to $233,015,000, a Drop of $15,080,000 in Period INCREASE IN MONTH NOTED Federal Reserve Reports Gain of $3,785,000--January Had Drop of $3,414,000 | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/fbi-is-denounced-by-senator-norris-strong-restraining-hand-is.html | FBI IS DENOUNCED BY SENATOR NORRIS; Strong Restraining Hand Is Needed, He Says in Letter to Attorney General REPORT BIASED, HE HOLDS Jackson Is Requested to Make a Further Investigation of Facts in Detroit Arrests | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/condition-of-reserve-member-banks-in-101-cities-march-6.html | Condition of Reserve Member Banks in 101 Cities March 6 | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/miss-miley-annexes-belleair-golf-medal-she-cards-par-77-two-strokes.html | MISS MILEY ANNEXES BELLEAIR GOLF MEDAL; She Cards Par 77, Two Strokes Better Than Miss Jameson | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/joel-nott-allen-portrait-painters-art-in-many-collectionsdies-at-74.html | JOEL NOTT ALLEN; Portrait Painter's Art in Many Collections--Dies at 74 | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/move-to-push-trade-with-latin-america-exporters-plan-bureau-to-end.html | MOVE TO PUSH TRADE WITH LATIN AMERICA; Exporters Plan Bureau to End Unfair Practices | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/sports-today.html | Sports Today | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/dom-dimaggio-seen-as-allround-star-latest-of-family-to-reach-majors.html | DOM DIMAGGIO SEEN AS ALL-ROUND STAR; Latest of Family to Reach Majors Impresses Red Sox Chiefs in Workouts SKILLFUL AS A FIELDER Rookie Shows Judgment at Plate--Sprained Tendon Curtails Activities | True | | C1B 446926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/annalist-index-steady-commodity-price-figure-stays-at-811-in-week.html | ANNALIST INDEX STEADY; Commodity Price Figure Stays at 81.1 in Week | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/washington-dubious-on-aid-fears-allies-gesture-to-finns-is-too-late.html | WASHINGTON DUBIOUS ON AID; Fears Allies' Gesture to Finns Is Too Late to Affect Peace Talks | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/elopement-is-sanctioned-parents-of-virginia-rector-in-jersey.html | ELOPEMENT IS SANCTIONED; Parents of Virginia Rector in Jersey Announce Wedding | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/two-are-held-in-larceny-men-are-accused-of-forgery-in-investment.html | TWO ARE HELD IN LARCENY; Men Are Accused of Forgery in Investment Swindle | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/store-executive-named-a-chairman-in-fund-drive.html | Store Executive Named A Chairman in Fund Drive | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/screen-news-here-and-in-hollywood-rko-signs-don-terry-of-the-margin.html | SCREEN NEWS HERE AND IN HOLLYWOOD; RKO Signs Don Terry of the 'Margin for Error' Show for a Lead in 'Good Luck' LINDA DARNELL GETS ROLE To Be Featured With Tyrone Power at Fox--'Life of Verdi' Will Be Seen Here | True | By Douglas W. Churchill Special To the New York Times. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/to-entertain-at-hospital-radio-and-theatrical-stars-in-montefiore.html | TO ENTERTAIN AT HOSPITAL; Radio and Theatrical Stars in Montefiore Event Tomorrow | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/legislators-hear-of-demands.html | Legislators Hear of Demands | True | Wireless to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/official-of-union-guilty-of-extortion-secretarytreasurer-of.html | OFFICIAL OF UNION GUILTY OF EXTORTION; Secretary-Treasurer of Teamsters Collected From Peddlers | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/virgin-islands-navy-base-begun.html | Virgin Islands Navy Base Begun | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/everglades-club-scene-of-a-fete-seven-palm-beach-couples-take-over.html | EVERGLADES CLUB SCENE OF A FETE; Seven Palm Beach Couples Take Over the Place to Give a Large Supper Dance MANY DINNERS PRECEDE IT Miss Rosalind Russell Honored --G.C. Van Dusens Entertain at Home--New Arrivals | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/bolivian-election-quiet-big-poll-by-gen-penaranda-for-president-is.html | BOLIVIAN ELECTION QUIET; Big Poll by Gen. Penaranda for President Is Indicated | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/rodak-victor-on-points.html | Rodak Victor on Points | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/booksauthors.html | Books--Authors | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/time-day-in-washington.html | TIME DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/manhattan-starts-rowing-on-harlem-three-shells-battle-wind-in.html | MANHATTAN STARTS ROWING ON HARLEM; Three Shells Battle Wind in Workout--50 Candidates Report to Coach Walz | True | Times Wide World | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/increase-in-loans-reported-by-banks-reserve-system-shows-rise-of.html | INCREASE IN LOANS REPORTED BY BANKS; Reserve System Shows Rise of $31,000,000 in Advances to Farms and Trade U.S. BOND HOLDINGS GAIN Deposits Credited to Domestic Banks Up $134,000,000 in Week Ended March 6 | True | Special to THE NEW YORK TIMES. | C1B 446926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/mang-navy-coach-resigns.html | Mang, Navy Coach, Resigns | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/meateating-plant-exhibited.html | Meat-Eating Plant Exhibited | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/spring-coal-prices-seen-on-575-basis-this-level-for-prepared-sizes.html | SPRING COAL PRICES SEEN ON $5.75 BASIS; This Level for Prepared Sizes Would Rise to $6.25 by Fall | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/peace-hopes-fall-swedes-hear-of-drastic-soviet-claims-but-the.html | PEACE HOPES FALL; Swedes Hear of Drastic Soviet Claims, but the Negotiations Go On DECISION TODAY INDICATED Stockholm's Foreign Minister Defends Nation's Course-- Fear of War Spread Rises | True | By Harold Callender Wireless To the New York Times. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/a-town-that-saved-itself.html | A TOWN THAT SAVED ITSELF | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/trial-of-us-writer-is-started-in-japan-false-reporting-charge.html | TRIAL OF U.S. WRITER IS STARTED IN JAPAN; False Reporting Charge Against J.R. Young Heard Secretly | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/britain-adds-sixteen-to-enemy-concerns-thirteen-are-in-europe-two.html | BRITAIN ADDS SIXTEEN TO 'ENEMY' CONCERNS; Thirteen Are in Europe, Two in Mexico, One in Costa Rica | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/nazi-conciliatory-reich-is-reported-ready-to-join-pius-in-crusade.html | NAZI CONCILIATORY; Reich Is Reported Ready to Join Pius in Crusade Against Bolshevism PONTIFF CITES INJUSTICES Their Elimination Will Help in Peace Work, He Adds--Envoy Again Sees II Duce, Ciano | True | By Herbert L Matthews By Telephone To the New York Times. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/stocks-of-tin-decrease-decline-of-1845-tons-reported-in-world.html | STOCKS OF TIN DECREASE; Decline of 1,845 Tons Reported in World Supply in February | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/30-women-died-fighting-in-russian-tank-brigade.html | 30 Women Died Fighting In Russian Tank Brigade | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/erasmus-foils-victor-defeats-madison-by-84-to-tie-for-lead-in-psal.html | ERASMUS FOILS VICTOR; Defeats Madison by 8-4 to Tie for Lead in P.S.A.L. Series | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/no-night-baseball-in-senators-park-cost-of-lights-cancels-plans-for.html | NO NIGHT BASEBALL IN SENATORS' PARK; Cost of Lights Cancels Plans for This Year--Athletics Win--Other Baseball News | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/the-test-case.html | THE TEST CASE | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/lutheran-welfare-cost-29-agencies-spent-1217922-in-1939-council.html | LUTHERAN WELFARE COST; 29 Agencies Spent $1,217,922 in 1939, Council Reports | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/rail-holdings-disclosed-the-norfolk-western-reveals-the-prrs.html | RAIL HOLDINGS DISCLOSED; The Norfolk & Western Reveals the P.R.R.'s Interest | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/liggett-myers-net-up-profits-rise-despite-5000000-sales-drop-due-to.html | LIGGETT & MYERS NET UP; Profits Rise Despite $5,000,000 Sales Drop Due to Taxes | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/pessimism-about-finland.html | PESSIMISM ABOUT FINLAND | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 446926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/hollands-expremier-in-london.html | Holland's Ex-Premier in London | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/st-marys-drops-madigan-as-coach-contract-expires-next-year-but-he.html | ST. MARY'S DROPS MADIGAN AS COACH; Contract Expires Next Year, but He Will Be Replaced on Gridiron Thin Fall MENTOR HAS BEEN AILING Put Obscure Coast College on Football Map--Reported in New Post at Loyola | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/lewisohn-asks-custody-of-son.html | Lewisohn Asks Custody of Son | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/barlund-boxes-mann-at-coliseum-tonight-heavyweight-boat-to-aid.html | BARLUND BOXES MANN AT COLISEUM TONIGHT; Heavyweight Boat to Aid Finns --Two Other Shows Carded | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/2-boys-bitten-by-dog-monitors-at-public-school-are-attacked-by.html | 2 BOYS BITTEN BY DOG; Monitors at Public School Are Attacked by Stray | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/mexican-rail-body-quits-accidents-on-workeroperated-system-bring.html | MEXICAN RAIL BODY QUITS; Accidents on Worker-Operated System Bring Move for Refirm | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/soviet-paper-sees-incitement.html | Soviet Paper Sees Incitement | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/exaggerated-hairdo-out-so-experts-say-as-international-beauty-show.html | EXAGGERATED HAIR-DO OUT; So Experts Say as International Beauty Show Opens Here | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/ohio-representative-surprised.html | Ohio Representative "Surprised" | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/serum-flown-but-girl-dies.html | Serum Flown, but Girl Dies | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/style-show-for-nursery-annual-luncheon-will-be-given-to-aid-chapin.html | STYLE SHOW FOR NURSERY; Annual Luncheon Will Be Given to Aid Chapin Organization | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/reports-armistice-near-no-accord-yet-tanner-says.html | Reports Armistice Near; No Accord, Yet, Tanner Says | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/rail-differentials-decried-by-port-aide-says-new-york-cannot.html | RAIL DIFFERENTIALS DECRIED BY PORT AIDE; Says New York Cannot Continue to Absorb Those Existing | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/elected-by-loan-company.html | Elected by Loan Company | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/chain-tax-backers-to-meet.html | Chain Tax Backers to Meet | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/annual-report-revised-americanla-france-shows-drop-in-income-to.html | ANNUAL REPORT REVISED; American-La France Shows Drop in Income to $43,664 | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/currency-exports-increase.html | Currency Exports Increase | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/supreme-court-bars-wp-buckner-appeal-plea-of-irrelevant-testimony.html | SUPREME COURT BARS W.P. BUCKNER APPEAL; Plea of Irrelevant Testimony Fails to Get Review | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/cuneo-press-shows-gain-profit-of-1330470-last-year-1025201-in-1938.html | CUNEO PRESS SHOWS GAIN; Profit of $1,330,470 Last Year --$1,025,201 in 1938 | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 446926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/duquesne-and-de-paul-gain-semifinals-on-garden-court-st-johns.html | Duquesne and De Paul Gain Semi-Finals on Garden Court; ST. JOHN'S QUINTET ELIMINATED, 38-31 Duquesne Subdues Redmen in National Invitation Event for Fifteenth Straight DE PAUL TOPS L.I.U., 45-38 Blackbirds' 7-Point Rally at End Futile--10,551 Watch Start of Tourney | True | By Arthur J. Daley | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/wheat-is-erractic-but-finishes-up-market-more-than-recovers-early.html | WHEAT IS ERRACTIC, BUT FINISHES UP; Market More Than Recovers Early Losses Under Stimulus of Poor Crop NewsNET GAINS ARE 1/8 TO c Corn Holds Firm in Narrow Limits--May and July Oatsat New Seasonal Highs | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/icc-plan-is-scored-by-missouri-pacific-company-asks-equity-for.html | I.C.C. PLAN IS SCORED BY MISSOURI PACIFIC; Company Asks Equity for Stock in Reorganized Road | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/physician-believed-a-suicide.html | Physician Believed a Suicide | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/customers-brokers-plan-national-unit-changes-made-in-constitution.html | CUSTOMERS BROKERS PLAN NATIONAL UNIT; Changes Made in Constitution --Other Groups Listed | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/high-court-saves-another-negro-it-reverses-alabamans-death-sentence.html | HIGH COURT SAVES ANOTHER NEGRO; It Reverses Alabaman's Death Sentence in a Murder Case, Citing Black's Opinion FORCED CONFESSIONS OUT Labor Decision Backs NLRB Against American Manufaoturing Co. of Brooklyn | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/roosevelt-warns-of-taxes-to-meet-rises-in-farm-bill-reminds.html | ROOSEVELT WARNS OF TAXES TO MEET RISES IN FARM BILL; Reminds Congress Leaders of His Calls to Keep to Budget or Provide New Revenue FARM BLOC NOW IN HURRY Plans Swift Passage to Let Nine Pending Money Measures Take Brunt of Economizing | True | By Henry N. Dorris Special To the New York Times. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/norse-ships-safety-is-assured-by-reich-agreement-revealed-in-oslo.html | NORSE SHIPS SAFETY IS ASSURED BY REICH; Agreement Revealed in Oslo on Sailing Conditions | True | Wireless to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/south-african-gold-output-up.html | South African Gold Output Up | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/due-process.html | DUE PROCESS | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/wright-knocks-out-gomer.html | Wright Knocks Out Gomer | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/300-attend-party-at-miami-beach-mrs-hs-miller-has-musical-program-a.html | 300 ATTEND PARTY AT MIAMI BEACH; Mrs. H.S. Miller Has Musical Program and Dancing-- Large Luncheon Held VALENTINE PARERA A HOST Grace Moore's Husband Gives a Dinner Honoriring Mrs. Jessie W. Donahue and Guests | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/jersey-legislators-fight-census-queries-assembly-asks-congress-to.html | JERSEY LEGISLATORS FIGHT CENSUS QUERIES; Assembly Asks Congress to Modify 'Snooping' Questions | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/rolling-mill-sales-show-marked-rise-american-companys-total-in-1939.html | ROLLING MILL SALES SHOW MARKED RISE; American Company's Total in 1939, $95,351,230, Compares With $70,441,606 in '38 CURRENT ASSETS HIGHER Inventories and Liabilities Both Up--17,583 Persons Were Employed at Year-End | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/arthur-w-aleshire-democrat-represented-7th-ohio-district-in.html | ARTHUR W. ALESHIRE; Democrat Represented 7th Ohio District in Congress One Term | True | | C1B 446926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/reds-ring-viborg-take-part-of-city-gain-on-most-fronts-as-drives.html | REDS RING VIBORG, TAKE PART OF CITY; Gain on Most Fronts as Drives Are Intensified--Helsinki Cemetery Is Bombed | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/rug-trade-inquiry-put-off-to-april-2-federal-men-need-more-time-to.html | RUG TRADE INQUIRY PUT OFF TO APRIL 2; Federal Men Need More Time to Prepare Their Case for Grand Jury MOHAWK DELAYS ADVANCE Will Wait to March 25 on 5% Rise, When Karageheusian Also Will Go Up | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/250-new-lawyers-admitted-to-bar-a-modern-portia.html | 250 NEW LAWYERS ADMITTED TO BAR; A MODERN PORTIA | True | Times Wide World | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/state-senate-bars-city-court-merger-two-units-in-judiciary-here.html | STATE SENATE BARS CITY COURT MERGER; Two Units in Judiciary Here Left Untouched in New Draft of Constitutional Article NEW COUNTY PLAN BACKED Tribunals to Take the General Sessions Name, With No Other Change, in 4 City Counties | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/louisiana-high-court-opens-long-records-public-of-last-gets-right.html | LOUISIANA HIGH COURT OPENS LONG RECORDS; Public of Last Gets Right to See Oil and Mine 'Secrets' | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/to-discuss-savings-activities.html | To Discuss Savings Activities | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/tilo-calls-stock-holders-roofing-concern-would-increase-shares-to.html | TILO CALLS STOCK HOLDERS; Roofing Concern Would Increase Shares to Permit Dividend | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/auto-sales-rose-33-february-factory-total-421690-setting-a-twomonth.html | AUTO SALES ROSE 33%; February Factory Total 421,690, Setting a Two-Month Peak | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/overpays-income-tax-cleveland-citizen-sends-25-extra-to-kind.html | OVERPAYS INCOME TAX; Cleveland Citizen Sends $25 Extra to 'Kind Government' | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/inquiry-into-army-aid-to-youth-is-dropped-house-is-told-mrs.html | INQUIRY INTO ARMY AID TO YOUTH IS DROPPED; House Is Told Mrs. Roosevelt Asked Housing of Delegates | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/povla-frijsh-sings-in-varied-program-french-group-by-ravel-duparc.html | POVLA FRIJSH SINGS IN VARIED PROGRAM; French Group by Ravel, Duparc, Debussy and Faure Included in Town Hall Recital MOZART WORK OFFERED 'Daphne deine Rosenwangen' and Numbers by Schumann and Dvorak Are Presented | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/british-aircraft-carrier-reported-near-petsamo.html | British Aircraft Carrier Reported Near Petsamo | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/terrymen-win-63-with-dozen-blows-mccarthy-homer-aids-giants-in.html | TERRYMEN WIN, 6-3, WITH DOZEN BLOWS; McCarthy Homer Aids Giants in Victory Over Cards, Who Are Held to Three Hits SCHUMACHER GIVES NONE Lohrman Allows One, Hubbell Two in Yielding All Runs to St. Louis After Error | True | By John Drebinger Special To the New York Times. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/108-exhibits-shown-at-drug-fraud-trial-introduction-consumes-day-in.html | 108 EXHIBITS SHOWN AT DRUG FRAUD TRIAL; Introduction Consumes Day in McKesson-Robbins Session | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/orchestrette-classique.html | Orchestrette Classique | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/5story-apartment-sold-at-mt-vernon-transaction-is-for-cash-above.html | 5-STORY APARTMENT SOLD AT MT. VERNON; Transaction Is for Cash Above $100,000 Mortgage | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/largest-liner-ever-built-in-us-nears-completion.html | LARGEST LINER EVER BUILT IN U.S. NEARS COMPLETION | True | Times Wide World | C1B 446926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/de-vlaminck-art-at-wildensteins-unleashed-elements-of-earth-wind.html | DE VLAMINCK ART AT WILDENSTEINS; 'Unleashed Elements' of Earth, Wind and Snow Shown in New Paintings by Frenchman | True | By Edward Alden Jewell | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/gets-indian-motocycle-post.html | Gets Indian Motocycle Post | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/cochrane-stops-mangine.html | Cochrane Stops Mangine | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/allied-kid-sales-report-decline-in-february-laid-partly-to-advance.html | ALLIED KID SALES REPORT; Decline in February Laid Partly to Advance Buying | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/track-card-announced-five-dual-meets-on-brooklyn-college-list-for.html | TRACK CARD ANNOUNCED; Five Dual Meets on Brooklyn College List for Season | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/relief-fund-gets-7952.html | Relief Fund Gets $7,952 | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/realty-financing.html | REALTY FINANCING | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/meet-program-drafted-seven-events-at-track-games-for-finnish-relief.html | MEET PROGRAM DRAFTED; Seven Events at Track Games for Finnish Relief Fund | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/monday-robber-gets-fourth-weekly-haul-makes-suicide-threat-is.html | MONDAY ROBBER GETS FOURTH WEEKLY HAUL; Makes Suicide Threat is HoldUp of Shop at Hotel Astor | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/music-drama-to-aid-scholarship-fund-mrs-roosevelt-a-patroness-of.html | MUSIC DRAMA TO AID SCHOLARSHIP FUND; Mrs. Roosevelt a Patroness of 'Pilgrim's Progress' Benefit | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/wood-field-and-stream-crusaders-need-more-help.html | WOOD, FIELD AND STREAM; Crusaders Need More Help | True | By Raymond R. Camp | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/in-the-nation-is-there-some-secret-good-news-for-business.html | In The Nation; Is There Some Secret Good News for Business? | True | By Arthur Krock | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/mellon-gift-for-london-red-cross.html | Mellon Gift for London Red Cross | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/guatemalas-claim-is-backed.html | Guatemala's Claim Is Backed | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Thomas C. Linn | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/wall-street-firms-expected-to-merge-gmp-murphy-co-slated-to-absorb.html | WALL STREET FIRMS EXPECTED TO MERGE; G.M.P. Murphy & Co. Slated to Absorb Callaway, Fish & Co. | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/californias-mineral-output.html | California's Mineral Output | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/financial-markets-stock-market-character-unchanged-as-list-remains.html | FINANCIAL MARKETS; Stock Market Character Unchanged as List Remains Mixed and Narrow--Finnish Loans Recover | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/grace-line-asks-transfer-seeks-permit-to-sell-3-steamers-to-a.html | GRACE LINE ASKS TRANSFER; Seeks Permit to Sell 3 Steamers to a Panamanian Company | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/suffolk-death-laid-to-sleeping-powder-paul-gorhnley-is-believed-to.html | SUFFOLK DEATH LAID TO SLEEPING POWDER; Paul Gorhnley Is Believed to Have Taken an Overdose | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/group-to-hear-mgold-rick-financial-writers-will-hold-dinner-meeting.html | GROUP TO HEAR M'GOLD RICK; Financial Writers Will Hold Dinner Meeting Next Week | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/credit-convention-set-international-congress-to-be-held-in-toronto.html | CREDIT CONVENTION SET; International Congress to Be Held in Toronto May 19-23 | True | | C1B 446926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/high-winds-strain-both-byrd-ships-easterly-blast-prevents-their.html | HIGH WINDS STRAIN BOTH BYRD SHIPS; Easterly Blast Prevents Their Proceeding to Newly Charted Base on Horseshoe Bay AREA FOUND 'HAZARDOUS' Mountain Gales and Heavy Swell Beset Vessels Riding Out Storm Amid Shoals | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/roosevelt-confined-to-study-by-ailment-but-slight-sinus-trouble.html | ROOSEVELT CONFINED TO STUDY BY AILMENT; But Slight Sinus Trouble Fails to Bar Routine Work | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/decline-abroad-hits-cotton-here-list-10-points-lower-at-one-time.html | DECLINE ABROAD HITS COTTON HERE; List, 10 Points Lower at One Time, Ends 7 Points Off to 4 Up—Wide Spreads Reduced CERTIFICATED STOCK RISES More Than 16,000 Bales Now Classed for Delivery in Set Clement of the March | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/buy-chicago-5-cent-to-1-unit.html | Buy Chicago 5 Cent to $1 Unit | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/secret-devices-withheld.html | Secret Devices Withheld | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/sb-child-heads-wpa-survey.html | S.B. Child Heads WPA Survey | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/exsheriff-named-in-a-bootleg-ring-john-e-cook-of-rockland-and.html | EX-SHERIFF NAMED IN A BOOTLEG RING; John E. Cook of Rockland and Sergeant in State Police Among 44 Indicted 18 STILLS IN 2 COUNTIES Former Deputy Sheriff and Game Warden Also Charged With Taking Bribes | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/bank-debits-rise-23-per-cent-in-week-total-is-8943000000-for-period.html | BANK DEBITS RISE 23 PER CENT IN WEEK; Total Is $8,943,000,000 for Period Ended March 6 | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/yugoslavia-suspects-move-to-back-hodza-visit-of-expremiers-aide.html | YUGOSLAVIA SUSPECTS MOVE TO BACK HODZA; Visit of Ex-Premier's Aide From Paris Linked to Campaign | True | By Telephone To the New York Times. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/france-backs-aid-offered-to-finns-full-approval-in-paris-is-seen.html | FRANCE BACKS AID OFFERED TO FINNS; Full Approval in Paris Is Seen for British Move Toward Armed Assistance LARGE FORCE HELD READY Earlier Obstacles to Expedition Believed to Be Vanishing --Public Favorable | True | By P.j. Philip Wireless To the New York Times. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/colgate-nine-lists-yale-books-game-with-the-elis-for-first-time.html | COLGATE NINE LISTS YALE; Books Game With the Elis for First Time Since 1933 | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/coal-strike-in-australia-25000-out-in-union-dispute-new-zealand.html | COAL STRIKE IN AUSTRALIA; 25,000 Out in Union Dispute-- New Zealand Curbs Labor | True | Wireless to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/british-war-views-put-before-welles-envoy-sees-chamberland-and.html | BRITISH WAR VIEWS PUT BEFORE WELLES; Envoy Sees Chamberlain and Halifax and Chats With King and Queen at Tea | True | Special Cable to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/sayre-speaks-of-hunter-today.html | Sayre Speaks of Hunter Today | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/panama-canal-transits-fall.html | Panama Canal Transits Fall | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/robbery-charge-dropped-mathis-french-auto-maker-not-here-to-press.html | ROBBERY CHARGE DROPPED; Mathis, French Auto Maker, Not Here to Press Complaint | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/he-mitlers-to-entertain-give-a-tea-today-for-members-of-drama.html | H.E. MITLERS TO ENTERTAIN; Give a Tea Today for Members of Drama League of New York | True | | C1B 446926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/near-east-army-links-many-races-allied-units-from-new-zealand-to.html | NEAR EAST ARMY LINKS MANY RACES; Allied Units From New Zealand to Senegal in Training as Consolidated Force | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/naval-orders.html | Naval Orders | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/chamberlain-hopes-for-italian-trade-tells-commons-way-has-been.html | CHAMBERLAIN HOPES FOR ITALIAN TRADE; Tells Commons Way Has Been Reopened for Resumption of Talks Between Nations MISUNDERSTANDING CITED Representative of U.S. Coal Company Now in Rome to Negotiate With Officials | True | Wireless to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/helene-albright-engaged-to-marry-los-angeles-girl-to-be-bride-of.html | HELENE ALBRIGHT ENGAGED TO MARRY; Los Angeles Girl to Be Bride of Johw L. Wheeler, Son of Montana Senator WEDDING DATE MARCH 27 The Bride-Elect a Graduate of California U.--Fiance Has Harvard Law Degree | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/repays-325000-rfc-loan.html | Repays $325,000 RFC Loan | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/tea-for-relief-aides-debutantes-assisting-grecian-welfare-to-be.html | TEA FOR RELIEF AIDES; Debutantes Assisting Grecian Welfare to Be Guests Today | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/butterfly-at-metropolitan.html | 'Butterfly' at Metropolitan | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/drop-in-membership-shown-by-exchange-number-of-firms-is-cut-to-603.html | DROP IN MEMBERSHIP SHOWN BY EXCHANGE; Number of Firms Is Cut to 603 From 627 Year Before | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/wolf-beats-reeve-in-squash-tourney-reaches-semifinal-round-in.html | WOLF BEATS REEVE IN SQUASH TOURNEY; Reaches Semi-Final Round in National Amateur Play | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/bill-for-jersey-racing-commission-adopted-new-york-mutuels-measure.html | Bill for Jersey Racing Commission Adopted; New York Mutuels Measure Agreed On; JERSEY RACING BILL ADOPTED BY SENATE | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/how-the-senate-voted-on-hatch-bill-shelving.html | How the Senate Voted On Hatch Bill Shelving | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/paris-is-shunning-freakish-vogues-from-the-new-collections-of.html | PARIS IS SHUNNING FREAKISH VOGUES; FROM THE NEW COLLECTIONS OF SCHIAPARELLI AND LELONG | True | By Kathleen Cannell By Clipper To the New York Times | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/procita-defeats-crane-ponzi-and-caras-split-games-in-pocket.html | PROCITA DEFEATS CRANE; Ponzi and Caras Split Games in Pocket Billiard Tourney | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/finns-now-believe-peace-is-nearing-wellinformed-persons-expect.html | FINNS NOW BELIEVE PEACE IS NEARING; Well-Informed Persons Expect Agreement, Although Officials Maintain Silence on Talks THE PRESS IS SKEPTICAL One Newspaper Notes That Red Drive Goes On--British Aid Offer Causes Smiles | True | Wireless to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/robert-a-sibbald-a-civic-reformer-expublisher-of-new-jersey-4page.html | ROBERT A. SIBBALD, A CIVIC REFORMER; Ex-Publisher of New Jersey 4-Page Paper, The Hornet, Dies in Hackensack HAD HELD MANY OFFICES Praised by Woodrow Wilson for Abolishing $6,000 Job to Which He Was Elected | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/bills-sold-at-about-par-treasury-places-100714000-of-its-91day.html | BILLS SOLD AT ABOUT PAR; Treasury Places $100,714,000 of Its 91-day Paper | True | Special to THE NEW YORK TIMES. | C1B 446926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/russell-defended-by-four-educators-dr-dewey-dr-whitehead-dr-ducasse.html | RUSSELL DEFENDED BY FOUR EDUCATORS; Dr. Dewey, Dr. Whitehead, Dr. Ducasse and Dr. Montague Praise His Appointment A CLERGY CLUB APPROVES Baptist Conference, Catholic Daughters and Keegan Voice Their Objections | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/chamberlain-says-helsinki-appeal-would-bring-all-available-forces.html | Chamberlain Says Helsinki Appeal Would Bring All Available Forces; 'Not Yet' a War on Russia, He Tells Commons, but He Avoids Scandinavian Issue--Britain Refused to Transmit Soviet Terms | True | By James B. Reston Special To the New York Times. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/ultimatum-to-pitt-by-freshmen-fails-cubs-complain-about-support.html | ULTIMATUM TO PITT BY FRESHMEN FAILS; Cubs Complain About Support, Told to 'Take It or Leave It' | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/food-stamp-plan-to-widen.html | Food Stamp Plan to Widen | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/irt-properties-bring-56000000-sold-at-foreclosure-to-the-jp-morgan.html | I.R.T. PROPERTIES BRING $56,000,000; Sold at Foreclosure to the J.P. Morgan Committee for 5% Mortgage Bonds IS STEP TO UNIFICATION Lyons Asks Mayor to Hear Bronx Protests Against Elevated Demolition | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/fire-department.html | Fire Department | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/13034157-earned-by-national-dairy-net-for-1939-compares-with-profit.html | $13,034,157 EARNED BY NATIONAL DAIRY; Net for 1939 Compares With Profit of $11,326,360 in Preceding Year $1.97 FOR COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/cincinnati-bowlers-lead-burkhardt-and-littelmann-roll-1236-in-abc.html | CINCINNATI BOWLERS LEAD; Burkhardt and Littelmann Roll 1,236 in A.B.C. Doubles | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/sheet-prices-cut-as-spur-to-sales-muslin-grades-reduced-7-and.html | SHEET PRICES CUT AS SPUR TO SALES; Muslin Grades Reduced 7% and Action May Bring Forward Covering SOME PIECE GOODS LOWER Wholesalers and Chains Buy Less Than They Are Selling, Traders Assert | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/school-papers-win-tuberculosis-prizes-national-associaton-reveals.html | SCHOOL PAPERS WIN TUBERCULOSIS PRIZES; National Associaton Reveals Columbia Press Awards | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/engelberg-slayer-convicted-by-jury-verdict-of-manslaughter-in-the.html | ENGELBERG SLAYER CONVICTED BY JURY; Verdict of Manslaughter in the First Degree Returned After 6 Hours of Deliberation 'A MURDER,' JUDGE SAYS Brancato Declares Boxer, Who Failed to Take Stand, Set Up 'Clever' Defense | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/police-department.html | Police Department | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/letters-to-the-times-french-jurisdiction-upheld-but-power-to-compel.html | Letters to The Times; French Jurisdiction Upheld But Power to Compel Return of Former Nationals Is Factor in Case | True | MAURICE ALEXANDER. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/belgian-ships-sail-soon-vessels-bought-from-us-to-start-operating.html | BELGIAN SHIPS SAIL SOON; Vessels Bought From U.S. to Start Operating This Month | True | Wireless to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/bock-beer-is-ushered-in-with-footnotes-by-brewers-on-malt-hops-and.html | Bock Beer Is Ushered In With Footnotes By Brewers on Malt, Hops and That Goat | True | | C1B 446926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/utility-earns-1647790-southern-natural-gas-company-issues-its-1939.html | UTILITY EARNS $1,647,790; Southern Natural Gas Company Issues Its 1939 Report | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/2-bronx-houses-sold-on-prospect-avenue-corporation-pays-cash-above.html | 2 BRONX HOUSES SOLD ON PROSPECT AVENUE; Corporation Pays Cash Above Mortgages of $51,000 | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/nazi-fuel-store-held-good-for-10year-war-general-tells-foreign.html | NAZI FUEL STORE HELD GOOD FOR 10-YEAR WAR; General Tells Foreign Press of Reserves--Auto Types Cut | True | Wireless to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/artur-rubinstein-heard-in-recital-pianist-offers-only-program-of.html | ARTUR RUBINSTEIN HEARD IN RECITAL; Pianist Offers Only Program of Season With Varied Pieces at Carnegie Hall OPENS WITH A BACH WORK Ends Evening With Chopin's Barcarolle, Nocturne and Polonaise in A Flat | True | By Olin Downes | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/champion-skater-arrives.html | Champion Skater Arrives | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/pay-total-put-at-891025-american-telephony-gives-data-for-officers.html | PAY TOTAL PUT AT $891,025; American Telephony Gives Data for Officers and Directors | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/home-equipment-sales-rise.html | Home Equipment Sales Rise | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/downey-stops-bayele-in-2d.html | Downey Stops Bayele in 2d | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/roosevelt-is-reported-seeking-delegates-so-as-to-hold-control.html | Roosevelt Is Reported Seeking Delegates So as to Hold Control; Washington Hears That He Told a Southern Politician to Keep Slate 'in Bag' Until Events Permit Third-Term Decision | True | By Charles R. Michael Special To the New York Times. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/appeals-court-gets-jf-obrien-portrait-former-judge-crane-extols.html | APPEALS COURT GETS J.F. O'BRIEN PORTRAIT; Former Judge Crane Extols Colleague in Presentation | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/third-term-to-get-first-test-today-roosevelt-slate-held-sure-to-win.html | THIRD TERM TO GET FIRST TEST TODAY; Roosevelt Slate Held Sure to Win in New Hampshire Primary ONE DELEGATE FOR DEWEY Runs Despite Candidate's Wish to Stay Out--Liquor Issue Raised on G.O.P. Side | True | By James A. Hagerty Special To the New York Times. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/azteca-stops-taylor.html | Azteca Stops Taylor | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/cooke-and-miss-betz-among-us-players-to-take-first-matches-in.html | Cooke and Miss Betz Among U.S. Players To Take First Matches in Bermuda Tennis | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/to-be-sentenced-march-20.html | To Be Sentenced March 20 | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/inauguration-peanuts-provided.html | Inauguration Peanuts Provided | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/washington-asks-details.html | Washington Asks Details | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/spanish-exiles-teach-in-santo-domingo-new-liberal-arts-college-is.html | SPANISH EXILES TEACH IN SANTO DOMINGO; New Liberal Arts College Is Planned in University | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/queens-houses-traded-kew-gardens-jackson-heights-and-rockaway.html | QUEENS HOUSES TRADED; Kew Gardens, Jackson Heights and Rockaway Parcels Sold | True | | C1B 446926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/motion-to-shelve-hatch-bill-beaten-in-senate-47-to-36-effort-to-put.html | MOTION TO SHELVE HATCH BILL BEATEN IN SENATE, 47 TO 36; Effort to Put Farm Funds Ahead Fails as Republicans Stick to Coalition Line THEIR ACTION A SURPRISE Many From Agricultural Areas --'Clean Politics' Bill Still Faces Possible Filibuster | True | By Charles W. Hurd Special To the New York Times. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/farley-quits-ohio-race-harmony-is-assured-in-vote-on-presidential.html | FARLEY QUITS OHIO RACE; Harmony Is Assured in Vote on Presidential Preferences | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/blanton-turns-to-farming.html | Blanton Turns to Farming | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/rfc-reports-355-loans.html | RFC Reports 355 Loans | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/events-scheduled-today.html | Events Scheduled Today | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/princeton-places-582-on-honors-list-seniors-lead-class-standings.html | PRINCETON PLACES 582 ON HONORS LIST; Seniors Lead Class Standings With 37 in the First Group and 154 on Second Roll | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/st-francis-prep-first-wins-in-foul-shooting-with-79-of-100jordan.html | ST. FRANCIS PREP FIRST; Wins in Foul Shooting With 79 of 100--Jordan Triumphs | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/ej-quinn-dies-of-injury-former-essex-freeholder-hit-by-car3-killed.html | E.J. QUINN DIES OF INJURY; Former Essex Freeholder Hit by Car--3 Killed in Crash | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/automobile-notes.html | AUTOMOBILE NOTES | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/rembrandt-panel-recognized-here-painting-of-christ-head-found-to-be.html | REMBRANDT PANEL RECOGNIZED HERE; Painting of Christ Head Found to Be Study in Oil for Work in the Louvre BROUGHT HERE BY REFUGEE Polish Prince, Guessing Value Carried It With-Him In Escape --Bought by Actor | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/26-more-reds-arrested-in-paris.html | 26 More Reds Arrested in Paris | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/us-imports-less-rubber.html | U.S. Imports Less Rubber | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/new-operas-to-be-heard-parts-of-3-american-works-will-be-presented.html | NEW OPERAS TO BE HEARD; Parts of 3 American Works Will Be Presented Sunday Night | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/canadian-pacific-report-railway-companys-net-income-rose-to.html | CANADIAN PACIFIC REPORT; Railway Company's Net Income Rose to $28,523,819 in '39 | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/son-born-to-wg-mathewsons.html | Son Born to W.G. Mathewsons | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/cobblers-become-shoetricians.html | Cobblers Become 'Shoetricians' | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/movie-case-to-be-tried-us-not-to-press-theatre-sales-even-if-it.html | MOVIE CASE TO BE TRIED; U.S. Not to Press Theatre Sales Even if It Wins, Arnold Says | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/urges-stamp-for-father-duffy.html | Urges Stamp for Father Duffy | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/defends-swede-stand.html | DEFENDS SWEDE STAND | True | Times Wide World, 1939 | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/alice-lois-ballantine-wed-in-garden-at-lake-wales-fla-to-james-q.html | Alice Lois Ballantine Wed At Garden At Lake Wales, Fla., to James Q. May | True | Special to THE NEW YORK TIMES. | C1B 446926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/office-is-leased-in-rca-building-hector-f-giron-guatemalan-consul.html | OFFICE IS LEASED IN R.C.A. BUILDING; Hector F. Giron, Guatemalan Consul General, Takes Space on 14th Floor RECTOR ST. FLOOR RENTED Irving Trust Company Gets, Big Space on Third Floor of Building | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/another-3dterm-story-mrs-roosevelts-cousin-says-they-wont-be-in.html | ANOTHER 3D-TERM STORY; Mrs. Roosevelt's Cousin Says They Won't Be in White House | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/investment-group-plans-innovation-meeting-to-be-held-here-next-week.html | INVESTMENT GROUP PLANS INNOVATION; Meeting to Be Held Here Next Week Will Be Conducted as Miniature Convention DEALERS WILL BE HEARD Local Problems and Broader Policies of the Association Will Be Discussed | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/chances-by-colonial-life.html | Chances by Colonial Life | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/manhattan-auction.html | MANHATTAN AUCTION | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/marks-sun-yatsen-anniversary.html | Marks Sun Yat-sen Anniversary | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/quarter-century-club-dinner.html | Quarter Century Club Dinner | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/montgomery-gains-verdict.html | Montgomery Gains Verdict | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/miss-karff-plays-chess-draw.html | Miss Karff Plays Chess Draw | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/chilean-poll-backs-left-popular-front-seen-strengthened-in.html | CHILEAN POLL BACKS LEFT; Popular Front Seen Strengthened in Senatorial By-Election | True | Special Cable to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/arrret-may-solve-thefts-on-park-ave-police-capture-suspect-in.html | ARRRET MAY SOLVE THEFTS ON PARK AVE; Police Capture Suspect in 18Month Series of Burglaries | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/melligott-deputy-is-sought-by-mayor-commissioner-asked-to-name-one.html | M'ELLIGOTT DEPUTY IS SOUGHT BY MAYOR; Commissioner Asked to Name One During His Illness | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/champions-rally-to-down-reds-87-yanks-break-tie-in-eighth-on.html | CHAMPIONS RALLY TO DOWN REDS, 8-7; Yanks Break Tie in Eighth on Gordon's Single to Extend Mastery Over Cincinnati SUNDRA BLANKS RIVALS Vander Meer Passes Eight in Brief Workout--DiMaggio Reports and Practices | True | By James P. Dawson Special To the New York Times. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/paterson-wins-ring-title.html | Paterson Wins Ring Title | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/miss-armstrong-plans-musicale.html | Miss Armstrong Plans Musicale | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/auto-output-rises-less-than-seasonally-usedcar-turnover-increased.html | Auto Output Rises Less Than Seasonally; Used-Car Turnover Increased in February | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/ship-sunk-by-mine-off-netherlands-amor-is-fifth-vessel-lost-in-same.html | SHIP SUNK BY MINE OFF NETHERLANDS; Amor Is Fifth Vessel Lost in Same Vicinity in a Week --Crew of 33 Saved HANNOVER PROTEST URGED Dominican Republic Suggests Pan-American Action on Pursuit of Nazi Craft | True | Wireless to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/rangers-play-tonight-meet-bruins-at-hub-in-first-of-crucial-hockey.html | RANGERS PLAY TONIGHT; Meet Bruins at Hub in First of Crucial Hockey Series | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/melton-imports-four-jumpers.html | Melton Imports Four Jumpers | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/transit-at-albany.html | TRANSIT AT ALBANY | True | | C1B 446926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/london-and-oslo-in-war-trade-pact-norway-barring-imports-for-german.html | LONDON AND OSLO IN WAR TRADE PACT; Norway Barring Imports for Germany in Return for Concessions on ShippingNORMAL LEVEL IS GOALBut Scandinavia CountryWill Keep Oil, Copper andFood From German Hands | True | Wireless to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/brazil-called-neutral-vargas-makes-speech-in-city-founded-by-the.html | BRAZIL CALLED NEUTRAL; Vargas Makes Speech in City Founded by the Germans | True | Wireless to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/named-sales-manager-of-timely-clothes-inc.html | Named Sales Manager Of Timely Clothes, Inc. | True | Farkas, 1940 | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/books-published-today.html | Books Published Today | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/el-paso-gas-profits-rise-net-income-in-1939-2358198-or-374-a-common.html | EL PASO GAS PROFITS RISE; Net Income in 1939 $2,358,198, or $3.74 a Common Share | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/maine-out-of-fair-for-lack-of-funds-barrows-reveals-state-cannot.html | MAINE OUT OF FAIR FOR LACK OF FUNDS; Barrows Reveals State Cannot Reopen Exhibit That Drew 2,000,000 Last Year MANY OTHERS UNCERTAIN 'Typical American Families' to Be Chosen and Invited to Spend Week on Grounds | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/opera-star-takes-suite-mme-gitta-alpar-will-live-in-7-park-avenue.html | OPERA STAR TAKES SUITE; Mme. Gitta Alpar Will Live in 7 Park Avenue | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/sixth-avenue-gets-start-on-boulevard-role-as-six-trees-are-planted.html | Sixth Avenue Gets Start on Boulevard Role As Six Trees Are Planted at 59th Street | True | Times Wide World | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/wrigley-nets-8650976-profit-for-1939-up-to-441-each-on-common.html | WRIGLEY NETS $8,650,976; Profit for 1939 Up to $4.41 Each on Common Shares | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/fourteen-games-booked-st-johns-freshman-nine-will-open-season-march.html | FOURTEEN GAMES BOOKED; St. John's Freshman Nine Will Open Season March 29 | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/sterling-lowest-since-november-freemarket-pound-closes-at-386-on.html | STERLING LOWEST SINCE NOVEMBER; Free-Market Pound Closes at $3.86 on Decree of British Exchange Control Board | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/handled-many-estates-left-an-invalid-will.html | Handled Many Estates; Left an Invalid Will | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/portrait-exhibition-march-19.html | Portrait Exhibition March 19 | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/mccoy-outpoints-spencer.html | McCoy Outpoints Spencer | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/indictment-of-ryan-defended-by-arnold-prosecutor-says.html | INDICTMENT OF RYAN DEFENDED BY ARNOLD; Prosecutor Says Jurisdictional Fights Violate Sherman Act | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/john-tanner-dies-a-mathematician-professor-emeritus-of-subject-at.html | JOHN TANNER DIES; A MATHEMATICIAN; Professor Emeritus of Subject at Cornell Wrote Textbooks -- Stricken in Ithaca AT UNIVERSITY SINCE 1894 Became Full Professor in 1904 and Served His Alma Mater Until He Retired in 1926 | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/bureau-to-bar-unfair-practices-in-interamerican-trade-planned.html | Bureau to Bar Unfair Practices In Inter-American Trade Planned; Exporters and Trade Groups Choose a Special Committee After Session Sponsored by Foreign Arbitration Body | True | | C1B 446926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/lloyd-mangrum-first-in-thomasville-open-golf-with-54hole-total-of.html | Lloyd Mangrum First in Thomasville Open Golf With 54-Hole Total of 203; CLOSING 67 GIVES MANGRUM VICTORY Lloyd Finishes with Eagle 3 to Bean Nelson's Total of 205 by Two Strokes HARRISON THIRD AT 213 Runyan and Wood Score 214s on Georgia Links--Serafin and Horne Total 215s | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/hungary-and-reich-link-cultures.html | Hungary and Reich Link Cultures | True | By Telephone To the New York Times. | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/york-in-interstate-league.html | York in Interstate League | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/collecting-clothing-for-poles.html | Collecting Clothing for Poles | True | | C1B 446926 |
| 1940-03-12 | 1940-03-12 | https://www.nytimes.com/1940/03/12/archives/holc-sells-brooklyn-house.html | HOLC Sells Brooklyn House | True | | C1B 446926 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/to-serve-on-steel-committee.html | To Serve on Steel Committee | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/macys-to-launch-consumer-clinics-two-woman-from-each-of-93-city.html | MACY'S TO LAUNCH CONSUMER CLINICS; Two Woman From Each of 93 City Clubs Will Take Part in Session Today TWO MORE ARE PLANNED Speakers Will Discuss Testing, Children's Hobbies and Plans for Reading | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/one-bid-for-station-loan-halsey-stuart-reported-alone-in-16000000.html | ONE BID FOR STATION LOAN; Halsey Stuart Reported Alone in $16,000,000 Offering | True | Special to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/soap-company-lists-underwriting-group-colgatepalmolivepeet-amends.html | SOAP COMPANY LISTS UNDERWRITING GROUP; Colgate-Palmolive-Peet Amends Statement on New Preferred | True | Special to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/offers-combine-at-405-harvester-machine-is-smallest-and.html | OFFERS COMBINE AT $405; Harvester Machine Is Smallest and Lowest-Priced Yet | True | Special to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/polish-food-ships-win-safe-conduct-hoover-says-allies-and-reich.html | POLISH FOOD SHIPS WIN SAFE CONDUCT; Hoover Says Allies and Reich Have Agreed to Immunity for Relief Vessels EARLY SHIPMENT LIKELY Roosevelt, in Message Read at Mass Meeting Here, Stresses Economic Factor in Aid ... | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/split-commissions-put-up-to-brokers-exchange-membersquestioned-on.html | SPLIT COMMISSIONS PUT UP TO BROKERS; Exchange MembersQuestioned on Proposal to Share Fees With Outsiders OPINION SHARPLY DIVIDED Firm Asks 2,200 Securities Dealers to Estimate Possible Increase in Their Trade | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/seymour-lowman-is-ill.html | Seymour Lowman Is Ill | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/new-rail-rates-march-25-to-cut-roundtrip-fares.html | New Rail Rates March 25 To Cut Round-Trip Fares | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/leeds-yacht-slightly-damaged.html | Leeds Yacht Slightly Damaged | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/price-cut-sharply-on-television-sets-rca-will-return-difference-to.html | PRICE CUT SHARPLY ON TELEVISION SETS; RCA Will Return Difference to Persons Who Bought at Higher Level $600 MODEL NOW IS $395 Advertising Drive to Begin at Once and Programs Will Be Enlarged | True | | C1B 446943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/all-hallows-quintet-advances-in-tourney-halts-st-michaels-of-union.html | ALL HALLOWS QUINTET ADVANCES IN TOURNEY; Halts St. Michael's of Union City by 32-26--Other Results | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/support-notion-week-690-stores-will-join-in-national-promotion.html | SUPPORT NOTION WEEK; 690 Stores Will Join in National Promotion April 22-27 | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/mrswgheep-jrhas-daughter.html | Mrs.W.G.Heep Jr.Has Daughter | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/miss-aline-pease-engaged-to-marry-daughter-of-sir-richard-and-lady.html | MISS ALINE PEASE ENGAGED TO MARRY; Daughter of Sir Richard and Lady Pease Betrothed to P.C. Hannay, Flying Officer SHE HAS VISITED AMERICA Mrs. Gustav E. kissel of New York Is Her Grandmother-- Fiance Studied at Oxford | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/svinhufvud-arrives-in-rome.html | Svinhufvud Arrives in Rome | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/28-subway-smokers-fined.html | 28 Subway Smokers Fined | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/snarks-to-offer-play-amateur-actresses-will-present-robert-morley.html | SNARKS TO OFFER PLAY; Amateur Actresses Will Present Robert Morley Work Tonight | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/banking-group-to-meet-association-for-consumer-credit-announces.html | BANKING GROUP TO MEET; Association for Consumer Credit Announces Conference | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/dwellings-figure-in-brooklyn-sales-3story-apartment-with-store.html | DWELLINGS FIGURE IN BROOKLYN SALES; 3-Story Apartment With Store Disposed Of by Bank | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/for-australian-coalition-country-party-accepts-menzies-offer.html | FOR AUSTRALIAN COALITION; Country Party Accepts Menzies Offer Provisionally | True | Wireless to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/parties-at-fashion-show-mrs-william-a-adriance-among-the-hostesses.html | PARTIES AT FASHION SHOW; Mrs. William A. Adriance Among the Hostesses at Luncheon | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/poussin-canvases-put-on-exhibition-eleven-pictures-of-the-french.html | POUSSIN CANVASES PUT ON EXHIBITION; Eleven Pictures of the French Classicist Are Being Shown at Durlachers Gallery DISPLAY HELPS STUDENTS Scholarship Fund of Institute of Fine Arts at New York University Is Beneficiary | True | By Edward Alden Jewell | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/caras-beats-lauri-twice-champion-guins-in-cue-series-ponzi-and.html | CARAS BEATS LAURI TWICE; Champion Gains in Cue Series --Ponzi and Rudolph Divide | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/roosevelt-slate-carries-primary-in-new-hampshire-but-unpledged-vote.html | ROOSEVELT SLATE CARRIES PRIMARY IN NEW HAMPSHIRE; But Unpledged Vote Shows Third-Term Foes Are Strong--Farley, Garner Lag BRIDGES WINS G.O.P. RACE Dewey Delegate Far Behind and Murphy Apparently Suffers a Rebuff | True | By James A.hagerty Special To the New York Times. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/ri-state-set-pace-ram-five-scored-1651-points-in-22-games-to-top.html | R.I. STATE SET PACE; Ram Five Scored 1,651 Points in 22 Games to Top Nation | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/kreisler-is-heard-in-carnegie-hall-violinist-gives-his-second-and.html | KREISLER IS HEARD IN CARNEGIE HALL; Violinist Gives His Second and Final Program of Season Before Capacity House RACHMANINOFF IS PLAYED Concerto Work Arranged by Soloist and the Composer Features His Repertoire | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/san-diego-state-victor-quintet-downs-oklahoma-rival-by-3635-in-us.html | SAN DIEGO STATE VICTOR; Quintet Downs Oklahoma Rival by 36-35 in U.S. Tourney | True | | C1B 446943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/city-acts-swiftly-to-get-new-tunnel-mayor-calls-estimate-board-to.html | CITY ACTS SWIFTLY TO GET NEW TUNNEL; Mayor Calls Estimate Board to Set Hearing Date for Land Acquisitions BATTERY SCENE TO REMAIN Park Surface to Be Put Back After Tube to Brooklyn Is Dug, Engineer Says | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/mrs-stern-buys-st-nicholas.html | Mrs. Stern Buys St. Nicholas | True | Special to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/boston-maine-extends-plan.html | Boston & Maine Extends Plan | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/long-island-lighting-elects.html | Long Island Lighting Elects | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/wellington-dock-strike-ends.html | Wellington Dock Strike Ends | True | Special Cable to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/cochran-beaten-by-rubin-50-to-32-threecushion-cue-champion-bows-at.html | COCHRAN BEATEN BY RUBIN, 50 TO 32; Three-Cushion Cue Champion Bows at Chicago--Chamaco, Hall and Bozeman Win | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/magee-carpet-issues-2way-discount-plan-new-setup-provides.html | MAGEE CARPET ISSUES 2-WAY DISCOUNT PLAN; New Set-Up Provides Allowances for Unit and Year's Sales | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/pwne-exports-stir-capital-tempest-house-subcommittee-to-study.html | PWNE EXPORTS STIR CAPITAL TEMPEST'; House Subcommittee to Study Allied War Purchases as to Effect on Defense Plans RISE IN COSTS IS FEARED Competition for First Rights to New Models Reported-- Early Backs Foreign Sales | True | By Hanson W.baldwin Special To the New York Times. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/discusses-albany-bill-schnitman-sees-small-stimulus-in.html | DISCUSSES ALBANY BILL; Schnitman Sees Small Stimulus in Desmond-Moffat Measure | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/germans-rejoice-at-finnish-peace-nazis-hold-that-helsinki-has.html | GERMANS REJOICE AT FINNISH PEACE; Nazis Hold That Helsinki Has Wisely Thwarted Allies in Plan to Extend War | True | By C. Brooks Peters Wireless To the New York Times. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/brittsh-feel-blow-peace-in-finland-hurts-allies-in-balkans-as-well.html | BRITTSH FEEL BLOW; Peace in Finland Hurts Allies in Balkans as Well as Scandinavia STALIN'S WRATH FEARED London Believes He Will Be Drawn Even Closer to Nazis by Aid Given Helsinki | True | By James B.reston Special To the New York Times. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/ordered-extradited-pelley-obtains-stay-silver-shirt-leader-gets.html | ORDERED EXTRADITED, PELLEY OBTAINS STAY; Silver Shirt Leader Gets Writ-- Fears North Carolina 'Abuse' | True | Special to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/stmarys-answers-madigans-charges-says-coachs-dismissal-was-not.html | ST.MARY'S ANSWERS MADIGAN'S CHARGES; Says Coach's Dismissal Was Not Promted by a 'Fead' | True | | C1B 446943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/plan-is-completed-by-free-synagocue-unusual-features-will-mark-new.html | PLAN IS COMPLETED BY FREE SYNAGOCUE; Unusual Features Will Mark New Religious Building to Be Erected in West 68th St. AUDITORIUM TO SEAT 1,250 Formal Report on the Details Will Be Made at Birthday Service for Dr. Wise | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/failures-up-in-3-groups-wholesaling-commercial-service-show.html | FAILURES UP IN 3 GROUPS; Wholesaling, Commercial Service Show Declines in Week | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/reiterfoster-oil-hit-in-sec-order-registration-of-stock-traded-on.html | REITER-FOSTER OIL HIT IN SEC ORDER; Registration of Stock Traded on the Curb Is Halted-- Statement Condemned PROCEEDING BEGUN IN 1936 Agency Declares Deficiencies in Listing Data Indicate a Disregard of Truth' | True | Special to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/britishdanish-accord-agreement-designed-to-improve-trade-during-the.html | BRITISH-DANISH ACCORD; Agreement Designed to Improve Trade During the War | True | Special Cable to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/soviet-lauds-drsun-anniversary-of-his-death-used-as-occasion-to.html | SOVIET LAUDS DR.SUN; Anniversary of His Death Used as Occasion to Assail Wang | True | Special Cable to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/net-loss-reduced-by-western-union-166895-in-january-of-this-year.html | NET LOSS REDUCED BY WESTERN UNION; $166,895 in January of This Year Compares With 1939 Month's $537,068 GROSS REVENUES UP 7.8% Earnings Reports Are Given by Other Public Utilities With Comparison | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/monte-alban-jewels-not-to-be-sent-here-mexicans-bar-removal-of.html | MONTE ALBAN JEWELS NOT TO BE SENT HERE; Mexicans Bar Removal of Zapotec Treasure From Oaxaca State | True | Special Cable to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/dividend-actions-by-corporations-devoe-raynolds-company-to-consider.html | DIVIDEND ACTIONS BY CORPORATIONS; Devoe & Raynolds Company to Consider Payment on Its Common Stock in June PART OF ARREARS VOTED $1.25 on 5% Preferred to Be Paid by International Paper and Power | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/columbia-halts-ccny-fencers-gain-14to13-verdict-on-hirschs-saber.html | COLUMBIA HALTS C.C.N.Y.; Fencers Gain 14-to-13 Verdict on Hirsch's Saber Triumph | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/news-of-markets-in-european-cities-hopeful-reports-on-reception-of.html | NEWS OF MARKETS IN EUROPEAN CITIES; Hopeful Reports on Reception of War Loan Lend Cheerful Tone to London Session PARIS TRADING RESTRICTED Dutch Shares Firm and U.S. Issues Mixed in Amsterdam --Berlin Boerse Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/henry-ford-2d-industrialists-grandson-becomes-fiance-of-miss-anne.html | Henry Ford 2d, Industrialist's Grandson, Becomes Fiance of Miss Anne McDonnell | True | Phyfe | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/freerate-pound-sharply-off-here-canadian-dollar-also-acutely-weak.html | FREE-RATE POUND SHARPLY OFF HERE; Canadian Dollar Also Acutely Weak, With Final Quotation at 81.87 Cents STERLING ENDS AT $3.77 British Unit's Satellites,including Franc, Recede--Guilder Better on Day | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/exports-to-allies-up-10-in-late39-south-european-neutrals-buy-65.html | EXPORTS TO ALLIES UP 10% IN LATE39; South European Neutrals Buy 65%, North 6% More, Survey Discloses CANADA'S TAKINGS UP 44% Farm Sales Abroad Fell Off, Except Subsidized Cotton, Says Tariff League | True | | C1B 446943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/pageant-of-harbor-craft-marks-celebration-of-citys-port-day-tugs.html | Pageant of Harbor Craft Marks Celebration of City's Port Day; Tugs Unloose Whistles and Fireboat Adds to Color With a Picturesque Water Display --Mayor Praises Facilities Here | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/freeport-man-ends-his-life.html | Freeport Man Ends His Life | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/shock-in-helsinki-parliament-sits-all-night-public-stunned-by.html | SHOCK IN HELSINKI; Parliament Sits All Night --Public Stunned by Severity of Treaty GOVERNMENT UPSET SEEN' No Official Confirmation of Pact Is Made--Statement Is Expected Today | True | By George Axelsson Wireless To the New York Times. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/finnish-peace-worries-cotton-mills-here-as-they-begin-shipping-army.html | Finnish Peace Worries Cotton Mills Here As They Begin Shipping Army Duck Orders | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/the-new-hatch-bill.html | THE NEW HATCH BILL | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/republicans-press-their-budget-plan-move-on-several-paths-in-albany.html | REPUBLICANS PRESS THEIR BUDGET PLAN; Move on Several Paths in Albany to Avoid New Taxesin Achieving BalanceSTATE FEE RISE IS VOTED Assembly Passes 16 Bills toNet $350,000 a Year--Hanley Scores Lehman | True | Special to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/books-of-the-times-the-legend-of-strength-through-joy.html | BOOKS OF THE TIMES; The Legend of Strength Through Joy | True | By Charles Poore | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/detroit-kegler-gets-663-weiss-places-second-in-singles-in-the-abc.html | DETROIT KEGLER GETS 663; Weiss Places Second in Singles in the A.B.C. Tourney | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/park-ave-thief-bares-100-successful-jobs-stealer-of-clothing-worked.html | PARK AVE. THIEF BARES 100 'SUCCESSFUL' JOBS; Stealer of Clothing Worked Only in the Afternoon | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/gay-social-week-under-way-in-miami-everglades-chapter-dar-and-other.html | GAY SOCIAL WEEK UNDER WAY IN MIAMI; Everglades Chapter, D.A.R., and Other Groups Hold Sessions | True | Special to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/1888-blizzard-men-at-52d-anniversary-200-survivors-of-march-storm.html | 1888 'BLIZZARD MEN' AT 52D ANNIVERSARY; 200 Survivors of March Storm Attend Annual Gathering | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/detroit-to-redeem-bonds.html | Detroit to Redeem Bonds | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/miss-woodruffs-plans-she-will-be-wed-to-allen-walsh-in-westfield-nj.html | MISS WOODRUFF'S PLANS; She Will Be Wed to Allen Walsh in Westfield, N.J., on March 30 | True | Special to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/letters-to-the-times-birth-rate-at-low-point-state-health.html | Letters to The Times; Birth Rate at Low Point State Health Commissioner Is Opposed to Long-Term Predictions | True | EDWARD S. GODFREY Jr., | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/drunken-driver-jailed-second-offender-is-first-to-get-60-days-under.html | DRUNKEN DRIVER JAILED; Second Offender Is First to Get 60 Days Under New Law | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/debate-merit-tax-at-albany-hearing-miss-miller-and-labor-lead.html | DEBATE 'MERIT TAX' AT ALBANY HEARING; Miss Miller and Labor Lead Protest Against Changing Levy for Jobless Benefits SEE UNEMPLOYMENT RISE Industrialists Defend YoungWadsworth Proposal--CliffePredicts $50,000,000 Saving | True | Special to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/reds-halt-cards-in-exhibition-82-mckechnie-squad-ends-fourgame.html | REDS HALT CARDS IN EXHIBITION, 8-2; McKechnie Squad Ends FourGame Losing Streak--Homerby Craft Marks AttackATHLETICS TRIUMPH, 6-4Mackmen Set Back HollywoodStars for Eighth Victory--Other Baseball News | True | | C1B 446943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/sports-of-the-times-horses-men-and-money.html | Sports of the Times; Horses, Men and Money | True | Reg. U.S. Pat. Off. By John Kieran | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/lewisohn-haled-to-court.html | Lewisohn Haled to Court | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/us-sifts-abuses-in-japanese-trade-maritime-commission-opens.html | U.S. SIFTS ABUSES IN JAPANESE TRADE; Maritime Commission Opens Hearings on Charges of False Labeling of Goods 14 SHIP LINES ARE NAMED Misdescription of Cargoes, Understatement of Weights Among the Allegations | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/new-stock-offering.html | NEW STOCK OFFERING | True | Ryan Aeronautical Company Special to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/belgium-gives-rules-for-planes.html | Belgium Gives Rules for Planes | True | Special to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/britains-armies-in-france-doubled-stanley-puts-expeditionary-force.html | BRITAIN'S ARMIES IN FRANCE DOUBLED; Stanley Puts Expeditionary Force at 316,000—Says 200,000 Volunteered PRAISES MORALE OF MEN War Secretary's Estimates, Presented in Token Form, Approved by Commons | True | Wireless to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/penn-awards-mat-trophies.html | Penn Awards Mat Trophies | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/jorge-r-andre-associate-of-stock-exchange-firm-of-post-flagg.html | JORGE R. ANDRE; Associate of Stock Exchange Firm of Post & Flagg | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/jersey-honors-snubbed-actress.html | Jersey Honors Snubbed Actress | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/hines-jr-tax-claim-filed-state-says-he-owes-13854-for-1935-1937-and.html | HINES JR. TAX CLAIM FILED; State Says He Owes $13,854 for 1935, 1937 and 1938 | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/trees-on-sixth-avenue.html | TREES ON SIXTH AVENUE | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/red-cross-supplies-speeded-to-poland-two-more-shipments-being.html | RED CROSS SUPPLIES SPEEDED TO POLAND; Two More Shipments Being Rushed, Davis Says | True | Special to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/fire-department.html | Fire Department | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/asks-bids-on-three-ships-maritime-board-acts-for-the-mississippi.html | ASKS BIDS ON THREE SHIPS; Maritime Board Acts for the Mississippi Company | True | Special to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/colorado-and-oklahoma-aggie-quintets-favored-in-garden-tonight.html | Colorado and Oklahoma Aggie Quintets Favored in Garden Tonight; DUQUESNE READY FOR HARD CONTEST Risks 15-Game Streak Against Oklahoma Aggies, Who Have Won 25 in Succession DE PAUL TO SEE ACTION To Face Colorado in Opening Semi-Final of College Play on the Garden Court | True | By Louis Effrat | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/miss-schierenberg-wins-addances-at-the-apawamis-club-in-class-b.html | MISS SCHIERENBERG WINS; Addances at the Apawamis Club in Class B Squash Racquets | True | Special to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/miss-eliza-beard-a-school-founder-coorganizer-with-her-sister-of.html | MISS ELIZA BEARD, A SCHOOL FOUNDER; Co-organizer With Her Sister of Orange Girls' Institution --Dies at Age of 72 SERVED AS BUSINESS HEAD Six Buildings and Enrollment of 300 Developed Since Beginning in 1891 | True | Special to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/hopsons-receipts-studied-source-of-income-found-in-holdings-of.html | HOPSON'S RECEIPTS STUDIED; Source of Income Found in Holdings of Company for Employee | True | | C1B 446943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/file-for-dewey-in-jersey-two-more-candidates-seek-to-join.html | FILE FOR DEWEY IN JERSEY; Two More Candidates Seek to Join Delegation | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/hostilities-are-ended.html | Hostilities Are Ended | True | By the United Press. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/manning-renews-fight-on-russell-bishop-calls-on-believers-in-god.html | MANNING RENEWS FIGHT ON RUSSELL; Bishop Calls on Believers in God and Morality 'to Make Open Issue' of Professor HIS FITNESS CHALLENGED Hibernians and K.of C.Council Add Protests on Appointment to City College Post | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/batum-evacuation-reported-by-turks-russia-said-to-be-removing-women.html | BATUM EVACUATION REPORTED BY TURKS; Russia Said to Be Removing Women and Children From Black Sea Port. TERMINAL FOR OIL LINE Turkish Officials Doubt War With Soviet,Stressing That Stalin Knows Its Perils | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/war-help-stressed-by-australian-envoy-casey-says-proportionate-us.html | WAR HELP STRESSED BY AUSTRALIAN ENVOY; Casey Says Proportionate U.S. Force Would Be 2,800,000 | True | Special to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/four-stowaways-here-on-liner-war-evaders-selfexiles-held-93yearold.html | Four Stowaways Here on Liner; War Evaders, Self-Exiles Held; 93-Year-Old Man From Aachen, Said to Be Oldest of the War Emigres, Among 312 Refugees Arriving on Westernland | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/louisiana-high-court-bars-office-for-long-decision-ends-governors.html | LOUISIANA HIGH COURT BARS OFFICE FOR LONG; Decision Ends Governor's Last Chance for Post With Jones | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/baby-death-rate-low-trend-in-city-indicates-a-record-is-likely-this.html | BABY DEATH RATE LOW; Trend in City Indicates a Record Is Likely This Year | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/gold-imports-sharply-up-in-the-week-to-march-6.html | Gold Imports Sharply Up In the Week to March 6 | True | Special to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/holidays-for-cocoa-exchange.html | Holidays for Cocoa Exchange | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/sara-curry-dead-little-missionary-founder-of-day-nursery-at-93-st.html | SARA CURRY DEAD; 'LITTLE MISSIONARY'; Founder of Day Nursery at 93 St. Mark's Place Aided East Side Children BEGAN LIFE WORK IN UTICA Came Here to Assist Needy, Care for Babies of Mothers at Work and for Derelicts | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/hunter-to-give-operetta-preview-of-princess-ida-will-be-presented.html | HUNTER TO GIVE OPERETTA; Preview of 'Princess Ida' Will Be Presented This Evening. | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/japanese-trade-official-in-peru.html | Japanese Trade Official in Peru | True | Special Cable to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/jamaica-opening-on-april-15-likely-racing-men-consider-earlier-new.html | JAMAICA OPENING ON APRIL 15 LIKELY; Racing Men Consider Earlier New York Start Inadvisable Owing to Cold Weather 44 IN THE WOOD MEMORIAL Woof Woof, Andy K. Straight Lead and Flight Command Are Among Nominees | True | By Bryan Field | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/cotton-in-costume-exhibit.html | 'Cotton in Costume' Exhibit | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/sale-of-home-permitted-brooklyn-institution-for-children-to-seek.html | SALE OF HOME PERMITTED; Brooklyn Institution for Children to Seek New Site | True | | C1B 446943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/tottenville-house-sold.html | Tottenville House Sold | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/road-named-for-walt-whitman.html | Road Named for Walt Whitman | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/profit-and-losses-for-robert-gair-company-shows-net-earnings-of.html | PROFIT AND LOSSES FOR ROBERT GAIR; Company Shows Net Earnings of $97,556 Before Cut of $731,418 in Capital CANADIAN GROUP REPORTS Properties Cleared $185,440 in Currency of Dominion-- Lost $23,388 in 1938 | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/underwrites-of-100000share-offering-are-first-to-file-under-sec.html | Underwrites of 100,000-Share Offering Are First to File Under SEC Stabilizing Rule | True | Special to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/dodgers-beat-tigers-at-clearwater-behind-fine-pitching-of-hamlin.html | Dodgers Beat Tigers at Clearwater Behind Fine Pitching of Hamlin and Wyatt; HAAS'S 2 HOMERS MARK 9-5 VICTORY Rookie Dodger First Baseman Bats Across Four Tallies Against the Tigers FIVE RUNS MADE IN THIRD Newsom Victim of Onslaught --Hamlin Breezes Through Three Hitless Innings | True | By Roscoe McGowen Special To the New York Times. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/westchester-opens-new-toll-viaduct-tencent-fee-collected-on-the.html | WESTCHESTER OPENS NEW TOLL VIADUCT; Ten-Cent Fee Collected on the Cross-County Road Span | True | Special to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/the-international-situation.html | The International Situation | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/shute-out-for-6-months-cyst-removed-from-ace-golfers-wrist-by-miami.html | SHUTE OUT FOR 6 MONTHS; Cyst Removed From Ace Golfer's Wrist by Miami Surgeon | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/news-of-the-stage-simone-simon-musical-three-after-three-winds-up.html | NEWS OF THE STAGE; Simone Simon Musical, 'Three After Three,' Winds Up Long Road Career Saturday Night in Detroit | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/cleared-of-linden-nj-charge.html | Cleared of Linden, N.J., Charge | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/annette-reynolds-to-make-her-debut-supper-dance-planned-by-parents.html | ANNETTE REYNOLDS TO MAKE HER DEBUT; Supper Dance Planned by Parents in Her Honor at Palm Beach | True | Special to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/julius-mvicker-64-a-veteran-of-stage-once-a-wall-street-broker-he.html | JULIUS M'VICKER, 64, A VETERAN OF STAGE; Once a Wall Street Broker, He Returned to Theatre in 1927 | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/crop-news-fails-to-hold-wheat-up-market-pays-more-attention-to.html | CROP NEWS FAILS TO HOLD WHEAT UP; Market Pays More Attention to Reports on Peace in Northern Europe LIST DECLINES 1 1/8 TO 1 c Traders Declare the Claims of Damage to Winter Grain Confirm Earlier Figures | True | Special to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/alexander-altenburg-artist-a-member-of-piano-firm-at-elizabeth-nj.html | ALEXANDER ALTENBURG; Artist a Member of Piano Firm at Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/eureka-vacuum-makes-changes.html | Eureka Vacuum Makes Changes | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/nicaragua-to-honor-dr-rowe.html | Nicaragua to Honor Dr. Rowe | True | Special Cable to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/laundry-amends-bylaws.html | Laundry Amends By-Laws | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/gen-gibbins-retires-march-31.html | Gen. Gibbins Retires March 31 | True | Special to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/exports-doubled-to-south-america-war-abroad-increased-trade-in.html | EXPORTS DOUBLED TO SOUTH AMERICA; War Abroad Increased Trade in January as Shipments From Europe Fell Off EXCHANGE NOW A PROBLEM Latin Republics, Sending Less Here, Are Forced to Pay Balance in Cash | True | Special to THE NEW YORK TIMES. | C1B 446943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/harvard-coach-advanced-stahley-to-handle-varsity-backs-boston-to.html | HARVARD COACH ADVANCED; Stahley to Handle Varsity Backs --Boston to Direct Cubs | True | Special to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/upswept-hairdo-held-years-best-the-fashions-of-1940-from-head-to.html | UPSWEPT HAIR-DO HELD YEAR'S BEST; THE FASHIONS OF 1940 FROM HEAD TO FOOT | True | By Kathleen McLaughlin | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/dies-in-pursuitplane-crash.html | Dies in Pursuit-Plane Crash | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/reich-embassy-in-rome-gets-two-new-ministers.html | Reich Embassy in Rome Gets Two New Ministers | True | By Telephone To the New York Times. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/to-trade-in-soybean-oil-produce-exchange-to-establish-a-futures.html | TO TRADE IN SOY-BEAN OIL; Produce Exchange to Establish a Futures Market | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/spellman-defends-us-peace-moves-likens-sending-of-taylor-as-envoy.html | SPELLMAN DEFENDS U.S PEACE MOVES; Likens Sending of Taylor as Envoy to Vatican to Our Dealing With Japan INVESTED WITH PALLIUM Brilliant Assemblage in St. Patrick's Sees Cardinal Dougherty Bestow It | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/steel-output-drops-against-the-trend-users-continue-to-liquidate.html | Steel Output Drops Against the Trend; Users Continue to Liquidate Their Stocks | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/springfield-in-ncaa-event.html | Springfield in N.C.A.A. Event | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/britains-war-loan-heavily-subscribed-small-investors-rush-to-share.html | BRITAIN'S WAR LOAN HEAVILY SUBSCRIBED; Small Investors Rush to Share in 300,000,000 Issue | True | Wireless to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/on-aviation-concerns-board.html | On Aviation Concern's Board | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/suspend-wool-freight-rise.html | Suspend Wool Freight Rise | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/mrs-matthews-gives-luncheon-among-her-guests-is-duchess-de.html | MRS. MATTHEWS GIVES LUNCHEON; Among Her Guests Is Duchess de Talleyrand--Mrs.Stuart McNamara Also Entertains MRS. GREENOUGH HOSTESS Holds Reception and Supper for Fritz Kreisler After His Carnegie Hall Concert | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/named-to-high-masonic-office.html | Named to High Masonic Office | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/advertising-news-new-ad-club-hails-the-old.html | Advertising News; New Ad Club Hails the Old | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/senate-group-asks-census-restriction-commerce-committee-9-to-7.html | SENATE GROUP ASKS CENSUS RESTRICTION; Commerce Committee, 9 to 7, Votes Tobey Resolution for Deleting Income Queries MOVES BY PEPPER FAIL He Tries to Get a Hearing for Noble-- Majority Includes Three Democrats | True | By Charles W. Hurd Special To the New York Times. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/nonemployeunion-gets-picket-right-state-highest-court-modifies.html | NON-EMPLOYEUNION GETS PICKET RIGHT; State Highest Court Modifies Injunction Granted to Store in Organizing Drive VIOLENCE OR LIES BARRED Lawful Labor Activities Are Held Permissible in Dispute With Brooklyn Company | True | Special to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/farley-to-visit-texas.html | Farley to Visit Texas | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/variety-of-hobbies-to-be-shown-today-100-exhibits-from-the-nations.html | VARIETY OF HOBBIES TO BE SHOWN TODAY; 100 Exhibits From the Nation's Fans to Be on View 2 Weeks at 34th St. Auditorium | True | | C1B 446943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/chinese-in-vast-fete-mark-first-anniversary-of-spiritual.html | CHINESE IN VAST FETE; Mark First Anniversary of Spiritual Mobilization Movement | True | Wireless to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/ring-ban-put-on-davis-welterweights-age-and-boxing-activities-being.html | RING BAN PUT ON DAVIS; Welterweight's Age and Boxing Activities Being Examined | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/sea-gulls-halt-river-vale.html | Sea Gulls Halt River Vale | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/edwin-markhams-holographic-will-leaves-his-library-to-wagner.html | Edwin Markham's Holographic Will Leaves His Library to Wagner College as Memorial | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/woman-dies-in-fire-in-studio.html | Woman Dies in Fire in Studio | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/newsprint-stocks-rise-february-output-ran-ahead-of-shipments-in-us.html | NEWSPRINT STOCKS RISE; February Output Ran Ahead of Shipments in U.S. and Canada | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/events-today.html | Events Today | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/books-publishied-today.html | Books Publishied Today | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/elizabeth-schools-head-feted.html | Elizabeth Schools Head Feted | True | Special to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/welles-enlarges-inquiry-in-london-talks-with-labor-and-liberal.html | WELLES ENLARGES INQUIRY IN LONDON; Talks With Labor and Liberal Leaders as Well as Simon and Churchill SEES LLOYD GEORGE TODAY He Will Also Meet Maxton and Australian Envoy Before Dining With Chamberlain ... | True | Special Cable to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/lorillard-sales-gain.html | Lorillard Sales Gain | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/uboat-is-bombed-by-british-plane-submarine-hit-and-believed.html | U-BOAT IS BOMBED BY BRITISH PLANE; Submarine Hit and Believed Destroyed by Lone Raider at Mouth of Elbe 3 MERCHANT VESSELS SUNK Netherland Tanker Is One-- Captors Save German Ship Crew Tried to Scuttle | True | Special Cable to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/public-hearing-held-on-onegrade-milk-women-express-concern-over-its.html | PUBLIC HEARING HELD ON ONE-GRADE MILK; Women Express Concern Over Its Sanitary Standards | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/hollis-taxpayer-purchased.html | Hollis Taxpayer Purchased | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/hofstra-women-victors-fencing-team-beats-nyu-63miss-mroczkowska.html | HOFSTRA WOMEN VICTORS; Fencing Team Beats N.Y.U., 6-3--Miss Mroczkowska Excels | True | Special to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/stock-split-five-for-one.html | Stock Split Five for One | True | Special to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/seeks-aid-for-refugees.html | Seeks Aid for Refugees | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/new-terms-exceed-prewar-demands-parallel-with-munich-accord-noted.html | NEW TERMS EXCEED PRE-WAR DEMANDS; Parallel With Munich Accord Noted as Pact Surrenders Main Finnish Defenses | True | By Harold Callender Wireless To the New York Times. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/sue-pipeline-officers-stockholders-seek-to-oust-the-missourikansas.html | SUE PIPE-LINE OFFICERS; Stockholders Seek to Oust the Missouri-Kansas Group | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/republicans-list-funds-finance-committee-here-sends-report-to.html | REPUBLICANS LIST FUNDS; Finance Committee Here Sends Report to Congress | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/morans-appeal-heard-argues-corroborative-evidence-of-bribe-was.html | MORAN'S APPEAL HEARD; Argues Corroborative Evidence of Bribe Was Lacking | True | | C1B 446943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/how-coster-rose-told-by-brother-dietrich-begins-story-of-exconvict.html | HOW COSTER ROSE TOLD TO BROTHER; Dietrich Begins Story of ExConvict Who Got Control ofMcKesson & RobbinsACCUSES FIVE AT TRIALSays Ex-Directors of ConcernFinanced Sales of HairTonic to Bootleggers | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/choate-alumni-dinner-tonight.html | Choate Alumni Dinner Tonight | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/heads-group-in-drive-jc-cuppia-to-aid-salvation-army-in-campaign.html | HEADS GROUP IN DRIVE; J.C. Cuppia to Aid Salvation Army in Campaign | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/finland.html | FINLAND | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/cotton-unsettled-by-foreign-news-declines-in-liverpool-and-bombay.html | COTTON UNSETTLED BY FOREIGN NEWS; Declines in Liverpool and Bombay and Peace Reports Cause Some Selling Here END IS 4 POINTS UP, 10 UP Traders Are Shifting Old-Crop Holdings Into the More Distant Positions | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/mann-vanquishes-barlund-on-points-new-haven-heavyweight-wins.html | MANN VANQUISHES BARLUND ON POINTS; New Haven Heavyweight Wins Finnish Relief Fund Bout Before Crowd of 13,000 TRIUMPH FOR MAURIELLO Bronx Boxer Stops Griffiths in Second of Semi-Final on Coliseum Card | True | By Fred van Ness | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/wagner-holds-trust-bill.html | Wagner Holds Trust Bill | True | Special to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/collision-in-east-river-sludge-boat-is-damaged-in-crash-with-the.html | COLLISION IN EAST RIVER; Sludge Boat Is Damaged in Crash With the Exporter | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/kogon-stops-mellody-scores-in-third-round-of-main-bout-at-broadway.html | KOGON STOPS MELLODY; Scores in Third Round of Main Bout at Broadway Arena | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/aids-refugee-children-group-here-sends-2899-to-its-colony-in-france.html | AIDS REFUGEE CHILDREN; Group Here Sends $2,899 to Its Colony in France | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/votes-to-let-navy-have-654902270-house-passes-bill-authorizing-21.html | VOTES TO LET NAVY HAVE $654,902,270; House Passes Bill Authorizing 21 Combatant Ships, 22 Auxiliaries and 1,011 PlanesTO SHOW WE KNOW 'FORCE'Vinson, Sponsor, Says That Is'Language' of Europe-- Roll-Call Is 303 to 37 | True | Special to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/finnish-losses-soviet-gains-under-pact.html | FINNISH LOSSES, SOVIET GAINS UNDER PACT | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/rice-lash-to-race-here-against-maki-stars-to-compete-in-3mile-run.html | RICE, LASH TO RACE HERE AGAINST MAKI; Stars to Compete in 3-Mile Run in Garden--Herbert in Dartmouth Meet | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/allied-chemical-clears-21042211-corporations-net-income-for-1939.html | ALLIED CHEMICAL CLEARS $21,042,211; Corporation's Net Income for 1939 Compares With Profit of $13,111,024 in 1938 $9.50 FOR CAPITAL SHARE Current Assets Rose From $96,852,651 to $108,063,341 --$12,453,337 Liabilities | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/opera-gifts-to-go-for-building-only-director-insists-appeal-is-not.html | OPERA GIFTS TO GO FOR BUILDING ONLY; Director Insists Appeal Is Not Due to Financial Loss by Music Productions TWO BENEFITS ARRANGED 300 Members of Metropolitan Company to Take Part in 'Tristan' and 'Il Barbier' | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/talbert-sets-back-shields-in-bermuda-cincinnati-net-star-victor-by.html | TALBERT SETS BACK SHIELDS IN BERMUDA; Cincinnati Net Star Victor by 3-6, 6-0, 6-3 in Feature | True | | C1B 446943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/inducted-into-banks-club.html | Inducted Into Bank's Club | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/books-published-today.html | Books Published Today. | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/13-relief-pickets-guilty-elect-2-days-in-jail-instead-of-5-fines-in.html | 13 RELIEF PICKETS GUILTY; Elect 2 Days in Jail Instead of $5 Fines in Bronx | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/boom-in-marriages-shown-in-old-reich-55-to-65-rise-reported-in.html | BOOM IN MARRIAGES SHOWN IN OLD REICH; 55 to 65% Rise Reported in Large Cities Since September | True | wireless to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/boys-fashions-put-first-goodfriend-asks-for-special-handling-of.html | BOYS' FASHIONS PUT FIRST; Goodfriend Asks for Special Handling of Clothing Copy | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/landis-to-decide-on-game.html | Landis to Decide on Game | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/catholic-actors-to-hold-ball.html | Catholic Actors to Hold Ball | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/sports-today.html | Sports Today | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/nicaragua-to-train-farmers.html | Nicaragua to Train Farmers | True | Special Cable to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/dean-at-vassar-is-guest.html | Dean at Vassar Is Guest | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/1795000-of-bonds-sold-by-rochester-securities-go-to-group-headed-by.html | $1,795,000 OF BONDS SOLD BY ROCHESTER; Securities Go to Group Headed by the First National Bank of New York AWARD IN WESTERN STATE King County, Wash., Places a $1,213,000 Issue of 2 s --Other Financing | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/exemption-denied-to-utility-concern-sec-rules-that-eastern-shore.html | EXEMPTION DENIED TO UTILITY CONCERN; SEC Rules That Eastern Shore Public Service Comes Under Holding-Company Act | True | Special to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/hoan-leads-in-milwaukee-vote.html | Hoan Leads in Milwaukee Vote | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/sheet-differentials-hold.html | Sheet Differentials Hold | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/names-judge-greensberg-again.html | Names Judge Greensberg Again | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/antarctic-night-halts-byrd-flying-siple-on-last-flight-before-next.html | ANTARCTIC NIGHT HALTS BYRD FLYING; Siple, on Last Flight Before Next 'Dawn,' Maps Ranges Beyond Beardmore Glacier | True | Special to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/annunciation-quintet-in-front.html | Annunciation Quintet in Front | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/dutch-ban-halts-parcels-for-reich-filling-of-food-orders-from-us.html | DUTCH BAN HALTS PARCELS FOR REICH; Filling of Food Orders From U.S. Has Almost Ceased in the Netherlands OTHER NEUTRALS ARE USED Some Forwarding Concerns Say Business Still Flourishes but From Different Bases | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/wheeling-steel-expands-4673743-spent-by-company-in-1939-report-says.html | WHEELING STEEL EXPANDS; $4,673,743 Spent by Company in 1939, Report Says | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/clipper-to-use-la-guardia-field.html | Clipper to Use La Guardia Field | True | | C1B 446943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/thirdterm-victory-is-called-doubtful-roosevelt-would-have-hard-time.html | THIRD-TERM VICTORY IS CALLED DOUBTFUL; Roosevelt 'Would Have Hard Time,' Gallup Survey Finds | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/tennesseans-urged-to-back-roosevelt-tva-benefit-cited-in-county.html | TENNESSEANS URGED TO BACK ROOSEVELT; TVA Benefit Cited in County Holding Straw Poll Tomorrow | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/five-guilty-in-queens-of-robbing-froessel-three-already-under.html | FIVE GUILTY IN QUEENS OF ROBBING FROESSEL; Three Already Under Conviction for Other Crimes. | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/france-had-50000-ready-to-aid-finns-daladier-reveals-troops-have.html | FRANCE HAD 50,000 READY TO AID FINNS; Daladier Reveals Troops Have Stood By At Embarkation Ports Since Feb. 26 AWAITED 'PUBLIC APPEAL' Premier Says Scandinavian Nations' Attitude Barred Sending Men Until Asked ... | True | By P.j. Philip Wireless To the New York Times. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/cottonseed-output-crushings-of-past-seven-months-33504-tons-above.html | COTTONSEED OUTPUT; Crushings of Past Seven Months 33,504 Tons Above Year Ago | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/yale-vanquishes-harvard-in-swim-and-retains-eastern-league-title.html | Yale Vanquishes Harvard in Swim And Retains Eastern League Title; Elis Paced to 55-20 Victory by Johnson and Duncan Before 2,000 at New Haven-- Cubs Also Beat Crimson, 50-25 | True | Special to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/goodall-golf-may-1619-5000-roundrobin-tourney-to-fresh-meadow-club.html | GOODALL GOLF MAY 16-19; $5,000 Round-Robin Tourney to Fresh Meadow Club | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/du-pont-to-improve-plant.html | Du Pont to Improve Plant | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/behan-again-denies-charges.html | Behan Again Denies Charges | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/de-luca-returns-to-rigoletto-role-crowded-house-greets-singer-with.html | DE LUCA RETURNS TO RIGOLETTO ROLE; Crowded House Greets Singer, With Line of Standees, at the Metropolitan LILY PONS IN GILDA PART Charles Kullman Appears as the Duke--Miss Kaskas Interprets Maddalena | True | By Olin Downes | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/jewish-appeal-led-by-emm-warburg-drive-to-provide-funds-for-3.html | JEWISH APPEAL LED BY E.M.M. WARBURG; Drive to Provide Funds for 3 Agencies Active in Overseas Relief and Refugee Aid 66 LEADERS ACCEPT BID Campaign in Progress Among Trades and Industries Here --Lehman Honorary Head | True | Blackstone | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/stevedore-strike-is-ended-by-union-work-to-resume-at-once-as.html | STEVEDORE STRIKE IS ENDED BY UNION; Work to Resume at Once as Leaders of 8,000 Agree to Further Conferences WAGE RISE IS ABANDONED But Fact-Finding Committee Is Decided On in South to Settle Issues | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/hamilton-charges-new-deal-job-sale-diplomatic-posts-went-to-six.html | HAMILTON CHARGES NEW DEAL JOB SALE; Diplomatic Posts Went to Six Contributors to '36 Campaign | True | Special to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/soviet-plane-blazes-trail-to-sofia.html | Soviet Plane Blazes Trail to Sofia | True | By Telephone To the New York Times. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/to-head-promotion-unit-of-the-coffee-industry.html | To Head Promotion Unit Of the Coffee Industry | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/police-department.html | Police Department | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/10766412-earned-by-glass-company-rise-in-1939-for-pittsburgh-plate.html | $10,766,412 EARNED BY GLASS COMPANY; Rise in 1939 for Pittsburgh Plate Told by Clarence M. Brown, Chairman | True | | C1B 446943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/syracuse-honors-johnson.html | Syracuse Honors Johnson | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/st-johns-names-garfinkel.html | St. John's Names Garfinkel | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/police-dismissal-upheld-highest-state-court-affirms-valentine-on.html | POLICE DISMISSAL UPHELD; Highest State Court Affirms Valentine on Discharge | True | Special to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/incorporations-show-an-increase-over39-twomonth-figure-for-state.html | INCORPORATIONS SHOW AN INCREASE OVER'39; Two-Month Figure for State Rises 250 to Total of 3,232 | True | Special to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/aides-for-concert-meet-mrs-ch-marshall-greets-group-planning.html | AIDES FOR CONCERT MEET; Mrs. C.H. Marshall Greets Group Planning Steavinsky Benefit | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/dimaggio-and-ruffing-aspirants-for-greater-glory-with-yankees-play.html | DiMaggio and Ruffing Aspirants For Greater Glory With Yankees; PLAY IN YANKEES-REDS GAME AND AN OUTSTANDING STAR BACK IN UNIFORM | True | By James P. Dawson Special To the New York Times. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/lewis-gets-transit-data-quill-reports-to-cio-chief-on-union-row.html | LEWIS GETS TRANSIT DATA; Quill Reports to C.I.O. Chief on Union Row Here | True | Special to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/rev-mother-stanislaus-founder-of-mount-mary-college-dies-in.html | REV. MOTHER STANISLAUS; Founder of Mount Mary College Dies in Milwaukee Convent | True | Special to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/radio-skit-wins-suit-information-please-gets-injunction-against-a.html | RADIO SKIT WINS SUIT; 'Information Please' Gets Injunction Against a Magazine | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/art-notes.html | Art Notes | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/reports-cotton-imports-customs-bureau-shows-most-of-long-staple.html | REPORTS COTTON IMPORTS; Customs Bureau Shows Most of Long Staple From Egypt | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/home-of-executive-robbed-of-jewels-30-pieces-valued-at-15000-stolen.html | HOME OF EXECUTIVE ROBBED OF JEWELS; 30 Pieces Valued at $15,000 Stolen From Wilfred S. King. Advertising Official CRIME PUZZLES POLICE Theft Occurred Feb.17-19 in Absence of Owner-- Special Guard in Park Ave. Area | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/two-in-contempt-in-nlrb-dispute-passaic-iron-and-steel-officers.html | TWO IN CONTEMPT IN NLRB DISPUTE; Passaic Iron and Steel Officers Have 30 Days to Give Back Pay to Reinstated Workers LAWYERS SEE JAIL THREAT Circuit Appeals Court Judges in Philadelphia Ruling Cite Tidewater Corp. Men | True | Special to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/article-4-no-title.html | Article 4 -- No Title | True | Thomas | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/chain-drug-gain-held-sales-increase-of-3-over-1939-continued-in.html | CHAIN DRUG GAIN HELD; Sales Increase of 3% Over 1939 Continued in January | True | Special to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/portuguese-in-china-row-battle-customs-cruiser-off-macao-because-of.html | PORTUGUESE IN CHINA ROW; Battle Customs Cruiser Off Macao Because of Error | True | Wireless to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/3-rescued-from-island-father-and-sons-marooned-for-two-days-in.html | 3 RESCUED FROM ISLAND; Father and Sons Marooned for Two Days in Jamaica Bay | True | | C1B 446943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/corn-held-from-market-above-500000000-bu.html | Corn Held From Market Above 500,000,000 Bu. | True | Special to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/dr-john-h-reed-80-practiced-50-years-directed-the-new-york-dental.html | DR. JOHN H. REED, 80, PRACTICED 50 YEARS; Directed the New York Dental School, Which He Founded | True | Special to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/57th-st-site-taken-for-2-apartments-david-rose-concern-gets-plot.html | 57TH ST. SITE TAKEN FOR 2 APARTMENTS; David Rose Concern Gets Plot Running Through to 58th St. Between 8th and 9th Aves. $1,200,000 LOAN PLACED 8-Story Fireproof Buildings to Replace 15 Old Houses --Other City Deals | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/tornado-kills-11-in-the-southwest-shreveport-la-is-hardest-hit-by.html | TORNADO KILLS 11 IN THE SOUTHWEST; Shreveport, La., Is Hardest Hit by Twister and Reports Many Citizens Injured DAMAGE NEAR ARMY FIELD Five Residential Districts Suffer--Woman Loses Her Life in Texas | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/nyu-riflemen-triumph.html | N.Y.U. Riflemen Triumph | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/allies-wont-ease-contraband-rules-british-and-french-delegates-in.html | ALLIES WON'T EASE CONTRABAND RULES; British and French Delegates in Washington Say Blockade Cannot Be Weakened STRESS IMPORTANT ROLE Rist and Ashton-Gwatkin Will Continue Efforts to Allay Inconvenience to Us ... | True | Special to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/lane-hearing-terminated-examiner-holds-procedure-of-consumer-bureau.html | LANE HEARING TERMINATED; Examiner Holds Procedure of Consumer Bureau Head Improper | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/nlrb-poll-for-boatmen-board-orders-it-at-request-of-mcwilliams-blue.html | NLRB POLL FOR BOATMEN; Board Orders It at Request of McWilliams Blue Line | True | Special to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/sales-in-new-jersey-fivestory-apartment-house-in-paterson-among.html | SALES IN NEW JERSEY; Five-Story Apartment House in Paterson Among Transfers | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/bars-naming-reds-in-appointive-jobs-assembly-1337votes-devany-bill.html | BARS NAMING REDS IN APPOINTIVE JOBS; Assembly, 133-7,Votes Devany Bill Aimed at Those Urging Overthrow of Government | True | Special to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/financial-markets-stocks-react-on-reports-of-finnishrussian-peace.html | FINANCIAL MARKETS; Stocks React on Reports of Finnish-Russian Peace; Prices Mixed After Best Upturn in Four Weeks | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/daily-oil-output-gained-last-week-average-production-amounted-to.html | DAILY OIL OUTPUT GAINED LAST WEEK; Average Production Amounted to 3,828,550 Barrels, an Increase of 30,300 STOCKS AGAIN AT RECORD Total Now Is 99,397,000 Barrels-Runs to Stills ContinueLittle Changed | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/rev-stewart-means-rector-39-years-of-st-johns-church-in-new-haven.html | REV. STEWART MEANS; Rector 39 Years of St. John's Church in New Haven | True | Special to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/curb-exchange-drops-stock.html | Curb Exchange Drops Stock | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/allies-mystified-by-nazis-flights-some-believe-the-germans-are.html | ALLIES MYSTIFIED BY NAZIS' FLIGHTS; Some Believe the Germans Are Flying Low Over Lines to Prepare for Big Drive ARTILLERY MORE INTENSE Paris Guns Fire at Airplane-- Berlin Says Artillery Shot Down French Machine | True | By G.h. Archambault Wireless To the New York Times. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/eastern-air-limbs-reports-on-stock-notice-of-annual-meeting-of.html | EASTERN AIR LIMBS REPORTS ON STOCK; Notice of Annual Meeting of Company Discloses Holdings of Underwriters $25,199 PAID TO PRESIDENT Rickenbacker Holds No Shares Despite Right to Buy at $10 Each Last Year | True | | C1B 446943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/in-the-nation-meaning-if-any-of-hatch-bill-rollcall.html | In The Nation; Meaning, If Any, of Hatch Bill Roll-Call | True | By Arthur Krock | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/blind-to-present-play-lighthouse-group-will-stage-benefit-tonight.html | BLIND TO PRESENT PLAY; Lighthouse Group Will Stage Benefit Tonight | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/to-be-stevens-valedictorian.html | To Be Stevens Valedictorian | True | Special to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/reorganized-company-upheld.html | Reorganized Company Upheld | True | Special to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/news-bribery-charge-retracted-by-guffey-he-tells-senate-that.html | NEWS BRIBERY CHARGE RETRACTED BY GUFFEY; He Tells Senate That Accusing Reporter Was 'Unjust' | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/rinaldi-defeats-ed-zivic.html | Rinaldi Defeats Ed Zivic | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/that-convention-book.html | THAT CONVENTION BOOK | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/mayor-bares-plan-forel-operation-in-council-changes.html | MAYOR BARES PLAN FOR'EL' OPERATION; IN COUNCIL CHANGES | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/jersey-lawyer-is-indicted.html | Jersey Lawyer Is Indicted | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/reich-circulation-declines-in-week-central-bank-reports-drop-of.html | REICH CIRCULATION DECLINES IN WEEK; Central Bank Reports Drop of 153,438,000 Marks on March 11 to 11,723,799,000 GOLD RESERVES ARE PARED Recession of 77,000 Marks' Worth Revealed-Securities in Portfolio Down | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/title-skating-slated-tonight.html | Title Skating Slated Tonight | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/broberg-is-made-unanimous-choice-all-coaches-select-dartmouth.html | BROBERG IS MADE UNANIMOUS CHOICE; All Coaches Select Dartmouth Forward on Eastern League All-Star Quintet BENNETT, CORNELL,PICKED Ramsey of Ithacans, White of Indians and Erickson, Yale, Land Other Berths | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/rfc-to-the-rescue.html | RFC TO THE RESCUE | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/pius-xii-observes-coronation-date-ceremony-in-basilica-of-st-peters.html | PIUS XII OBSERVES CORONATION DATE; Ceremony in Basilica of St. Peter's Closes Celebration of First Year of Reign | True | By Telephone To the New York Times. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/4-member-clubs-added-to-ake-241-are-now-in-organization-johnson.html | 4 MEMBER CLUBS ADDED TO A.K.C.; 241 Are Now in Organization --Johnson President for Eighth Year in Row | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/hangoe-is-leased-russia-gets-navy-base-and-all-of-isthmus-including.html | HANGOE IS LEASED; Russia Gets Navy Base and All of Isthmus, Including Viborg LAKE LADOGA ALSO TAKEN Border to Be Moved Westward, Arctic Peninsulas Ceded-- Hostilities End Today | True | By G.e.r. Gedye Special Cable To the New York Times. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/business-world-buyers-registrations-lower.html | Business World; Buyers' Registrations Lower | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/american-snuff-elects.html | American Snuff Elects | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 446943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/ivy-wins-from-pitts.html | Ivy Wins From Pitts | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/topics-in-wall-street-competitive-bidding.html | TOPICS IN WALL STREET; Competitive Bidding | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/dressmaking-debutantes-prepare-for-fashion-show.html | DRESSMAKING DEBUTANTES PREPARE FOR FASHION SHOW | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/football-meeting-set-national-league-to-hold-annual-sessions-april.html | FOOTBALL MEETING SET; National League to Hold Annual Sessions April 12-14 | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/kilstar-at-1007-in-chase-joint-favorite-with-sterling-duke-in-grand.html | KILSTAR AT 100-7 IN CHASE; Joint Favorite With Sterling Duke in Grand National | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/business-records.html | BUSINESS RECORDS | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/merchant-ships-sunkin-war.html | Merchant Ships Sunkin War | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/miss-copic-upsets-miss-miley2-and-1-toledo-golfer-triumphs-in-the.html | MISS COPIC UPSETS MISS MILEY,2 AND 1; Toledo Golfer Triumphs in the Opening Round of Match Play at Belleair MRS. WILLIAMS ADVANCES Beats Mrs. Barbour on 19th Green--Mrs. Vare and Miss Jameson Are Victors | True | Special to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/heads-white-house-corps-belair-of-the-times-is-elected-by.html | HEADS WHITE HOUSE CORPS; Belair of The Times Is Elected by Correspondents | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/oklahoma-governor-orders-troops-to-stop-work-on-grand-river-dam-as.html | Oklahoma Governor Orders Troops to Stop Work on Grand River Dam as an 'Invasion'; OKLAHOMA TROOPS TO STOP DAM WORK | True | By the United Press. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/remedy-is-found-forgehrig-disease-dr-is-wechsler-reports-2-cures-of.html | REMEDY IS FOUND FOR'GEHRIG DISEASE'; Dr. I.S. Wechsler Reports 2 Cures of the Disorder by Feeding Vitamin E NEW HOPE FOR SUFFERERS But a Warning Is Given That Treatment May Not Help in Advanced Stages | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/nations-ski-stars-launch-quest-of-4event-title-in-west-today.html | Nation's Ski Stars Launch Quest Of 4-Event Title in West Today; Downhill Race Will Be First Event of Meet in Washington--Durrance to Defend Crown --Other Activities in the Sport | True | By Frank Elkins | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/naval-orders.html | Naval Orders | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/federal-spying-hit-in-senate-report-resolution-warns-of-a-revival.html | FEDERAL SPYING HIT IN SENATE REPORT; Resolution Warns of a Revival of 'System Conducted by Government Police' $25,000 ASKED FOR INQUIRY Danger of Alleged Wiretapping by Enforcement Agencies Is Stressed by Wheeler | True | By Turner Catledge Special To the New York Times. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/rents-large-suite-in-new-building-steamship-president-leases.html | RENTS LARGE SUITE IN NEW BUILDING; Steamship President Leases Quarters in 875 Park Ave. Under Construction ART DIRECTOR IS LOCATED Metropolitan Official Goes Into 544 East 86th St.--R.O. Ainslies to 485 Park Ave. | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/soviet-war-communique-says-nothing-important.html | Soviet War Communique Says 'Nothing Important' | True | By the United Press. | C1B 446943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/tokyo-pledges-aid-to-puppet-regime-premier-yonai-says-japan-will.html | TOKYO PLEDGES AID TO PUPPET REGIME; Premier Yonai Says Japan Will Render Assistance and Accord Recognition WANG AGAIN URGES PEACE Prospective Head of Nanking Faction Regrets That He Cannot Reveal Terms | True | By Hugh Byas Wireless To the New York Times. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/nursery-board-has-show-chapin-adoption-home-group-holds-annual.html | NURSERY BOARD HAS SHOW; Chapin Adoption Home Group Holds Annual Fashion Revue | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/missouri-fraternity-to-disband.html | Missouri Fraternity to Disband | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/archbishop-spellman.html | ARCHBISHOP SPELLMAN | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/utility-sets-up-reserve-increase-in-debt-of-philadelphia-company.html | UTILITY SETS UP RESERVE; Increase in Debt of Philadelphia Company Approved | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/daughter-to-wk-sturgses.html | Daughter to W.K. Sturgses | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/wheat-subsidy-extended-export-payments-decreed-for-pacificeuropean.html | WHEAT SUBSIDY EXTENDED; Export Payments Decreed for Pacific-European Shipments | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/canadian-plane-sets-record.html | Canadian Plane Sets Record | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/badders-put-in-reserve-navys-submarine-rescue-hero-gets-permanent.html | BADDERS PUT IN RESERVE; Navy's Submarine Rescue Hero Gets Permanent Rank | True | Special to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/boy-scouts-to-aid-at-the-fair-again-will-maintain-own-service-camp.html | BOY SCOUTS TO AID AT THE FAIR AGAIN; Will Maintain Own Service Camp on Two-Acre Plot at the Exposition | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/jj-astors-hosts-at-palm-beach-give-a-cocktail-party-at-casa.html | J.J ASTORS HOSTS AT PALM BEACH; Give a Cocktail Party at Casa Alexado-- Mrs. Frederick R. Hattersley Entertains LUNCHEON BY R.R. KENTS Count and Countess di Celleri and Mrs. Kenneth Van Riper Also Receive Guests | True | Special to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/billie-burke-a-grandmother.html | Billie Burke a Grandmother | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/wiretapping-ban-waiats-dewey-word-assembly-action-on-bill-by.html | WIRETAPPING BAN WAIATS DEWEY WORD; Assembly Action on Bill by Mitchell Is Delayed by Judiciary Committee MEASURE PROVIDES CURB Only on Court Order Could Police Intercept Private Communication Lines | True | Special to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/screen-news-here-and-in-hollywood-eddie-cantor-goldwyn-enter.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Eddie Cantor, Goldwyn Enter Negotiations for Return of Comedian for 'Whoopee' 'ROAD TO SINGAPORE' HERE Moves to Paramount Today for the Easter Holidays-- 'Earl of Chicago' Opening | True | By Douglas W.churchill Special To the New York Times. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/auction-sales.html | AUCTION SALES | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/capital-sees-role-of-italy-enhanced-finnish-peace-is-believed-in.html | CAPITAL SEES ROLE OF ITALY ENHANCED; Finnish Peace Is Believed in Washington to Neutralize All of Scandinavia CALLED BLOW TO ALLIES Shift to Balkans Expected-- Relief Over End of War's Horrors Also Felt ... | True | Special to THE NEW YORK TIMES. | C1B 446943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/style-show-tomorrow-wide-variety-of-costumes-for-spring-to-be-on.html | STYLE SHOW TOMORROW; Wide Variety of Costumes for Spring to Be on View | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/direct-hatch-test-is-defeated-47341-coalition-holds-line-to-down.html | DIRECT HATCH TEST IS DEFEATED, 47-341; Coalition Holds Line to Down Amendment Which Would Have Vitiated Measure's Aim 1938 'PURGES' BROUGHT UP 'Let's Go to Throne With Political Curbs, Smith Pleads --Bailey Hits City 'Bosses' | True | Special to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/christian-problem-seen-refugee-aid-declared-now-no-longer-jewish.html | CHRISTIAN PROBLEM SEEN; Refugee Aid Declared Now No Longer Jewish Burden Alone | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/artloom-reelects-board.html | Artloom Re-elects Board | True | Special to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/moravian-alumnae-have-tea.html | Moravian Alumnae Have Tea | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/food-supplies-in-lwow-improve.html | Food Supplies in Lwow Improve | True | Special Cable to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/heads-western-air-express.html | Heads Western Air Express | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/helsinki-reports-fighting-is-ended-signers-of-peace-agreement.html | HELSINKI REPORTS FIGHTING IS ENDED; SIGNERS OF PEACE AGREEMENT REPORTED FROM MOSCOW | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/herrick-sues-brokers-wants-his-expartners-in-firm-to-repay-him.html | HERRICK SUES BROKERS; Wants His Ex-Partners in Firm to Repay Him $20,000 | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/jp-morgan-co-charter-held-up-by-a-namesake.html | J.P. Morgan & Co. Charter Held Up by a Namesake | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/snow-shoveler-rejects-11-pay-finds-7-enough.html | Snow Shoveler Rejects $11 Pay, Finds $7 Enough | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/perry-triumphs-over-tilden.html | Perry Triumphs Over Tilden | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/ribbentrops-visit-in-rome-a-failure-good-riddance-is-suggested-as.html | RIBBENTROP'S VISIT IN ROME A FAILURE; 'Good Riddance' Is Suggested as He Goes Home--Deal With Britain Hinted | True | By Herbert L Matthews By Telephone To the New York Times. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/thousands-here-pay-their-income-taxes-first-return-on-1000000-is.html | Thousands Here Pay Their Income Taxes; First Return on $1,000,000 Is Received | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/business-leasing-well-distributed-interior-decorators-expand-with.html | BUSINESS LEASING WELL DISTRIBUTED; Interior Decorators Expand With Studio Quarters in 2 East 45th Street GIRL SCOUTS ADD SPACE Milwaukee Brewer Obtains Offices in RKO Building, Rockefeller Center | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/old-harness-body-faces-extinction-american-trotting-association.html | OLD HARNESS BODY FACES EXTINCTION; American, Trotting Association Horses Barred From Meets of Larger U.S. Group | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/wood-field-and-stream-49pound-striped-bass.html | WOOD, FIELD AND STREAM; 49-Pound Striped Bass | True | By Raymond R. Camp | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/copenhagen-ferries-run-again.html | Copenhagen Ferries Run Again | True | Wireless to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 446943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/double-call-sets-world-mark-of-046-for-four-furlongs-king-entry.html | Double Call Sets World Mark of 0:46 for Four Furlongs; KING ENTRY WINS PINE TREE PURSE Double Call, 9 to 10, Defeats General Jack by Length and Half at Tropical Park MISHAPS MAR FIRST RACE Persuasive Falls With Dupps --Arcaro Hurt When Knight Gallant Breaks Down | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/outside-group-seeks-lehigh-coal-proxies-opposition-to-the.html | OUTSIDE GROUP SEEKS LEHIGH COAL PROXIES; Opposition to the Management Offers Slate of 3 Members | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/eagles-beat-rovers-64-washington-six-gains-tie-for-2d-place-with.html | EAGLES BEAT ROVERS, 6-4; Washington Six Gains Tie for 2d Place With League Foes | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/samuel-d-biermans-have-child.html | Samuel D. Biermans Have Child | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/president-opposes-smith-nlrb-changes-reported-as-urging-less.html | PRESIDENT OPPOSES SMITH NLRB CHANGES; Reported as Urging Less Drastic Wagner Act Amendments | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/exsheriff-denies-charge-cook-pleads-not-guilty-to-bootlegging.html | EX-SHERIFF DENIES CHARGE; Cook Pleads Not Guilty to Bootlegging Conspiracy Case | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/war-victims-relief-is-revised-in-france-group-aiding-spanish.html | WAR VICTIMS' RELIEF IS REVISED IN FRANCE; Group Aiding Spanish Children Now to Help Evacuees | True | Wireless to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/cold-again-limits-roosevelt-activity-he-cancels-press-conference.html | COLD AGAIN LIMITS ROOSEVELT ACTIVITY; He Cancels Press Conference, but Sees Routine Visitors | True | Special to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/clark-company-elects.html | Clark Company Elects | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/cooper-heads-sonotone-sales.html | Cooper Heads Sonotone Sales | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/producersstocks-had-smaller-rise-january-total-up-only-2-against-3.html | PRODUCERS'STOCKS HAD SMALLER RISE; January Total Up Only 2 %, Against 3% in Preceding Two Months NEW ORDERS DROPPED 8% Decline Was Mainly in Durable Goods--Shipments Down 2 % From December | True | Special to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/elliott-roosevelt-would-amend-wagner-act-to-give-business-rights.html | Elliott Roosevelt Would Amend Wagner Act 'To Give Business Rights Equal to Labor's' | True | By the United Press. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/6story-flat-to-rise-on-bronx-corner-plot-dwellings-acquired-are-of.html | 6-STORY FLAT TO RISE ON BRONX CORNER PLOT; Dwellings Acquired Are at 107 to 111 West 183d Street | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/seized-in-jersey-abc-theft.html | Seized in Jersey ABC Theft | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/yugoslavs-combat-false-rumors.html | Yugoslavs Combat False Rumors | True | By Telephone To the New York Times. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/garner-men-take-fight-to-court-get-writ-in-plan-to-lift-ban-by.html | GARNER MEN TAKE FIGHT TO COURT; Get Writ in Plan to Lift Ban by Board on Smith Jr. and McNaboe as Delegates TWO OTHERS DISQUALIFIED Youths at Hearing Admit They Were Hired to Get Signatures and Signed Voters' Names | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/national-pork-sale-planned.html | National Pork Sale Planned | True | Special to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/fisk-rubber-corp-ends-stockholders-vote-to-terminate-affairs-of.html | FISK RUBBER CORP. ENDS; Stockholders Vote to Terminate Affairs of Organization | True | | C1B 446943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/city-transit-deal-held-fair-by-court-ruling-meets-legal-condition.html | CITY TRANSIT DEAL HELD FAIR BY COURT; Ruling Meets Legal Condition on Foreclosure Sale in Unification Plan RECEIVERSHIPS TO END Decision by Federal Judge Paterson Approves I.R.T.-Manhattan Purchase | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/twin-sons-to-the-ej-eyres.html | Twin Sons to the E.J. Eyres | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/tribute-to-fordham-paid-archbishop-celebrates-requiem-mass-for-rev.html | TRIBUTE TO FORDHAM PAID; Archbishop Celebrates Requiem Mass for Rev. D.J. Quinn | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/navy-alters-plan-for-armor-buying-secretary-edison-anticipates-a.html | NAVY ALTERS PLAN FOR ARMOR BUYING; Secretary Edison Anticipates a Possible Move on Bureaus by Congressional Committee FURLONG AGAINST CHANGE Material to Be Purchased by Construction Unit Instead of Ordnance Office | True | Special to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/wins-cmtc-study-prize-long-island-city-youth-to-get-pershing-gold.html | WINS C.M.T.C. STUDY PRIZE; Long Island City Youth to Get Pershing Gold Medal | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/of-local-origin.html | Of Local Origin | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/suggs-and-marsh-draw.html | Suggs and Marsh Draw | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/173152-spent-for-blind-jewish-guild-reports-deficit-in-1939-was.html | $173,152 SPENT FOR BLIND; Jewish Guild Reports Deficit in 1939 Was $22,620 | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/norwegians-bitter-over-finlands-fate-criticize-their-own-government.html | NORWEGIANS BITTER OVER FINLAND'S FATE; Criticize Their Own Government, U.S. and Others for Inaction | True | Special Cable to THE NEW YORK TIMES. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/sloan-explains-reduced-dividend-says-action-is-not-indication-of.html | SLOAN EXPLAINS REDUCED DIVIDEND; Says Action Is Not Indication of Adverse Trend but Only Lack of Certainty DEALERS' SALES UP 40% Chairman of General Motors Sees Drop in Industry as a Natural Adjustment | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/terrys-long-trading-expedition-fails-to-result-in-needed-deals.html | Terry's Long Trading Expedition Fails to Result in Needed Deals; Groundkeeper Only Product of Trip to the Indian and Bee Camps--Third Baseman Believed Aim of Giants' Pilot | True | By John Drebinger Special To the New York Times. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/bruins-rally-to-dowvn-rangers-and-take-first-place-before-16304-at.html | Bruins Rally to Dowvn Rangers and Take First Place Before 16,304 at Boston; GOAL BY WISEMAN STOPS RANGERS,2-1 His Third-Period Score Gives Bruins a Strangle-Hold on League Hockey Title HELLER COUNTS IN FIRST But Bauer Gets Equalizer for Boston in Middle Session--Hextall, Hamill Fight | True | By Joseph C. Nichols Special To the New York Times. | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/flower-show-aids-city-tree-lovers-arrangements-that-were-awarded.html | FLOWER SHOW AIDS CITY TREE LOVERS; ARRANGEMENTS THAT WERE AWARDED HONORS AT INTERNATIONAL FLOWER SHOW | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/text-of-the-address-of-archbishop-spellman-at-investiture-commends.html | Text of the Address of Archbishop Spellman at Investiture; Commends President's Action | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/ballot-recasting-vetoed-by-lehman-he-holds-the-courts-limited-to.html | BALLOT RECASTING VETOED BY LEHMAN; He Holds the Courts Limited to Determining 'How the Voter Actually Voted' | True | | C1B 446943 |
| 1940-03-13 | 1940-03-13 | https://www.nytimes.com/1940/03/13/archives/gets-public-relations-post.html | Gets Public Relations Post | True | | C1B 446943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/war-aids-exports-of-us-cosmetics-with-germany-out-as-source-latin-a.html | WAR AIDS EXPORTS OF U.S. COSMETICS; With Germany Out as Source, Latin Americans Seek Supplies Here EXCHANGE CURB A FACTOR Major Increase Is Expected in the Pharmaceutical Type of Product | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/to-honor-ccny-quintet.html | To Honor C.C.N.Y. Quintet | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/senate-weighs-aid-to-poland.html | Senate Weighs Aid to Poland | True | Special to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/offers-prize-contest-on-thirdterm-views-garner-group-opens.html | OFFERS PRIZE CONTEST ON THIRD-TERM VIEWS; Garner Group Opens Competition to Any Illinois Resident | True | Special to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/security-called-bane-by-martin-head-of-stock-exchange-says.html | SECURITY CALLED BANE BY MARTIN; Head of Stock Exchange Says Government Cannot Protect Traders Against Risks SPECULATION IS UPHELD Replacing of Regulation With Control Would Hamper Business, Is Charge | True | Special to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/reich-held-able-to-make-3000-airplanes-a-month.html | Reich Held Able to Make 3,000 Airplanes a Month | True | Special to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/troops-suit-used-in-oklahoma-row-governor-orders-armed-law-to-keep.html | TROOPS, SUIT USED IN OKLAHOMA ROW; Governor Orders Armed Law to Keep Dam Area Unflooded | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/young-democrats-give-support.html | Young Democrats Give Support | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/heads-webster-eisenlohr.html | Heads Webster Eisenlohr | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/1000-given-by-lily-pons-opera-star-contributes-to-the-metropolitans.html | $1,000 GIVEN BY LILY PONS; Opera Star Contributes to the Metropolitan's Fund | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/police-department.html | Police Department | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/films-chosen-for-young.html | FILMS CHOSEN FOR YOUNG | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/excerpts-from-the-tanner-speech.html | Excerpts From the Tanner Speech | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/duquesne-enters-college-play.html | Duquesne Enters College Play | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/labor-slowdown-found-in-germany-workers-unable-to-maintain-pace.html | LABOR SLOW-DOWN FOUND IN GERMANY; Workers Unable to Maintain Pace Called For by Needs of War Services APATHY CALLED GENERAL Increasing Difficulties With Supplies Seen as Driving Nazis to Decisive Action | True | By Anne O'Hare McCormick Wireless To the New York Times. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/finland-the-balance-sheet.html | FINLAND: THE BALANCE SHEET | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/ginger-rogers-freed-she-gets-divorce-from-lew-ayres-on-charge-of.html | GINGER ROGERS FREED; She Gets Divorce From Lew Ayres on Charge of Desertion | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/hong-kong-to-tax-for-ships.html | Hong Kong to Tax for Ships | True | Wireless to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/freight-shippers-seek-regulation-forwarders-to-press-for-status.html | FREIGHT SHIPPERS SEEK REGULATION; Forwarders to Press for Status Under I.C.C. and Right to Make Rates STUDY MOVE IN CONGRESS Separate Bills Planned Unless Wheeler-Lea Transportation Measure Is Changed | True | | C1B 446972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/henry-prellwitz-treasurer-since-1928-of-the-national-academy-of.html | HENRY PRELLWITZ; Treasurer Since 1928 of the National Academy of Design | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/police-officers-shifted-two-captains-in-brooklyn-and-the-bronx-are.html | POLICE OFFICERS SHIFTED; Two Captains in Brooklyn and the Bronx Are Transferred | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/red-agency-indicted-here-world-tourists-and-its-head-are-accused-of.html | RED AGENCY INDICTED HERE; World Tourists and Its Head Are Accused of Failure to Register | True | Special to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/palestine-quota-studied-british-to-deduct-number-of-illegal-jewish.html | PALESTINE QUOTA STUDIED; British to Deduct Number of Illegal Jewish Immigrants | True | Special Cable to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/war-books-losing-favor-at-library-demand-for-such-works-far-less.html | WAR BOOKS LOSING FAVOR AT LIBRARY; Demand for Such Works Far Less Than That Recorded in 1914 and 1915 WIDE EXPANSION SOUGHT 4,009,849 Visited the Main Building During Last Year, Annual Report Notes | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/costs-threaten-port-terminal-and-freight-rates-were-high-wp-hedden.html | COSTS THREATEN PORT; Terminal and Freight Rates Were High, W.P. Hedden Says | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/rangers-to-meet-bruin-six-tonight-bostonians-need-only-tie-to.html | RANGERS TO MEET BRUIN SIX TONIGHT; Bostonians Need Only Tie to Clinch League Honors in Contest at Garden LAST GAME FOR NEW YORK But Rivals May Regain Lead Against Canadiens Sunday if They Lose Here | True | Times Studio | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/deliveries-of-crude-oil-rise.html | Deliveries of Crude Oil Rise | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/topics-in-wall-street-grand-diapason.html | TOPICS IN WALL STREET; Grand Diapason | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/miss-lucina-ball-engaged-to-wed-muncie-ind-girl-to-become-bride-of.html | MISS LUCINA BALL ENGAGED TO WED; Muncie, Ind., Girl to Become Bride of Dr. Edwin Breck Eckerson of This City SARAH LAWRENCE ALUMNA Fiance Attended Princeton University and College of Physicians and Surgeons | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/drop-in-liverpool-cuts-cotton-here-liquidation-on-the-exchange.html | DROP IN LIVERPOOL CUTS COTTON HERE; Liquidation on the Exchange Brings Losses of From 8 to 21 Points PRICES RALLY NEAR CLOSE March Delivery Loses Premium of 12 Points and Sells Below the May | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/bonus-plan-proposed.html | Bonus Plan Proposed | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/ellis-a-gimbel-jr-plans-stock-firm-former-retailer-would-form.html | ELLIS A. GIMBEL JR. PLANS STOCK FIRM; Former Retailer Would Form Gimbel, Levy & Co. for General Brokerage | True | Nucamera Studios, 1939 | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/vast-bootlegging-linked-to-coster-brother-swears-he-bought-mckesson.html | VAST BOOTLEGGING LINKED TO COSTER; Brother Swears He Bought McKesson & Robbins to Use Its Prestige as Blind BOOKS FALSIFIED, HE SAYS Millions of Gallons of Alcohol Disguised as Mouth Wash Were Sold, He Asserts | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/100000-offer-to-louis-philadelphia-group-seeks-title-bout-during.html | $100,000 OFFER TO LOUIS; Philadelphia Group Seeks Title Bout During Convention | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/stray-cats-and-dogs-benched-at-pet-show-east-side-boys-lured-with.html | STRAY CATS AND DOGS 'BENCHED' AT PET SHOW; East Side Boys, Lured With Prizes, Corral All Animal Life | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/vopel-and-yates-prevail-take-bike-grind-at-buffalo-by-beating-peden.html | VOPEL AND YATES PREVAIL; Take Bike Grind at Buffalo by Beating Peden Brothers | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/merchant-ships-sunkin-war.html | Merchant Ships Sunkin War | True | | C1B 446972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/january-idle-put-at-10381389.html | January Idle Put at 10,381,389 | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/insurance-dodger-fined-first-employer-to-be-tried-must-pay-2562-to.html | INSURANCE DODGER FINED; First Employer to Be Tried Must Pay $2,562 to State Fund | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/votes-tva-payment-bill-senate-committee-backs-plan-to-restore-state.html | VOTES TVA PAYMENT BILL; Senate Committee Backs Plan to Restore State Taxes | True | Special to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/national-academy-lists-art-awards-principal-prizewinners-in-annual.html | NATIONAL ACADEMY LISTS ART AWARDS; PRINCIPAL PRIZE-WINNERS IN ANNUAL EXHIBIT OF THE NATIONAL ACADEMY OF DESIGN | True | Peter A. Juley & Son. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/east-river-and-emigrant-savings-banks-to-discuss-lower-dividend.html | East River and Emigrant Savings Banks To Discuss Lower Dividend Rates Today | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/woodring-called-in-planes-inquiry-he-and-gen-marshall-asked-to.html | WOODRING CALLED IN PLANES INQUIRY; He and Gen. Marshall Asked to Appear Before House Group in Allied Sales Study SENATE IS URGED TO ACT La Follette Asks Investigation of Effect on Defense--President Has Conference | True | By Turner Catledge Special To the New York Times. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/will-talk-of-grand-central.html | Will Talk of Grand Central | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/manhattan-debate-team-to-tour.html | Manhattan Debate Team to Tour | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/john-w-roeder-54-brooklyn-banker-vice-president-of-the-peoples.html | JOHN W. ROEDER, 54; BROOKLYN BANKER; Vice President of the Peoples National and Trust Officer for Concern Dies at 54 ON BOARD OF DIRECTORS Former Head of Kings County Bankers Association and of Other Organizations | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/brooklyn-tenement-sold-fivestory-structure-at-216-moore-st-briefly.html | BROOKLYN TENEMENT SOLD; Five-Story Structure at 216 Moore St. Briefly Held | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/blair-alumni-will-dine.html | Blair Alumni Will Dine | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/fungi-from-bronx-carved-for-hobby-uptown-exhibitor-displays-his.html | FUNGI FROM BRONX CARVED FOR HOBBY; Uptown Exhibitor Displays His 'Jewels' at Show--Metal Mustache Cup on View TINY FAN GETS ATTENTION 'Double Entente' Had Risque Picture on One Side to Save Its Owner From Boredom | True | Times Wide World | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/troy-five-tops-washington.html | Troy Five Tops Washington | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/perus-president-host-to-fliers.html | Peru's President Host to Fliers | True | Special Cable to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/offers-block-of-amerada-stock.html | Offers Block of Amerada Stock | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/events-today.html | Events Today | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/forced-charters-for-firms-disliked-shields-committees-findings-on.html | FORCED CHARTERS FOR FIRMS DISLIKED; Shields Committee's Findings on Customer Protection Sent to Exchange Members FOR PART INCORPORATION Group to Work With SEC on Changes in Bankruptcy Act Suggested | True | Selby | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/society-honors-dr-finley-resolution-by-dr-duggan-is-adopted-by-phi.html | SOCIETY HONORS DR. FINLEY; Resolution by Dr. Duggan Is Adopted by Phi Beta Kappa | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/packard-motors-holdings-ownership-of-common-stock-told-in-proxy.html | PACKARD MOTORS HOLDINGS; Ownership of Common Stock Told in Proxy Letter | True | | C1B 446972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/2-auto-tests-a-year-urged-in-assembly-compulsory-inspections-in.html | 2 AUTO TESTS A YEAR URGED IN ASSEMBLY; Compulsory Inspections in Licensed Garages Favored by Committee MANY MONEY BILLS KILLED Senate Votes Series of Revenue Measures to Make FeesPay for State Services | True | Special to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/anna-constable-a-bride-she-is-wed-in-rochester-ny-to-raymond.html | ANNA CONSTABLE A BRIDE; She Is Wed in Rochester, N.Y., to Raymond Winston Ball | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/gustav-holm-danish-polar-explorer-dies-in-copenhagen-at-age-of-90.html | GUSTAV HOLM; Danish Polar Explorer Dies in Copenhagen at Age of 90 | True | Wireless to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/the-civil-service.html | The Civil Service | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/chicago-banks-paid-14-on-deposits-federal-reserve-reports-1939-rate.html | CHICAGO BANKS PAID 1.4% ON DEPOSITS; Federal Reserve Reports 1939 Rate Lowest in Its History | True | Special to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/will-be-partners-in-firm-ag-boesel-and-wc-jackson-to-act-in-merrill.html | WILL BE PARTNERS IN FIRM; A.G. Boesel and W.C. Jackson to Act in Merrill Lynch Combination | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/protestant-veterans-to-dance.html | Protestant Veterans to Dance | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/wheat-down-hard-on-finnish-news-prices-off-2-c-at-one-time-but.html | WHEAT DOWN HARD ON FINNISH NEWS; Prices Off 2 c at One Time, but Scale Buying Holds Net Losses to 1 to 1 5/8c SUBSIDIZED GRAIN SOLD Europe Takes 110,000 Bushels From the Pacific Coast-- Corn Finishes Lower | True | Special to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/financial-markets-stock-market-confused-by-finnishrussian-peace.html | FINANCIAL MARKETS; Stock Market Confused by Finnish-Russian Peace; Shares Irregularly Lower on Reduced Volume | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/cardinal-goma-slightly-better.html | Cardinal Goma Slightly Better | True | Wireless to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/city-pay-control-in-schools-opposed-education-board-condemns-state.html | CITY PAY CONTROL IN SCHOOLS OPPOSED; Education Board Condemns State Bill to Transfer the Salary-Fixing Power | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/frederick-voegelin-costume-maker-93-established-concern-with-wife.html | FREDERICK VOEGELIN, COSTUME MAKER, 93; Established Concern With Wife on Houston Street in 1870s | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/gannett-scores-taxes-record-of-destruction-laid-to-new-deal-in.html | GANNETT SCORES TAXES; Record of Destruction Laid to New Deal in Maine Speech | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/appointed-sales-manager-of-the-vick-chemical-co.html | Appointed Sales Manager Of the Vick Chemical Co. | True | Blackstone, 1940 | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/18-contests-for-ccny-beavers-to-open-diamond-drive-by-meeting.html | 18 CONTESTS FOR C.C.N.Y.; Beavers to Open Diamond Drive by Meeting Alumni March 30 | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/jersey-abc-head-dismisses-2.html | Jersey ABC Head Dismisses 2 | True | Special to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/urges-watersaving-in-kitchens.html | Urges Water-Saving in Kitchens | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/miss-emily-redmond-cross-is-married-to-john-k-vaughanmorgan-of.html | Miss Emily Redmond Cross Is Married To John K. Vaughan-Morgan of London | True | Times Studio | C1B 446972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/styles-bridges-bid-is-seen-enhanced-exsenator-moses-says-new.html | STYLES BRIDGES BID IS SEEN ENHANCED; Ex-Senator Moses Says New Hampshire Has Best Presidential Chance in DecadesTHIRD-TERMERS VICTORSRoosevelt Men Win All Eight Delegate Places, but Votels Below '36 Primary's | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/books-of-the-times-a-garland-of-modern-writers.html | BOOKS OF THE TIMES; A Garland of Modern Writers | True | By Charles Poore | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/fire-department.html | Fire Department | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/in-the-nation-the-administration-rejects-the-good-tidings.html | In The Nation; The Administration Rejects the Good Tidings | True | By Arthur Krock | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/end-of-east-front-shrinks-war-zone-peace-in-finland-restricts.html | END OF EAST FRONT SHRINKS WAR ZONE; Peace in Finland Restricts Immediate Operations to 120-Mile Line NAZIS RETAIN INITIATIVE Campaign Losses Said to Have Taught Valuable Lessons to Soviet Command | True | By G.h. Archambault Wireless To the New York Times. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/find-new-vitamin-in-bone-formation-missouri-doctors-report-that-it.html | FIND NEW VITAMIN IN BONE FORMATION; Missouri Doctors Report That It Helps to Prevent Slipped Tendon Among Chicks | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/retail-price-level-up-03-in-february-eight-rises-in-row-put-the.html | RETAIL PRICE LEVEL UP 0.3% IN FEBRUARY; Eight Rises in Row Put the Index 3.9% Above Year Ago | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/rutgers-releases-dates-lacrosse-team-will-play-nine-games-seven-at.html | RUTGERS RELEASES DATES; Lacrosse Team Will Play Nine Games, Seven at Home | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/medal-will-go-to-author.html | Medal Will Go to Author | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/colorado-and-duquesne-gain-basketball-final-at-garden-oklahoma.html | Colorado and Duquesne Gain Basketball Final at Garden; OKLAHOMA AGGIES LOSE TO DUQUESNE Bow to Five From Pittsburgh, 34 to 30, After Capturing 25 Games in Succession COLORADO STOPS DE PAUL Shows Way by 31-14 at Half and Wins, 52-37--10,711 Attend Semi-Finals | True | By Arthur J. Daley | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/marine-library-drive-to-open.html | Marine Library Drive to Open | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/any-peace-says-swedish-prince.html | 'Any Peace,' Says Swedish Prince | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/a-penalty-on-progress.html | A PENALTY ON PROGRESS | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/regiment-to-attend-mass-st-patricks-service-saturday-to-be-heard-by.html | REGIMENT TO ATTEND MASS; St. Patrick's Service Saturday to Be Heard by 'Old 69th' | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/financial-note.html | FINANCIAL NOTE | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/caa-inspector-killed.html | CAA Inspector Killed | True | Special to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/bond-notes.html | BOND NOTES | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/relief-aide-in-warsaw-american-red-cross-inspector-views-food.html | RELIEF AIDE IN WARSAW; American Red Cross Inspector Views Food Distribution | True | Wireless to THE NEW YORK TIMES. | C1B 446972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/harry-black-manager-of-pugilists-in-barefist-days-of-ring-dies-at.html | HARRY BLACK; Manager of Pugilists in BareFist Days of Ring Dies at 74 | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/sarah-e-spence-left-estate-of-685683-14-institutions-to-share.html | SARAH E. SPENCE LEFT ESTATE OF $685,683; 14 Institutions to Share Residue --M.L. Spring's Will Is Filed | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/reich-fleet-spurs-plane-trade-here-urgent-need-of-allied-buyers-to.html | REICH FLEET SPURS PLANE TRADE HERE; Urgent Need of Allied Buyers to Get Latest U.S. Planes Traced to Rival's Strength GERMAN SPEED IS CITED France and Britain Reported Seeking Swift Models to Meet Foe's Air Threat | True | By Hanson W. Baldwin Special To the New York Times. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/refugee-progress-on-farms-traced-banker-who-planned-suicide-now-in.html | REFUGEE PROGRESS ON FARMS TRACED; Banker Who Planned Suicide, Now in Jersey Rural Life, Supports 8 Persons EX-HEIRESS PEDDLES EGGS Jewish Agricultural Society Reports on 96 Families Settled in Year | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/asphalt-institute-reelects.html | Asphalt Institute Re-Elects | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/canada-to-construct-a-large-tnt-plant-20000000-works-at-parry-sound.html | CANADA TO CONSTRUCT A LARGE TNT PLANT; $20,000,000 Works at Parry Sound to Aid Allied Cause | True | By Telephone To the New York Times. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/sports-today.html | Sports Today | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/britons-earn-less-as-expenses-rise-survey-of-wars-effect-shows-how.html | BRITONS EARN LESS AS EXPENSES RISE; Survey of War's Effect Shows How Population Shift Altered Buying | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/proclaims-conservation-week.html | Proclaims Conservation Week | True | Special to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/doris-louise-orr-plans-her-wedding-yonkers-girl-lists-attendants.html | DORIS LOUISE ORR PLANS HER WEDDING; Yonkers Girl Lists Attendants for Marriage to W.S. Doig | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/training-schedule-listed-for-guard-25000-members-of-state-units-to.html | TRAINING SCHEDULE LISTED FOR GUARD; 25,000 Members of State Units to Get 2-Weeks Field Duty Between June 9-Sept. 15 CHANGE AT CAMP SMITH 102d Medical Regiment Will Close the Tour There Instead of the 369th Infantry | True | Special to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/2500-women-at-luncheon-attend-annual-gathering-of-north-jersey.html | 2,500 WOMEN AT LUNCHEON; Attend Annual Gathering of North Jersey Hadassah | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/nickel-of-canada-clears-36847466-profit-for-1939-compares-with.html | NICKEL OF CANADA CLEARS $36,847,466; Profit for 1939 Compares With $32,399,470 Year Before-- $2.39 for Common Share | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/nation-too-small-tanner-says-that-was-sole-fault-of-finland-left-to.html | 'NATION TOO SMALL'; Tanner Says That Was Sole Fault of Finland, Left to Fight Alone BITTERNESS FOR RUSSIA People Bowed but Unbroken --Resigned to a Humiliating Peace--Liberty Held Intact | True | By George Axelsson Wireless To the New York Times. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/ama-calls-suit-a-democracy-test-says-issue-in-governments-antitrust.html | A.M.A. CALLS SUIT A DEMOCRACY TEST; Says Issue in Government's Anti-Trust Case Is Whether New Order Is Planned COURT RULING ANALYZED Editorial in Group's Organ Points to Thurman Arnold's 'Folklore of Capitalism' | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/hearing-on-bond-sales-arms-length-bargaining-to-be-studied-by-sec.html | HEARING ON BOND SALES; 'Arm's Length Bargaining' to Be Studied by SEC | True | | C1B 446972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/miss-vander-poel-sets-wedding-day-she-will-become-the-bride-of.html | MISS VANDER POEL SETS WEDDING DAY; She Will Become the Bride of George M. Miller in Hotel Here on April 5 CHOOSES 9 ATTENDANTS Miss Ida Louise Larkin to Be Maid of Honor--H. Wisner Miller Jr. Best Man | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/italians-hail-news-forts-face-reich-chamber-cheers-first-public.html | ITALIANS HAIL NEWS FORTS FACE REICH; Chamber Cheers First Public Announcement of Defenses at the Brenner Pass | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/mauretania-shifted-to-cunard-line-pier-company-silent-on-report-of.html | MAURETANIA SHIFTED TO CUNARD LINE PIER; Company Silent on Report of Moving Ship to Staten Island | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/to-absorb-salt-subsidiaries.html | To Absorb Salt Subsidiaries | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/project-in-arizona-to-get-bond-funds-425000-of-salt-river-issue-in.html | PROJECT IN ARIZONA TO GET BOND FUNDS; $425,000 of Salt River Issue in Offering by Stranahan, Harris Syndicate $300,000 SALE IN YONKERS First National Bank of City Takes Tax Notes at 0.30% --Other Financing | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/test-here-sought-for-super-bomb-congress-groups-to-discuss-an.html | TEST HERE SOUGHT FOR 'SUPER BOMB'; Congress Groups to Discuss an Explosive 'More Deadly' Than Any Hitler Has HEARING RECORDS BURNED Senators, After Testimony by Inventor, Act to Bar 'Leak' of Formula Abroad. | True | Special to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/french-reds-trial-set-40-jailed-deputies-to-face-court-on-march-20.html | FRENCH REDS' TRIAL SET; 40 Jailed Deputies to Face Court on March 20 | True | Wireless to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/einstein-theory-of-master-key-to-cosmos-has-developed-flaws.html | Einstein Theory of Master Key to Cosmos Has Developed Flaws, Scientist Admits | True | Special to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/box-full-of-assets-shown-in-130000-suit-schireson-plastic-surgeon.html | BOX FULL OF ASSETS SHOWN IN $130,000 SUIT; Schireson, Plastic Surgeon, on Trial in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/signs-ri-bill-to-ban-3d-term.html | Signs R.I. Bill to Ban 3d Term | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/wood-field-and-stream-blame-hard-to-place.html | WOOD, FIELD AND STREAM; Blame Hard to Place | True | By Raymond R. Camp | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/flogging-jury-finds-3-deputies-in-klan-georgia-officer-admits.html | FLOGGING JURY FINDS 3 DEPUTIES IN KLAN; Georgia Officer Admits Heading Unit, Denies Murder | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/movie-leader-buys-east-side-building-leon-f-bergere-acquires-5story.html | MOVIE LEADER BUYS EAST SIDE BUILDING; Leon F. Bergere Acquires 5Story Altered Dwelling at16 Sixty-fifth StreetAVENUE B TENEMENT SOLDDwelling at 115 West 119thSt. in Harlem Is Among theDay's Transfers | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/miss-jefferson-takes-title.html | Miss Jefferson Takes Title | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/miss-edith-rodkey-teacher-of-english-at-erasmus-hall-high-school.html | MISS EDITH RODKEY; Teacher of English at Erasmus Hall High School for 20 Years | True | | C1B 446972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/exwife-sues-stillman-mrs-mccormick-seeks-33845-for-restoration-of.html | EX-WIFE SUES STILLMAN; Mrs. McCormick Seeks $33,845 for Restoration of House | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/installment-plan-of-trusts-is-hit-sec-tells-of-losses-through.html | INSTALLMENT PLAN OF TRUSTS IS HIT; SEC Tells of Losses Through Failure to Make Payments | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/mrs-learned-married-becomes-bride-of-henry-sage-goodwin-of-avon.html | MRS. LEARNED MARRIED; Becomes Bride of Henry Sage Goodwin of Avon, Conn. | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/finns-battle-foe-till-last-minute-counter-russian-attacks-on-three.html | FINNS BATTLE FOE TILL LAST MINUTE; Counter Russian Attacks on Three Fronts Up to Stroke of Armistice Hour BOMBS HURT 3 CIVILIANS Soviet Raids Northern Towns --Defenders Add to Toll of Destroyed Tanks | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/exadministrator-in-india-slain-in-london-3-others-shot-before-150.html | Ex-Administrator in India Slain in London; 3 Others Shot Before 150 in Meeting Hall; SHOT BY INDIAN ASSASSIN IN LONDON | True | Special to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/iannicelli-and-wolf-advance-to-national-title-squash-final-new-york.html | Iannicelli and Wolf Advance to National Title Squash Final; NEW YORK A.C. ACE ELIMINATES FLYNN Iannicelli Wins, 18-15, 17-16, 4-15, 15-13, in U.S. Squash at Princeton Club WOLF VICTOR OVER LORDI Champion Prevails, 15-9, 15-6, 15-3, to Gain Title Final for Eleventh Time | True | By Lincoln A. Werden | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/50000-fire-at-medford-li.html | $50,000 Fire at Medford, L.I. | True | Special to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/divorces-senator-nye-his-wife-gets-decree-at-fargo-settlement-kept.html | DIVORCES SENATOR NYE; His Wife Gets Decree at Fargo --Settlement Kept Secret | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/brooklyn-prep-five-downs-holy-trinity-wins-in-catholic-tourney-2821.html | BROOKLYN PREP FIVE DOWNS HOLY TRINITY; Wins in Catholic Tourney, 28-21 --Power, St. Francis Advance | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/capitol-budget-adopted-by-house-23907744-voted-for-the-expenses-of.html | CAPITOL BUDGET ADOPTED BY HOUSE; $23,907,744 Voted for the Expenses of Congress, Rise of $1,877,868 | True | Special to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/office-here-for-reichsbank.html | Office Here for Reichsbank | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/byrds-aides-begin-on-antarctic-camp-unloading-operations-start-at.html | BYRD'S AIDES BEGIN ON ANTARCTIC CAMP; Unloading Operations Start at Eastern Base | True | Special to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/bonura-to-start-for-camp.html | Bonura to Start for Camp | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/pwa-projects-86-per-cent-done.html | PWA Projects 86 Per Cent Done | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/auto-crash-kills-girl-four-others-hurt-in-collision-on-grand.html | AUTO CRASH KILLS GIRL; Four Others Hurt in Collision on Grand Central Parkway | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/milk-drivers-must-pay-strike-damages-sheffield-wins-in-dispute-with.html | Milk Drivers Must Pay Strike Damages; Sheffield Wins in Dispute With Union | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/lloyd-george-urges-bold-food-program-appeals-for-increased.html | LLOYD GEORGE URGES BOLD FOOD PROGRAM; Appeals for Increased Production Before It Is Too Late | True | Special Cable to THE NEW YORK TIMES. | C1B 446972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/gunpei-yamamuro-salvationist-chief-commissioner-of-welfare-group-in.html | GUNPEI YAMAMURO, SALVATIONIST CHIEF; Commissioner of Welfare Group in Japan Had Been Head of Army There--Dies at 68 SERVED FORTY-FIVE YEARS Retired Permanently in 1938 --An Author of Religious Books--Opposed in Diet | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/perch-season-advanced.html | Perch Season Advanced | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/reports-on-rogers-fund-trustee-paid-total-of-1205562-income-from.html | REPORTS ON ROGERS FUND; Trustee Paid Total of $1,205,562 Income From $500,000 Trust | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/senate-at-albany-votes-to-prohibit-politics-in-relief-republican.html | SENATE AT ALBANY VOTES TO PROHIBIT POLITICS IN RELIEF; Republican Majority Passes 'Little Hatch Bill' to Ban Any Intimidation of the Needy 'GAG,' DEMOCRATS INSIST But McNaboe Asserts Need for Curb Is Shown by Job Offers to Poor in His Own District | True | Special to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/nixon-brought-back-to-ontario-cabinet-deputy-premier-and-hepburn.html | NIXON BROUGHT BACK TO ONTARIO CABINET; Deputy Premier and Hepburn Agree--Air Force Row Ends | True | By Telephone To the New York Times. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/mrs-anna-m-elwes-ends-life.html | Mrs. Anna M. Elwes Ends Life | True | Special to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/plans-scholarship-tests.html | Plans Scholarship Tests | True | Special to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/bettys-bobby-takes-florida-city-purse-by-three-lenghts-the-thrush.html | Betty's Bobby Takes Florida City Purse by Three Lenghts; THE THRUSH EQUALS TRACK MARK TO WIN Durando Completes Triple as Mount Covers Mile and a Furlong in 1:50 2/5 BETTY'S BOBBY PAYS $8.20 Draws Away From Sundodger in Feature at Tropical for Packer's Second Victory | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/wagner-condemns-revision-of-nlra-he-calls-smiths-amendments-more.html | WAGNER CONDEMNS REVISION OF NLRA; He Calls Smith's Amendments 'More Than Repeal'--Would Vote for Five-Man Board | True | By Louis Stark Special To the New York Times. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/fire-routs-aqueduct-workers.html | Fire Routs Aqueduct Workers | True | Special to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/cio-backs-union-in-transit-dispute-mayor-issues-plea-haywood-here.html | C.I.O BACKS UNION IN TRANSIT DISPUTE; MAYOR ISSUES PLEA; Haywood, Here, Pledges Aid of National Leaders in Fight to Maintain Contracts LA GUARDIA ASSURES JOBS He Cites Ban on Strikes and Urges 27,000 Workers to Keep Civil Service Status | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/yale-fencers-win-1413-conquer-harvard-at-cambridge-by-taking-saber.html | YALE FENCERS WIN, 14-13; Conquer Harvard at Cambridge by Taking Saber Contests | True | Special to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/letters-to-the-times-proposing-a-trade-plan-clearing-house-here.html | Letters to the Times; Proposing a Trade Plan Clearing House Here Suggested to Aid Latin-American Relations | True | CYRUS FRENCH WICKER. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/charles-i-schofield-retired-actor-long-with-albee-companies-dies-at.html | CHARLES I. SCHOFIELD; Retired Actor Long With Albee Companies Dies at Bay Shore | True | Special to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/hamline-five-advances-wins-6150-in-college-tourney-conner-getting.html | HAMLINE FIVE ADVANCES; Wins, 61-50, in College Tourney, Conner Getting 24 Points | True | | C1B 446972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/analyzes-outlays-of-associated-gas-fpc-gets-data-on-enormous.html | ANALYZES OUTLAYS OF ASSOCIATED GAS; FPC Gets Data on 'Enormous' Expenses of Pension and Insurance Plans EXECUTIVES SHARE LARGE Three Former Officers Drew $1,307 Out of $1,983 for 21 Employees Monthly | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/coal-men-seek-halt-to-bootleg-mining-progress-reported-as-operators.html | COAL MEN SEEK HALT TO BOOTLEG MINING; Progress Reported as Operators Meet to Discuss Plans | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/birth-control-fund-up-group-reports-144379-raised-thus-far-in-drive.html | BIRTH CONTROL FUND UP; Group Reports $144,379 Raised Thus Far in Drive | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/viborgs-capture-claimed-by-reds-in-last-fighting.html | Viborg's Capture Claimed By Reds in Last Fighting | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/escobar-bout-postponed.html | Escobar Bout Postponed | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/mrs-walter-close-gives-a-luncheon-ga-thompsons-entertain.html | MRS. WALTER CLOSE GIVES A LUNCHEON; G.A. Thompsons Entertain | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/dewey-put-2d-on-ticket-by-president-says-minton.html | Dewey Put 2d on Ticket By President, Says Minton | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/caucasus-attack-studied-by-allies-war-on-russia-is-reported-to-have.html | CAUCASUS ATTACK STUDIED BY ALLIES; War on Russia Is Reported to Have Been Discussed With Turks, Who Refused FORCES HELD TOO WEAK Hostilities in Asia Minor in Near Future Now Doubted Despite Nazi Worries | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/goss-resigns-fca-post-land-bank-commissioner-quits-with-presidents.html | GOSS RESIGNS FCA POST; Land Bank Commissioner Quits With President's Appreciation | True | Special to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/pact-sought-to-secure-the-borders-of-finland-norway-norway-and.html | Pact Sought to Secure the Borders Of Finland, Norway Norway and Sweden; Tanner Declares Negotiations Will Begin as Soon as Possible--Scandinavians Realize Seriousness of 'Peace' | True | Wireless to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/navy-study-weighs-superbattleships-edison-not-terrified-by-idea-of.html | NAVY STUDY WEIGHS SUPER-BATTLESHIPS; Edison, Not 'Terrified' by Idea of 75,000-Ton Craft, Says Best Design Is Experts' Aim LOOKS TO FUTURE BUILDING Department Hopes to Continue Major Program in '42 Fiscal Year, He Declares | True | Special to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/stores-are-rented-in-midtown-area-trunk-and-handbag-companies-go-in.html | STORES ARE RENTED IN MIDTOWN AREA; Trunk and Handbag Companies Go Into 510 Madison Ave. in Larger QuartersENGRAVERS WILL EXPANDBee-Ko Company and AffiliateTake Commerce BuildingStore in East 44th St. | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/henrietta-additon-to-head-bedford-she-is-slated-to-be.html | HENRIETTA ADDITON TO HEAD BEDFORD; She Is Slated to Be Superintendent of Westfield StateFarm in Westchester | True | Special to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/pilot-of-senators-sees-hurling-need-but-harris-counts-on-hudson.html | PILOT OF SENATORS SEES HURLING NEED; But Harris Counts on Hudson -- Pofahl Figures Strongly in Bucky's Plans | True | | C1B 446972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/no-objection-to-farley-garner-willing-to-have-him-as-running-mate.html | NO OBJECTION TO FARLEY; Garner Willing to Have Him as Running-Mate, Says Manager | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/roslyn-bridge-approved-war-department-grants-permit-for-hempstead.html | ROSLYN BRIDGE APPROVED; War Department Grants Permit for Hempstead Harbor Span | True | Special to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/hitler-is-caricatured-on-princeton-beer-suits.html | Hitler Is Caricatured On Princeton Beer Suits | True | Special to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/procedure-challenged-mokah-objects-to-meeting-of-panhandle-eastern.html | PROCEDURE CHALLENGED; Mokah Objects to Meeting of Panhandle Eastern | True | Special to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/london-censors-rescue-of-briton-by-2-germans.html | London Censors Rescue Of Briton by 2 Germans | True | Wireless to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/german-ship-sinks-22-of-crew-rescued-freighter-carrying-coke-to.html | GERMAN SHIP SINKS; 22 OF CREW RESCUED; Freighter Carrying Coke to Oslo Goes Down Off Jutland | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/leader-says-jews-will-fight-as-unit-head-of-new-zionists-here-on.html | LEADER SAYS JEWS WILL FIGHT AS UNIT; Head of New Zionists, Here on Samaria, to Form Army Under Own Flag if 'Real War' Comes BABY BORN DURING VOYAGE Refugees' Son to Get U.S. Name, 'Sam'--350 Emigres Are Among 499 Passengers | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/advertising-news-special-gas-ads-in-300-papers.html | Advertising News; Special Gas Ads in 300 Papers | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/article-4-no-title-adopts-resolution-expressing-sympathy-to-the.html | Article 4 -- No Title; Adopts Resolution Expressing Sympathy to the Family of 'Great Humanitarian' PRAISES WAR-RELIEF WORK Educators Cite Loss to the World of Letters and Art in Editor's Passing | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/sports-of-the-times-all-around-the-mulberry-bush.html | Sports of the Times; All Around the Mulberry Bush | True | By John Kieran | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/named-to-executive-post-with-hotel-new-yorker.html | Named to Executive Post With Hotel New Yorker | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/lynch-bill-passes-senate-subgroup-penalizing-measure-is-adopted-by.html | LYNCH BILL PASSES SENATE SUB-GROUP; Penalizing Measure Is Adopted by 5 to 1, Over Protest of Connally of Texas HE HINTS OF FILIBUSTER Full Judiciary Committee Is Expected to Send Legislation to Floor--Cloture Is Likely | True | Special to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/robert-campbell-newspaper-man-for-40-years-is-stricken-by-heart.html | ROBERT CAMPBELL; Newspaper Man for 40 Years Is Stricken by Heart Attack | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/loss-by-coal-concern-lehigh-valley-had-a-deficit-of-1548180-last.html | LOSS BY COAL CONCERN; Lehigh Valley Had a Deficit of $1,548,180 Last Year | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/staten-island-property-sold.html | Staten Island Property Sold | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/teachers-must-pay-on-taxes-to-state-cannot-deduct-from-federal.html | TEACHERS MUST PAY ON TAXES TO STATE; Cannot Deduct From Federal Return Payments Made Last Year, Government Says | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/auction-sales.html | AUCTION SALES | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/britain-and-france-ask-more-war-funds-simon-wants-700000000-paris.html | BRITAIN AND FRANCE ASK MORE WAR FUNDS; Simon Wants 700,000,000-- Paris Credits Are Approved | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/proclaims-april-6-army-day.html | Proclaims April 6 Army Day | True | | C1B 446972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/pope-is-emphatic-about-just-peace-his-stress-on-indispensable-basis.html | POPE IS EMPHATIC ABOUT JUST PEACE; His Stress on 'Indispensable Basis' for End of Hostilities Held Warning to Reich JEWS RIGHTS DEFENDED Pontiff in von Ribbentrop Talk Spoke in Behalf of Persecuted in Germany and Poland | True | By Telephone To the New York Times. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/art-notes.html | Art Notes | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/thugs-escape-in-chase-flee-after-holding-up-3-queens-stores-within.html | THUGS ESCAPE IN CHASE; Flee After Holding Up 3 Queens Stores Within Half Hour | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/daladier-pressed-on-fate-of-finland-fifty-french-deputies-sign.html | DALADIER PRESSED ON FATE OF FINLAND; Fifty French Deputies Sign Petition for Debate Today --Deep Concern Shown PUBLIC REACTION DIVIDED Some Are Bitter at 'Defeat'-- Others Admit Obstacles to Sending Effective Aid | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/navy-plans-cruise-for-all-midshipmen-only-entering-plebes-will-be.html | NAVY PLANS CRUISE FOR ALL MIDSHIPMEN; Only Entering Plebes Will Be Left Out Next Summer | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/free-pound-eases-further-to-376-once-in-nervous-session-sterling-to.html | FREE POUND EASES FURTHER TO $3.76; Once in Nervous Session Sterling Touched $3.70 7/8, Lowest Since April, 1933 CANADIAN DOLLAR 82.12c. French Franc, Guilder and the Belga Decline- -Finland's Markka Up 30 Points | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/mrs-vare-victor-in-florida-6-and-5-champion-defeats-miss-copic-to.html | MRS. VARE VICTOR IN FLORIDA, 6 AND 5; Champion Defeats Miss Copic to Gain the Semi-Finals on Belleair Links | True | Special to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/to-pay-1200000-on-mortgage-series-state-to-act-at-once-in-case-of.html | TO PAY $1,200,000 ON MORTGAGE SERIES; State to Act at Once in Case of National Mortgage Corp. | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/ceremony-today-greets-last-of-tenants-moving-into-the-new.html | Ceremony Today Greets Last of Tenants Moving Into the New Queensbridge Houses | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/large-house-sold-in-nassau.html | Large House Sold in Nassau | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/almazan-for-democracy-candidate-charges-attempt-to-sovietize-or.html | ALMAZAN FOR DEMOCRACY; Candidate Charges Attempt to Sovietize or Nazify Mexico | True | Wireless to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/to-play-allstar-game-league-nines-to-meet-at-tampa-despite-finnish.html | TO PLAY ALL-STAR GAME; League Nines to Meet at Tampa Despite Finnish Peace | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/garrison-pleads-not-guilty.html | Garrison Pleads Not Guilty | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/to-back-alp-conservatives.html | To Back A.L.P. Conservatives | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/would-buy-plant-of-utility.html | Would Buy Plant of Utility | True | Special to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/mannerheim-says-15000-finns-died-puts-russian-dead-at-200000-in.html | MANNERHEIM SAYS 15,000 FINNS DIED; Puts Russian Dead at 200,000 in Tribute to His Troops' Heroic Resistance CALLS PEACE 'EXACTING' Laments 'Unconquered' Army's Hard Fate of Surrender to an 'Alien Race' | True | Wireless to THE NEW YORK TIMES. | C1B 446972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/3284797-cleared-by-gillette-razor-net-for-1939-compares-with.html | $3,284,797 CLEARED BY GILLETTE RAZOR; Net for 1939 Compares With $2,941,890 Earned in the Preceding Period 89c FOR A COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/hoberg-paper-insures-employes.html | Hoberg Paper Insures Employes | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/finnish-relief-aides-honored-at-a-dance-dr-dwight-fishwick-and-cb.html | FINNISH RELIEF AIDES HONORED AT A DANCE; Dr. Dwight Fishwick and C.B. Ives Will Help Hospital Unit | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/will-help-probationers-vocational-agency-to-find-jobs-for-youths.html | WILL HELP PROBATIONERS; Vocational Agency to Find Jobs for Youths From Prison | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/champions-attack-trips-dodgers-52-gordon-hits-homer-2-singles-rosar.html | CHAMPIONS ATTACK TRIPS DODGERS, 5-2; Gordon Hits Homer, 2 Singles --Rosar, Matheson Also Aid in Yankee Triumph CARLETON ACE OF LOSERS He Fans Six McCarthymen in First 3 Frames--Bonham Yields Brooklyn Runs | True | By James P. Dawson Special To the New York Times. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/new-cabinet-delayed-australian-attorney-general-blocks-shift-in.html | NEW CABINET DELAYED; Australian Attorney General Blocks Shift in Positions | True | Wireless to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/considers-refinancing-united-biscuits-plan-covers-6000000-in-loans.html | CONSIDERS REFINANCING; United Biscuit's Plan Covers $6,000,000 in Loans | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/elected-to-curb-exchange.html | Elected to Curb Exchange | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/finns-to-hold-olympics-swedish-sportsmen-say.html | Finns to Hold Olympics, Swedish Sportsmen Say | True | Special Cable to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/countess-bernadotte-departs.html | Countess Bernadotte Departs | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/son-for-mrs-otto-klineberg.html | Son for Mrs. Otto Klineberg | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/utility-reports-1939-salaries.html | Utility Reports 1939 Salaries | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/kirsten-flagstads-recital.html | Kirsten Flagstad's Recital | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/welles-concludes-mission-in-london-converses-so-long-with-lloyd.html | WELLES CONCLUDES MISSION IN LONDON; Converses So Long With Lloyd George That Other Talks Go Over Until Afternoon LEAVES TODAY FOR PARIS Envoy to Confer Briefly With French Leaders Before He Winds Up Tour in Rome | True | Special Cable to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/ninehour-service-to-hawaii-planned-pan-american-airways-to-use-land.html | NINE-HOUR SERVICE TO HAWAII PLANNED; Pan American Airways to Use Land Planes With Cruising Speed of 270 M.P.H. NEW TYPE SHIP REQUIRED Four-Motored Liner Will Fly in the Stratosphere, Trippe Tells Group in Chicago | True | Special to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/tokyo-omits-issue-in-pledge-to-wang-yonai-does-not-mention-rights.html | TOKYO OMITS ISSUE IN PLEDGE TO WANG; Yonai Does Not Mention Rights of Foreigners in China After 'Puppet' Had Made Point RECOGNITION IS PROMISED Observers Infer That Powers Must Apply to Nanking for Protection and Commerce | True | By Hugh Byas Wireless To the New York Times. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/woodwardiron-calls-1292000-in-bonds-company-prepares-to-cut-funded.html | WOODWARDIRON CALLS $1,292,000 IN BONDS; Company Prepares to Cut Funded Debt to $7,306,200 | True | | C1B 446972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/scotty-has-100000-buried-in-mountains-queries-government-about.html | SCOTTY HAS $100,000 BURIED IN MOUNTAINS; Queries Government About Conversion if He Finds Old Bills | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/japanese-in-clash-on-russian-frontier-chinese-report-soviet-troops.html | JAPANESE IN CLASH ON RUSSIAN FRONTIER; Chinese Report Soviet Troops Advancing in Outer Mongolia | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/fruehauf-trailer-files-4000000-of-preferred-stock-to-be-offered-by.html | FRUEHAUF TRAILER FILES; $4,000,000 of Preferred Stock to Be Offered by Group | True | Special to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/wool-goods-opening-delayed.html | Wool Goods Opening Delayed | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/salvo-is-pounded-in-7to3-setback-pitches-3-innings-for-giants-and.html | SALVO IS POUNDED IN 7-TO-3 SETBACK; Pitches 3 Innings for Giants and Allows the Red Sox 7 Safeties and 5 Runs 480-FOOT HOMER BY FOXX Terryman, Blanked by Wilson and Bagby, Finally Tally Against Rich in 9th | True | By John Drebinger Special To the New York Times. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/downhill-ski-race-captured-by-hall-seattle-ace-tops-sverre-and-alf.html | DOWNHILL SKI RACE CAPTURED BY HALL; Seattle Ace Tops Sverre and Alf Engen in National Event at Mount Baker | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/city-votes-100000-for-battery-tube-estimate-board-amends-the.html | CITY VOTES $100,000 FOR BATTERY TUBE; Estimate Board Amends the Capital Budget to Provide for Land Acquisitions LYONS BALKS AT COST Calls Outlay for Tunnel to Brooklyn 'Tremendous'--Dry Goods Group Praises It | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/note-exchange-heavy-718098200-of-1-s-shifted-into-new-treasury.html | NOTE EXCHANGE HEAVY; $718,098,200 of 1 s Shifted Into New Treasury Issue | True | Special to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/naval-orders.html | Naval Orders | True | Special to Tam NEw YoBK TmTSe. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/standard-gas-action-dismissed-by-court-44000000-suit-terminated-on.html | STANDARD GAS ACTION DISMISSED BY COURT; $44,000,000 Suit Terminated on Jurisdictional Grounds | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/mrs-marian-luke-in-church-bridal-she-is-wed-to-norman-keith-of.html | MRS. MARIAN LUKE IN CHURCH BRIDAL; She Is Wed to Norman Keith of Malvern, Pa., in Central Presbyterian Here | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/to-hear-consuls-general-security-dealers-association-to-hold.html | TO HEAR CONSULS GENERAL; Security Dealers Association to Hold Meeting March 26 | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/prices-sales-drop-on-finnish-peace-several-commodity-futures.html | PRICES, SALES DROP ON FINNISH PEACE; Several Commodity Futures, Primary Leather, Textile Lines Are Affected WOOL GOODS OPENING OFF New Dry Goods Buying Activity Halted--Only Temporary Check Expected | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/third-ave-building-sold-bank-bids-in-property-at-foreclosure-sale.html | THIRD AVE. BUILDING SOLD; Bank Bids In Property at Foreclosure Sale | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/lehman-veto-asked-for-jp-morgan-bill-namesake-concern-in-queens.html | LEHMAN VETO ASKED FOR J.P. MORGAN BILL; Namesake Concern in Queens Calls Measure Unconstitutional | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/item-x-plus-item-y.html | ITEM X PLUS ITEM Y | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/british-canons-rebuke-red-dean-disavow-his-prosoviet-opinions-five.html | British Canons Rebuke 'Red Dean'; Disavow His Pro-Soviet Opinions; Five Members of Canterbury Staff Give Out Statement -- Johnson Backs His Views as the Archbishop Is Silent | True | Wireless to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/hints-use-for-huge-liner-hoare-says-queen-elizabeth-might-have-war.html | HINTS USE FOR HUGE LINER; Hoare Says Queen Elizabeth Might Have War Tasks | True | | C1B 446972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/unified-europe-foreseen-greek-envoy-traces-crisis-back-to-the.html | UNIFIED EUROPE FORESEEN; Greek Envoy Traces Crisis Back to the Nineteenth Century | True | Wireless to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/hague-shifts-exenvoy-in-poland.html | Hague Shifts Ex-Envoy in Poland | True | Wireless to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/dizzy-dean-accepts-cubs-terms-says-pitching-arm-feels-swell-pay.html | Dizzy Dean Accepts Cubs' Terms; Says Pitching Arm 'Feels Swell'; Pay Probably Will Be $10,000, Sum Originally Offered by Wrigley--Hurler Is to Join Team at Coast Camp Sunday | True | Times Wide World | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/harvey-out-of-one-race-wins-plea-to-have-his-name-dropped-in-16th.html | HARVEY OUT OF ONE RACE; Wins Plea to Have His Name Dropped in 16th A.D., Manhattan | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/54-reich-refugees-in-brazil.html | 54 Reich Refugees in Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/coastwise-runs-put-in-operation-again-southern-strike-ended-ship.html | COASTWISE RUNS PUT IN OPERATION AGAIN; Southern Strike Ended, Ship Lines Post Sailing Dates | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/dewey-gets-pledge-of-young-republicans-only-two-voices-raised.html | DEWEY GETS PLEDGE OF YOUNG REPUBLICANS; Only Two Voices Raised Against Him as Presidential Candidate | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/dinner-for-nyu-quintet.html | Dinner for N.Y.U. Quintet | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/mrs-tilma-hainari-finnish-educator-78-feminist-president-of-council.html | MRS. TILMA HAINARI, FINNISH EDUCATOR, 78; Feminist, President of Council of Women, Dies in Helsinki | True | Croll | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/oil-officer-takes-park-avenue-suite-bert-i-graves-vice-president.html | OIL OFFICER TAKES PARK AVENUE SUITE; Bert I. Graves, Vice President Tide Water Company, Rents Nine-Room Apartment | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/42-league-games-listed-eastern-college-baseball-race-will-get-under.html | 42 LEAGUE GAMES LISTED; Eastern College Baseball Race Will Get Under Way April 6 | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/child-to-eastman-studdses.html | Child to Eastman Studdses | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/freed-on-picketing-charge.html | Freed on Picketing Charge | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/reds-again-beat-cardinals-7-to-1-as-mike-mccormick-stars-at-bat.html | Reds Again Beat Cardinals, 7 to 1, As Mike McCormick Stars at Bat; Rookie Drives Two Triples and a Double-- Tigers Down Bees, 6-4--Phillies Halt Syracuse--Other Baseball News | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/102-arrive-on-santa-rosa-nicholas-roosevelt-and-michael-scully.html | 102 ARRIVE ON SANTA ROSA; Nicholas Roosevelt and Michael Scully Return From Venezuela | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/hatch-bill-perils-party-says-minton-but-senator-finds-roosevelt.html | HATCH BILL PERILS PARTY, SAYS MINTON; But Senator Finds Roosevelt Cool to His 'Squawk' and Concedes His Defeat SPLIT IN RANKS DENIED Indiana Member, 'Prodigal Son,' Tells Barkley He Will Soon Be Back in Fold | True | Special to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/gracie-fields-to-wed-english-movie-star-to-become-bride-of-monty.html | GRACIE FIELDS TO WED; English Movie Star to Become Bride of Monty Banks | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/blow-to-china-feared-chungking-thinks-finnish-war-result-may-be.html | BLOW TO CHINA FEARED; Chungking Thinks Finnish War Result May Be Harmful | True | Wireless to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/mneill-easy-victor-in-bermuda-net-play-oklahoman-triumphs-63-63.html | M'NEILL EASY VICTOR IN BERMUDA NET PLAY; Oklahoman Triumphs, 6-3, 6-3 --Mulloy and Prusoff Gain | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/french-cool-to-truce-pittmans-armistice-proposal-is-regarded-as.html | FRENCH COOL TO TRUCE; Pittman's Armistice Proposal Is Regarded as Inopportune | True | Wireless to THE NEW YORK TIMES. | C1B 446972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/newark-plot-purchased-quarter-acre-added-to-motor-service-station.html | NEWARK PLOT PURCHASED; Quarter Acre Added to Motor Service Station | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/left-housekeeper-50000.html | Left Housekeeper $50,000 | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/medwick-gets-warning-letter-from-rickey-refers-only-to-eligibility.html | MEDWICK GETS WARNING; Letter From Rickey Refers Only to Eligibility, Star Says | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/traders-fearing-finnish-goods-may-require-soviet-labels-seek-review.html | Traders, Fearing Finnish Goods May Require Soviet Labels, Seek Review of Czech Ruling | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/roosevelt-praises-valor-of-the-finns-finds-right-of-small-nations.html | ROOSEVELT PRAISES VALOR OF THE FINNS; Finds Right of Small Nations to Exist Unaltered--Hopes Helsinki Has Won Peace | True | Special to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/books-published-today.html | Books Published Today | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/national-biscuit-profits-hold.html | National Biscuit Profits Hold | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/venezuelan-minister-is-guest.html | Venezuelan Minister Is Guest | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/exports-check-drop-in-steel-operations-better-domestic-market-helps.html | EXPORTS CHECK DROP IN STEEL OPERATIONS; Better Domestic Market Helps Keep Output of 63 % | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/incidents-in-european-conflict-stalin-seems-to-be-pleased.html | Incidents in European Conflict; Stalin Seems to Be Pleased | True | By Telephone To the New York Times. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/diner-gets-white-plains-plot.html | Diner Gets White Plains Plot | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/sharp-gain-by-scovill-1768808-cleared-last-year-against-loss-in.html | SHARP GAIN BY SCOVILL; $1,768,808 Cleared Last Year, Against Loss in 1938 | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/cultural-pact-signed-in-budapest.html | Cultural Pact Signed in Budapest | True | Wireless to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/forms-ra-hohfeler-associates.html | Forms R.A. Hohfeler Associates | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/news-of-the-stage-a-passenger-to-bali-to-have-premiere-tonight-at.html | NEWS OF THE STAGE; 'A Passenger to Bali' to Have Premiere Tonight at the Barrymore, With Walter Huston Starred | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/anger-in-commons-chamberlain-is-target-of-sharp-debate-after.html | ANGER IN COMMONS; Chamberlain Is Target of Sharp Debate After Eulogizing Finns ACCUSED BY HORE-BELISHA Ex-War Secretary Denounces 'Inaction'--Paris Deputies Demand a Debate | True | By James B. Reston Special Cable To the New York Times. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/action-delayed-on-sturges-plan.html | Action Delayed on Sturges Plan | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/taft-to-run-in-ohio-primary.html | Taft to Run in Ohio Primary | True | | C1B 446972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/serafinfrank-allan-win-medal-with-129-top-qualifiers-in-proamateur.html | SERAFIN-FRANK ALLAN WIN MEDAL WITH 129; Top Qualifiers in Pro-Amateur Golf at St. Augustine | True | Special to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/pendergast-aide-guilty-murray-admits-evading-income-tax-in-kansas.html | PENDERGAST AIDE GUILTY; Murray Admits Evading Income Tax in Kansas City | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/bermuda-women-temporize.html | Bermuda Women Temporize | True | Special Cable to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/benefit-sale-for-hospital.html | Benefit Sale for Hospital | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/orioles-top-rovers-54-increase-lead-in-hockey-league-with-hunt.html | ORIOLES TOP ROVERS, 5-4; Increase Lead in Hockey League With Hunt Setting Pace | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/andre-pallbearers-listed.html | Andre Pallbearers Listed | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/student-editors-at-columbia-today-annual-convention-of-school.html | STUDENT EDITORS AT COLUMBIA TODAY; Annual Convention of School Journalists Expected to Have Record Attendance 1,085 PAPERS IN CONTEST 350 Speakers Listed on 3-Day Program for Study of Publication Problems | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/exhibit-at-costume-art-museum.html | Exhibit at Costume Art Museum | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/egan-joins-american-six.html | Egan Joins American Six | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/thomas-kerley-president-of-the-ballston-spa-national-bank-was-76.html | THOMAS KERLEY; President of the Ballston Spa National Bank Was 76 | True | Special to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/paychek-begins-training-boxes-four-rounds-at-pompton-lakes-for-bout.html | PAYCHEK BEGINS TRAINING; Boxes Four Rounds at Pompton Lakes for Bout With Louis | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/edward-v-lecour-president-in-canada-of-italian-line-was-world-war-v.html | EDWARD V. LECOUR; President in Canada of Italian Line Was World War Veteran | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/old-thanksgiving-date-picked-for-pennsylvania.html | Old Thanksgiving Date Picked for Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/phillips-aviation-buys-company-gets-engine-business-of-glenn-l.html | PHILLIPS AVIATION BUYS; Company Gets Engine Business of Glenn L. Martin Motors | True | Special to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/the-screen-posting-a-proceedwithcaution-sign-on-paramounts-road-to.html | THE SCREEN; Posting a Proceed-With-Caution Sign on Paramount's 'Road to Singapore'--'Earl of Chicago' Opens | True | By Frank S. Nugent | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/luncheons-feature-florida-style-show-mrs-j-hunter-barton-hostess-at.html | LUNCHEONS FEATURE FLORIDA STYLE SHOW; Mrs. J. Hunter Barton Hostess at Miami Beach | True | Special to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/naming-of-russell-backed-by-parents-60-of-city-college-group-adopt.html | NAMING OF RUSSELL BACKED BY PARENTS; 60 of City College Group Adopt Resolution--Educators Approve | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/new-marks-sought-by-stars-tonight-herbert-woodruff-borican-and-nyu.html | NEW MARKS SOUGHT BY STARS TONIGHT; Herbert, Woodruff, Borican and N.Y.U. Will Attack World Records at Dartmouth FUND MEET WILL BE HELD Plans Go On Despite End of War in Finland--Fenske, Mehl to Run 1 Miles | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/concert-is-given-by-philharmonic-john-barbirolli-conductor-of-the.html | CONCERT IS GIVEN BY PHILHARMONIC; John Barbirolli Conductor of the 3,615th Performance in Carnegie Hall MOZART SYMPHONY HEARD Gordon Jacob Transcription of Suite From the Fitzwilliam Virginal Book Played | True | By Olin Downes | C1B 446972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/man-power-in-us-to-be-26389000-burch-cites-decline-in-births-but.html | MAN POWER IN U.S. TO BE 26,389,000; Burch Cites Decline in Births, but Scouts Fear of Conquest by 'Young' Country | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/plans-for-buildings-filed-by-architects-projects-include-new.html | PLANS FOR BUILDINGS FILED BY ARCHITECTS; Projects Include New Apartments in Bronx and Brooklyn | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/morro-castle-line-wins-insurance-owners-not-responsible-for.html | MORRO CASTLE LINE WINS INSURANCE; Owners Not Responsible for Disaster to Ship, Judge Goddard Decides CREW HELD NEGLIGENT Amount of Award to Be Fixed by a Commission Unless Litigants Settle | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/easter-services-to-be-televised.html | Easter Services to Be Televised | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/business-world-machine-tool-activity-off.html | Business World; Machine Tool Activity Off | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/duryea-is-brought-to-murderers-row-returns-to-face-trial-as-fathers.html | DURYEA IS BROUGHT TO MURDERERS ROW; Returns to Face Trial as Father's Slayer After 26 Years in Matteawan MARVELS AT AUTOMOBILES Weapons Used in Shooting Missing--Prosecution Has Other Difficulties | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/insurance-reports.html | INSURANCE REPORTS | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/nicaraguan-cotton-for-japan.html | Nicaraguan Cotton for Japan | True | Special Cable to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/farley-slate-safe-in-massachusetts-no-opposition-is-filed-to-the.html | FARLEY SLATE SAFE IN MASSACHUSETTS; No Opposition Is Filed to the Twelve Delegates-at-Large Pledged to Back Him ROOSEVELT IS ONLY SNAG Third-Term Draft Move Would Deflect 34 Votes--G.O.P. Regulars Face Contests | True | By James A. Hagerty Special To the New York Times. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/kintisch-takes-title-wins-senior-psal-shotput-for-new-utrecht-high.html | KINTISCH TAKES TITLE; Wins Senior P.S.A.L. Shot-Put for New Utrecht High | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/cutler-of-harvard-takes-swim-honors-annexes-league-scoring-title.html | CUTLER OF HARVARD TAKES SWIM HONORS; Annexes League Scoring Title With Total of 59 Points | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/monastery-building-is-destroyed-by-fire-graymoor-administration.html | MONASTERY BUILDING IS DESTROYED BY FIRE; Graymoor Administration Offices Razed With $50,000 Loss | True | Special to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/nurmi-tour-will-go-on-runner-and-protege-to-seek-funds-for-relief.html | NURMI TOUR WILL GO ON; Runner and Protege to Seek Funds for Relief in Finland | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/sweeping-changes-put-in-mutuel-bill-assembly-committee-agrees-on.html | SWEEPING CHANGES PUT IN MUTUEL BILL; Assembly Committee Agrees on Draft Fixing the Machine Take at 10 Per Cent TAX BODY TO HAVE CHARGE Would Replace Racing Board -- Admission Raised to Bar Those Too Poor to Bet | True | Special to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/helping-the-virgin-islands.html | HELPING THE VIRGIN ISLANDS | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/loewenstein-baptism-dr-benes-to-be-godfather-to-princes-child-at.html | LOEWENSTEIN BAPTISM; Dr. Benes to Be Godfather to Prince's Child at Ceremony | True | | C1B 446972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/5000-invited-to-irish-night.html | 5,000 Invited to Irish Night | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/fights-citys-relif-tax-merchants-association-would-ban-retroactive.html | FIGHTS CITY'S RELIF TAX; Merchants Association Would Ban Retroactive Collections | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/italy-says-germany-will-supply-coal-asserts-needs-will-be-met.html | ITALY SAYS GERMANY WILL SUPPLY COAL; Asserts Needs Will Be Met 'Almost Entirely'--Plan Doubted | True | By Telephone To the New York Times. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/clean-up-market-distillers-warned-bar-owners-demand-they-end-unfair.html | 'CLEAN UP MARKET,' DISTILLERS WARNED; Bar Owners Demand They End Unfair Discounts, Bargains and Half-Pint Sales ASK MAXIMUM ALLOWANCE Insist on a Definite Scale, With Car Lots on a Par With 25-Case Orders | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/neutrals-bitter-over-finns-fall-france-and-britain-condemned-by.html | NEUTRALS BITTER OVER FINNS' FALL; France and Britain Condemned by Newspapers in Switzerland and the Netherlands BELGIANS SEE NAZI GAIN Russia Is Attacked in Spain as 'the Ferocious Barbarian of the Steppes' | True | Wireless to THE NEW YORK TIMES. By Telephone To the New York Times. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/find-gas-well-in-ny-quarry.html | Find Gas Well in N.Y. Quarry | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/needle-trades-board-to-meet.html | Needle Trades' Board to Meet | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/jg-lowe-hearing-set-sec-to-decide-on-registration-of-brokerdealer.html | J.G. LOWE HEARING SET; SEC to Decide on Registration of Broker-Dealer March 20 | True | Special to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/luere-b-deasy-81-exjurist-of-maine-served-as-chief-justice-of-state.html | LUERE B. DEASY, 81, EX-JURIST OF MAINE; Served as Chief Justice of State and Head of Bar Association | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/birthplace-of-a-poet.html | BIRTHPLACE OF A POET | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/5256537-cleared-by-utility-system-engineers-public-service-net-last.html | $5,256,537 CLEARED BY UTILITY SYSTEM; Engineers Public Service Net Last Year Compared With $3,872,957 for 1938 $1.55 FOR COMMON SHARE Operating Revenues Rose to $54,244,927--Statements by Other Companies | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/rail-fares-in-long-island-only-three-points-there-are-affected-by.html | RAIL FARES IN LONG ISLAND; Only Three Points There Are Affected by Sliding Scale | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/canada-estimates-budget-of-billion-ottawa-war-outlay-alone-next.html | CANADA ESTIMATES BUDGET OF BILLION; Ottawa War Outlay Alone Next Year Is Expected to Be More Than $500,000,000 MANY ECONOMIES PLANNED National Railway's Earnings Are Expected to Help--Big Cut in Relief Likely | True | By Frederick T. Birchall By Airmail To the New York Times. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/annual-meetings-of-corporations-american-sugar-stockholders-learn.html | ANNUAL MEETINGS OF CORPORATIONS; American Sugar Stockholders Learn Business Is Ahead of First 2 Months in 1939 ARTLOOM EXPECTS A GAIN Additional Equipment Will Increase the Output 20%-- Elections of Directors | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/aims-to-continue-home-moratorium-legislative-committee-likely-to.html | AIMS TO CONTINUE HOME MORATORIUM; Legislative Committee Likely to Favor Mortgage Law for Another Year EMERGENCY NOW IS CITED Wave of Foreclosures Feared if Plan Is Ended, Session at Albany Hears | True | Special to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/british-end-canned-fruit-buying.html | British End Canned Fruit Buying | True | | C1B 446972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/finns-bonds-soar-on-news-of-peace-they-jump-12-points-in-day-after.html | FINNS' BONDS SOAR ON NEWS OF PEACE; They Jump 12 Points in Day After Gain of 18 in the Two Previous Days OTHERS JOIN IN THE RISE Norwegian and Danish Issues Spurt--Relief Over Foreign Securities Is Reflected | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/flower-show-sets-attendance-mark-special-trains-bring-so-many.html | FLOWER SHOW SETS ATTENDANCE MARK; Special Trains Bring So Many Visitors From Afar That Day's Total Exceeds 35,000 FERNS WIN A GOLD MEDAL Special Award Also Made for Display of 150 Species by New York Botanical Garden | True | Times Wide World | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/siegal-sets-pace-for-rival-mermen-swims-under-records-for-the-220.html | SIEGAL SETS PACE FOR RIVAL MERMEN; Swims Under Records for the 220 and 100 to Qualify in Private Schools Meet SIX PLACES TO POLY PREP Loughlin Advances Five and St. John's Prep Four to Finals Tomorrow Night | True | Times Wide World | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/named-to-social-security-posts.html | Named to Social Security Posts | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/mary-lewis-to-open-shop-it-will-feature-classic-sport-and-play.html | MARY LEWIS TO OPEN SHOP; It Will Feature Classic, Sport and Play Apparel | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/realty-financing.html | REALTY FINANCING | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/bozeman-defeats-rubin-in-30-innings-takes-3cushion-match-508-denton.html | BOZEMAN DEFEATS RUBIN IN 30 INNINGS; Takes 3-Cushion Match, 50-8 -- Denton Checks Schaefer --Hall, Chamaco Win | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/reich-hails-peace-as-allied-setback-nazis-defend-russias-terms-as.html | REICH HAILS PEACE AS ALLIED SETBACK; Nazis Defend Russia's Terms as What a 'Great Power' Has the Right to Expect SCANDINAVIA IS CAUTIONED Any 'Unreasonable Optimism' Decried--Drive in March Again Strongly Hinted | True | Wireless to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/new-deal-farm-plan-branded-a-failure-recovery-delayed-by-aaa-says.html | NEW DEAL FARM PLAN BRANDED A FAILURE; Recovery Delayed by AAA, Says Representative Knutson | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/camilli-draws-a-fine-dolf-now-to-pay-100-for-each-day-of-his.html | CAMILLI DRAWS A. FINE; Dolf Now to Pay $100 for Each Day of His Holdout | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/indicted-in-utility-case.html | Indicted in Utility Case | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/elzey-g-burkam-former-publisher-of-the-dayton-journal-and-herald.html | ELZEY G. BURKAM; Former Publisher of The Dayton Journal and Herald Dies | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/assets-of-bank-to-be-auctioned.html | Assets of Bank to Be Auctioned | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/ponzi-procita-divide-caras-and-rudolph-also-break-even-in-cue.html | PONZI, PROCITA DIVIDE; Caras and Rudolph Also Break Even in Cue Tourney | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/kilstar-first-in-chase.html | Kilstar First in Chase | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/disneys-cartoons-go-big-business-enterprise-which-gave-screen.html | DISNEY'S CARTOONS GO 'BIG BUSINESS'; Enterprise Which Gave Screen Mickey Mouse and Snow White to Sell Stock OFFERING FILED WITH SEC Underwriters Named for Issue of Preferred to Raise $4,000,000 New Funds | True | By John H. Crider Special To the New York Times. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/breach-of-3d-line-made-finns-yield-soviet-fire-threw-forts-20-feet.html | BREACH OF 3D LINE MADE FINNS YIELD; Soviet Fire Threw Forts, 20 Feet Deep, Out of Alignment --Lack of Reserves Felt | True | By James Aldridge North American Newspaper Alliance, Inc. | C1B 446972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/screen-news-here-and-in-hollywood-myrna-loy-and-william-powell-will.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Myrna Loy and William Powell Will Be Starred by Metro in 'Third Finger Left Hand' 'YOUNG TOM EDISON' DUE First Part of Film Biography at Music Hall Today With Mickey Rooney in Lead | True | By Douglas W. Churchill Special To the New York Times. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/news-of-markets-in-european-cities-russofinnish-peace-weighs.html | NEWS OF MARKETS IN EUROPEAN CITIES; Russo-Finnish Peace Weighs Heavily in London--Most Sections Off Slightly PRICES WEAKEN IN PARIS Net Declines in Amsterdam Range to 19 Points for Day --Berlin Boerse Dull | True | Wireless to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/report-by-american-ice-proxy-gives-holdings-of-stock-of-tm-howell.html | REPORT BY AMERICAN ICE; Proxy Gives Holdings of Stock of T.M. Howell, Director | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/rumania-and-russia-reported-in-parley-nonaggression-pact-is-said-to.html | RUMANIA AND RUSSIA REPORTED IN PARLEY; Non-Aggression Pact Is Said to Be Planned in Berlin | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/continued-relief-for-finland-asked-resign-finnish-posts.html | CONTINUED RELIEF FOR FINLAND ASKED; RESIGN FINNISH POSTS | True | Times Wide World, 1939 | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/pussy-willow-sprigs-clue-to-robberies-lead-to-2000-in-stolen-jewels.html | PUSSY WILLOW SPRIGS CLUE TO ROBBERIES; Lead to $2,000 in Stolen Jewels and Arrest of Mother and Sons | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/heads-womens-committee-for-town-hall-jubilee.html | Heads Women's Committee For Town Hall Jubilee | True | Times Wide World, 1939 | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/power-output-drops-less-than-seasonally-gains-over-year-ago-smaller.html | Power Output Drops Less Than Seasonally; Gains Over Year Ago Smaller in Four Areas | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/john-a-vietor-jr-is-host-in-florida-gives-dinner-in-palm-beach-club.html | JOHN A. VIETOR JR. IS HOST IN FLORIDA; Gives Dinner in Palm Beach Club for His Sister, Mrs. Edward Townsend Jr. LEO T. KISSAMS ENTERTAIN Andrew Van Pelts, Crawford Hills and Mrs. Joseph F. Gunster Have Guests | True | Special to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/toll-collections-on-viaduct-hailed-first-receipts-on-new-fleetwood.html | TOLL COLLECTIONS ON VIADUCT HAILED; First Receipts on New Fleetwood Span Point to Larger'Take' Than ExpectedCOURT GETS REFUND PLAN Hutchinson Payments to BeMade Personally or byMail if Approved | True | Special to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/defeat-of-allies-gratifies-moscow-soviet-press-acclaims-treaty-with.html | 'DEFEAT OF ALLIES' GRATIFIES MOSCOW; Soviet Press Acclaims Treaty With Finns as Checkmate to 'Imperialist' War 'TRIUMPH OF PEACE' SEEN Russia Charges Conflict Was Forced on Her by Powers' Threat to Leningrad | True | Special Cable to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/british-describe-flares-cases-droppea-by-planes-expel.html | BRITISH DESCRIBE FLARES; Cases Droppea by Planes Expel Parachute-Supported Lights | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/bond-men-hear-hinshaw-he-reviews-labor-and-economic-disturbances-in.html | BOND MEN HEAR HINSHAW; He Reviews Labor and Economic Disturbances in Mexico | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/wl-pierces-have-daughter.html | W.L. Pierces Have Daughter | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/business-records.html | BUSINESS RECORDS | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/world-output-of-copper-up.html | World Output of Copper Up | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/doctor-accused-over-tax-amen-says-alienist-filed-false-income.html | DOCTOR ACCUSED OVER TAX; Amen Says Alienist Filed False Income Report for 1937 | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/congress-paid-2294-to-greet-king-queen.html | Congress Paid $2,294 To Greet King, Queen | True | | C1B 446972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/president-opposes-more-rivers-funds-senators-visiting-white-house.html | PRESIDENT OPPOSES MORE RIVERS FUNDS; Senators Visiting White House Told 'Very Candidly' They Have Authorized Enough ECONOMY GROUP PLEASED Rep. Woodrum Promises 'Finish Fight' to Protect Savings and Taber Backs Him | True | Special to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/awards-by-garden-clubs-prizes-given-for-window-and-other.html | AWARDS BY GARDEN CLUBS; Prizes Given for Window and Other Arrangements | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/dispute-at-albany.html | DISPUTE AT ALBANY | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/truck-wedged-in-rails-delays-li-commuters.html | Truck, Wedged in Rails, Delays L.I. Commuters | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/the-librarys-slim-commons.html | THE LIBRARY'S SLIM COMMONS | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/civilians-must-use-figs-army-gets-dried-fruits.html | Civilians Must Use Figs, Army Gets Dried Fruits | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/accuser-of-gold-recants-in-court-withdraws-charge-that-fur-union.html | ACCUSER OF GOLD RECANTS IN COURT; Withdraws Charge That Fur Union Leader Ordered Force to Organize Workers BLAMES THE PROSECUTOR Statement From Stand Causes Stir--Witness Is Held Pending Inquiry | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/finns-saw-perils-in-aid-from-allies-believed-britain-and-france.html | FINNS SAW PERILS IN AID FROM ALLIES; Believed Britain and France Would Have Linked Them to War on Reich GERMAN PRESSURE STRONG London Is Thought to Be Free to Cut Berlin's Iron Supplies From Norwegian Port | True | By Pertinax North American Newspaper Alliance, Inc. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/builder-obtains-site-in-the-bronx-sixstory-apartment-house-will-be.html | BUILDER OBTAINS SITE IN THE BRONX; Six-story Apartment House Will Be Constructed on De Kalb Avenue | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/oppenheim-collins-gains-net-profit-of-131254-for-six-months-against.html | OPPENHEIM, COLLINS GAINS; Net Profit of $131,254 for Six Months, Against $41,354 | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/poland-wreckage-pictured-at-fair-photos-showing-destruction-of-her.html | POLAND WRECKAGE PICTURED AT FAIR; Photos Showing Destruction of Her Historic Buildings to Be Feature of Pavilion MANY EXHIBITS REVISED Natural Gas Industry Will Have Historical Diorama-- Employes to Hear Gibson | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/the-international-situation.html | The International Situation | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/city-wins-control-of-transit-service-albany-agreement-will-confine.html | CITY WINS CONTROL OF TRANSIT SERVICE; Albany Agreement Will Confine State Supervision to Rolling Stock and Safety Measures AFFECTS UNIFIED SYSTEM Meanwhile, Assembly Committee Reports Bill to Give City Rule Over Fare Rates | True | Special to THE NEW YORK TIMES. | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/pytlak-still-a-holdout-says-he-will-stay-out-of-game-unless-indians.html | PYTLAK STILL A HOLDOUT; Says He Will Stay Out of Game Unless Indians Raise Salary | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/booksauthors.html | Books--Authors | True | | C1B 446972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/swift-internacionals-net-1939-earnings-of-company-show-decline-from.html | SWIFT INTERNACIONAL'S NET; 1939 Earnings of Company Show Decline From 1938 | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/detroit-bowlers-excel-holtz-and-taube-roll-1174-for-sixth-place-in.html | DETROIT BOWLERS EXCEL; Holtz and Taube Roll 1,174 for Sixth Place in Doubles | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/proxy-clerk-gets-cake-baking-concern-shows-appreciation-for-work-on.html | PROXY CLERK GETS CAKE; Baking Concern Shows Appreciation for Work on Its Forms | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/flinchum-rides-as-an-apprentice-for-last-time-at-tropical-today.html | Flinchum Rides as an Apprentice For Last Time at Tropical Today; Revised Jockey Club Ruling Gives Florida Leader Extra Day to Use 'Bug' Before He Becomes Full-Fledged Jockey | True | | C1B 446972 |
| 1940-03-14 | 1940-03-14 | https://www.nytimes.com/1940/03/14/archives/article-3-no-title.html | Article 3 -- No Title | True | British Combine, passed by British Censor | C1B 446972 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/easter-previews-given-in-3-shows-fashions-of-today-yesterday-and.html | EASTER PREVIEWS GIVEN IN 3 SHOWS; FASHIONS OF TODAY, YESTERDAY AND THE DAY BEFORE | True | Times Wide World | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/use-of-food-stamps-sought-by-newark-jersey-gives-its-approval-to.html | USE OF FOOD STAMPS SOUGHT BY NEWARK; Jersey Gives Its Approval to Plan, but Final Action Is Up to Wallace ADOPTED BY 30 CITIES Operation of Scheme in, Newark by April 15 Predicted-- Business Gain Foreseen | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/huge-girder-bends-at-edison-bridge-200ton-beam-buckles-after-mate.html | HUGE GIRDER BENDS AT EDISON BRIDGE; 200-Ton Beam Buckles After Mate Is Placed in New Span Over the Raritan River | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/eight-new-world-indoor-records-are-set-at-dartmouth-track-meet.html | Eight New World Indoor Records Are Set at Dartmouth Track Meet; WOODRUFF LOWERS HALF-MILE FIGURES Former Pitt Ace Does 1:47.7 and Is Clocked in 1:47 for the 800 Meters HERBERT CUTS TWO MARKS Violet Relay Teams Set Three, and Borican Runs -Mile in 3:01.2 at Hanover | True | By Louis Effrat Special To the New York Times. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/leafs-crush-canadiens-win-by-84-heron-tying-season-mark-with-four.html | LEAFS CRUSH CANADIENS; Win by 8-4, Heron Tying Season Mark With Four Goals | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/dr-elizabeth-jeffreys-formerly-head-of-pritchett-college-in.html | DR. ELIZABETH JEFFREYS; Formerly Head of Pritchett College in Missouri | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/glen-ridge-club-to-reorganize.html | Glen Ridge Club to Reorganize | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/easter-at-miami-beach-university-orchestra-to-play-at-clubgen.html | EASTER AT MIAMI BEACH; University Orchestra to Play at Club--Gen. Vanderbilt Host | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/dog-on-the-track-sets-subway-pace-independent-local-loses-nine.html | DOG ON THE TRACK SETS SUBWAY PACE; Independent Local Loses Nine Minutes in Four-Mile Pursuit Under West Side Streets | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/sale-not-imminent-say-yankee-chiefs-barrow-denies-receiving-bid.html | SALE NOT IMMINENT, SAY YANKEE CHIEFS; Barrow Denies Receiving Bid From Syndicate Headed by New Hampshire Governor OTHER OFFERS ADMITTED President Puts $6,000,000 Value on Club--Estate Tax Held Reason for Disposal | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/books-of-the-times-mr-chamberlains-american-stakes.html | BOOKS OF THE TIMES.; Mr. Chamberlain's American Stakes | True | By Charles Poore | C1B 450002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/unique-record-set-at-flower-show-beuerlein-takes-25-prizes-in-25.html | UNIQUE RECORD SET AT FLOWER SHOW; Beuerlein Takes 25 Prizes in 25 Contests for Carnations --5 New Blooms Firsts MEN WIN SPECIAL AWARDS Praised for Their Decorative Arrangements by Head of Women's State Group | True | Times Wide World | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/profit-is-increased-by-consumers-power-9675223-was-cleared-in-39.html | PROFIT IS INCREASED BY CONSUMERS POWER; $9,675,223 Was Cleared in '39 --Reports of Other Utilities | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/meyer-heads-webster-eisenlohr.html | Meyer Heads Webster Eisenlohr | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/alleghany-in-deal-on-missouri-pacific-pact-ends-actions-to-recover.html | ALLEGHANY IN DEAL ON MISSOURI PACIFIC; Pact Ends Actions to Recover $3,500,000 Paid for Terminal Properties by Road REDUCTION IN TOTAL COST Original $20,000,000 Cut to $10,500,000, to Be Settled in Installments Suits by Trustee To Receive $1,050,000 Interest of Alleghany | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/hills-coffee-in-400-papers.html | Hills Coffee in 400 Papers | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/roosevelt-buys-mann-stamps.html | Roosevelt Buys Mann Stamps | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/rejoins-retail-group-as-management-unit-head.html | Rejoins Retail Group As Management Unit Head | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/jersey-1940-tags-ready-may-be-put-on-autos-today-as-1939-plates.html | JERSEY 1940 TAGS READY; May Be Put on Autos Today, as 1939 Plates Expire March 31 | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/us-loan-to-help-finland-rebuild-export-bank-credit-open-for.html | U.S. LOAN TO HELP FINLAND REBUILD; Export Bank Credit Open for Reconstruction, Jones Says, Probably Some in Cash SOVIET EMBARGO STANDS Hull Notes No End of Moral Ban, Begun After Bombings, on Sale of Planes Leeway on Use of Loan Hull and Procope in Statements | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/britain-forbids-imports-of-canned-fruits-desire-to-save-exchange.html | Britain Forbids Imports of Canned Fruits; . Desire to Save Exchange Given as Reason | True | Special Cable to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/roosevelt-to-get-appeal-cubans-ask-for-release-of-puerto-ricans-in.html | ROOSEVELT TO GET APPEAL; Cubans Ask for Release of Puerto Ricans in U.S. Prisons | True | Wireless to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/indictment-of-ryan-is-upheld-by-court-federal-judge-mandelbaum.html | INDICTMENT OF RYAN IS UPHELD BY COURT; Federal Judge Mandelbaum Backs Arnold in Trust Case | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/dow-chemical-to-start-plant.html | Dow Chemical to Start Plant | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/freight-rate-slash-is-ordered-by-june-1-icc-refuses-to-reconsider.html | FREIGHT RATE SLASH IS ORDERED BY JUNE 1; I.C.C. Refuses to Reconsider South-to-North Decision | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/gets-medal-for-service-cleveland-dodge-wins-award-of-hundred-year.html | GETS MEDAL FOR SERVICE; Cleveland Dodge Wins Award of Hundred Year Society | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/new-life-insurance-off-for-february-drop-of-16-in-year-reported-66.html | NEW LIFE INSURANCE OFF FOR FEBRUARY; Drop of 1.6% in Year Reported --6.6% for Two Months | True | | C1B 450002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/undaunted-giants-face-yanks-today-defeat-by-red-sox-fails-to.html | UNDAUNTED GIANTS FACE YANKS TODAY; Defeat by Red Sox Fails to Frighten Team for Initial Spring Fray With Bombers | True | By John Drebinger Special To the New York Times. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/reserve-bank-position-range-of-important-items-in-1940-compared.html | RESERVE BANK POSITION; Range of Important Items in 1940 Compared With Preceding Years | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/10500foot-pacific-peak-4500-feet-under-water.html | 10,500-Foot Pacific Peak 4,500 Feet Under Water | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/no-public-hearing-on-hollander.html | No Public Hearing on Hollander | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/plans-new-utility-curb-sec-may-halt-dividends-to-conserve-assets.html | PLANS NEW UTILITY CURB; SEC May Halt Dividends to Conserve Assets | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/ccny-five-honored-monitto-elected-captain.html | C.C.N.Y. Five Honored; Monitto Elected Captain | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/hopkins-revises-census-querying-to-meet-protests-on-income-data.html | Hopkins Revises Census Querying To Meet Protests on Income Data; Compromise Order Permits an Objector to Fill in Blank, Unsigned, and Seal It in Franked Envelope for Mailing | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/business-rentals-take-on-variety-stores-floors-offices-and-lofts.html | BUSINESS RENTALS TAKE ON VARIETY; Stores, Floors, Offices and Lofts Are Leased in Different Areas | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/air-raids-crippled-finlands-defense-steady-bombing-of-factories-and.html | AIR RAIDS CRIPPLED FINLAND'S DEFENSE; Steady Bombing of Factories and Railways Big Factor in Russian Victory ENORMOUS DAMAGE DONE Every Sizable Town in Whole Nation Attacked--Troop Movements Demoralized | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/5000-gift-limit-tied-to-hatch-bill-in-move-to-kill-it-bankhead.html | $5,000 GIFT LIMIT TIED TO HATCH BILL IN MOVE TO KILL IT; Bankhead Amendment, Carried 40 to 38, Penalizes Campaign Donors Exceeding Amount DISLIKED BY BOTH PARTIES Motion by Minton to Send Measure Back to Senate Committee Is Expected Today | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/golf-final-gained-by-miss-cothran-she-defeats-miss-jameson-at.html | GOLF FINAL GAINED BY MISS COTHRAN; She Defeats Miss Jameson at Belleair--Miss Kirby Is Victor Over Mrs. Vare | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/army-of-100000-exiles-on-march-as-sad-finns-leave-ceded-areas.html | Army of 100,000 Exiles on March As Sad Finns Leave Ceded Areas; Uprooted Families Plod to New Borders-- Nation Tackles Task of Resettling 460,000 Left Without Homes 100,000 FINNS MOVE FROM CEDED AREAS One-eighth of Nation Shifted Sectionalism Is Removed War's Havoc Found Huge Homeless May Reach 1,000,000 Russians Leaving North | True | By K.j. Eskelund Wireless To the New York Times. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/2610-young-school-journalists-meet-here-1085-publications.html | 2,610 Young School Journalists Meet Here; 1,085 Publications Represented at Session | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/armstrong-cork-makes-sharp-gain-4485000-earned-in-1939-or-303-a.html | ARMSTRONG CORK MAKES SHARP GAIN; $4,485,000 Earned in 1939, or $3.03 a Share, Against $1,150,705 in 1938 BIG INCREASES IN SALES Domestic Total Up 36%, Foreign 48%--Prentis Sees Outlook Bright for 1940 | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/brooklyn-dwelling-is-sold.html | Brooklyn Dwelling Is Sold | True | | C1B 450002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/us-ready-to-back-allamericas-bank-hull-in-letter-says-proposal-to.html | U.S. READY TO BACK ALL-AMERICAS BANK; Hull in Letter Says Proposal to Link Republics in Trade Plan Will Be Signed April 14 TWO OTHERS ALSO AGREE Mexico and Colombia Have Stated Willingness to Cooperate in $100,000,000 Project | True | Times Wide World | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/8-rise-in-sales-for-general-foods-total-of-145615242-in-1939-a.html | 8% RISE IN SALES FOR GENERAL FOODS; Total of $145,615,242 in 1939 a Record, Officials Report-- Employment Doubled NET PROFIT $15,118,063 Purchase of 49% Minority Interest in Frosted Foods Told--Inventories Up | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/dividend-news-philadelphia-company.html | DIVIDEND NEWS; Philadelphia Company | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/bombers-at-guayaquil-on-return.html | Bombers at Guayaquil on Return | True | Special Cable to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/jones-beach-to-have-adult-playground-kiddie-cars-and-tricycles-are.html | JONES BEACH TO HAVE ADULT PLAYGROUND; Kiddie Cars and Tricycles Are Ready for Grown-Ups | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/2-fight-in-plane-one-dies-in-crash-plane-that-crashed-after.html | 2 FIGHT IN PLANE, ONE DIES IN CRASH; PLANE THAT CRASHED AFTER PILOT-PASSENGER FIGHT | True | Times Wide World | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/dr-albert-shiels-educator-is-dead-columbia-professor-emeritus-who.html | DR. ALBERT SHIELS, EDUCATOR, IS DEAD; Columbia Professor Emeritus, Who Headed Los Angeles Schools, 1916-19, Was 74 BECAME TEACHER IN 1890 Ex-District Superintendent in New York Was Once a British Proconsul | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/split-in-india-congress-party-threatens-as-independence-backers.html | Split in India Congress Party Threatens As Independence Backers Fight Gandhi; GANDHI FACES FIGHT FOR PARTY CONTROL | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/admiral-cole-to-retire-july-1.html | Admiral Cole to Retire July 1 | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/coalition-ministry-formed-in-australia-agreement-with-country-party.html | COALITION MINISTRY FORMED IN AUSTRALIA; Agreement With Country Party Reached by Menzies | True | Wireless to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/was-it-worth-while.html | WAS IT WORTH WHILE? | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/anthracite-shipments-drop.html | Anthracite Shipments Drop | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/jimmie-fidler-at-loewa-state.html | Jimmie Fidler at Loew'a State | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/edison-family-attends-inventors-widow-daughter-and-edison-groups.html | EDISON FAMILY ATTENDS; Inventor's Widow, Daughter and Edison Groups See Film | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/patricia-morrill-and-ogden-p-starr-wed-in-chantry-of-grace.html | Patricia Morrill and Ogden P. Starr Wed in Chantry of Grace Episcopal Church | True | Times Wide World | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/boy-falls-though-ice-drowns.html | Boy Falls Though Ice, Drowns | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/jamaica-drops-sports-deficit-forces-school-to-quit-interscholastic.html | JAMAICA DROPS SPORTS; Deficit Forces School to Quit Interscholastic Activities | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/brazil-to-finance-own-steel-industry-vargas-also-tells-of-plan-to.html | BRAZIL TO FINANCE OWN STEEL INDUSTRY; Vargas Also Tells of Plan to Link Coal Mines to Plant | True | Special Cable to THE NEW YORK TIMES. | C1B 450002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/to-honor-finnish-consul-elmira-college-club-to-have-t-o-vahervuori.html | TO HONOR FINNISH CONSUL; Elmira College Club to Have T. O. Vahervuori as Dinner Guest | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/pound-slumps-5-38c-on-foreign-selling-closing-figure-is-371-18.html | POUND SLUMPS 5 3/8c ON FOREIGN SELLING; Closing Figure Is $3.71 1/8--Franc Also Loses Ground | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/boycott-on-milk-brings-an-inquiry-bennett-looks-into-possible.html | BOYCOTT ON MILK BRINGS AN INQUIRY; Bennett Looks Into Possible Restraint of Trade in Row of Grocers and Dealers | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/realty-men-meet-today.html | Realty Men Meet Today | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/miss-liljander-to-wed-westport-girl-will-be-bride-of-dr-aldo.html | MISS LILJANDER TO WED; Westport Girl Will Be Bride of Dr. Aldo Cicoletti of Milan, Italy | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/czech-independence-promised-by-halifax-he-broadcasts-pledge-on.html | CZECH INDEPENDENCE PROMISED BY HALIFAX; He Broadcasts Pledge on First Anniversary of Conquest | True | Special Cable to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/calls-for-aid-to-actors-minister-of-union-church-asks-donation-of.html | CALLS FOR AID TO ACTORS; Minister of Union Church Asks Donation of Old Clothing | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/lauri-twice-beats-ponzi-crane-and-rudolph-break-even-in-pocket.html | LAURI TWICE BEATS PONZI; Crane and Rudolph Break Even in Pocket Billiard Tourney | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/bruins-clinch-league-hockey-title-by-playing-scorless-tie-with.html | Bruins Clinch League Hockey Title by Playing Scorless Tie With Rangers .; 14,467 SEE BOSTON TAKE HONORS AGAIN Title Assured as Bruins and Rangers Play 70 Minutes Without Making a Goal BRIMSEK AND KERR EXCEL Blue Shirts Fire Many Shots at Former in Their Last Regular-Season Contest | True | By Joseph C. Nichols | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/pittsburgh-index-down-industrial-and-freight-shipment-declines.html | PITTSBURGH INDEX DOWN; Industrial and Freight Shipment Declines Caused Dip | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/easter-coiffures-easier-to-manage-new-trend-to-practical-and.html | EASTER COIFFURES EASIER TO MANAGE; New Trend to 'Practical and Adaptable' Styles, Experts Reveal at Annual Show VARIETY IN SINGLE MODE Curls May Be Combed Several Ways Without Help After the First Treatment | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/bonura-off-for-giant-camp.html | Bonura Off for Giant Camp | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/events-today.html | Events Today | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/jews-seen-facing-blackest-period-director-of-relief-agency-in.html | JEWS SEEN FACING 'BLACKEST PERIOD'; Director of Relief Agency in Europe, Back to Report, Fears Huge Famine 'NO HOPE' WITHOUT OUR AID The Rex Arrives With 1,072, 2d Largest Number to Come, in 3 Months | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/brooklyn-errors-mark-rout-by-105-tigers-profit-from-4-misplays-and.html | BROOKLYN ERRORS MARK ROUT BY 10-5; Tigers Profit From 4 Misplays and Weak Mound Work of Crouch and Kimball GREENBERG GETS 4 HITS He and York Drive Home Runs, Former Off Mungo--Haas Slams One for Dodgers | True | By Roscoe McGowen Special To the New York Times. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/chattanooga-poll-endorses-3d-term-democrats-in-tva-area-back-new.html | CHATTANOOGA POLL ENDORSES 3D TERM; Democrats in TVA Area Back New Deal in Unofficial Vote | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/copper-inventory-rises-increase-of-9952-tons-reported-for-last.html | COPPER INVENTORY RISES; Increase of 9,952 Tons Reported for Last Month | True | | C1B 450002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/john-viviano-is-acquitted.html | John Viviano Is Acquitted | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/ice-breaking-in-danube-but-clearing-of-nazi-waterway-is-month-later.html | ICE BREAKING IN DANUBE; But Clearing of Nazi Waterway Is Month Later Than Usual | True | By Telephone To the New York Times. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/tokyo-denies-nomonhan-clashes.html | Tokyo Denies Nomonhan Clashes | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/wa-wilding-saw-3000-wed-a-year-town-clerks-of-harrison-who-issued.html | W.A. WILDING, SAW 3,000 WED A YEAR; Town Clerks of Harrison, Who Issued Licenses in Gretna Green Period, Dies OFTEN ROUTED OUT OF BED Brought Judge or Mayor to His Office to Perform Ceremony --Served for 14 Years | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/news-of-markets-in-european-cities-uncertainties-in-international.html | NEWS OF MARKETS IN EUROPEAN CITIES; Uncertainties in International Situation Again Depress Trading in London BOURSE IN PARIS FIRMER Amsterdam Business Is Dull and the Tone Colorless-- Berlin Session Mixed Paris Bourse Strengthens Tone Dull in Amsterdam Prices in Berlin React | True | Wireless to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/jackson-orders-new-fbi-inquiry-attorney-generals-aide-to-make.html | JACKSON ORDERS NEW FBI INQUIRY; Attorney General Names Aide to Make a Full Report on Detroit's Spanish War Case ACTS ON MORRIS REQUEST Any 'Excessive Zeal' Should Be Detected, He Says--Broader Investigation Is Seen | True | By Frederick R. Barkley Special To the New York Times. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/sports-of-the-times-mr-nugent-looks-up.html | Sports of the Times; Mr. Nugent Looks Up | True | Reg. U.S. Pat. Off. By John Kieran | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/the-international-situation.html | The International Situation | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/booksauthors.html | Books--Authors | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/quit-death-house-for-new-trial.html | Quit Death House for New Trial | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/supreme-soviet-to-meet-march-29-formation-of-new-republic-in-ceded.html | SUPREME SOVIET TO MEET MARCH 29; Formation of New Republic in Ceded Finnish Areas Is Expected at Session BUT PLANS ARE UNCERTAIN Moscow Press Views Peace as Generous but as Lesson to 'Imperialist' Foes Last Session Preceded War New Soviet Stand Indicated Treaty Considered Generous Can't Trifle With Us" | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/2-banks-to-be-merged-national-in-rye-would-absorb-institution-in.html | 2 BANKS TO BE MERGED; National in Rye Would Absorb Institution in Harrison | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/the-city-is-a-good-boss.html | THE CITY IS A GOOD BOSS | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/in-the-nation-official-and-cio-rebuttals-of-employment-data.html | In The Nation; Official and C.I.O. Rebuttals Of Employment Data | True | By Arthur Krock | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/member-bank-balances-rise-72000000-excess-reserves-increase-by.html | Member Bank Balances Rise $72,000,000; Excess Reserves Increase by $50,000,000 | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/10-charities-to-share-in-ulmann-estate-jewish-federation-gets.html | 10 CHARITIES TO SHARE IN ULMANN ESTATE; Jewish Federation Gets Largest Part of the Residue | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/reynolds-calls-halt-on-southern-accent.html | Reynolds Calls Halt On Southern Accent | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/squadron-a-horse-show-committee-has-first-meeting-to-aid-in-event.html | SQUADRON A HORSE SHOW; Committee Has First Meeting to Aid in Event for May 2-4 | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/apparel-wage-opposed-attacked-by-some-southern-and-new-york.html | APPAREL WAGE OPPOSED; Attacked by Some Southern and New York Producers | True | | C1B 450002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/accounts.html | Accounts | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/topics-in-wall-street-tax-day-influences-wagnerlea-bill-copper.html | TOPICS IN WALL STREET; Tax Day Influences Wagner-Lea Bill Copper Statistics Pullman Fares Railroad Bond Financing | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/italosoviet-talks-on-trade-expected-end-of-war-in-finland-viewed-as.html | ITALO-SOVIET TALKS ON TRADE EXPECTED; End of War in Finland Viewed as Paving Way--Resumption Urged on Rome by Berlin RUSSIAN NAPHTHA DESIRED Moscow Held Likely to Avoid New Military Ventures Now --No Near East Push Seen | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/sarazen-and-vines-win-beat-trishmontague-5-and-4-in-st-augustine.html | SARAZEN AND VINES WIN; Beat Trish-Montague, 5 and 4, in St. Augustine Golf | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/jp-morgan-sells-seat-on-the-exchange-membership-is-retained-by-js.html | J.P. Morgan Sells Seat on the Exchange; Membership Is Retained by J.S. Morgan | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/casting-to-start-on-land-of-living-marc-connelly-now-on-way-to.html | CASTING TO START ON 'LAND OF LIVING'; Marc Connelly, Now on Way to Coast, Makes Plans for Production in Fall 'HIGHER-HIGHER' APRIL 4 Opening at the Shubert Is Set Back a Day--Title of the Gould Play Is Changed Crawford Comedy Plans Free Matinee for Actors | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/chamberlain-said-to-have-vetoed-allied-aid-after-french-proposed.html | Chamberlain Said to Have Vetoed Allied Aid After French Proposed Troops for Finland | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/ohrbach-five-leaves-tonight.html | Ohrbach Five Leaves Tonight | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/food-news-of-the-week-more-fresh-fruits-and-vegetables-eaten-in.html | Food News of the Week; More Fresh Fruits and Vegetables Eaten in Metropolitan Area, Study Shows | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/private-deal-wins-16000000-bonds-kuhn-loeb-group-to-market-today.html | PRIVATE DEAL WINS $16,000,000 BONDS; Kuhn, Loeb Group to Market Today Issue of Chicago Union Station SOLE OPEN BID REJECTED Halsey, Stuart & Co.'s Price Exceeded--Competitive Plan Viewed as Failure | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/afl-condemns-smith-nlra-plans-green-holds-some-of-proposed.html | A.F.L. CONDEMNS SMITH NLRA PLANS; Green Holds Some of Proposed Amendments Helpful, but Rest 'Destructive' to Act URGES 'SIMPLE' CHANGES Would Alter Administrative Features Without Impairing Fundamentals of Law Simple Amendments" Asked Urges Congress to Act | True | By Louis Stark Special To the New York Times. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/easter-music-in-grand-central.html | Easter Music in Grand Central | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/yonkers-to-enforce-blue-laws.html | Yonkers to Enforce 'Blue Laws' | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/nordic-pact-gains-staff-talks-likely-norway-and-sweden-agree-to.html | NORDIC PACT GAINS; STAFF TALKS LIKELY; Norway and Sweden Agree to Parley--Kallio Holds Accord 'Inescapably Necessary' | True | By Harold Callender Wireless To the New York Times. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/bars-wanamaker-plea-philadelphia-judge-rejects-heirs-request-for.html | BARS WANAMAKER PLEA; Philadelphia Judge Rejects Heirs' Request for Higher Income | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/max-auschnitt-convicted-rumanian-industrialist-gets-a-6year-term.html | MAX AUSCHNITT CONVICTED; Rumanian Industrialist Gets a 6-Year Term and Is Fined | True | By Telephone To the New York Times. | C1B 450002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/financial-markets-stock-movements-narrow-as-lowpriced-issues.html | FINANCIAL MARKETS; Stock Movements Narrow as Low-Priced Issues Command Interest--Realizing Hits Foreign Bonds | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/sale-by-b-o-authorized.html | Sale by B. & O. Authorized | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/the-screen-in-review-an-amusing-algerish-biography-of-young-tom.html | THE SCREEN IN REVIEW; An Amusing, Algerish Biography of "Young Tom Edison," Featuring Mickey Rooney, Is Presented by Metro at the Music Hall--New Italian Film Is Seen | True | By Frank S. Nugent | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/fire-department.html | Fire Department | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/welles-will-find-italians-franker-more-trustful-reception-for-envoy.html | WELLES WILL FIND ITALIANS FRANKER; More Trustful Reception for Envoy Expected in Rome on His Arrival Today VISIT TO POPE IS PROBABLE He Sees Daladier on Return From London and Delivers Roosevelt Message | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/morgenthau-bars-war-profit-change-resists-critics-of-his-reading-of.html | MORGENTHAU BARS WAR PROFIT CHANGE; Resists Critics of His Reading of Vinson-Trammell Act on Vessels and Aircraft DEPRECIATION IS AT ISSUE Secretary Is Firm in Setting Allowance--Says He Will Welcome Investigation | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/wavell-to-see-smuts-british-commander-in-near-east-due-in-cape-town.html | WAVELL TO SEE SMUTS; British Commander in Near East Due in Cape Town This Week-End | True | Special Cable to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/pw-minthorn-84-an-uncle-of-hoover-civil-engineer-cared-for-future.html | P.W. MINTHORN, 84 AN UNCLE OF HOOVER; Civil Engineer Cared for Future President on Parents' Death | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/art-sells-for-9842.html | Art Sells for $9,842 | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/father-boland-to-speak.html | Father Boland to Speak | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/canadian-soldiers-vote-lack-of-data-on-candidates-slows-up-polling.html | CANADIAN SOLDIERS VOTE; Lack of Data on Candidates Slows Up Polling in England | True | Wireless to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/part-of-gary-land-bought-in-nassau-owner-of-estate-adjoining-ivy.html | PART OF GARY LAND BOUGHT IN NASSAU; Owner of Estate Adjoining Ivy Hall Obtains 40 Acres in Sale by Trustee | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/wins-1000-for-ararat-groseclose-receives-award-of-friends-of.html | WINS $1,000 FOR 'ARARAT'; Groseclose Receives Award of Friends of American Writers | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/blackout-causes-ship-collisions.html | Blackout Causes Ship Collisions | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/onethird-of-the-budget.html | ONE-THIRD OF THE BUDGET | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/wise-bee-equals-track-record-in-tropical-park-feature-gallagher.html | Wise Bee Equals Track Record in Tropical Park Feature; GALLAGHER RACER IS FIRST IN SPRINT Wise Bee Defeats Connaught by 5 Lengths, With Hutoka, Charlieinfeld Next ROBERTSON GETS DOUBLE Flinchum Without Winner on Last Day as an Apprentice --Sunphantom Victor | True | Times Wide World | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/business-world-posteaster-outlook-favorable.html | Business World; Post-Easter Outlook Favorable | True | | C1B 450002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/march-financing-ended-morgenthau-takes-stand-at-his-press.html | MARCH FINANCING ENDED; Morgenthau Takes Stand at His Press Conference | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/personnel.html | Personnel | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/annual-meeting-held-by-st-joseph-lead-crane-predicts-good-business.html | ANNUAL MEETING HELD BY ST. JOSEPH LEAD; Crane Predicts Good Business in 1940 if War Continues | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/lays-conspiracy-to-dress-groups-former-contractor-charges-plan.html | LAYS CONSPIRACY TO DRESS GROUPS; Former Contractor Charges Plan Against Independents by Trade Units, Unions LANZIT WELCOMES SUIT Says Courts Can Now Rule How Far Collective Agreement Can Regulate Industry | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/sculptors-win-jointly-board-unable-to-pick-between-louisiana.html | SCULPTORS WIN JOINTLY; Board Unable to Pick Between Louisiana Postoffice Models | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/stokowski-drops-8-from-orchestra-he-and-eugene-ormandy-join-in.html | STOKOWSKI DROPS 8 FROM ORCHESTRA; He and Eugene Ormandy Join in Dismissals--2 Others Quit | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/heads-newark-junior-league.html | Heads Newark Junior League | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/voters-in-this-state-lean-to-democrats-in-presidential-race-gallup.html | Voters in This State Lean to Democrats In Presidential Race, Gallup Survey Finds | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/soviet-agent-is-fined-raisin-tourist-group-aide-admits-not.html | SOVIET AGENT IS FINED; Raisin, Tourist Group Aide, Admits Not Registering | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/skyscraper-ice-falls-on-cab.html | Skyscraper Ice Falls on Cab | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/british-ministries-store-data-for-history-of-war.html | British Ministries Store Data for History of War | True | Special Cable to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/after-the-fair.html | AFTER THE FAIR | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/12-win-in-design-contest-group-selected-here-to-enter-finals-for.html | 12 WIN IN DESIGN CONTEST; Group Selected Here to Enter Finals for Architecture Prize | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/conservative-wins-byelection.html | Conservative Wins By-Election | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/argentine-exports-soar-countrys-february-shipments-rose-to-1064882.html | ARGENTINE EXPORTS SOAR; Country's February Shipments Rose to 1,064,882 Tons | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/trade-slack-aide-quits-usrussian-chamber.html | Trade Slack, Aide Quits U.S.-Russian Chamber | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/moors-wills-all-to-arts-founder-of-cape-playhouse-provides-for-a.html | MOORS WILLS ALL TO ARTS; Founder of Cape Playhouse Provides for a Foundation | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/10-new-judgeships-are-voted-in-house-districts-affected-include.html | 10 NEW JUDGESHIPS ARE VOTED IN HOUSE; Districts Affected Include Southern New York, Eastern Pennsylvania, New Jersey | True | Special to THE NEW YORK TIMES. | C1B 450002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/cut-in-loss-shown-by-engine-company-american-locomotives-deficit.html | CUT IN LOSS SHOWN BY ENGINE COMPANY; American Locomotive's Deficit $950,376 in 1939, Against $1,302,194 in 1938 RISE IN UNFILLED ORDERS Total of $12,800,000 on Dec. 31 Compares With Earlier Figure of $6,700,000 | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/daughter-to-john-m-burkes.html | Daughter to John M. Burkes | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/updike-exhibit-is-opened-work-by-printerscholar-of-boston-seen-at.html | UPDIKE EXHIBIT IS OPENED; Work by Printer-Scholar of Boston Seen at Grolier Club | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/bank-of-america-in-pact-with-us-giannini-announces-directors-have.html | BANK OF AMERICA IN PACT WITH U.S.; Giannini Announces Directors Have Compromised With Controller of Currency CAPITAL TO BE INCREASED $30,000,000 Added Stock Will Be Issued-- Dividend Policy Will Be Continued | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/wagner-bill-seeks-trust-regulation-measure-introduced-in-house-by.html | WAGNER BILL SEEKS TRUST REGULATION; Measure, Introduced in House by Lea, Would Give SEC Rule of Investment Concerns | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/wood-field-and-stream-charge-official-opposition.html | WOOD, FIELD AND STREAM; Charge Official Opposition | True | By Raymond R. Camp | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/reports-a-steel-strike-cio-announces-bethlehems-plant-at-pottstown.html | REPORT'S A STEEL STRIKE; C.I.O. Announces Bethlehem's Plant at Pottstown Is Closed | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/mayor-opens-exhibition-says-he-is-happy-classicism-still-exists-and.html | MAYOR OPENS EXHIBITION; Says He Is Happy 'Classicism Still Exists and Is Still Art' | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/skiing-information-trail-conditions.html | SKIING INFORMATION; Trail Conditions | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/freer-denies-ftc-would-smear-ads-proposed-inquiry-does-not-seek-to.html | FREER DENIES FTC WOULD 'SMEAR ADS; Proposed Inquiry Does Not Seek to End Copy That Sells, He Tells Club Here OFFERS NO 'MAGIC FORMULA' Lauds Industry for Raising Standards, Despite Some Exceptions | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/lumber-output-up-less-than-seasonally-orders-also-gain-for-week.html | Lumber Output Up Less Than Seasonally; Orders Also Gain for Week; Shipments Dip | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/legion-joins-fair-in-georgias-place-building-in-court-of-states-to.html | LEGION JOINS FAIR IN GEORGIA'S PLACE; Building in Court of States to Stress 'American Way'-- Legion Day Sept. 20 Legion Day Announced Participation "Fitting" | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/anti3dterm-plea-works-in-reverse-green-repudiates-resolution-of.html | ANTI-3D-TERM PLEA WORKS IN REVERSE; Green Repudiates Resolution of Rhode Island Legislature on Offering It to Senate | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/banks-clearings-drop-5-in-year-leading-cities-show-turnover-of.html | BANKS CLEARINGS DROP 5% IN YEAR; Leading Cities Show Turnover of $5,375,621,000 for the Week Ended on March 13 DECREASE OF 10.6% HERE Comparison With Total for the Preceding Period Gives a Rise of $158,871,000 | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/construction-drops-7-per-cent-in-week-loss-from-1939-total-largely.html | CONSTRUCTION DROPS 7 PER CENT IN WEEK; Loss From 1939 Total Largely in Private Lettings | True | | C1B 450002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/slayer-of-odwyer-calls-act-protest-indian-held-in-london-killing.html | SLAYER OF O'DWYER CALLS ACT PROTEST; Indian Held in London Killing Once Lived in Amritsar, Site of 1919 Massacre GANDHI DEPLORES DEED He Fears It Will Hurt Cause of Nation--Other Leaders Denounce Assassination | True | Special Cable to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/price-index-off-in-week-wholesale-figure-continues-to-drop-reaching.html | PRICE INDEX OFF IN WEEK; Wholesale Figure Continues to Drop, Reaching 78.3 | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/dies-reports-a-lead-on-soviet-spies-here-hints-unnamed-people.html | DIES REPORTS A 'LEAD' ON SOVIET SPIES HERE; Hints Unnamed People Linked to Government Are Involved | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/walters-pounded-as-reds-lose-53-yanks-reach-him-for-3-runs-in.html | WALTERS POUNDED AS REDS LOSE, 5-3; Yanks Reach Him for 3 Runs in Fourth and Derringer for One in Fifth Inning DAHLGREN ADDS A HOMER Breuer Allows Four Hits in as Many Frames and Russo Five Rest of the Way Breuer Yields a Run Hurled Last Saturday | True | By James P. Dawson Special To the New York Times. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/163638-is-on-hand-for-salvation-army-25000-contribution-from-hayden.html | $163,638 IS ON HAND FOR SALVATION ARMY; $25,000 Contribution From Hayden Foundation Helps | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/child-to-the-jeanlouis-terrys.html | Child to the Jean-Louis Terrys | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/central-of-jersey-to-cease-guarantee-trustees-ask-court-approval-of.html | CENTRAL OF JERSEY TO CEASE GUARANTEE; Trustees Ask Court Approval of Plan for Port Unit | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/stravinsky-heard-in-a-double-role-the-russian-composer-plays-and.html | STRAVINSKY HEARD IN A DOUBLE ROLE; The Russian Composer Plays and Directs Orchestra in His Own Works at Relief Concert 'DUMBARTON OAKS' GIVEN Novelty Is Featured--Adele Marcus, 20 Members of the Boston Symphony Assist | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/lockheeds-profit-rose-609-in-1939-aircraft-concerns-earnings-of.html | LOCKHEED'S PROFIT ROSE 609% IN 1939; Aircraft Concern's Earnings of $3,132,918 Compared With 1938 Net of $442,111 SALES ADVANCED 244% Results of Operations Listed by Other Corporations, With Figures of Comparison | True | Washburn, 1940 | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/exchange-to-delist-issue-sec-approves-action-on-warren-brothers.html | EXCHANGE TO DELIST ISSUE; SEC Approves Action on Warren Brothers Preferred Stock | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/athletics-subdue-pirates-107-with-aid-of-three-walks-in-14th-cubs.html | Athletics Subdue Pirates, 10-7, With Aid of Three Walks in 14th; Cubs Crush White Sox at Los Angeles, 14-7 --Bees Triumph by 6-4 Over Cardinals --News of Other Baseball Teams Indians Down Chiefs Test for Case's Arm | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/c-t-larzelere-killed-pennsylvania-lawyer-is-victim-of-automobile.html | C. T. LARZELERE KILLED; Pennsylvania Lawyer Is Victim of Automobile Crash | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/troth-announced-of-miss-olmsted-new-york-girl-member-of-a-denver.html | TROTH ANNOUNCED OF MISS OLMSTED; New York Girl, Member of a Denver Family, Will Be Bride of Henry W. Morgan STUDIED AT BENNINGTON Her Fiance, Alumnus of North Carolina State College, Attended Lehigh | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/east-side-house-bought-for-home-new-jersey-resident-buys-the.html | EAST SIDE HOUSE BOUGHT FOR HOME; New Jersey Resident Buys the Four-Story Dwelling at 13 94th Street 821 NINTH AVENUE SOLD Group Assembles 9,000 Square Feet in the Bronx for 6-Story Apartment | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/art-brevities.html | Art Brevities | True | | C1B 450002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/rain-fails-to-dampen-plans-of-skiers-northern-trails-in-good.html | Rain Fails to Dampen Plans of Skiers; NORTHERN TRAILS IN GOOD CONDITION Deep Snow in Winter Sports Centers Beckons Week-End Skiing Enthusiasts FRESH FALL IS FORECAST Upper New York, New England Already Making Plans for a Long Spring Season | True | By Frank Elkins | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/city-keeps-aloof-on-russell-row-estimate-board-rejects-ouster-move.html | CITY KEEPS ALOOF ON RUSSELL ROW; Estimate Board Rejects Ouster Move By Lyons After Sharp Clash at Session HUTCHINS DEFENDS BRITON Chicago University Head for Appointment--Student Mass Meeting Scores Protest Many Protests Noted Educator Defends Russell | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/to-address-railroad-club.html | To Address Railroad Club | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/democrats-reach-california-accord-ickes-wins-agreement-of-olson-and.html | DEMOCRATS REACH CALIFORNIA ACCORD; Ickes Wins Agreement of Olson and McAdoo Factions on Single Third Term Slate TO BATTLE GARNER FORCES Reports Persist Secretary Acted as Peacemaker With Sanction of White House | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/21050foot-ascent-made-in-antarctic-plane-gets-cosmic-ray-data-in.html | 21,050-FOOT ASCENT MADE IN ANTARCTIC; Plane Gets Cosmic Ray Data in Highest South Polar Trip | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/most-of-exports-lost-to-finland-karelian-isthmuss-factories.html | MOST OF EXPORTS LOST TO FINLAND; Karelian Isthmus's Factories Produced 86% of Goods Nation Sent Abroad SHIPPING ALSO IS HARD HIT But Helsinki Keeps Trading Point in Raw Materials Soviet Will Need | True | Wireless to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/1100-join-reserve-fleet-boat-owners-and-1000-yachts-in-coast-guard.html | 1,100 JOIN RESERVE FLEET; Boat Owners and 1,000 Yachts in Coast Guard Auxiliary | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/cuban-party-plans-slate-leaders-of-menocal-group-vote-to-name.html | CUBAN PARTY PLANS SLATE; Leaders of Menocal Group Vote to Name Candidates in May | True | Special Cable to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/trust-officials-attack-new-curbs-sec-bears-brunt-of-remarks-made-on.html | TRUST OFFICIALS ATTACK NEW CURBS; SEC Bears Brunt of Remarks Made on Plan to Regulate Investment Concerns ARE OPPOSED TO CONTROL Griswold and Bullock in Joint Statement Hold Time Has Passed for Such a Measure | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/asks-20000-for-state-census.html | Asks $20,000 for State Census | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/screen-news-here-and-in-hollywood-randolph-scott-gets-lead-in-santa.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Randolph Scott Gets Lead in 'Santa Fe' That Warners Listed for Errol Flynn MAE WEST PICTURE OPENS 'My Little Chickadee,' in Which W.C. Fields Is Co-Starred, at the Roxy Today | True | By Douglas W. Churchill Special To the New York Times. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/finns-undecided-on-olympic-games-meet-not-likely-to-be-held-this.html | FINNS UNDECIDED ON OLYMPIC GAMES; Meet Not Likely to Be Held This Summer Because of Post-War Problems U.S. COULD MARSHAL TEAM But State Department Permit for Trip Is Doubtful Even if Program Is Held | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/old-styles-to-be-shown-midtown-store-and-brooklyn-museum-join-in.html | OLD STYLES TO BE SHOWN; Midtown Store and Brooklyn Museum Join in Gown Display | True | | C1B 450002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/athenia-owners-ask-exoneration-petition-court-to-escape-all.html | ATHENIA OWNERS ASK EXONERATION; Petition Court to Escape All Liability--Offer $200,000 | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/recommends-merger-of-airline-concerns-examiner-for-caa-approves.html | RECOMMENDS MERGER OF AIRLINE CONCERNS; Examiner for CAA Approves United and Western Plan | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/city-votes-to-raze-el-lines-as-union-pickets-city-hall-against.html | CITY VOTES TO RAZE 'EL' LINES AS UNION PICKETS CITY HALL; AGAINST DEMOLITION OF ELEVATED LINES AND SAYING SO AT YESTERDAY'S HEARING | True | Times Wide World | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/westchester-bill-widens-toll-plan-bleakley-and-moses-agree-on.html | WESTCHESTER BILL WIDENS TOLL PLAN; Bleakley and Moses Agree on Proposal to Collect Fees on Two Parkways ALBANY APPROVAL SOUGHT Receipts Would Be Used to Pay Bonds, Carry Out Extensive Road Improvements | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/favor-planning-bill-realty-men-see-need-for-urban-redevelopment.html | FAVOR PLANNING BILL; Realty Men See Need for Urban Redevelopment Companies | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/us-warned-to-end-blunder-in-south-latin-america-misunderstands-our.html | U.S. WARNED TO END 'BLUNDER' IN SOUTH; Latin America Misunderstands Our Effort to 'Sell' Our Brand of Democracy, Expert Says GAIN IN FRIENDSHIP SEEN Speakers at Inter-American Conference Appeal Also for Equity in Trading | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/nazi-plane-losses-put-at-58-by-paris-official-report-covers-war-to.html | NAZI PLANE LOSSES PUT AT 58 BY PARIS; Official Report Covers War to March 10--Sergeant Is Cited for 4 Victories LEBRUN VISITS THE FRONT Inspects New Fortifications-- Nazis Claim Enemy Plane Downed on Quiet Day | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/newark-is-fined-5-a-day-in-delaying-state-report.html | Newark Is Fined $5 a Day In Delaying State Report | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/panama-job-plan-fought-as-unwise-proposal-up-in-senate-to-drop.html | PANAMA JOB PLAN FOUGHT AS UNWISE; Proposal Up in Senate to Drop Alien Canal Workers Would Create Deficits, Foes Say M'ILVAINE CALLS IT UNJUST Many Laborers Facing Discharge Helped to Build Waterway Itself, He Asserts | True | Special Cable to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/distillers-remain-silent-on-bar-group-ultimatum.html | Distillers Remain Silent On Bar Group Ultimatum | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/canadian-war-orders-to-us.html | Canadian War Orders to U.S. | True | By Telephone To the New York Times. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/daladier-answers-senators-in-secret-surprises-critics-by-calling.html | DALADIER ANSWERS SENATORS IN SECRET; Surprises Critics by Calling for Immediate Debate on Finland and War Policy Demand for Action Heard DALADIER ANSWERS SENATORS IN SECRET | True | By P.j. Philip Wireless To the New York Times. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/apartments-retain-lead-in-manhattan-plans-more-old-tenements-are.html | Apartments Retain Lead in Manhattan Plans; More Old Tenements Are Undergoing Repairs | True | By Lee E. Cooper | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/race-bill-parleys-fail-to-fix-terms-admission-price-for-tracks-and.html | RACE BILL PARLEYS FAIL TO FIX TERMS; Admission Price for Tracks and Status of Bookmakers Still Undecided at Albany | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/king-is-ticket-taker-few-british-soldiers-handing-him-passes.html | KING IS TICKET TAKER; Few British Soldiers Handing Him Passes Recognize Him | True | | C1B 450002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/phillipss-dishes-of-gold-to-be-auctioned-by-us.html | Phillips's Dishes of Gold To Be Auctioned by U.S. | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/celebrates-fortieth-year-with-williamsburgh-bank.html | Celebrates Fortieth Year With Williamsburgh Bank | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/nicaraguans-drift-8-days-at-sea.html | Nicaraguans Drift 8 Days at Sea | True | Special Cable to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/letters-to-the-times-consumers-role-defined-increased-employment.html | Letters To The Times; Consumers' Role Defined Increased Employment and Income Are Held Needed to Fulfill It | True | JEROME ALEXANDER. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/new-need-for-aid-to-finns-stressed-cajander-in-plea-to-hoover-asks.html | NEW NEED FOR AID TO FINNS STRESSED; Cajander, in Plea to Hoover, Asks Continued Funds to Ease War Suffering NATIONAL DRIVE SPEEDED Harlem Colony Changes Name of Appeal and Aim Becomes Rehabilitation Hoover Drive Speeded Will Aid Rehabilitation | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/amherst-head-backs-outside-activities-talk-at-alumni-dinner-seen-as.html | AMHERST HEAD BACKS OUTSIDE ACTIVITIES; Talk at Alumni Dinner Seen as Defense of Dr. Warne | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/reserve-decreases-at-bank-of-england-circulation-up-604000private.html | RESERVE DECREASES AT BANK OF ENGLAND; Circulation Up 604,000--Private Deposits Fall | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/national-academy-has-annual-show-114th-exhibition-opens-at-the.html | NATIONAL ACADEMY HAS ANNUAL SHOW; 114th Exhibition Opens at the American Fine Arts Building With Preview 525 EXHIBITS DISPLAYED Oil Paintings and Sculpture Feature Event--Non-Members Again Are Represented Trend of the Exhibition Outsiders Also Contribute | True | By Edward Alden Jewell | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/mexico-to-be-honored-here.html | Mexico to Be Honored Here | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/boston-symphony-has-cello-soloist-gregor-piatagorsky-appears-with.html | BOSTON SYMPHONY HAS 'CELLO SOLOIST; Gregor Piatagorsky Appears With Orchestra in Serge Prokofieff's Concerto 'DON QUIXOTE' IS HEARD Richard Strauss's Music Is on Program Presented on the Carnegie Hall Platform Audience Pays Homage Music for Reflection 'Lohengrin' at Metropolitan The Mendelssohn Orchestra | True | By Olin Downes | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/reds-barred-from-ballot-florida-communists-lack-required-percentage.html | REDS BARRED FROM BALLOT; Florida Communists Lack Required Percentage of Registration | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/assembly-group-votes-tapping-ban-two-bills-reported-favorably-by.html | ASSEMBLY GROUP VOTES TAPPING BAN; Two Bills Reported Favorably by Committee After Gaining Approval of Dewey COURT ORDER IS REQUIRED Any Evidence Obtained Without Permit Barred--Limits Seton Talks to Be Heard | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/the-play-walter-huston-appears-in-ellis-st-josephs-modern-allegory.html | THE PLAY; Walter Huston Appears in Ellis St. Joseph's Modern Allegory, 'A Passenger to Bali' | True | By Brooks Atkinson | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/brooklyn-project-is-aided-in-albany-senate-votes-21000000-in-grade.html | BROOKLYN PROJECT IS AIDED IN ALBANY; Senate Votes $21,000,000 in Grade Crossing Bonds to Affect Atlantic Ave. INVESTING BILL PASSED Moffat Measure Would Permit Savings Banks to Acquire Housing Securities Voting Bill Is Passed Heavy Calendar Handled | True | Special to THE NEW YORK TIMES. | C1B 450002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/alliance-in-north-is-urged-by-kallio-finnish-president-says-war-has.html | ALLIANCE IN NORTH IS URGED BY KALLIO; Finnish President Says War Has Made Such a Pact With Sweden and Norway Vital NEW DEFENSES ARE IN VIEW Executive Notes Army Is Still Prepared--Moral Victory' Is Cited, but Sadness Deepens | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/snowfall-startles-mexico-city.html | Snowfall Startles Mexico City | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/business-records.html | BUSINESS RECORDS | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/weeks-in-martins-party-post.html | Weeks in Martin's Party Post | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/duquesne-faces-colorado-tonight-in-final-of-national-basketball.html | Duquesne Faces Colorado Tonight In Final of National Basketball; Well-Matched Quintets Top Bill on Garden Floor--Oklahoma Aggies and De Paul Meet in Third Place Play-Off | True | By Arthur J. Daley | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/roman-holiday.html | ROMAN HOLIDAY | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/mulloy-upsets-mneill-beats-topseded-ace-86-36-86-in-bermuda-tennis.html | MULLOY UPSETS M'NEILL; Beats Top-Seded Ace, 8-6, 3-6, 8-6, in Bermuda Tennis | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/concerts-at-station-begin.html | Concerts at Station Begin | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/coster-slushfund-bared-by-brother-2000-a-month-was-spent-to-cover.html | COSTER 'SLUSHFUND' BARED BY BROTHER; $2,000 a Month Was Spent to 'Cover Multitude of Sins,' Musica Testifies 'PINK SLIPS' HID PAYMENTS McKesson Retainers Went to Influential Politicians by This Method, He Says | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/judith-lowenstein-to-wed.html | Judith Lowenstein to Wed | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/banks-here-set-deposit-records-demand-adjusted-total-rises-15000000.html | BANKS HERE SET DEPOSIT RECORDS; Demand, Adjusted, Total Rises $15,000,000 in Week; Time Funds Up $51,000,000 LOANS GAIN $27,000,000 Federal Bond Holdings Are at New High--All Investments Increase $92,000,000 | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/urges-drive-on-exodus-stamm-cited-by-salesmen-would-boost-city-as.html | URGES DRIVE ON 'EXODUS; Stamm, Cited by Salesmen, Would Boost City as Apparel Center | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/plans-to-settle-suit-trustee-of-continental-securities-sends-plea.html | PLANS TO SETTLE SUIT; Trustee of Continental Securities Sends Plea to Court | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/us-team-to-play-in-japan.html | U.S. Team to Play in Japan | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/murals-stir-row-at-new-rochelle-postoffice-art-is-scored-by-an.html | MURALS STIR ROW AT NEW ROCHELLE; Postoffice Art Is Scored by an Anonymous Critic but Is Defended by Postmaster ACCURACY IS QUESTIONED Artist Retorts, However, That Wrong Dog Is All Rightas Design Is Vital | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/allstar-teams-named-five-yanks-to-oppose-national-leaguers-at-tampa.html | ALL-STAR TEAMS NAMED; Five Yanks to Oppose National Leaguers at Tampa Sunday | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 450002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/thrift-house-holds-annual-party-may-9-7th-birthday-fete-and-dance.html | THRIFT HOUSE HOLDS ANNUAL PARTY MAY 9; 7th Birthday Fete and Dance to Further Organization's Work | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/union-pacifics-salaries-road-paid-charske-63900-and-jeffers-60835.html | UNION PACIFIC'S SALARIES; Road Paid Charske $63,900 and Jeffers $60,835 in 1939 | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/selma-lagerlof-seriously-iii.html | Selma Lagerlof Seriously III | True | Wireless to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/italian-official-and-relief-director-here.html | ITALIAN OFFICIAL AND RELIEF DIRECTOR HERE | True | Times Wide World | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/bank-of-canada-reports.html | Bank of Canada Reports | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/sets-golden-rule-for-phone-use.html | Sets Golden Rule for Phone Use | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/50-years-in-priesthood-marked.html | 50 Years in Priesthood Marked | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/town-in-france-names-street-after-roosevelt.html | Town in France Names Street After Roosevelt | True | Wireless to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/salvador-takes-coffee-census.html | Salvador Takes Coffee Census | True | Wireless to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/gen-drum-to-be-honored.html | Gen. Drum to Be Honored | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/freight-loadings-decline-21-in-week-rose-55-in-year-indices-are.html | Freight Loadings Decline 2.1% in Week, Rose 5.5% in Year; Indices Are Mixed | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/phllips-gets-writ-to-halt-dam-work-meanwhile-oklahoma-troops-invade.html | PHLLIPS GETS WRIT TO HALT DAM WORK; Meanwhile Oklahoma Troops 'Invade' Grand River Project | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/cotton-follows-foreign-prices-up-active-covering-of-the-march-here.html | COTTON FOLLOWS FOREIGN PRICES UP; Active Covering of the March Here Also a Factor in the Rise of 6 to 17 Points CERTIFICATIONS UP AGAIN Total 21,000 Bales, Against Recent Record Low of 3,000 --Textile Quotations Cut | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/profit-increased-by-transamerica-7443671-was-cleared-last-year.html | PROFIT INCREASED BY TRANSAMERICA; $7,443,671 Was Cleared Last Year Against $7,039,681 in Previous Period | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/fur-witness-tells-of-stabbing-in-1932-testimony-in-racket-trial.html | FUR WITNESS TELLS OF STABBING IN 1932; Testimony in Racket Trial Leads Dewey's Office to Reopen the Case | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/will-close-on-good-friday.html | Will Close on Good Friday | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/edward-h-raynolds-headed-plant-firm-expresident-of-the-devoe.html | EDWARD H. RAYNOLDS, HEADED PLANT FIRM; Ex-President of the Devoe & Raynolds Company Dies at 84 | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/restriction-on-us-ships-calls-at-belligerent-ports-not-in-combat.html | RESTRICTION ON U.S. SHIPS; Calls at Belligerent Ports Not in Combat Area Limited | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/cotton-consumption-lower-in-february-but-months-record-in-recent.html | COTTON CONSUMPTION LOWER IN FEBRUARY; But Month's Record in Recent Years Far Exceeded | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/coal-allocation-called-a-success-earnest-says-anthracite-plan-has.html | COAL ALLOCATION CALLED A SUCCESS; Earnest Says Anthracite Plan Has Ended Chaos and United Field in Selling Drive OUTPUT BASED ON DEMAND This Will Bring About General Advertising Campaign, He Tells Fuel Merchants | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/advertising-news-and-notes-notes.html | Advertising News and Notes; Notes | True | | C1B 450002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/customs-patent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/wheat-recovers-to-finish-higher-sharp-rise-on-report-of-deal-by.html | WHEAT RECOVERS TO FINISH HIGHER; Sharp Rise on Report of Deal by Britain for Canadian Grain Fails to Hold CORN TAKEN FOR EXPORT Minor Cereal Maintains Firm Tone to End Higher-- Oats, Rye Down Export Deal in Canada | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/katherine-irving-to-be-wed-april-6-will-become-bride-of-richard.html | KATHERINE IRVING TO BE WED APRIL 6; Will Become Bride of Richard Seabury Baxter in Episcopal Church in Irvington PLANS HOME RECEPTION Chooses Her Sister, Antoinette Irving, for Honor Maid--E. B. Bowring Best Man | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/five-bronx-houses-in-quick-turnover-buyer-of-apartments-on-clay-ave.html | FIVE BRONX HOUSES IN QUICK TURNOVER; Buyer of Apartments on Clay Avenue Resells Properties for Cash to Investor 2-STORY TAXPAYER BOUGHT Bank Disposes of 7 Stores and 8 Lofts in Structure at 1983-7 Webster Ave. | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/25-laborers-killed-in-a-crossing-crash-train-in-texas-hits-truck.html | 25 LABORERS KILLED IN A CROSSING CRASH; Train in Texas Hits Truck Taking Mexicans to Work | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/rye-charter-bill-approved.html | Rye Charter Bill Approved | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/dinner-parties-given-at-republican-dance-members-of-junior.html | DINNER PARTIES GIVEN AT REPUBLICAN DANCE; Members of Junior Committee of One Hundred Sponsor Event | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/dewey-to-speak-in-west-will-deliver-address-april-20-in-hollywood.html | DEWEY TO SPEAK IN WEST; Will Deliver Address April 20 in Hollywood Bowl | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/would-issue-stock-for-air-subsidiary-american-export-lines-plans.html | WOULD ISSUE STOCK FOR AIR SUBSIDIARY; American Export Lines Plans Sale of Preferred Shares | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/mrs-virginia-lyons-becomes-bride-mere-she-is-married-to-david.html | MRS. VIRGINIA LYONS BECOMES BRIDE MERE; She Is Married to David Ingalls in St. Thomas Church Chantry | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/will-study-utilitys-status.html | Will Study Utility's Status | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/queensbridge-housing-full.html | Queensbridge Housing Full | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/james-wetmore-former-us-aide-exhead-of-the-architectural-division.html | JAMES WETMORE, FORMER U.S. AIDE; Ex-Head of the Architectural Division of Treasury Dies in Florida at 76 APPROVED 2,000 BUILDINGS In Department 49 Years, Though Not an Architect-- Started as Stenographer. | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/soviet-speeds-work-on-canal.html | Soviet Speeds Work on Canal | True | Special Cable to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/75000-expected-in-st-patrick-line-parade-on-upper-5th-ave-to-break.html | 75,000 EXPECTED IN ST. PATRICK LINE; Parade on Upper 5th Ave. to Break All Previous Records Tomorrow, Sheahan Says SHAMROCKS ARE PLENTIFUL War Fails to Prevent Hundreds of Thousands From Being Sent Through Blockade | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/nye-seeks-natural-gas-inquiry.html | Nye Seeks Natural Gas Inquiry | True | Special to THE NEW YORK TIMES. | C1B 450002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/newspaper-carriers-put-under-job-laws-appeals-court-rules-route-men.html | NEWSPAPER CARRIERS PUT UNDER JOB LAWS; Appeals Court Rules Route Men Are Employes, Not Contractors | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/police-department.html | Police Department | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/accused-of-burning-wife-bronx-man-put-kerosene-on-her-and-ignited.html | ACCUSED OF BURNING WIFE; Bronx Man Put Kerosene on Her and Ignited It, Police Say | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/books-published-today.html | Books Published Today | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/gold-shift-shown-by-bank-of-france-reserves-reduced-in-week-by.html | GOLD SHIFT SHOWN BY BANK OF FRANCE; Reserves Reduced in Week by 12,663,000,000 Francs by New Agreement With State | True | Wireless to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/replies-to-spellman-baptist-chief-in-atlanta-backs-opposition-to.html | REPLIES TO SPELLMAN; Baptist Chief in Atlanta Backs Opposition to Vatican Post | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/rabenold-testimony-disputed-by-witness-trust-company-official.html | RABENOLD TESTIMONY DISPUTED BY WITNESS; Trust Company Official Denies Part in Sale of Bank Stock | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/british-trawler-sinks-submarine-former-fishing-craft-now-on-patrol.html | BRITISH TRAWLER SINKS SUBMARINE; Former Fishing Craft, Now on Patrol Duty, Victor in 17Hour Running FightENGINEER HERO OF BATTLE Drives Ship 3 Knots FasterThan Normal Maximum toKeep Foe in Range | True | Special Cable to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/ouster-of-postmaster-asked.html | Ouster of Postmaster Asked | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/stravinsky-feted-at-dinner-party-mrs-es-coolidge-entertains-for.html | STRAVINSKY FETED AT DINNER PARTY; Mrs. E.S. Coolidge Entertains for Composer After Concert for Allied Relief Work MRS. T.B. WRIGHT HOSTESS Mrs. Robert H. Montgomery, Mrs. David Rumsey, Count Potocki Have Guests Mme. Tarcauanu Honored Miss Grace White Hostess | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/seibert-of-hawks-injured.html | Seibert of Hawks Injured | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/to-honor-dean-am-greene-jr.html | To Honor Dean A.M. Greene Jr. | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/phelps-fenn-group-wins-housing-issue-1350000-of-vladeck-project.html | PHELPS, FENN GROUP WINS HOUSING ISSUE; $1,350,000 of Vladeck Project Bonds Awarded by the City Authority on 100.0597 Bid LOAN PLACED PRIVATELY Cranston, R.I.; Oswego, N.Y., and Penn Township, Pa., Sell Securities to Bankers | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/many-on-wpa-over-40.html | Many on WPA Over 40 | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/the-civil-service.html | The Civil Service | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/sports-today.html | Sports Today | True | | C1B 450002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Edwin J. McDonald | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/key-west-race-to-start-yachts-will-leave-havana-today-on-return.html | KEY WEST RACE TO START; Yachts Will Leave Havana Today on Return Trip to Florida | True | Wireless to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/11245417-sliced-from-supply-bill-congress-votes-1032801095-to.html | $11,245,417 SLICED FROM SUPPLY BILL; Congress Votes $1,032,801,095 to Treasury and Postoffice | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/nazis-say-russia-gave-them-pledge-to-spare-rumania-think-bucharest.html | NAZIS SAY RUSSIA GAVE THEM PLEDGE TO SPARE RUMANIA; Think Bucharest May Be Won From Allies and Guided Into Soviet Non-Aggression Pact BOON FOR REICH IS NOTED Germans Are Cheered by News Rumania Will Demobilize Half of Army for Production | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/columbia-dates-issued-rowing-season-opens-april-20-with-regatta-on.html | COLUMBIA DATES ISSUED; Rowing Season Opens April 20 With Regatta on Harlem | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/hotel-gets-culinary-medal.html | Hotel Gets Culinary Medal | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/ayres-sees-danger-of-renewed-slump-cleveland-banker-cites-need-of.html | AYRES SEES DANGER OF RENEWED SLUMP; Cleveland Banker Cites Need of 'New Powerful, Positive Force' in Industry LISTS POSSIBLE FACTORS Large-Scale Pump-Priming or Wave of Confidence Might Check Decline, He Says | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/cotton-underwear-to-get-uniform-sizes-stores-producers-will-set-up.html | COTTON UNDERWEAR TO GET UNIFORM SIZES; Stores, Producers Will Set Up Single Range in Field | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/broadway-hotel-held-up-at-noon-3-gunmen-rob-imperialbind-paymaster.html | BROADWAY HOTEL HELD UP AT NOON; 3 Gunmen Rob Imperial--Bind Paymaster and Assistant, Escape With $2,100 THIEVES WELL INFORMED Police Believe Robbers Knew Payday Routine and Made Getaway in Lunch Crowd | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/schaefer-beats-hall-in-3cushion-tourney-cochran-and-reiself-also.html | SCHAEFER BEATS HALL IN 3-CUSHION TOURNEY; Cochran and Reiself Also Win at Billiards in Chicago | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/john-p-hurley-71-a-brooklyn-lawyer-exassistant-district-attorney-in.html | JOHN P. HURLEY, 71, A BROOKLYN LAWYER; Ex-Assistant District Attorney in Kings County Is Dead | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/league-members-warned-by-nazis-organization-is-antigerman-it-is.html | LEAGUE MEMBERS WARNED BY NAZIS; Organization Is Anti-German, It is Held, and Hence States in It Must Be Unneutral PLAN OF ALLIES IS CITED Newspaper Says Aid to Finland Under Covenant Would Have Forced Acts Against Reich | True | Wireless to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/ws-gubelmann-is-host-on-yacht-owner-of-seven-seas-shows-movies-of.html | W.S. GUBELMANN IS HOST ON YACHT; Owner of Seven Seas Shows Movies of Bermuda Race at Palm Beach Party G.H. HARTFORD 2D GUEST John Holliday Perry Gives a Luncheon in Honor of Frank K. Houston | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/gets-30-years-for-killing.html | Gets 30 Years for Killing | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/15-bills-opposed-by-school-board-only-2-of-17-state-measures-win.html | 15 BILLS OPPOSED BY SCHOOL BOARD; Only 2 of 17 State Measures Win Support | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/city-savings-banks-warn-dividend-rate-may-be-cut.html | City Savings Banks Warn Dividend Rate May Be Cut | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/swift-offers-dog-book.html | Swift Offers Dog Book | True | | C1B 450002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/nazis-favored-war-on-soviet-poles-say-white-book-asserts-goering.html | NAZIS FAVORED WAR ON SOVIET, POLES SAY; White Book Asserts Goering Proposed Division of Ukraine | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/lewisohn-wins-right-to-see-son.html | Lewisohn Wins Right to See Son | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/king-carol-to-offer-to-free-iron-guard-800-to-be-released-today-if.html | KING CAROL TO OFFER TO FREE IRON GUARD; 800 to Be Released Today if They Pledge Loyalty | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/macao-cut-off-by-land-japanese-troops-bar-supply-of-food-to.html | MACAO CUT OFF BY LAND; Japanese Troops Bar Supply of Food to Portuguese Colony | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/wheatena-elects-wendell.html | Wheatena Elects Wendell | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/summary-of-the-wagner-trust-bill-investment-companies-limitation-of.html | Summary of the Wagner Trust Bill; INVESTMENT COMPANIES Limitation of Size of Trusts Check on Directorates Regulation of Activities Pyramiding of Trusts Forbidden Sources of Dividends INVESTMENT ADVISERS | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/london-is-gloomy-over-finns-fall-press-tries-to-minimize-loss-but.html | LONDON IS GLOOMY OVER FINNS' FALL; Press Tries to Minimize Loss, but Public Sees Westwall as Only Way to Victory Now HELD WARNING IN FUTURE London Times Bars Repetition of 'Mistake'--Russo-Reich Military Pact Doubted Urged to Ignore Nazi Claims Beaverbrook "Dispels" Gloom Blow to Russia-Reich Pact Seen | True | Special Cable to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/auction-sales.html | AUCTION SALES | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/wagner-act-changes.html | WAGNER ACT CHANGES | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/policeman-cleared-in-shooting.html | Policeman Cleared in Shooting | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/lehman-demands-school-mergers-to-save-25-million-asserts.html | LEHMAN DEMANDS SCHOOL MERGERS TO SAVE 25 MILLION; Asserts Legislature Ignores Regents' Inquiry Report Pointing Way to Economy REPUBLICANS DENY THIS Ives Says Consolidation Cost Would Offset Gain--Urges State Check on Outlay Need | True | By Warren Moscow Special To the New York Times. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/bill-bars-unions-of-bank-workers-state-senate-by-29-to-4-passes.html | BILL BARS UNIONS OF BANK WORKERS; State Senate by 29 to 4 Passes Condon Measure Sponsored by Bankers Association SENT TO THE ASSEMBLY Favorable Action Expected in Lower House--16 Banking Measures Reported Out To Clear Up Point of Law No Strikes or Picket Lines 16 BANK BILLS REPORTED 13 of the Proposals Sponsored by Banking Department BILL BARS UNIONS OF BANK WORKERS | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/army-orders-and-assignments-army-orders-and-assignments.html | Army Orders and Assignments; Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/medals-and-ribbons-are-awarded-for-the-best-school-publications.html | Medals and Ribbons Are Awarded for the Best School Publications | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/moscow-has-spy-story-of-petsamo-monastery.html | Moscow Has Spy Story Of Petsamo Monastery | True | Special Cable to THE NEW YORK TIMES. | C1B 450002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/women-plan-party-dinner-at-essex-county-country-club-to-precede.html | WOMEN PLAN PARTY; Dinner at Essex County Country Club to Precede Mock Trial | True | Special to THE NEW YORK TIMES. | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/asks-more-magistrates-curran-reports-to-mayor-that-seven-vacancies.html | ASKS MORE MAGISTRATES; Curran Reports to Mayor That Seven Vacancies Exist | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/1103244-awarded-to-property-owners-court-makes-grants-for-parcels.html | $1,103,244 AWARDED TO PROPERTY OWNERS; Court Makes Grants for Parcels Along East River Drive | True | | C1B 450002 |