# Exhibit B68

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/size-units-at-macys-new-lowerprice-dress-shop-has-7-separate.html | SIZE UNITS AT MACY'S; New Lower-Price Dress Shop Has 7 Separate Sections | True | | C1B 450002 |
| 1940-03-15 | 1940-03-15 | https://www.nytimes.com/1940/03/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 450002 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/books-of-the-times-ae-housmans-collected-poems.html | BOOKS OF THE TIMES; A.E. Housman's Collected Poems | True | By Charles Poore | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/russians-leaving-north.html | Russians Leaving North | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/pirate-rally-in-sixth-tops-athletics-65-rizzo-vaughan-lead-big.html | PIRATE RALLY IN SIXTH TOPS ATHLETICS, 6-5; Rizzo, Vaughan Lead Big Drive --Other Baseball News | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/export-industries-retained-by-finns-most-of-wood-and-pulp-mills-to.html | EXPORT INDUSTRIES RETAINED BY FINNS; Most of Wood and Pulp Mills to Remain Within New Borders | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/jockey-club-lists-132-trainers-here-licenses-for-new-york-racing.html | JOCKEY CLUB LISTS 132 TRAINERS HERE; Licenses for New York Racing Season Also Are Issued to Seventeen Jockeys | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/new-organization-for-negroes.html | New Organization for Negroes | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/books-published-today.html | Books Published Today | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/break-with-soviet-is-urged-in-senate-clark-of-idaho-asks-us-to.html | BREAK WITH SOVIET IS URGED IN SENATE; Clark of Idaho Asks U.S. to Recall Envoy Because of Invasion of Finland BIG LOAN TO FINNS SOUGHT Brown of Michigan Offers an Amendment to Authorization of the Recent Measure | True | Special to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/spain-drops-falangist-official.html | Spain Drops Falangist Official | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/relief-demonstrators-freed.html | Relief Demonstrators Freed | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/sales-increased-by-franklin-simon-j-howard-denny-president-reports.html | SALES INCREASED BY FRANKLIN SIMON; J. Howard Denny, President, Reports Rise of 3.9% to $7,961,532 in Year NET LOSS CUT TO $176,942 Operations in the Six Months Ended Jan. 31 Found to Be at a Profit | True | Times Studio, 1938 | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/sworn-in-at-albany-mrs-patten-and-miss-additon-take-over-state.html | SWORN IN AT ALBANY; Mrs. Patten and Miss Additon Take Over State Offices | True | Special to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/british-add-600000-in-new-army-rolls-men-of-25-and-26-to-register.html | BRITISH ADD 600,000 IN NEW ARMY ROLLS; Men of 25 and 26 to Register in April--Nazis Call 1921 Class | True | Special to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/not-approved-by-eastman.html | Not Approved by Eastman | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/ge-cited-on-bulb-claims-not-superior-to-all-other-makes-ftc.html | G.E. CITED ON BULB CLAIMS; Not Superior to All Other Makes, FTC Complaint Holds | True | Special to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/judge-refuses-to-drop-bioffs-old-sentence-sees-it-a-pardon-issue.html | Judge Refuses to Drop Bioff's Old Sentence; Sees It a Pardon Issue for State's Executive | True | Special to THE NEW YORK TIMES. | C1B 450070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/betty-paret-heard-again.html | Betty Paret Heard Again | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/charles-e-smith-was-severely-wounded-in-war-exwashington-nj.html | CHARLES E. SMITH; Was Severely Wounded in War --Ex-Washington, N.J., Official | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/mcburney-in-foils-final.html | McBurney in Foils Final | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/data-on-trading-released-by-sec-members-of-exchange-cut-trading-for.html | DATA ON TRADING RELEASED BY SEC; Members of Exchange Cut Trading for Own Account in Week Ended Feb. 24 | True | Special to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/sterling-touches-a-new-low-level-dips-to-369-58-for-current-move.html | STERLING TOUCHES A NEW LOW LEVEL; Dips to $3.69 5/8 for Current Move but Ends at $3.71 , Up 1/8 Cent on Day CANADIAN DOLLAR DOWN French Francs Lose 1/8 Point to Close at 2.10 3/8c--Gold Worth $2,800,000 Arrives | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/1000000-park-on-shore-road-sought-by-city-with-wpa-aid-somervell.html | $1,000,000 Park on Shore Road Sought by City With WPA Aid; Somervell Reveals Plan to Transform Kings Waterfront Area With Shade Trees and Play Fields--Promises Quick Action | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/john-arthur-kastner-member-of-the-curb-exchange-since-1920stricken.html | JOHN ARTHUR KASTNER; Member of the Curb Exchange Since 1920--Stricken at 51 | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/floods-in-suburbs-aid-water-supply-nightlong-rainfall-in-north.html | FLOODS IN SUBURBS AID WATER SUPPLY; Night-Long Rainfall in North Jersey and Westchester Brings Sudden Freshets BOY DROWNED IN JERSEY Roads Blocked by Water and in Morristown Police Carry 40 From Their Homes | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/screen-news-here-and-in-hollywood-warners-buy-burnetts-novel-high.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners Buy Burnett's Novel, 'High Sierra,' Select Muni for Leading Part JAGGER GETS TITLE PART Signed to Appear in 'Brigham Young'--'The Outsider' to Open Here Today | True | By Douglas W. Churchill Special To the New York Times. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/wood-field-and-stream-sportsmen-not-organized.html | WOOD, FIELD AND STREAM; Sportsmen Not Organized | True | By Raymond R. Camp | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/aviation-stock-called-republic-to-redeem-on-april-5-series-a.html | AVIATION STOCK CALLED; Republic to Redeem on April 5 Series A Preferred | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/topics-in-wall-street-investment-market.html | TOPICS IN WALL STREET; Investment Market | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/seeks-to-shoot-teacher-boy-13-irked-when-sister-is-left-back-in.html | SEEKS TO SHOOT TEACHER; Boy, 13, Irked When Sister Is 'Left Back' in Class | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/miss-kirby-takes-golf-final-5-and-3-atlantan-beats-miss-cothran-in.html | MISS KIRBY TAKES GOLF FINAL, 5 AND 3; Atlantan Beats Miss Cothran in Belleair, Fla., Tourney --Leads, 3 Up, at Ninth | True | Special to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/canada-will-curb-export-of-nickel-quota-is-planned-to-prevent-us.html | CANADA WILL CURB EXPORT OF NICKEL; Quota Is Planned to Prevent U.S. Dealers From Selling to Germany and Russia 90% IS MINED BY ALLIES Rubber and Tin Are Already Kept From Reich and Soviet --Copper Shipments Drop | True | Special to THE NEW YORK TIMES. | C1B 450070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/title-polo-opens-tonight-national-contenders-will-meet-in-three.html | TITLE POLO OPENS TONIGHT; National Contenders Will Meet in Three Local Contests | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/schools-to-fill-vocational-posts-tests-in-32-subjects-to-be-held-in.html | SCHOOLS TO FILL VOCATIONAL POSTS; Tests in 32 Subjects to Be Held in April and May for 370 Teaching Jobs | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/resettling-task-jumbles-finland-traffic-breakdown-faced-as-evacuees.html | RESETTLING TASK JUMBLES FINLAND; Traffic Breakdown Faced as Evacuees Rushing Home Add to Migrant Problem TRAINS PACKED TO DOORS Hundreds Wait in Cold in Vain for Transit--Exiles Aided on Weary March | True | Wireless to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/surety-company-aides-shifted.html | Surety Company Aides Shifted | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/world-union-body-honors-green.html | World Union Body Honors Green | True | Wireless to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/gov-rivers-seized-on-federal-order-taken-from-stage-of-meeting-at.html | GOV. RIVERS SEIZED ON FEDERAL ORDER; Taken From Stage of Meeting at Macon on Contempt Writ in Miller Case RELEASED ON OWN PLEDGE Georgia Executive to Face Court Again Next Friday-- Used Troops in Ouster | True | Times Wide World, 1940 | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/finland-still-needs-help.html | FINLAND STILL NEEDS HELP | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/elected-at-barnard-utica-girl-is-named-chairman-of-the-honor-board.html | ELECTED AT BARNARD; Utica Girl Is Named Chairman of the Honor Board | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/opera-fund-aides-to-raise-100000-100-members-of-drives-uptown.html | OPERA FUND AIDES TO RAISE $100,000; 100 Members of Drive's Uptown Committee Set Amountas Goal for Their GroupMANY MAKE LARGE GIFTS Sloan Reports 48 Per Cent ofFund Has Come in Sumsof $1,000 and More | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/two-casts-in-play-plea-of-leventhal-producer-asks-union-grant-extra.html | TWO CASTS IN PLAY PLEA OF LEVENTHAL; Producer Asks Union Grant Extra Company for 'When We Are Married' at Lyceum PLANS 14 PERFORMANCES 'Louisiana Purchase' to Open in New Haven April 25--Due Here Week of May 20 | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/reprisal-fears-held-to-bar-big-air-war-italian-view-is-voiced-as.html | REPRISAL FEARS HELD TO BAR BIG AIR WAR; Italian View Is Voiced as Huge Aviation Budget Is Debated | True | By Telephone To the New York Times. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/says-fleet-will-stay-in-orient.html | Says Fleet Will Stay in Orient | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/daladier-backed-by-french-senate-wins-2400-confidence-vote-60.html | DALADIER BACKED BY FRENCH SENATE; Wins 240-0 Confidence Vote -60 Abstain on the Issue of Nation's War Effort CHAMBER DEBATE TUESDAY Some Want a Wider Attack--Others for Greater Farm and Factory Production | True | By P.j. Philip Wireless To the New York Times. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/rail-revenues-up-12-for-february-91-class-i-carriers-total-put-at.html | RAIL REVENUES UP 12% FOR FEBRUARY; 91 Class I Carriers' Total Put at $252,670,649, Against $224,439,480 Year Ago | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/hf-perry-heads-theatre-intime.html | H.F. Perry Heads Theatre Intime | True | Special to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/clears-woman-in-killing-panama-jury-frees-eileen-watson-who-slew.html | CLEARS WOMAN IN KILLING; Panama Jury Frees Eileen Watson, Who Slew Major's Son | True | | C1B 450070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/at-the-86th-street-casino.html | At the 86th Street Casino | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/professor-nae-ionescu-former-leader-in-iron-guard-dies-in-rumania.html | PROFESSOR NAE IONESCU; Former Leader in Iron Guard Dies in Rumania at 50 | True | By Telephone To the New York Times. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/3-renovated-houses-bought-in-brooklyn-savings-bank-sells-4story.html | 3 RENOVATED HOUSES BOUGHT IN BROOKLYN; Savings Bank Sells 4-Story Apartments on Macon St. | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/english-springer-named-showman-of-shotton-is-best-at-dayton-kennel.html | ENGLISH SPRINGER NAMED; Showman of Shotton Is Best at Dayton Kennel Club Event | True | Special to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/bucknell-retains-ring-title.html | Bucknell Retains Ring Title | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/8000000-yearly-spent-in-hospital-bills-for-subscribers-to.html | $8,000,000 Yearly Spent in Hospital Bills For Subscribers to 3-Cents-a-Day Service | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/to-purchase-18-engines-the-milwaukee-to-pay-1071000-for-oilelectric.html | TO PURCHASE 18 ENGINES; The Milwaukee to Pay $1,071,000 for Oil-Electric Units | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/lists-profit-variants-dr-reitell-holds-their-control-is-key-to.html | LISTS PROFIT VARIANTS; Dr. Reitell Holds Their Control Is Key to Revenue | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/wiretapped-evidence-leads-to-parole-of-eight.html | Wire-Tapped Evidence Leads to Parole of Eight | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/45partner-firm-wall-sts-largest-twentyone-to-join-pierce-co-on.html | 45-PARTNER FIRM WALL ST.'S LARGEST; Twenty-one to Join Pierce & Co. on March 30 and House Will Change Its Name DREXEL TO OPEN HERE Harrison & Lein to Replace Dissolved House--Other Brokerage Changes | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/heavy-march-returns-experts-figure-560000000-to-625000000-will-be.html | HEAVY MARCH RETURNS; Experts Figure $560,000,000 to $625,000,000 Will Be Raised | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/steel-records-broken-worlds-output-for-1939-is-put-at-149330000-net.html | STEEL RECORDS BROKEN; World's Output for 1939 Is Put at 149,330,000 Net Tons | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/manhattan-owners-plan-alterations-file-for-changes-in-numerous.html | MANHATTAN OWNERS PLAN ALTERATIONS; File for Changes in Numerous Buildings in Borough | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/house-on-west-side-gets-2-new-tenants-samuel-stein-and-gus-fuld.html | HOUSE ON WEST SIDE GETS 2 NEW TENANTS; Samuel Stein and Gus Fuld Rent on Central Park West | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/wpa-plans-to-drop-700000-by-june-30-hunter-says-force-will-be-cut-a.html | WPA PLANS TO DROP 700,000 BY JUNE 30; Hunter Says Force Will Be Cut a Third, With 200,000 Workers to Go in AprilEXPECTS SLASH IN FUNDSDismissed Enrollees Can Be Rehired if Congress ProvidesTherefor, Officials Say | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/at-the-rialto.html | At the Rialto | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/pershing-to-have-checkup.html | Pershing to Have Check-Up | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/today-officially-st-patrick-day-75000-to-march-up-fifth-avenue.html | Today Officially' St. Patrick Day; 75,000 to March Up Fifth Avenue, Lehman, Hailing Legislature for Request That He Do So, Issues a Proclamation Changing the Observance From Sunday | True | Special to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/merchant-ships-sunkin-war.html | Merchant Ships Sunkin War | True | | C1B 450070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/housing-extended-to-rural-regions-president-authorizes-building-of.html | HOUSING EXTENDED TO RURAL REGIONS; President Authorizes Building of 1,300 Dwellings in Six Scattered Counties BASIC RENTAL $50 A YEAR Average Cost, Including Land, Put at $2,000--Secretary Stresses 'Vast Need' | True | Special to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/grippey-feeling-keeps-president-in-seclusion.html | 'Grippey' Feeling Keeps President in Seclusion | True | Special to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/foreign-service-parley-set.html | Foreign Service Parley Set | True | Special to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/sergeant-york-balks-at-lasky-film-offer-like-trading-for-a-mule.html | Sergeant York Balks at Lasky Film Offer; Like Trading for a Mule, Says War Hero | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/paintings-praised-at-flower-show-jersey-clubs-competition-for.html | 'PAINTINGS PRAISED AT FLOWER SHOW; Jersey Club's Competition for Floral Reproduction of Art Work Draws Spectators WON BY MRS, L.N. WILSON South Orange Club President Features Cypripedium in Her Prize Display | True | Times Wide World | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/to-aid-gannett-in-west.html | To Aid Gannett in West | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/drivers-examiner-loses-in-high-court-dismissal-for-gratuity-is.html | DRIVERS' EXAMINER LOSES IN HIGH COURT; Dismissal for 'Gratuity' Is Upheld at Albany | True | Special to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/the-hatch-bill-wins-a-test.html | THE HATCH Bill WINS A TEST | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/gandhi-rallies-aides-against-extremists-fights-for-control-of.html | GANDHI RALLIES AIDES AGAINST EXTREMISTS; Fights for Control of Congress on Independence Issue | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/buys-in-jackson-heights-nicaraguan-consul-general-purchases-large.html | BUYS IN JACKSON HEIGHTS; Nicaraguan Consul General Purchases Large House | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/wool-market-steadier.html | WOOL MARKET STEADIER | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/seized-as-smugglers-2-in-westernland-crew-accused-of-trying-to.html | SEIZED AS SMUGGLERS; 2 in Westernland Crew Accused of Trying to Bring In Aliens | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/mrs-achilles-schehl-last-surviving-child-of-civil-war-hero-gen.html | MRS. ACHILLES SCHEHL; Last Surviving Child of Civil War Hero, Gen. Franz Sigel | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/wolf-keeps-title-routing-iannicelli-wins-1511-815-157-153-to-gain.html | WOLF KEEPS TITLE, ROUTING IANNICELLI; Wins, 15-11, 8-15, 15-7, 15-3, to Gain Eleventh National Squash Crown in Row CHAMPION AT TOP OF FORM Victor Announces Retirement From U.S. Tourney Play After Decisive Triumph | True | By Allison Danzig | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/stores-buy-slowly-despite-retail-gain-their-stocks-are-reported-low.html | STORES BUY SLOWLY DESPITE RETAIL GAIN; Their Stocks Are Reported Low, Although Easter Is Near | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/communion-for-customs-group.html | Communion for Customs Group | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 450070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/trade-and-industrial-developments-current-business-conditions-and.html | Trade and Industrial Developments, Current Business Conditions and Trends; FEAR FEDERAL RULE OVER AUTO SALES Producers Worry Over Vote Being Taken Among Dealers on Such Control SELLING PRESSURE ISSUE Drive for Volume Hit--Handling of Used Car Trade-InsAlso Cause of Dissension | True | Special to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/limit-on-milk-outlet-held-valid-by-court-restriction-on-the-number.html | LIMIT ON MILK OUTLET HELD VALID BY COURT; Restriction on the Number of City Dealers Sanctioned | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/letters-to-the-times-tunnel-plans-disapproved-approaches-for-the.html | Letters to The Times; Tunnel Plans Disapproved Approaches for the Battery-Brooklyn Project Considered Faulty | True | HAROLD SANDON. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/to-direct-new-york-sales-for-the-lukens-steel-co.html | To Direct New York Sales For the Lukens Steel Co. | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/british-business-men-are-accused-of-graft-in-seeking-commission-on.html | British Business Men Are Accused of Graft In Seeking Commission on War Contracts; WAR SUPPLY GRAFT CHARGED IN BRITAIN | True | Special Cable to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/retailers-named-as-coster-outlets-dietrich-tells-in-testimony-of.html | RETAILERS NAMED AS COSTER OUTLETS; Dietrich Tells in Testimony of 'Cover House' Used for Alcol Diversion TALE CALLED 'FANTASTIC' Witness Describes 300-Barrel Shampoo Orders and Re-Sale -- Strong Denial Is Made | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/nazis-resume-holland-air-mail.html | Nazis Resume Holland Air Mail | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/colgate-stock-change-approved.html | Colgate Stock Change Approved | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/paul-pryibils-give-palm-beach-party-they-entertain-with-a-dinner-at.html | PAUL PRYIBILS GIVE PALM BEACH PARTY; They Entertain With a Dinner at Club in Honor of Alvaro Gonzalez-Gordons HENRY K. HARDINGS HOSTS Mrs. Dorsey Cullen, Charles E. Merrills and The Maurice Fatios Have Guests | True | Special to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/playoff-dates-official-hockey-chief-confirms-plans-for-firstround.html | PLAY-OFF DATES OFFICIAL; Hockey Chief Confirms Plans for First-Round Games | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/brazil-service-end-is-laid-to-company-land-says-mccormick-lines.html | BRAZIL SERVICE END IS LAID TO COMPANY; Land Says McCormick Line's Demand for Dividend Caused Difference With Board NEW BIDS TO BE ASKED Commission Will Seek Five Vessels for Vacated Route Operated Under Subsidy | True | Special to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/illinois-central-buys-cars.html | Illinois Central Buys Cars | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/britain-will-abolish-rationing-of-butter-but-high-living-costs-make.html | BRITAIN WILL ABOLISH RATIONING OF BUTTER; But High Living Costs Make It Difficult for Many to Buy It | True | Special Cable to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/europe-reason-custom-and-law-rule-france-even-in-wartime.html | Europe; Reason, Custom and Law Rule France, Even in Wartime | True | By Anne O'Hare McCormick Wireless To the New York Times. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/at-the-teatro-latino.html | At the Teatro Latino | True | | C1B 450070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/latest-reports-of-real-estate-activities-in-the-metropolitan.html | Latest Reports of Real Estate Activities in the Metropolitan Markets; URGE EAST HARLEM FOR NEW HOUSING Speakers at Citizens Council Meeting Call Area 'Ripe' for Improvements BANKS GET PROMISE OF AID Assured of Cooperation in the Limited-Dividend Field by Borough President Isaacs | True | Ryan | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/more-aid-for-finns-asked-peace-increases-need-for-help-dr-kingdon.html | MORE AID FOR FINNS ASKED; Peace Increases Need for Help, Dr. Kingdon Reports | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/birmingham-sells-2130000-bonds-blair-co-group-gets-award-bidding-in.html | BIRMINGHAM SELLS $2,130,000 BONDS; Blair & Co. Group Gets Award, Bidding Interest-Cost Basis of 2.945% CHICAGO SEEKS $3,100,000 To Be in Market March 27 for Certificates--Other Loans for Municipalities | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/moses-plans-saving-on-tunnel-interest-council-asks-legislature-to.html | MOSES PLANS SAVING ON TUNNEL INTEREST; Council Asks Legislature to Modify Law to Permit Action | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/durochers-club-drops-75-verdict-dodgers-outhit-red-sox-149-but.html | DUROCHER'S CLUB DROPS 7-5 VERDICT; Dodgers Outhit Red Sox, 14-9, but Coscarart's Error Is Costly With Score Tied NAHEM WILD ON MOUND Wyatt Fails to Hold 2-Run Lead--Haas a Star at Bat --Cullenbine Hits Homer | True | By Roscoe McGowen Special To the New York Times. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/spendthrifts-and-tightwads-of-roslyn-to-vote-on-buying-part-of.html | 'Spendthrifts' and 'Tightwads' of Roslyn To Vote on Buying Part of Mackay Estate | True | Special to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/uboats-reported-at-galapagos.html | U-Boats Reported at Galapagos | True | Special Cable to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/delay-likely-on-fight-campolo-hurts-shoulder-training-for-bout-with.html | DELAY LIKELY ON FIGHT; Campolo Hurts Shoulder Training for Bout With Baer | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/yonkers-house-traded-apartment-at-383-warburton-ave-goes-to.html | YONKERS HOUSE TRADED; Apartment at 383 Warburton Ave. Goes to Investor | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/police-department.html | Police Department | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/rahway-seeks-253500.html | Rahway Seeks $253,500 | True | Special to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/final-senate-vote-set-on-hatch-bill-antilynching-rider-barred-in.html | FINAL SENATE VOTE SET ON HATCH BILL; Anti-Lynching Rider Barred in Session Monday--Coalition Wins in Two Major Tests | True | Special to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/tanner-broadcast-thanks-us-for-aid-finnish-foreign-minister-in.html | TANNER BROADCAST THANKS U.S. FOR AID; Finnish Foreign Minister in Address Heard Here Tells of Nation's Appreciation SEES SUPPORT CONTINUING Rehabilitation of Hundreds of Thousands Driven to Seek New Homes Pledged | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/finlands-losses-in-war-valued-at-400000000.html | Finland's Losses in War Valued at $400,000,000 | True | Wireless to THE NEW YORK TIMES. | C1B 450070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/3719546-cleared-by-allischalmers-profit-in-1939-compares-with.html | $3,719,546 CLEARED BY ALLIS-CHALMERS; Profit in 1939 Compares With $2,553,946 Earned in the Preceding Year $2.09 FOR CAPITAL SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/soviet-peace-pact-ratified-by-finns-by-vote-of-145-to-3-only.html | SOVIET PEACE PACT RATIFIED BY FINNS BY VOTE OF 145 TO 3; Only Swedish Party Members Dissent on Acceptance of Russian Settlement RYTI EXPLAINS DECISION Says Allied Aid Could Not Have Arrived Till End of April-- Feared Spread of War | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/sports-of-the-times-the-red-ruler-in-baseball.html | Sports of the Times; The Red Ruler in Baseball | True | By John Kieran | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/cheltenham-race-wednesday.html | Cheltenham Race Wednesday | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/trade-of-colombia-up-increase-in-1939-laid-to-rise-in-output-of.html | TRADE OF COLOMBIA UP; Increase in 1939 Laid to Rise in Output of Gold | True | Special to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/ads-for-utilities-urged-obermeyer-says-they-are-basis-of-public.html | ADS FOR UTILITIES URGED; Obermeyer Says They Are Basis of Public Relations Program | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/theatre-men-to-speak.html | Theatre Men to Speak | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/range-is-narrow-in-cotton-futures-16000-bales-delivered-on.html | RANGE IS NARROW IN COTTON FUTURES; 16,000 Bales Delivered on Contracts in Day Are Taken by Spot Interests LIST 2 POINTS UP TO 3 OFF Middling Quotations in South Average 21 Below the May in Sales of 8,000 Bales | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/holland-votes-to-revalue-gold.html | Holland Votes to Revalue Gold | True | Wireless to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/scholastic-press-gets-some-advice-wl-chenery-and-we-haskell-tell.html | SCHOLASTIC PRESS GETS SOME ADVICE; W.L. Chenery and W.E. Haskell Tell Youngsters to Expect Many Hard Knocks PREPARATION IS STRESSED 2,743 Editors and Reporters Enrolled at the Columbia Convention on 2d Day | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/frisco-to-pay-on-certificates.html | Frisco to Pay on Certificates | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/speed-in-alliance-urged-by-swedes-some-fear-their-government-and.html | SPEED IN ALLIANCE URGED BY SWEDES; Some Fear Their Government and Norway's May Be Too Slow in Joining Finland | True | By Harold Callender Wireless To the New York Times. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/david-morehouse-retired-head-of-east-brooklyn-savings-banks-dies-at.html | DAVID MOREHOUSE; Retired Head of East Brooklyn Savings Banks Dies at 81 | True | Special to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/smith-and-ward-gain-in-proamateur-play-eliminate-sarazen-and-vines.html | SMITH AND WARD GAIN IN PRO-AMATEUR PLAY; Eliminate Sarazen and Vines by 2 and 1 in Florida Golf | True | Special to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/radio-love-held-vital-to-profits-broadcasting-officials-tell.html | RADIO 'LOVE HELD VITAL TO PROFITS; Broadcasting Officials Tell Clubwomen 'Tripe' Pays for Worth-While Programs | True | Special to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/japans-record-budget-adopted.html | Japan's Record Budget Adopted | True | | C1B 450070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/wedding-plans-made-by-katharine-hedges-marriage-to-frederic-h.html | WEDDING PLANS MADE BY KATHARINE HEDGES; Marriage to Frederic H. Gaskell Set for April 12 in Rye | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/outside-factors-send-wheat-down-rumors-of-peace-offensive-and-stock.html | OUTSIDE FACTORS SEND WHEAT DOWN; Rumors of Peace Offensive and Stock Market's Fall Cause Selling Movement LIST DECLINES 5/8 TO 3/4c Export Buying Seen in Corn but the Close Is Lower --Minor Grains Weaken | True | Special to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/roselyn-roddick-to-wed-she-will-be-the-bride-of-adrian-silenzi-of.html | ROSELYN RODDICK TO WED; She Will Be the Bride of Adrian Silenzi of This City and Rome | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/realty-financing.html | REALTY FINANCING | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/new-australian-cabinet-complete-list-of-government-formed-by.html | NEW AUSTRALIAN CABINET; Complete List of Government Formed by Menzies | True | Special to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/ce-lawrence-69-playwright-editor-author-of-several-books-was-with.html | C.E. LAWRENCE, 69, PLAYWRIGHT, EDITOR; Author of several Books Was With Quarterly Review, London | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/silhouette-show-to-open-washington-portrait-in-display-at-museum-of.html | SILHOUETTE SHOW TO OPEN; Washington Portrait in Display at Museum of Art Today | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/three-federal-judges-doubt-their-power-to-stop-road-paying-black-to.html | Three Federal Judges Doubt Their Power To Stop Road Paying Black Tom Legal Fees | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/many-drown-in-brazil-floods.html | Many Drown in Brazil Floods | True | Special Cable to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/city-dumps-held-no-health-menace-five-experts-tell-court-queens-are.html | CITY DUMPS HELD NO HEALTH MENACE; Five Experts Tell Court Queens Areas Are Not in Peril Now or in Future VINDICATION FOR CAREY 'Landfill' Disposal of Waste, Target of Bitter Attack, Called Satisfactory | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/25c-pay-minimum-upheld-by-court-circuit-bench-dismisses-wagehour.html | 25C PAY MINIMUM UPHELD BY COURT; Circuit Bench Dismisses WageHour Writ Granted to Citrus Growers in FloridaBROAD VIEW IS STRESSED Decision Asserts Regulation in Dispute Is of CountryWide Application. | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/end-special-discounts-but-distillers-deny-the-action-was-spurred-by.html | END SPECIAL DISCOUNTS; But Distillers Deny the Action Was Spurred by Bar Owners | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/french-deputies-vote-war-fund.html | French Deputies Vote War Fund | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/13-seized-in-protest-on-refugees-return-woman-among-group-arrested.html | 13 SEIZED IN PROTEST ON REFUGEES' RETURN; Woman Among Group Arrested Before French Consulate | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/piano-recital-given-by-marcus-gordon-bachs-partita-in-b-flat-played.html | PIANO RECITAL GIVEN BY MARCUS GORDON; Bach's Partita in B Flat Played by Californian at Town Hall | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/gc-smith-estate-put-at-3408343-official-of-street-smith-company.html | G.C. SMITH ESTATE PUT AT $3,408,343; Official of Street & Smith Company Left Most of Funds to Children PUBLISHER DIED IN 1933 Mrs. A.M.F. Gans Left Net Estate of $2,473,485-- Other Appraisals | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/6-held-as-heads-of-cigarette-theft-ring-westchester-loot-35000-in.html | 6 Held as Heads of Cigarette Theft Ring; Westchester Loot $35,000 in Four Months | True | | C1B 450070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/jews-in-cracow-more-to-ghettos-80000-being-forced-into-areas-under.html | JEWS IN CRACOW MORE TO GHETTOS; 80,000 Being Forced Into Areas Under Strict Nazi Regime of Governor Frank CITY PUTS MANY TO WORK Impoverished Receive Tickets for Food--Kitchens Give Out 8,000 Meals Twice Daily | True | Wireless to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/loan-association-to-move.html | Loan Association to Move | True | Special to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/jailed-for-stabbing-youth-guilty-of-attack-in-row-over-religion.html | JAILED FOR STABBING; Youth Guilty of Attack in Row Over Religion Sentenced | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/miami-beach-scene-of-dinners-tonight-many-are-to-entertain-at-st.html | MIAMI BEACH SCENE OF DINNERS TONIGHT; Many Are to Entertain at 'St. Patrick's Day in the Evening' | True | Special to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/news-and-notes-of-art.html | News and Notes of Art | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/trial-of-us-writer-in-japan-concluded-suspended-sentence-for-young.html | TRIAL OF U.S. WRITER IN JAPAN CONCLUDED; Suspended Sentence for Young Is Expected Next Friday | True | Wireless to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/joins-retail-association-hanson-succeeds-wells-as-head-of-sales.html | JOINS RETAIL ASSOCIATION; Hanson Succeeds Wells as Head of Sales Promotion Unit | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/dinners-before-concert-hosts-and-guests-hear-boston-symphony-at.html | DINNERS BEFORE CONCERT; Hosts and Guests Hear Boston Symphony at Brooklyn Academy | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/bond-notes.html | BOND NOTES | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/test-for-mrs-burleson-slayer-of-successor-as-wife-put-in-mental.html | TEST FOR MRS. BURLESON; Slayer of Successor as Wife Put in Mental Hospital | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/party-to-help-authors-southern-womens-democratic-group-to-hold.html | PARTY TO HELP AUTHORS; Southern Women's Democratic Group to Hold Dance Today | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/prusoff-mulloy-prevail-beat-mcneillcooke-in-tennis-doubles-final-in.html | PRUSOFF, MULLOY PREVAIL; Beat McNeill-Cooke in Tennis Doubles Final in Bermuda | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/lirr-reports-for-year-road-borrowed-1000000-from-prr-clement.html | L.I.R.R. REPORTS FOR YEAR; Road Borrowed $1,000,000 From P.R.R., Clement Reveals | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/on-imperial-oils-board.html | On Imperial Oil's Board | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/president-charges-tobey-asks-public-to-break-the-law-first-american.html | PRESIDENT CHARGES TOBEY ASKS PUBLIC TO BREAK THE LAW; First American Senator to Do So, Says Roosevelt Defending Census Query on Income NEW ENGLANDER HITS BACK Using 'Unauthorized Ruling' as Law Was Way Hitler Won His Power, He Retorts | True | By Felix Belair Jr. Special To the New York Times. | C1B 450070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/moscow-discusses-food-deficiencies-potato-and-milk-output-is-low.html | MOSCOW DISCUSSES FOOD DEFICIENCIES; Potato and Milk Output Is Low --Fuel Supply Also Studied | True | Wireless to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/of-local-origin.html | Of Local Origin | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/carolina-denham-sets-wedding-day-delaware-girl-to-become-the-bride.html | CAROLINA DENHAM SETS WEDDING DAY; Delaware Girl to Become the Bride of C.C. Taliaferro 3d in Wilmington on April 5 | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/vote-in-senate-refusing-to-shelve-the-hatch-bill.html | Vote in Senate Refusing To Shelve the Hatch Bill | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/iob-fund-frauds-sought-grand-jury-in-kings-county-studies-insurance.html | IOB FUND FRAUDS SOUGHT; Grand Jury in Kings County Studies Insurance Payments | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/big-distillers-reported-called-to-capital-parley.html | Big Distillers Reported Called to Capital Parley | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/armory-wins-in-court-appellate-division-orders-city-to-pay-trustees.html | ARMORY WINS IN COURT; Appellate Division Orders City to Pay Trustees $8,000 a Year | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/hawks-beat-wing-six-43-fight-among-players-with-fans-assisting.html | HAWKS BEAT WING SIX, 4-3; Fight Among Players, With Fans Assisting, Enlivens Contest | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/fs-danzigers-have-a-son.html | F.S. Danzigers Have a Son | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/miss-sarah-kunkel-engaged-to-marry-vassar-gradute-will-become-bride.html | MISS SARAH KUNKEL ENGAGED TO MARRY; Vassar Gradute Will Become Bride of John E. Stafford | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/philharmonic-lists-dates-for-fall-tour-seventeen-concerts-scheduled.html | PHILHARMONIC LISTS DATES FOR FALL TOUR; Seventeen Concerts Scheduled From Nov. 18 to Dec. 5 | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/mercersburg-squad-takes-swim-honors-tops-massanutten-in-us-meet.html | MERCERSBURG SQUAD TAKES SWIM HONORS; Tops Massanutten in U.S. Meet --Record Set by Gantner | True | Special to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/to-talk-on-future-of-banks.html | To Talk on Future of Banks | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/loan-shark-ring-interest-at-365-bared-by-arrests-four-also-accused.html | LOAN SHARK RING, INTEREST AT 365%, BARED BY ARRESTS; Four Also Accused of Rigging Criminal Bad-Check Charges to Enforce Payment $100,000 LENT EACH WEEK Small Business Men and Civil Service Employes the Chief Victims, Bennett Says | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/melrose-wins-dartmouth-plaque.html | Melrose Wins Dartmouth Plaque | True | Special to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/red-army-secrets-bared-in-war-finns-made-soviet-remedy-flaws-strong.html | Red Army Secrets Bared in War; Finns Made Soviet Remedy Flaws; Strong in Equipment but Weak in Tactics, Russians Profit by Bitter Lessons-- Test Produced Abler Fighters | True | By James Aldridge North American Newspaper Alliance, Inc., | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/weeks-public-bonds-to-total-1l682380-issues-of-48-municipalities.html | WEEK'S PUBLIC BONDS TO TOTAL $11,682,380; Issues of 48 Municipalities Next Week Show Drop | True | | C1B 450070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/lehman-asks-help-on-his-school-plea-wire-to-regents-meeting-here.html | LEHMAN ASKS HELP ON HIS SCHOOL PLEA; Wire to Regents, Meeting Here, Urges Support for Mergers to Save $25,000,000 BOARD RENEWS REQUEST Redistricting of State Would Mean Better Teaching and Lower Costs, It Asserts | True | Special to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/bargain-rates-for-fair-pledged-la-guardia-and-hotel-men-promise.html | BARGAIN RATES FOR FAIR PLEDGED; La Guardia and Hotel Men Promise That Visitors Will Be Housed Cheaply 1939 'MISTAKE' HEEDED Gibson at Luncheon Asserts Gay. Attractive Amusement Area Will Be Provided | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/fate-of-froessel-thugs-4-exconvicts-draw-virtual-life-terms-for.html | FATE OF FROESSEL THUGS; 4 Ex-Convicts Draw Virtual Life Terms for Queens Robbery | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/stock-market-leaders.html | Stock Market Leaders | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/lewis-to-head-plea-for-transit-union-cio-chiefs-presence-here.html | LEWIS TO HEAD PLEA FOR TRANSIT UNION; C.I.O. Chief's Presence Here Monday Is Expected to Bring 'Middle-Course' Agreement | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/action-on-3-fronts-in-china-reported-japanese-announce-moppingup.html | ACTION ON 3 FRONTS IN CHINA REPORTED; Japanese Announce Mopping-Up Drives in Southern Sectors | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/pushes-veteran-loan-rate-cut.html | Pushes Veteran Loan Rate Cut | True | Special to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/boas-explains-stand-use-of-name-by-labor-party-group-was-not.html | BOAS EXPLAINS STAND; Use of Name by Labor Party Group Was Not Unauthorized | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/convicted-as-killer-of-4-crawford-found-guilty-by-califomia-jury.html | CONVICTED AS KILLER OF 4; Crawford Found Guilty by California Jury in Insurance Plot | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/mary-bell-in-recital.html | Mary Bell in Recital | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/french-see-no-end-of-impasse-in-west-order-awaited-to-turn.html | FRENCH SEE NO END OF IMPASSE IN WEST; Order Awaited to Turn Attention to New Field of Operations | True | Wireless to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/death-of-tobey-resolution-predicted.html | Death of Tobey Resolution Predicted | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/nazis-scuttle-ship-caught-by-british-la-coruna-running-blockade.html | NAZIS SCUTTLE SHIP CAUGHT BY BRITISH; La Coruna, Running Blockade From Brazil, Is Set Afire-- Warship Shells Sink Her 3 NEUTRAL CRAFT MISSING One Swedish and Two Greek Vessels Long Overdue Are Given Up as Lost | True | Special Cable to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/events-scheduled-today.html | Events Scheduled Today | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/object-to-reports-on-associated-gas-counsel-for-6-units-of-system.html | OBJECT TO REPORTS ON ASSOCIATED GAS; Counsel for 6 Units of System Oppose 'Conclusions' Drawn by Accountants | True | | C1B 450070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/jew-named-adolf-hittler-a-nazi-problem-in-poland.html | Jew Named Adolf Hittler A Nazi Problem in Poland | True | Wireless to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/pact-signed-to-press-westchester-tolls-state-park-council-and.html | PACT SIGNED TO PRESS WESTCHESTER TOLLS; State Park Council and Bridge Board to Aid County Plan | True | Special to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/afl-sets-as-goal-a-rise-in-wealth-increase-to-80000000000-of.html | A.F.L. SETS AS GOAL A RISE IN WEALTH; Increase to $80,000,000,000 of National Income Would Cut Jobless by 2,700,000, it Says HIGHER PAY HELD NEED Greater Buying Power to Move Consumers' Goods Is Seen as Key to Any Recovery | True | By Louis Stark Special To the New York Times. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/preview-at-new-store-arnold-constable-co-to-open-hempstead-branch.html | PREVIEW AT NEW STORE; Arnold Constable & Co. to Open Hempstead Branch Today | True | Special to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/tientsin-accord-denied-british-embassy-in-tokyo-says-no-silver.html | TIENTSIN ACCORD DENIED; British Embassy in Tokyo Says No Silver Agreement Is in Sight | True | Wireless to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/herrick-suit-explained.html | Herrick Suit Explained | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/royal-blue-with-durando-up-beats-sandy-boot-by-a-head-at-tropical.html | Royal Blue, With Durando Up, Beats Sandy Boot by a Head at Tropical Park; NAPLES PURSE WON BY PERSHALL ENTRY Royal Blue, Paying $11.20 for $2, Takes Mile and 70 Yard Race at Coral Gables DONOSO RECORDS TRIPLE Scores Aboard Limerick, Paul Pry and Uvalde--Praetorian Victor, Returning $23.90 | True | Times Wide World | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/quits-as-borough-chiefs-aide.html | Quits as Borough Chief's Aide | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/adelaide-rileys-plans-she-sets-april-6-as-date-for-her-marriage-to.html | ADELAIDE RILEY'S PLANS; She Sets April 6 as Date for Her Marriage to Gordon Murphy | True | Special to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/supported-own-bonds-argentina-used-33000000-pesos-in-1939.html | SUPPORTED OWN BONDS; Argentina Used 33,000,000 Pesos in 1939 Operations | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/france-denies-refugee-order.html | France Denies Refugee Order | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/la-guardia-field-hangar-ready.html | La Guardia Field Hangar Ready | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/swim-honors-taken-by-st-johns-prep-redmen-gain-private-schools.html | SWIM HONORS TAKEN BY ST. JOHN'S PREP; Redmen Gain Private Schools Title--Two Records Set | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/session-of-soviet-to-review-policy-march-29-meeting-likely-to.html | SESSION OF SOVIET TO REVIEW POLICY; March 29 Meeting Likely to Receive Molotoff Report on Finnish Peace WORKERS SHOW APPROVAL Pledge to 'Keep Powder Dry' --Press Pictures Scenes at Front as War Ended | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/news-and-notes-of-the-advertising-field-kobak-leaves-lord-thomas.html | News and Notes of the Advertising Field; Kobak Leaves Lord & Thomas | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/morgan-co-bill-is-signed-by-lehman-measure-permits-bankers-to.html | 'MORGAN & CO.' BILL IS SIGNED BY LEHMAN; Measure Permits Bankers to Retain Concern's Name | True | Special to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/swedish-ore.html | SWEDISH ORE | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 450070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/giants-rally-to-stop-yankees-in-tenth-inning-dodgers-beaten-by-red.html | Giants Rally to Stop Yankees in Tenth Inning; Dodgers Beaten by Red Sox; HIT BY O'DEA WINS FOR TERRYMEN 3-2 Single Off Chandler Follows Triple by Jones in Extra Inning as Giants Triumph CARPENTER GUARDS LEAD Vandenberg and Gumbert Also Blank Yankees--DiMaggio Delivers Pinch Double | True | By James P. Dawson Special To the New York Times. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/scarsdale-properties-sold.html | Scarsdale Properties Sold | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/norway-studies-aid-plan.html | Norway Studies Aid Plan | True | Wireless to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/nazis-work-on-yugoslavs-stress-allied-loss-in-north-belgrade-paper.html | NAZIS WORK ON YUGOSLAVS; Stress Allied Loss in North-- Belgrade Paper Backs Sweden | True | By Telephone To the New York Times. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/director-has-no-stock-of-own.html | Director Has No Stock of Own | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/rev-pf-ogorman-jesuit-educator-dean-of-studies-at-the-loyola-school.html | REV. P.F. O'GORMAN, JESUIT EDUCATOR; Dean of Studies at the Loyola School Here, 1906-19, and Ex-Rector at St. Ignatius A PRIEST FOR 41 YEARS Georgetown School Official Since 1930 Dies at 72 in Washington Hospital | True | Special to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/brazil-for-interamerican-bank.html | Brazil for Inter-American Bank | True | Special to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/dr-james-roberts-fought-diphtheria-hamilton-ont-health-official.html | DR. JAMES ROBERTS, FOUGHT DIPHTHERIA; Hamilton, Ont., Health Official Reduced Deaths to None | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/vande-weghe-wins-swim-title-again-gains-3d-backstroke-victory-in.html | VANDE WEGHE WINS SWIM TITLE AGAIN; Gains 3d Back-Stroke Victory in Eastern Meet--Colwell and Johnson Prevail | True | By Kingsley Childs Special To the New York Times. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/large-unit-rented-in-lincoln-building-advertising-man-formerly-with.html | LARGE UNIT RENTED IN LINCOLN BUILDING; Advertising Man Formerly With Large Agencies Locates His Own Business CHAIN TAKES NEW STORES Grocery Concern Leases Space in 187th Street and 181st Street Buildings | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/financial-markets-stocks-lose-as-much-as-2-points-as-peace-scare.html | FINANCIAL MARKETS; Stocks Lose as Much as 2 Points as Peace Scare and Foreign Liquidation Depress List | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/new-british-ban-stirs-washington-londons-embargo-on-canned-fruit-to.html | NEW BRITISH BAN STIRS WASHINGTON; London's Embargo on Canned Fruit to Be Taken Up With Allies, Hull Indicates SENATORS ARE CRITICAL Issue Seen as Affecting Action on Trade Agreements Law -- Lothian Cites War Needs | True | Special to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/against-tests-for-incumbents.html | Against Tests for Incumbents | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/pilot-of-airplane-jailed-in-crash-awaits-thorough-inquiry-into.html | PILOT OF AIRPLANE JAILED IN CRASH; Awaits Thorough Inquiry Into Fight With Erratic Passenger Over City VICTIM'S BODY IS FOUND Washed Up on Bayonne Shore Near Place Where Forced Landing Was Made | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/policeman-kills-thug-after-chase-shoots-quarry-on-tenement-roof.html | POLICEMAN KILLS THUG AFTER CHASE; Shoots Quarry on Tenement Roof, Ending Wild Dash on Lower East Side TWO THIEVES GET AWAY Third Meets Death After He Leaps From Robber Car, Hotly Pursued | True | | C1B 450070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/icc-orders-hearing-on-terminal-bonds-chicago-union-station-offering.html | I.C.C. ORDERS HEARING ON TERMINAL BONDS; Chicago Union Station Offering to Be Scrutinized | True | Special to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/two-good-appointments.html | TWO GOOD APPOINTMENTS | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/gideonse-assails-2-college-papers-attacks-press-of-brooklyn-for.html | GIDEONSE ASSAILS 2 COLLEGE PAPERS; Attacks Press of Brooklyn for 'Distorting' His Comments | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/rumania-reported-barring-nazi-plan-to-pledge-borders-conditions-of.html | RUMANIA REPORTED BARRING NAZI PLAN TO PLEDGE BORDERS; Conditions of 'Security' Offer Are Called 'Intolerable and Impossible of Acceptance' ECONOMIC ASPECT FEARED Carol Said to Have Balked at Proposal to Include Iron Guard in the Cabinet | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/finland-to-decide-on-games-in-april-attendance-large-enough-to.html | FINLAND TO DECIDE ON GAMES IN APRIL; Attendance Large Enough to Justify Expenses Seen as Main factor in Olympics HOPES FOR MEET FADING International Committee Head Skeptical--Japan Would Not Send a Team to Event | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/garner-passes-up-entry-in-ohio-primary-but-announces-he-will-make.html | Garner Passes Up Entry in Ohio Primary But Announces He Will Make Oregon Race | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/king-george-receives-colijn.html | King George Receives Colijn | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/cottonmill-rate-holds-as-trend-is-level-cloth-trade-slower-business.html | Cotton-Mill Rate Holds as Trend Is Level; Cloth Trade Slower; Business Index Is Off; Business Index Dips | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/heads-hamilton-alumni-ch-seaver-elected-by-group-here-at-annual.html | HEADS HAMILTON ALUMNI; C.H. Seaver Elected by Group Here at Annual Dinner | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/colorado-downs-duquesne-in-national-basketball-tourney-final-at.html | Colorado Downs Duquesne in National Basketball Tourney Final at Garden; TEAM FROM ROCKIES TRIUMPHS By 51-40 15,201 See Colorado Quintet Draw Away After Duquesne Rallies to Tie at 29-29 15 POINTS FOR BOB DOLL Sophomore Is Most Valuable Player--Oklahoma Aggies Defeat De Paul, 23-22 | True | By Arthur J. Daley | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/the-international-situation.html | The International Situation | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/newspaper-wins-cup-des-moines-register-and-tribune-gets-promotion.html | NEWSPAPER WINS CUP; Des Moines Register and Tribune Gets Promotion Award | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/pendergast-suit-settled-government-accepts-350000-on-kansas-city.html | PENDERGAST SUIT SETTLED; Government Accepts $350,000 on Kansas City Leader's Tax | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/utility-stock-trade-planned.html | Utility Stock Trade Planned | True | Special to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/george-mdonald-host-he-gives-a-large-dinner-party-at-hotel-in-coral.html | GEORGE M'DONALD HOST; He Gives a Large Dinner Party at Hotel in Coral Gables | True | Special to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/letters-to-the-sports-editor-on-nyus-refusal-officials-rejection-of.html | Letters to the Sports Editor; ON N.Y.U.'S REFUSAL Officials' Rejection of Tourney Bid to Violet Five Is Hit | True | ARNOLD LOWENTHAL. | C1B 450070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/own-bill-doomed-by-administration-it-finds-that-curb-on-alien-labor.html | OWN BILL DOOMED BY ADMINISTRATION; It Finds That Curb on Alien Labor in Canal Zone Would Violate Panama Pact TO STAY 'GOOD NEIGHBOR' Senate Is Being Asked to Kill Measure Passed by House With Woodring Backing | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/booksauthors.html | Books--Authors | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/eugene-hector-former-financial-news-editor-of-chicago-tribune-was.html | EUGENE HECTOR; Former Financial News Editor of Chicago Tribune Was 78 | True | Special to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/british-envoy-visits-croats.html | British Envoy Visits Croats | True | By Telephone To the New York Times. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/junior-committee-aids-arrangements-for-the-international-skating.html | Junior Committee Aids Arrangements For the International Skating Carnival | True | Photo by Bachrach | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/sakhalin-fighting-reported-by-japan-men-of-soviet-and-own-border.html | SAKHALIN FIGHTING REPORTED BY JAPAN; Men of Soviet and Own Border Patrols Declared Wounded | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/jersey-liquor-tax-receipts-up.html | Jersey Liquor Tax Receipts Up | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/natick-to-make-street-bumpy.html | Natick to Make Street Bumpy | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/hayes-off-to-athletics-camp.html | Hayes Off to Athletics' Camp | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/son-to-clement-r-hoopeses.html | Son to Clement R. Hoopeses | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/czechs-and-nazis-more-amicable-on-first-anniversary-of-conquest.html | Czechs and Nazis More Amicable On First Anniversary of Conquest; Popular Relief at Being Spared Active Part in War Is Big Factor--National Union Group Pledges Loyalty to Reich | True | Wireless to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/school-papers-are-cited-for-excellence.html | School Papers Are Cited for Excellence | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/report-of-further-ban-denied.html | Report of Further Ban Denied | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/council-demands-russell-rejection-resolution-adopted-after-a-sharp.html | COUNCIL DEMANDS RUSSELL REJECTION; Resolution Adopted After a Sharp Clash--Keegan Calls Him Unwelcome Alien | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/labor-right-wing-sues-80-of-foes-roseantonini-faction-brings-16.html | LABOR RIGHT WING SUES 80 OF FOES; Rose-Antonini Faction Brings 16 Actions Charging Fraud in Primary Petitions QUILL OUSTER IS SOUGHT McAvoy, Isaacs and Glickstein Also Attacked--Democratic Rows Before Court | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/offers-headache-cure-with-tax.html | Offers Headache Cure With Tax | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/to-improve-market-area-mayor-tells-of-citys-plans-for-fulton-fish.html | TO IMPROVE MARKET AREA; Mayor Tells of City's Plans for Fulton Fish Business | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/three-admit-guilt-in-bootleg-fraud-others-accused-deny-part-in.html | THREE ADMIT GUILT IN BOOTLEG FRAUD; Others Accused Deny Part in Rockland Conspiracy | True | | C1B 450070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/welles-on-return-finds-rome-tense-italians-greet-roosevelts.html | WELLES ON RETURN FINDS ROME TENSE; Italians Greet Roosevelt's Fact-Finding Envoy in an Expectant Atmosphere NAZI PEACE OFFER HINTED Vast New Economic Alliance Threatens if War Goes On --American to See Pope | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/new-span-at-rumson-opened.html | New Span at Rumson Opened | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/8000000-debentures-called.html | $8,000,000 Debentures Called | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/insulin-is-tested-to-combat-cancer-scientists-say-growing-cells-in.html | INSULIN IS TESTED TO COMBAT CANCER; Scientists Say Growing Cells in Rabbit Experiments Were Turned Toward 'Normalcy' EFFECT OF CHANGED DIET Societies at New Orleans Also Hear That Germs May Play Part in Causing Gallstones | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/supply-contracts-of-5550105-let-ten-federal-agencies-place-222.html | SUPPLY CONTRACTS OF $5,550,105 LET; Ten Federal Agencies Place 222 Orders in Week, Labor Department Reports $1,155,909 TO NEW YORK New Jersey Gets $83,166 While $153,121 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/rail-bonds-again-feature-market-only-big-issue-of-the-week-is.html | RAIL BONDS AGAIN FEATURE MARKET; Only Big Issue of the Week Is $16,000,000 by Chicago Union Station TOTAL IS ONLY $18,220,000 New Tax Exempt Group Also Falls Well Below the Recent Average | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/bars-lewisohn-charge-maryland-official-finds-bigamy-prosecution.html | BARS LEWISOHN CHARGE; Maryland Official Finds Bigamy Prosecution Unwarranted | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/hoppe-turns-back-schaefer-by-5026-new-yorker-gains-tie-for-lead-in.html | HOPPE TURNS BACK SCHAEFER BY 50-26; New Yorker Gains Tie for Lead in Billiards With Chamaco, Who Tops Rubin, 50-38 EACH HOLDS 3 VICTORIES Layton Wins From Thurnblad and Reiselt Bests Denton in 3-Cushion Tourney | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/phone-company-cuts-longdistance-rates-saving-public-5500000-a-year.html | Phone Company Cuts Long-Distance Rates, Saving Public $5,500,000 a Year After May 1 | True | Special to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/virginia-whitney-prospective-bride-troth-is-announced.html | VIRGINIA WHITNEY PROSPECTIVE BRIDE; TROTH IS ANNOUNCED | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/argentina-in-pact-for-japans-trade-reciprocal-agreement-is-held-to.html | ARGENTINA IN PACT FOR JAPAN'S TRADE; Reciprocal Agreement Is Held to Hit U.S. in Market Lost to Europe by War ON FAVORED-NATION BASIS Buenos Aires Will Take From Tokyo Goods Bought Here and Ship Farm Products | True | By John W. White Special Cable To the New York Times. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/germany-wont-interfere.html | Germany Won't Interfere | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/taxpayer-is-sold-on-lexington-ave-twostory-building-at-120th-street.html | TAXPAYER IS SOLD ON LEXINGTON AVE.; Two-Story Building at 120th Street Purchased From the Bank of New York CASH FOR FLATS ON AVE. A Two Tenements Near 15th St. Sold by Powery Bank--Deals in the Bronx | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/chinese-will-address-easter-dawn-worshippers.html | Chinese Will Address Easter Dawn Worshippers | True | Times Studio, 1940 | C1B 450070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/wheeler-distorts-facts-agents-say-ship-brokers-group-assails.html | WHEELER DISTORTS FACTS, AGENTS SAY; Ship Brokers' Group Assails Senator for Imputing Scandal to Carriers 'MISSTATEMENT' CHARGED Radio Address Was Intended to Mislead Public on Bill, It Is Held | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/to-exhibit-car-of-alloy-steel.html | To Exhibit Car of Alloy Steel | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/texas-corporation-makes-32886807-net-profit-in-1939-was-equal-to.html | TEXAS CORPORATION MAKES $32,886,807; Net Profit in 1939 Was Equal to $3.02 a Share, Against $2.13 the Year Before OIL OUTPUT AT HIGH MARK Total Was 74,953,771 Barrels--Illinois OperationsContributed to Gain | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/vermont-seeks-olympics-aiken-says-state-will-make-bid-for-1944.html | VERMONT SEEKS OLYMPICS; Aiken Says State Will Make Bid for 1944 Winter Games | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/maki-easy-victor-in-deckard-race-finn-defeats-former-indiana-ace-by.html | MAKI EASY VICTOR IN DECKARD RACE; Finn Defeats Former Indiana Ace by Three-Quarters of a Lap in 3-Mile Duel SIX SECONDS OFF RECORD Winner Timed in 14:01.9 on Chicago Indoor Track-- 2,500 at Benefit Test | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/caa-backed-on-airport-senate-committee-refuses-to-order-inquiry.html | CAA BACKED ON AIRPORT; Senate Committee Refuses to Order Inquiry Into Row | True | Special to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/montgomery-ward-plans-financing-rise-in-sales-to-record-levels-held.html | MONTGOMERY WARD PLANS FINANCING; Rise in Sales to Record Levels Held to Show Need for More Working Capital MAY ISSUE COMMON STOCK Business in Fiscal Year Ended Jan. 21 Was $501,819,199, a Gain of $69,005,698 | True | Special to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/rabenold-case-near-end-to-reach-jury-monday-after-charge-by-court.html | RABENOLD CASE NEAR END; To Reach Jury Monday After Charge by Court | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/detonator-ray-sets-off-powder-in-open-air-demonstration-is-given.html | 'Detonator Ray' Sets Off Powder in Open Air; Demonstration Is Given for Army Officers | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/objects-to-desmond-bill-lawyers-committee-asks-delay-on-mentality.html | OBJECTS TO DESMOND BILL; Lawyers' Committee Asks Delay on Mentality Measure | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/use-of-rubber-rises-manufacturers-took-49832-tons-in-february42365.html | USE OF RUBBER RISES; Manufacturers Took 49,832 Tons in February--42,365 in '39 | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/fire-department.html | Fire Department | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/argentinita-gives-a-dance-program-andalusian-number-called-the.html | ARGENTINITA GIVES A DANCE PROGRAM; Andalusian Number Called 'The Dance of Luis Alonzo' Is Presented First Time Here 'TACITA DE PLATA' SEEN Tango From Cadiz Was Added to Repertoire Early in the Season of Small Group | True | By John Martin | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/guild-to-back-up-paper-unit-to-intervene-in-st-louis-postdispatch.html | GUILD TO BACK UP PAPER; Unit to Intervene in St. Louis Post-Dispatch Contempt Case | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/louis-h-stolz-sports-editor-for-24-years-of-the-schenectady-gazette.html | LOUIS H. STOLZ; Sports Editor for 24 Years of The Schenectady Gazette | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/motorist-freed-in-death.html | Motorist Freed in Death | True | | C1B 450070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/hjalmar-procope-engaged-to-marry-finnish-envoy-is-affianced-to.html | HJALMAR PROCOPE ENGAGED TO MARRY; Finnish Envoy Is Affianced to Margaret Shaw of England | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/antiques-sell-for-12251.html | Antiques Sell for $12,251 | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/key-west-race-delayed-bad-weather-keeps-yachts-in-havanastart-today.html | KEY WEST RACE DELAYED; Bad Weather Keeps Yachts in Havana--Start Today Planned | True | Wireless to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/store-sales-widen-gain-to-11-in-week-volume-for-fourweek-period.html | STORE SALES WIDEN GAIN TO 11% IN WEEK; Volume for Four-Week Period Increased 6%, Reserve Board Reports NEW YORK RISE WAS 0.9% Total for 4 Cities in This Area Was Up 3.5%, With Buffalo Ahead the Most | True | Special to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/procita-and-caras-split-divide-two-title-cue-matches-lauri-beats.html | PROCITA AND CARAS SPLIT; Divide Two Title Cue Matches-- Lauri Beats Rudolph Twice | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/de-bourbonparme-is-host-to-cousins-prince-gaetano-of-rome-gives.html | DE BOURBON-PARME IS HOST TO COUSINS; Prince Gaetano of Rome Gives Party Here for Mrs. Chanler and Princess de Braganca LISA MABON ENTERTAINS Mrs. Theron Roundell Strong Mrs. L.C. Maxwell and Loring Washburns Have Guests | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/no-prospect-of-yankee-sale-says-ruppert-estate-executor-trustee.html | 'No Prospect of Yankee Sale,' Says Ruppert Estate Executor; Trustee Clark Declares There Has Been No Legitimate Offer for Club in Past Year --Tells of Approaches by Agents | True | From a Staff Correspondent | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/jump-in-sportsmen-licenses.html | Jump in Sportsmen Licenses | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/cellar-housing-assailed-occupants-compared-to-share-croppers-in.html | CELLAR HOUSING ASSAILED; Occupants Compared to 'Share Croppers' in Report | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/treasurys-investment-sales.html | Treasury's Investment Sales | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/hudson-sales-at-3year-peak.html | Hudson Sales at 3-Year Peak | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/german-red-cross-head-confers-on-relief-in-europe.html | GERMAN RED CROSS HEAD CONFERS ON RELIEF IN EUROPE | True | Special to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/problems-of-a-neutral.html | PROBLEMS OF A NEUTRAL | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/junior-league-sale-to-assist-hospitals-eight-to-receive-funds-from.html | JUNIOR LEAGUE SALE TO ASSIST HOSPITALS; Eight to Receive Funds From Benefit Set for Next Week | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/at-the-48th-street-theatre.html | At the 48th Street Theatre | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/advertising-women-hold-annual-dance-l000-present-at-mad-march.html | ADVERTISING WOMEN HOLD ANNUAL DANCE; 1,000 Present at 'Mad March Carnival' Party of Club | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/final-tosca-of-season.html | Final 'Tosca' of Season | True | | C1B 450070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/business-world-trade-here-up-78-in-week.html | Business World; Trade Here Up 7-8% in Week | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/3-per-100-in-state-hold-local-jobs-commission-to-study-extension-of.html | 3 PER 100 IN STATE HOLD LOCAL JOBS; Commission to Study Extension of Civil Service Reports on Preliminary Surveys RECOMMENDATIONS WAIT But in Any Widening of Tenure System Tests for incumbents Are Opposed | True | Special to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/st-patrick-takes-over.html | ST. PATRICK TAKES OVER | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/overdue-regulation.html | OVERDUE REGULATION | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/10-offers-for-trainpacing-dog.html | 10 Offers for Train-Pacing Dog | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/savage-school-girls-win.html | Savage School Girls Win | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/2-opinions-by-sec-accountant.html | 2 Opinions by SEC Accountant | True | Special to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/congratulating-citys-most-polite-boy.html | CONGRATULATING CITY'S 'MOST POLITE' BOY | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/four-are-cleared-in-fur-union-trial-freed-after-governments.html | FOUR ARE CLEARED IN FUR UNION TRIAL; Freed After Government's Admission That Evidence Was Insufficient 21 OTHERS FACING JURY U.S. Closes Case Against Gold and Fellow-Defendants on Sherman Act Charge | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/planes-at-pacific-goal-six-navy-bombers-are-first-to-land-at-canton.html | PLANES AT PACIFIC GOAL; Six Navy Bombers Are First to Land at Canton Island | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/insurance-reports.html | INSURANCE REPORTS | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/to-address-womens-bond-club.html | To Address Women's Bond Club | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/51781-for-head-of-railroad.html | $51,781 for Head of Railroad | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/the-screen-wc-fields-and-mae-west-are-seen-in-my-little-chickadee.html | THE SCREEN; W.C. Fields and Mae West Are Seen in 'My Little Chickadee' at the Roxy--Joe Penner in New Film | True | By Frank S. Nugent | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/news-of-securities-in-european-cities-support-for-the-war-loan.html | NEWS OF SECURITIES IN EUROPEAN CITIES; Support for the War Loan Gives Impetus to Highest Grade Bonds in London LIST RECOVERS IN PARIS Amsterdam Mixed After Uncertain Opening--Berlin IsFirm at the Close | True | Wireless to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/col-gw-burleigh-civic-leader-dies-lawyer-former-secretary-of-steel.html | COL. G.W. BURLEIGH, CIVIC LEADER, DIES; Lawyer, Former Secretary of Steel Company, Succumbs in Sleep at Home at 67 JOINED ARMY AS PRIVATE Commanded the Ninth Coast Defense in War and Met Military Missions Here | True | | C1B 450070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/deals-in-new-jersey-dwelling-purchased-at-cliffside-park.html | DEALS IN NEW JERSEY; Dwelling Purchased at Cliffside Park Overlooking the Hudson | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/income-tax-returns-up-15-to-50-in-city-area-as-deadline-passes-one.html | Income Tax Returns Up 15 to 50% In City Area as Deadline Passes; One Corporation Sends $1,625,000 Check as First Installment--An Individual Forwards 1 Cent as Initial Payment on 4-Cent Tax | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/3-easter-services-planned-for-dawn-worshipers-to-gather-at-mall-in.html | 3 EASTER SERVICES PLANNED FOR DAWN; Worshipers to Gather at Mall in Central Park, Radio City and Forest Hills Club CENTENARY AT ASCENSION Customs Service Men to Hold Communion Breakfast at the Astor Tomorrow | True | By Rachel K. McDowell | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/dinners-precede-dance-many-entertain-guests-before-the-new-york.html | DINNERS PRECEDE DANCE; Many Entertain Guests Before the New York Assembly | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/emma-calve-to-sing-in-hollywood.html | Emma Calve to Sing in Hollywood | True | Wireless to THE NEW YORK TIMES. | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/gladys-swarthout-sings-carmen-role-seen-in-first-performance-of.html | GLADYS SWARTHOUT SINGS CARMEN ROLE; Seen in First Performance of Bizet Opera This Season at the Metropolitan PINZA IS THE TOREADOR Martinelli Plays the Part of Don Jose--Mme. Albanese Applauded as Micaela | True | By Olin Downes | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/carl-fisher-left-54198-miami-beach-developer-created-a-64000000.html | CARL FISHER LEFT $54,198; Miami Beach Developer Created a $64,000,000 Resort | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/money-and-credit-bullion-gold.html | MONEY AND CREDIT; BULLION Gold | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/franklin-defeats-madison-in-final-annexes-psal-basketball-title.html | FRANKLIN DEFEATS MADISON IN FINAL; Annexes P.S.A.L. Basketball Title, 32-30, on Younger's Goal in Extra Period TOSS BY WANZER CLICKS Ties Score to Cap Stirring Last Quarter--Brooklyn Automotive Victor | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/auto-output-increased.html | Auto Output Increased | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/girl-19-held-in-robbery-arrested-in-buffalo-in-connection-with.html | GIRL, 19, HELD IN ROBBERY; Arrested in Buffalo in Connection With Forest Hills Gem Theft | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 450070 |
| 1940-03-16 | 1940-03-16 | https://www.nytimes.com/1940/03/16/archives/religious-books-recently-rublished.html | Religious Books Recently Rublished | True | | C1B 450070 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/choosing-plants-with-an-eye-to-foliage-as-well-as-bloom-running.html | Choosing Plants With an Eye To Foliage as Well as Bloom; RUNNING START ON SPRING | True | By Alice L. Dustan | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/indians-sue-to-save-old-fishing-treaty-northwest-tribes-angered-as.html | INDIANS SUE TO SAVE OLD FISHING TREATY; Northwest Tribes Angered as Washington State Levies Fee in Defiance of 1855 Pact CEDED LANDS FOR RIGHTS | True | By Richard L. Neuberger | C1B 450071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/farmers-approve-new-deals-policy-but-majority-in-midwest-wants.html | FARMERS APPROVE NEW DEAL'S POLICY; But Majority in Midwest Wants Republicans to Win, Gallup Survey Finds SIGNIFICANT TREND SEEN Result Held Warning to Foes of Democrats to Be Wary in Attack on Program | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/march-17-1905.html | 1905-03-17 00:00:00 | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/automatic-anthracite-stoker-said-to-end-daily-ash-removal-mellon.html | Automatic Anthracite Stoker Said to End Daily Ash Removal; Mellon Fellowship Doctors in Pittsburgh Claim Economy Over Gas and Oil for Device Feeding Coal by Worm Screw | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/boston-on-the-wire-the-back-bay-has-been-seeing-the-show-called.html | BOSTON ON THE WIRE; The Back Bay Has Been Seeing the Show Called 'Higher and Higher' | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/crowd-skirts-a-tragedy-taxi-drivers-death-at-wheel-on-crosswalk.html | CROWD SKIRTS A TRAGEDY; Taxi Driver's Death at Wheel on Crosswalk Long Unnoticed | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/merchant-ships-sunkin-war.html | Merchant Ships Sunkin War | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/polish-refugee-camp-450-boys-10-to-13-years-old-housed-at-timis.html | POLISH REFUGEE CAMP; 450 Boys, 10 to 13 Years Old, Housed at Timis, Rumania | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/survey-on-russell-stresses-ethics-philosophy-department-of-city.html | SURVEY ON RUSSELL STRESSES ETHICS; Philosophy Department of City College Cites Extracts From Professor's Works AIMED TO REFUTE ATTACK Study to Be Presented to Board When It Reconsiders Appointment Tomorrow | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/notes-on-television.html | NOTES ON TELEVISION | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/europes-war-reverts-to-onefront-conflict-germany-is-believed-still.html | EUROPE'S WAR REVERTS TO ONE-FRONT CONFLICT; Germany Is Believed Still Able to Take the Offensive in the West But Stalemate May Continue | True | By Hanson W. Baldwin | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/circulating-toy-centers-meet-needs-of-toyless-children-junior.html | Circulating Toy Centers Meet Needs of Toyless Children; Junior Women's Groups Here and in the Oranges Take Leaf Out of Detroit Book | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/notes-of-musicals-here-and-afield-public-takes-to-added-week-at.html | NOTES OF MUSICALS HERE AND AFIELD; Public Takes to Added Week at Berkshire Festival | True | Geoffry Landesman and Ray Ashman | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/farley-cautions-on-nations-ideals-he-says-white-house-opportunity.html | FARLEY CAUTIONS ON NATION'S IDEALS; He Says White House Opportunity for All Americans Must Never Be RestrictedHELD HIS 1940 CHALLENGEBut He Disavows Political Implications in Remarks at St.Patrick Dinner in Capital | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/patrons-survey-beauty-parlors-voters-league-seeks-data-on.html | Patrons Survey Beauty Parlors; Voters League Seeks Data on Adjustment of Shops to Labor Regulations | True | By Anne Petersen | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/article-7-no-title.html | Article 7 -- No Title | True | Fairchild Aerial Survey, Ewing Galloway, and George M. Mathieu | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/house-quickens-labor-act-battle-but-a-long-struggle-over-amendments.html | HOUSE QUICKENS LABOR ACT BATTLE; But a Long Struggle Over Amendments Seems Probable | True | By Louis Stark | C1B 450071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/march-snowfall-easy-on-the-city-7hour-storm-annoys-irish-paraders.html | MARCH SNOWFALL EASY ON THE CITY; 7-Hour 'Storm' Annoys Irish Paraders but Removal Force Is Not Needed 17 HURT IN JERSEY CRASH Police Warn Motorists of Ice Hazards-- Flood Halted Work in Yonkers Mill | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/advertising-field-study-round-table-on-opportunities-planned-by.html | Advertising Field Study; Round Table on Opportunities Planned by Woman's Group | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/stores-unified-on-merit-rating.html | Stores Unified on Merit Rating | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/new-course-on-war-is-popular-at-njc-final-alumnae-at-home-to-be.html | New Course on War Is Popular at N.J.C.; Final Alumnae 'At Home' to Be Given Over to Subject | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/mrs-francois-x-cottin-widow-of-civil-war-officer-father-founder-of.html | MRS. FRANCOIS X. COTTIN; Widow of Civil War Officer-- Father Founder of College | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/flower-show-ends-with-final-flurry-35000-biggest-closingday-crowd.html | FLOWER SHOW ENDS WITH FINAL FLURRY; 35,000, Biggest Closing-Day Crowd, Bring Total for Week to 200,000 FENWICK MEDAL AWARDED Mrs. Lansing Powers and Mrs. Henry D. Lawton Receive the Coveted Trophy | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/decorative-art-striped-fabrics-gay-touches-enliven-the-living-room.html | Decorative Art: Striped Fabrics; GAY TOUCHES ENLIVEN THE LIVING ROOM | True | By Walter Rendell Storey | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/germany-turns-gaze-to-the-balkans-again-she-counts-on-russian.html | GERMANY TURNS GAZE TO THE BALKANS AGAIN; She Counts on Russian Promises Not to Stir Up Trouble There While She Makes a Strong Trade Drive | True | By Guido Enderis Wireless To the New York Times. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/manual-triumphs-in-psal-track-finish-of-880yard-run-at-school-title.html | MANUAL TRIUMPHS IN P.S.A.L. TRACK; Finish of 880-Yard Run at School Title Track Meet | True | By William J. Briordy | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/50000-marchers-honor-st-patrick-in-a-driving-snow-in-the-ranks-and.html | 50,000 MARCHERS HONOR ST. PATRICK IN A DRIVING SNOW; IN THE RANKS AND ALONG THE WAY WITH FIRE AND THE SNOW ON FIFTH AVENUE YESTERDAY | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/wood-field-and-stream-director-stobie-mourned.html | WOOD, FIELD AND STREAM; Director Stobie Mourned | True | By Raymond R. Camp | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/research-cuts-use-of-venture-money-industry-system-of-creating-new.html | RESEARCH CUTS USE OF VENTURE MONEY; Industry System of Creating New Products Held Real Reason for Decline 'GARRET'INVENTIONS MINOR Important Ones Are Developed, Financed and Introduced by the Big Companies | True | By William J. Enright | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/white-russian-aid-for-wang-in-china-japaneseselected.html | WHITE RUSSIAN AID FOR WANG IN CHINA; JAPANESE-SELECTED | True | By Hallett Abend | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/divided-opinions-fcc-acts-to-protect-the-public-until-radio-men.html | DIVIDED OPINIONS; FCC Acts to Protect the Public Until Radio Men Chart Their Future Course | True | By Orrin E. Dunlap Jr. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/disney-versus-art.html | DISNEY VERSUS ART | True | By Al Hirschfeld | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 450071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/navy-bars-pacifists-in-civilian-posts-edison-rules-oath-for-defense.html | NAVY BARS PACIFISTS IN CIVILIAN POSTS; Edison Rules Oath for Defense Is Condition of Employment | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/allies-plan-to-pool-output-of-colonies-discuss-coordinating-empires.html | ALLIES PLAN TO POOL OUTPUT OF COLONIES; Discuss Coordinating Empires During and After War | True | Wireless to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/essex-troop-trio-triumphs-by-1311-jersey-champions-set-back.html | ESSEX TROOP TRIO TRIUMPHS BY 13-11; Jersey Champions Set Back Squadron C, Gaining Final in Memorial Tourney RAMAPO RIDERS IN FRONT Defeat Secor Farms, 15 to 12, as Burns Leads Attack With 10 Markers | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/emotion-and-controlled-statement-poussin-paintings-at-durlachers.html | EMOTION AND CONTROLLED STATEMENT; Poussin Paintings at Durlacher's Represent Important Phases Of the Great French Artist--Vlaminck and Reginald Marsh | True | By Edward Alden Jewell | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/notes-of-camera-world-north-shore-meeting.html | NOTES OF CAMERA WORLD; North Shore Meeting | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/to-address-public-accountants.html | To Address Public Accountants | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/junior-assembly-meets-dance-group-ends-its-season-with-st-patrick.html | Junior Assembly Meets; Dance Group Ends Its Season With St. Patrick Motif | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/novice-and-puppy-field-stakes-for-spaniels-to-draw-fanciers-three.html | Novice and Puppy Field Stakes For Spaniels to Draw Fanciers; Three Events on Valley Forge Program at Fort Washington Saturday--Terriers Topped 1939 Best-in-Show List | True | By Henry R. Ilsley | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/baltic-states-affirm-aim-is-absolute-neutrality.html | Baltic States Affirm Aim Is 'Absolute Neutrality' | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/general-foods-has-new-profits-plan-stockholders-to-vote-on-an.html | GENERAL FOODS HAS NEW PROFITS PLAN; Stockholders to Vote on an Incentive Proposal Similar to 1939 Scheme | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/markham-shrine-proposed.html | Markham Shrine Proposed | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/brown-swimmers-take-title-again-total-56-points-in-annexing-new.html | BROWN SWIMMERS TAKE TITLE AGAIN; Total 56 Points in Annexing New England Laurels for Eighth Year in Row SPRINGFIELD IS SECOND Tops Williams and Amherst-- Six Meet Records and One Tourney Mark Clipped | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/trenton-mermen-retain-us-crown-total-38-points-to-triumph-in-high.html | TRENTON MERMEN RETAIN U.S. CROWN; Total 38 Points to Triumph in High School Group of Meet at Philadelphia TAKE FOUR FIRST PLACES Mercersburg Prep Ruler, Wins Rust--Trophy--Delozier and Lyon Divide Sprints | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/named-to-the-command-of-the-new-mormacdove.html | Named to the Command Of the New Mormacdove | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/vocational-service-fete.html | Vocational Service Fete | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/power-board-allows-twin-state-gas-sale-but-lacks-authority-to.html | POWER BOARD ALLOWS TWIN STATE GAS SALE; But Lacks Authority to Approve Purchase by N.Y. Power & Light | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/trailing-the-seal.html | TRAILING THE SEAL | True | By Captain Bob Bartlett | C1B 450071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/leierson-favors-shakeup-of-nlrb-to-correct-excess-of-lawyers-and.html | LEIERSON FAVORS SHAKE-UP OF NLRB; To Correct Excess of Lawyers and 'Legalism' He Calls for 'Laymen's Administration' OPPOSES ALTERING OF ACT Board Member Says Committee Proposing Changes ShowsMisunderstanding of Law | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/urges-reduction-in-civic-expenses-cg-dailey-says-costs-are-out-of.html | URGES REDUCTION IN CIVIC EXPENSES; C.G. Dailey Says Costs Are Out of Proportion to Increase in Population ADVISES NEW TAX SYSTEM Municipal Needs 25 Years Ago Compared to Heavy Burden of Present Day | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/threats-of-rebellion-worry-census-officers-presidential-target.html | THREATS OF 'REBELLION' WORRY CENSUS OFFICERS; PRESIDENTIAL TARGET | True | By Luther A. Huston | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/allies-task-made-harder-by-finlands-fall-germany-and-russia.html | ALLIES TASK MADE HARDER BY FINLAND'S FALL; Germany and Russia Strengthened in The Balkans for Their Next Move | True | By James B. Reston Wireless To the New York Times. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/sound-series-arranged-larchmont-races-set-for-craft-under-cruising.html | SOUND SERIES ARRANGED; Larchmont Races Set for Craft Under Cruising Club Rule | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/branded-hosiery-cut-to-low-of-69c-gotham-puts-its-lowend-line-into.html | BRANDED HOSIERY CUT TO LOW OF 69C; Gotham Puts Its Low-End Line Into Competition With Unbranded Makes | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/americans-await-leafs-game-tonight-will-end-regular-league-hockey.html | AMERICANS AWAIT LEAFS; Game Tonight Will End Regular League Hockey in Garden | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/soil-improved-by-glass-wool-patentee-claims-growth-of-plants-is.html | Soil Improved By Glass Wool; Patentee Claims Growth of Plants Is Speeded and Soil Erosion Stopped | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/new-aid-to-job-answers-query-on-experience-working-for-the-board-of.html | New Aid to Job Answers Query On 'Experience'; WORKING FOR THE BOARD OF EDUCATION | True | By Benjamin Fine | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/free-speech-curb-protested-virginians-hit-act-to-close-public.html | FREE SPEECH CURB PROTESTED; Virginians Hit Act to Close Public Buildings To the Advocates of Communism | True | By Virginius Dabney | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/gold-here-from-norway.html | Gold Here From Norway | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/critics-open-fire-on-hoovers-gmen-gman.html | CRITICS OPEN FIRE ON HOOVER'S G-MEN; G-MAN | True | By Frederick R. Barkley | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/toronto-goodyears-keep-title.html | Toronto Goodyears Keep Title | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/american-hopes-for-the-future-john-chamberlains-stimulating.html | American Hopes for the Future; John Chamberlain's Stimulating Discussion of Possible Ways and Means Toward National Betterment | True | By R.l. Duffus | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/near-east-is-nervous-war-weather-coming-in-the-near-east.html | NEAR EAST IS NERVOUS; WAR WEATHER COMING; IN THE NEAR EAST | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/farley-appeal-rebuffed-arizona-opposition-candidate-says-state-will.html | FARLEY APPEAL REBUFFED; Arizona Opposition Candidate Says State Will Make Choice | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/bridge-dispute-over-slam-bidding-earlier-try-sought-in-new-system3.html | BRIDGE: DISPUTE OVER SLAM BIDDING; Earlier 'Try' Sought in New System--3 Hands | True | By Albert H. Morehead | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/in-the-march-wind-new-shows-to-arrive-with-the-springtime-plans.html | IN THE MARCH WIND; New Shows to Arrive With the Springtime --Plans Among the Performers | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 450071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/adventures-under-sail-in-small-craft-a-growing-number-of-amateurs.html | ADVENTURES UNDER SAIL; In Small Craft a Growing Number of Amateurs Roam the Seas | True | By Barron C. Watson | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/concert-to-assist-welfare.html | Concert to Assist Welfare | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/india-renounces-terror-as-weapon-indian-leader.html | INDIA RENOUNCES TERROR AS WEAPON; INDIAN LEADER | True | By James MacDonald Wireless To the New York Times. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/boy-kills-brother-after-an-argument-16yearold-held-for-shooting.html | BOY KILLS BROTHER AFTER AN ARGUMENT; 16-Year-Old Held for Shooting Younger Lad at Toms River, N.J. | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/from-three-american-operas.html | FROM THREE AMERICAN OPERAS | True | By William B. Dinsmore | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/a-dozen-lilies-for-beginners-hardy-and-easy-to-grow.html | A Dozen Lilies For Beginners; HARDY AND EASY TO GROW | True | By Jan de Graaff | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/keegan-appointed-to-transit-board-mayor-names-president-and-general.html | KEEGAN APPOINTED TO TRANSIT BOARD; Mayor Names President and General Manager of I.R.T. on Eve of Lewis Talks APPOINTEE LONG IN FIELD La Guardia, in Reference to Collective Bargaining, Says Issue Does Not Exist | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/riverdale-retains-title-prevails-for-fifth-time-in-row-in-private.html | RIVERDALE RETAINS TITLE; Prevails for Fifth Time in Row in Private School Fencing | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/canadian-curlers-win-gordon-medal-16-rinks-beat-us-rivals-by-215177.html | CANADIAN CURLERS WIN GORDON MEDAL; 16 Rinks Beat U.S. Rivals by 215-177 Total and Regain Championship Prize | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/dewey-to-push-fight-in-wisconsin-primary-20-stops-scheduled-in.html | DEWEY TO PUSH FIGHT IN WISCONSIN PRIMARY; 20 Stops Scheduled in State for March 29 and 30 | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/offer-apartment-medal-architects-to-give-awards-in-june-for-city.html | OFFER APARTMENT MEDAL; Architects to Give Awards in June for City Buildings | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/in-re-fight-for-life-a-doctor-takes-exception.html | IN RE 'FIGHT FOR LIFE'; A Doctor Takes Exception | True | MAX SCHNEIDER, M.D. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/investiture.html | INVESTITURE | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/ask-lehigh-coal-proxies-eight-directors-declare-for-the-management.html | ASK LEHIGH COAL PROXIES; Eight Directors Declare for the Management of Concern | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/article-6-no-title.html | Article 6 -- No Title | True | Lucas & Monroe | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/easter-fete-to-aid-british-seamen-in-war-service-to-gain-by-bonnet.html | Easter Fete to Aid British; Seamen in War Service to Gain By Bonnet Luncheon Here | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/ymca-branch-10-years-old.html | Y.M.C.A. Branch 10 Years Old | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/world-sugar-output-forecast.html | World Sugar Output Forecast | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/opera-three-phases.html | OPERA: THREE PHASES | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/italy-plans-festivals.html | ITALY PLANS FESTIVALS | True | | C1B 450071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/building-in-lake-areas-new-summer-homes-going-up-at-hiawatha-and.html | BUILDING IN LAKE AREAS; New Summer Homes Going Up at Hiawatha and Paulinskill | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/flower-arranging-pays-students-way.html | Flower Arranging Pays Students' Way | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/the-rialto-gossip-matters-concerned-with-the-theatre-and-its.html | THE RIALTO GOSSIP; Matters Concerned With the Theatre and Its Various Manifestations | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/a-return-to-the-spanish-past-claude-g-bowers-writes-of-the-cruel.html | A Return to the Spanish Past; Claude G. Bowers Writes of the Cruel, Courteous Land Where Washington Irving Wandered | True | By T. R. Ybarra | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/postman-home-wins-sandhills-challenge-cup-as-only-2-of-6-starters.html | Postman Home Wins Sandhills Challenge Cup As Only 2 of 6 Starters Finish Timber Test; SANDHILLS CUP WON BY POSTMAN HOME | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/the-international-situation.html | The International Situation | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/waste-dealers-to-meet.html | Waste Dealers to Meet | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/the-dance-ballet-et-al-baronova-in-monte-carlo-castevents-in.html | THE DANCE: BALLET ET AL.; Baronova in Monte Carlo Cast--Events in Education--Week's Schedule | True | By John Martin | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/2-die-in-hunting-tragedy-son-shot-for-turkey-shock-kills-father-in.html | 2 DIE IN HUNTING TRAGEDY; Son Shot for Turkey, Shock Kills Father in Alabama | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/penalty-duties-levied-on-sugar-from-britain.html | Penalty Duties Levied On Sugar From Britain | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/bandits-kill-woman.html | Bandits Kill Woman | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/luncheon-to-help-scholarship-fund-spring-fashion-show-will-be-a.html | Luncheon to Help Scholarship Fund; Spring Fashion Show Will Be A Feature Event for the Girls Service League | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/nations-first-museum-old-south-flavor-preserved-in-institution.html | NATION'S FIRST MUSEUM; Old South Flavor Preserved in Institution Founded in 1773 in Charleston, S.C. | True | By E. Milby Burton, Director Charleston Museum | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/sold-under-tax-value-westchester-realty-brought-62-per-cent-of.html | SOLD UNDER TAX VALUE; Westchester Realty Brought 62 Per Cent of Assessments | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/reports-spring-season-extended.html | Reports Spring Season Extended | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/16th-century-art-on-view-at-museum-metropolitan-displays-work-of.html | 16TH CENTURY ART ON VIEW AT MUSEUM; Metropolitan Displays Work of Battista Lorenzi in Its Recent Accessions Room MARBLE PORTRAYS A MYTH Tahitian Landscape Painted by Gauguin Is His First Shown by Institution | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/art-show-here-opens-april-19-independent-display-already-has-over.html | Art Show Here Opens April 19; Independent Display Already Has Over 200 Exhibitors-- Art Sales This Week | True | By Thomas C. Linn | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/col-william-m-copp-former-law-partner-of-justice-fawcett-succumbs.html | COL. WILLIAM M. COPP; Former Law Partner of Justice Fawcett Succumbs in South | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/urges-interest-in-wild-flowers-miss-eloise-luquer-creates-nature.html | Urges Interest In Wild Flowers; Miss Eloise Luquer Creates Nature Trail and Plays Big Part in Conservation | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/pettitbittel.html | Pettit--Bittel | True | Clearose Studio | C1B 450071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/crop-losses-spur-frozen-food-sales-cold-and-flood-lower-volume-of.html | CROP LOSSES SPUR FROZEN FOOD SALES; Cold and Flood Lower Volume of Fresh Produce Sent to the Markets PRICE DIFFERENTIAL CUT Spread Is Held Likely to Last Month or More as Result of Bad Weather | True | By William M. Freeman | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/the-nation-hatch-bill-battle.html | THE NATION; Hatch Bill Battle | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/cultural-circle-luncheon.html | Cultural Circle Luncheon | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/london-has-met-cousin-muriel.html | LONDON HAS MET 'COUSIN MURIEL'. | True | Wireless to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/hatch-bill-fight-upsets-old-senate-alignments-for-the-hatch-bill.html | HATCH BILL FIGHT UPSETS OLD SENATE ALIGNMENTS; FOR THE HATCH BILL | True | By Charles W. Hurd | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/fine-grain-materials-knowledge-of-film-action-is-an-aid-in-handling.html | FINE GRAIN MATERIALS; Knowledge of Film Action Is an Aid in Handling Corrective Methods | True | By Norman C. Lipton | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/sea-gulls-beat-river-vale.html | Sea Gulls Beat River Vale | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/an-era-in-silhouette.html | AN ERA IN SILHOUETTE | True | By H.i. Brock | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/reserve-corps-orders-naval-orders.html | Reserve Corps Orders; Naval Orders | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/czech-consul-denies-nazis-are-forgiven-hudec-lists-huge-seizures.html | CZECH CONSUL DENIES NAZIS ARE FORGIVEN; Hudec Lists Huge Seizures and Imprisonments by Reich | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/new-guns-tested-for-growing-army-expansion-and-modernizing-are.html | NEW GUNS TESTED FOR GROWING ARMY; Expansion and Modernizing Are Proceeding Apace as Funds and Facilities Allow AIRCRAFT ATTACK VITAL Several Weapons to Repel Planes Are Among Those Being Prepared for Use | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/hall-estate-sold-in-morristown-property-includes-forty-acres-with.html | HALL ESTATE SOLD IN MORRISTOWN; Property Includes Forty Acres With Eighteen-Room Houses and Swimming Pool DEALS IN BERGEN COUNTY Builders Buy Acreage Tract in Fairlawn--Orange and Fort Lee Homes Sold | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/mrs-jw-finger-to-give-tea.html | Mrs. J.W. Finger to Give Tea | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Prophecy for Eire Holy Day Coincidence Recalls Saint's Prediction | True | T.F. HEALY. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/cabinet-changes-in-paris-foreseen-daladier-expected-to-enlarge-or.html | CABINET CHANGES IN PARIS FORESEEN; Daladier Expected to Enlarge or Reorganize Ministry as Result of Senate Debate FOREIGN OFFICE PROBLEM Most of Those Experienced in Post Have Records That Might Be Handicap | True | By P.j. Philip Wireless To the New York Times. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/city-college-library-grows.html | City College Library Grows | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/the-age-of-pericles-and-ours.html | The Age of Pericles and Ours | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/mr-mccarthy-comes-to-town.html | MR. McCARTHY COMES TO TOWN | True | | C1B 450071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/valentine-arranges-pension-mechanism-deductions-from-police-pay-to.html | VALENTINE ARRANGES PENSION MECHANISM; Deductions From Police Pay to Start Next Month | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/russell-gets-aid-in-college-staff-300-petition-board-to-affirm-his.html | RUSSELL GETS AID IN COLLEGE STAFF; 300 Petition Board to Affirm His Appointment--Vote on Reversal Due Tomorrow | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/child-guidance-bureau-aids-antisocial-pupils.html | Child Guidance Bureau Aids Anti-Social Pupils | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/air-school-for-montreal-to-teach-aviation-engineering-under-empire.html | AIR SCHOOL FOR MONTREAL; To Teach Aviation Engineering Under Empire Training Plan | True | By Telephone To the New York Times. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/pratt-offers-degree-for-home-economics-fouryear-course-will-be.html | Pratt Offers Degree For Home Economics; Four-Year Course Will Be Added Starting Next Year | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/relief-society-to-meet-jewish-consumptives-group-to-open-sessions.html | RELIEF SOCIETY TO MEET; Jewish Consumptives Group to Open Sessions Here April 6 | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/four-great-impressionists-exhibition-planned-by-american-friends-of.html | 'Four Great Impressionists' Exhibition Planned by American Friends of France; Three Weeks Display of Pictures by Degas, Renoir, Manet and Cezanne Will Be Opened on March 26 | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/new-bridge-ends-westchester-jam-fleetwood-span-first-of-summer.html | NEW BRIDGE ENDS WESTCHESTER JAM; Fleetwood Span First of Summer Traffic Aids Opening Near City | True | By George M. Mathieu | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/west-115th-street-house-filled.html | West 115th Street House Filled | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/woman-leader-of-key-men-dean-nicolson-of-smith-chosen-by-phi-beta.html | WOMAN LEADER OF "KEY" MEN; Dean Nicolson of Smith, chosen by Phi Beta Kappa, views the academic world. | True | By S.j. Woolf | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/a-patriotic-column-in-which-is-offered-three-cheers-for-the-irish-a.html | A PATRIOTIC COLUMN; In Which Is Offered 'Three Cheers for the Irish' and a Couple of Others | True | By Frank S. Nugent | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/shipping-adjusted-to-neutrality-ban-7-private-concerns-shifted.html | SHIPPING ADJUSTED TO NEUTRALITY BAN; 7 Private Concerns Shifted Operations, and Cargoes Again Are Moving 86 VESSELS AFFECTED Maritime Board Lagged and Its Ten Ships Have Not Recovered From Curbs | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/hungary-has-anniversary-ruthenian-occupation-marked-teleki-lauds.html | HUNGARY HAS ANNIVERSARY; Ruthenian Occupation Marked-- Teleki Lauds Freedom | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/campagna-plans-19story-house-purchase-of-park-ave-corner-recalls.html | CAMPAGNA PLANS 19-STORY HOUSE; Purchase of Park Ave. Corner Recalls $400,000 Deal to Protect Light | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/an-unusual-story-of-childhood-laughter-and-tenderness-and-insight.html | An Unusual Story of Childhood; Laughter and Tenderness and Insight Are in Bertil Malmberg's "Ake and His World" | True | By Katherine Woods | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/50-years-of-hats.html | 50 YEARS OF HATS | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/club-study-continues-far-east-seminars-will-be-held-in-three-jersey.html | Club Study Continues; Far East Seminars Will Be Held in Three Jersey Centers | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/yacht-race-to-key-west-off.html | Yacht Race to Key West Off | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 450071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/ballet-guild-sets-april-4-for-a-ball-to-assist-french-second-annual.html | Ballet Guild Sets April 4 for a Ball To Assist French; Second Annual Event Will Give Support to Competition For New American Dance | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/miss-del-rio-and-husband-part.html | Miss Del Rio and Husband Part | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/haslin-says-he-will-retire.html | Haslin Says He Will Retire | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/tariff-league-concedes-trade-treaties-will-be-renewed-but-foresees.html | Tariff League Concedes Trade Treaties Will Be Renewed but Foresees Revisions | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/decline-in-bombay-pares-cotton-here-unsettled-outside-markets-and.html | DECLINE IN BOMBAY PARES COTTON HERE; Unsettled Outside Markets and European Picture Also Deter Local Operators | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/dividend-news-american-manufacturing.html | DIVIDEND NEWS; American Manufacturing | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/liner-held-for-refusing-to-carry-us-mail-bergensfjord-seeks-to.html | Liner Held for Refusing to Carry U.S. Mail; Bergensfjord Seeks to Avoid British Search | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/play-giving-support-to-tiny-tim-society.html | Play Giving Support to Tiny Tim Society | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/yugoslav-killing-puzzle-gestapo-blamed-for-murder-of-two-priests-in.html | YUGOSLAV KILLING PUZZLE; Gestapo Blamed for Murder of Two Priests in Border Zone | True | By Telephone To the New York Times. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/3000-union-workers-study-job-problems-three-conferences-held-here.html | 3,000 UNION WORKERS STUDY JOB PROBLEMS; Three Conferences Held Here on Unemployment Situation | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/mitchellrinck.html | Mitchell--Rinck | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/wisconsin-beats-penn-state.html | Wisconsin Beats Penn State | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/kitchen-sink-well-used-convenient-types-explained-for-home.html | KITCHEN SINK WELL USED; Convenient Types Explained for Home Equipment | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/garrison-farm-sold-putnam-county-acreage-bought-by-new-york.html | GARRISON FARM SOLD; Putnam County Acreage Bought by New York Physician | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/labor-and-the-quest-for-industrial-democracy.html | Labor and the Quest for Industrial Democracy | True | By Bernhard Ostrolenk | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/to-auction-harlem-garage.html | To Auction Harlem Garage | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/de-valera-claims-gains-for-ireland-nation-stronger-economically-and.html | DE VALERA CLAIMS GAINS FOR IRELAND; Nation Stronger Economically and Confident of Keeping Neutral, Says Premier REPEATS THANKS TO U.S. Gratitude Expressed in His St. Patrick's Day Message to Countrymen Here | True | By Hugh Smith Wireless To the New York Times. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/wilson-creates-town-meetings-faculty-and-students-to-join.html | Wilson Creates Town Meetings; Faculty and Students to Join Discussions on Common Problems | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/no-competition-first-milky-way-horse-beats-favored-heelfly-at.html | NO COMPETITION FIRST; Milky Way Horse Beats Favored Heelfly at Tanforan | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/princeton-using-new-arts-plan-seeks-to-bring-out-creative-work.html | Princeton Using New Arts Plan; Seeks to Bring Out Creative Work Through Student's Own Efforts | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/house-economy-drive-meets-biggest-hazards-spending-his-worry.html | HOUSE ECONOMY DRIVE MEETS BIGGEST HAZARDS; SPENDING HIS WORRY | True | By Henry N. Dorris | C1B 450071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/ch-matthesen-is-host.html | C.H. Matthesen Is Host | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/signs-to-let-cities-get-wpa-jobs.html | Signs to Let Cities Get WPA Jobs | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/sees-leftwing-labor-losing-in-primaries-blanshard-says-party-bloc.html | SEES LEFT-WING LABOR LOSING IN PRIMARIES; Blanshard Says Party Bloc Fails to Put Up Candidates | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/advising-home-builders-interval-corporation-sets-up-auxiliary.html | ADVISING HOME BUILDERS; Interval Corporation Sets Up Auxiliary Service | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/costa-rican-sails-to-visit-roosevelts-calderon-guardian-the.html | COSTA RICAN SAILS TO VISIT ROOSEVELTS; Calderon Guardian, the PresidentElect, Here Next Sunday | True | Wireless to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/max-eastmans-critical-examination-of-stalins-russia-stalins-russia.html | Max Eastman's Critical Examination of Stalin's Russia; Stalin's Russia | True | By Michael T. Florinsky | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/stamp-battles.html | STAMP BATTLES | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/to-scan-foreign-policy-jersey-women-voters-to-hold-symposium.html | To Scan Foreign Policy; Jersey Women Voters to Hold Symposium Tuesday | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/if-fischer-dead-retired-us-judge-former-head-of-the-federal-customs.html | I.F. FISCHER DEAD; RETIRED U.S. JUDGE; Former Head of the Federal Customs Court, Who Retired After 33 Years, Was 81 | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/news-of-night-clubs.html | NEWS OF NIGHT CLUBS | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/gov-rivers-defies-federal-invasion-he-challenges-right-of-court-to.html | GOV. RIVERS DEFIES FEDERAL 'INVASION'; He Challenges Right of Court to 'Regulate the Internal Affairs of Georgia' ARMED DISPLAY FORECAST Militia Will Halt Any Jailing Effort, Newspaper Says-- Miller Ouster Stands | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/changes-held-vital-in-moratorium-act-realty-board-head-says-time.html | CHANGES HELD VITAL IN MORATORIUM ACT; Realty Board Head Says Time Has Come for Adjustments | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/rev-william-g-studwell-protestant-episcopal-rector-of-lakewood-ohio.html | REV. WILLIAM G. STUDWELL; Protestant Episcopal Rector of Lakewood, Ohio, Dies at 54 | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/merchants-oppose-bill-association-fights-otoole-plan-as-curbing.html | MERCHANTS OPPOSE BILL; Association Fights O'Toole Plan as Curbing Business Experts | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/war-delay-laid-to-chamberlain-sinclair-leader-of-liberals-asserts.html | WAR DELAY LAID TO CHAMBERLAIN; Sinclair, Leader of Liberals, Asserts Churchill Should Have Led Navy Sooner CABINET CRITICS PERSIST Pressure for Shifts, Especially in Supply Ministry, Points to Test in Commons Soon | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/buying-brooklyn-homes.html | Buying Brooklyn Homes | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/14-more-columbus-seamen-sail.html | 14 More Columbus Seamen Sail | True | | C1B 450071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/garment-unions-settle-dispute-hillman-and-dubinsky-end.html | GARMENT UNIONS SETTLE DISPUTE; Hillman and Dubinsky End Jurisdictional Conflict at a Conference Here 500,000 ARE AFFECTED Strengthening of Right Wing in Labor Party Also Seen, With New Deal Aid Welded | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/bryn-mawr-spurring-model-league-plans-its-delegation-will-act-for.html | Bryn Mawr Spurring Model League Plans; Its Delegation Will Act for Brazil at Hobart Session | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/items-in-the-news-spencer-tracy-prepares-himself-to-be-tom.html | ITEMS IN THE NEWS; Spencer Tracy Prepares Himself to Be Tom Edison-- Glamour Boy Godoy | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/blends-color-harmonies-into-fine-garment-fabric-pola-stout-began.html | Blends Color Harmonies Into Fine Garment Fabric; Pola Stout Began Art in Vienna Which Has Put Her Name in Product of One American Mill | True | By Virginia Pope | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/governor-pleads-for-opera-cause-lehman-exhorts-public-at-all-costs.html | GOVERNOR PLEADS FOR OPERA CAUSE; Lehman Exhorts Public at All Costs' to Lend Support to $1,000,000 Drive SEES VOID WITHOUT ART Helen Jepson and Dr. Erskine Broadcast Appeals for a 'National Institution' | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/to-manage-french-units-purdy-firm-gets-new-contract-for-buildings.html | TO MANAGE FRENCH UNITS; Purdy Firm Gets New Contract for Buildings at Fair | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/2675-homes-built-in-nassau-county-first-two-of-300-lowcost-houses.html | $2,675 HOMES BUILT IN NASSAU COUNTY; First Two of 300 Low-Cost Houses Opening This Month for Inspection CARRY INSURED MORTGAGES T. G. Grace Cites Success of Plan on Long Island at North Bellmore | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/in-michigan-lake-towns-to-fete-arrival-of-smelt.html | IN MICHIGAN; Lake Towns to Fete Arrival of Smelt | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/skating-club-of-new-york-ice-carnival-to-open-in-garden-saturday.html | Skating Club of New York Ice Carnival to Open in Garden Saturday Night; 205 TO TAKE PART IN BENEFIT EVENT Figure Skating Champions of Canada and U.S. Head Cast in Garden Exhibition CALEY SISTERS TO APPEAR Misses McCarthy and Tozzer, McCreath, Turner, Owen and Gilerist Also Listed | True | By Lincoln A. Werden | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/americans-beaten-at-toronto-8-to-6-leafs-annex-highestscoring-game.html | AMERICANS BEATEN AT TORONTO, 8 TO 6; Leafs Annex Highest-Scoring Game of League Season to End Home Schedule THIRD-PERIOD DRIVE WINS Victors Break 3-All Deadlock by Making Five Goals as 9,480 Fans Look On | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/unsettled-lineup-keeps-observers-guessing-on-giants-chances-in-race.html | Unsettled Line-Up Keeps Observers Guessing on Giants' Chances in Race; AT THREE OF THE CAMPS IN FLORIDA WHERE MAJOR LEAGUERS ARE TRAINING FOR THE COMING SEASON | True | By Raymond J. Kelly, Sports Editor, the New York Times. Special To the New York Times. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/policeman-is-dismissed.html | Policeman Is Dismissed | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/chemists-field-claims-women-report-to-national-society-shows-many.html | Chemists' Field Claims Women; Report to National Society Shows Many Are Holding Important Posts | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/new-york-russell-under-fire.html | NEW YORK; Russell Under Fire | True | | C1B 450071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/n-e-m-a-to-meet-may-12.html | N. E. M. A. to Meet May 12 | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/no-rival-for-baer-bout-is-called-off-mann-refuses-chance-to-fight.html | NO RIVAL FOR BAER, BOUT IS CALLED OFF; Mann Refuses Chance to Fight Instead of Injured Campolo at Garden Wednesday | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/east-orange-five-wins-jersey-title-sets-back-memorial-high-of-west.html | EAST ORANGE FIVE WINS JERSEY TITLE; Sets Back Memorial High of West New York, 39-38, in Final at Elizabeth | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/mexico-is-honored-here-first-of-four-interamerican-fiestas-at.html | MEXICO IS HONORED HERE; First of Four 'Inter-American Fiestas' at History Museum | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/the-epic-of-the-recorded-word.html | THE EPIC of the RECORDED WORD | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/ceremony-opens-hempstead-store-estabrook-gives-the-official-welcome.html | CEREMONY OPENS HEMPSTEAD STORE; Estabrook Gives the Official Welcome to New $750,000 Unit of Arnold Constable 3 STUDENTS CUT RIBBON Fashion Promenade Is Staged in All Departments for FirstDay Visitors | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/untermyer-dead-in-his-82d-year-long-had-been-ill-end-comes-to.html | UNTERMYER DEAD IN HIS 82D YEAR; LONG HAD BEEN ILL; End Comes to Veteran Attorney and Noted Legal Investigator at Palm Springs, Calif. SERVED CITY ON TRANSIT He Worked for Unification-- Gained Fame in the Pujo 'Money Trust' Inquiry | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/mrs-anne-gibbs-is-wed-she-becomes-bride-in-baltimore-of-alexander-e.html | Mrs. Anne Gibbs Is Wed; She Becomes Bride in Baltimore of Alexander E. Duncan | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/to-discuss-executive-training.html | To Discuss Executive Training | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/air-currents-about-this-and-that.html | AIR CURRENTS; About This and That | True | By Frederick Graham | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/kennedys-son-in-test-his-right-to-ballot-place-in-bay-state.html | KENNEDY'S SON IN TEST; His Right to Ballot Place in Bay State Challenged | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/small-nations-under-the-shadow-finlands-fate-leads-european.html | SMALL NATIONS UNDER THE SHADOW; Finland's fate leads European neutrals to ask themselves whether it is better to fight aggression or to surrender. | True | By Harold Callender Stockholm. (BY WIRELESS) | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/clubs-to-hear-mrs-dunbar.html | Clubs to Hear Mrs. Dunbar | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/wolvey-pattern-tops-500-canines-is-first-west-highland-white.html | WOLVEY PATTERN TOPS 500 CANINES; Is First West Highland White Terrier Ever Named Best in a U.S. All-Breed Show POODLE HOMEBRED VICTOR Ch. Blakeen Cyrano, Handled by Mrs. Hoyt, Scores Fine Triumph at Manchester | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/story-on-kennedy-by-nazis-irks-hull-as-byrd-prepares-for-long-stay.html | STORY ON KENNEDY BY NAZIS IRKS HULL; AS BYRD PREPARES FOR LONG STAY IN THE ANTARCTIC | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/bufano-loses-federal-art-job.html | Bufano Loses Federal Art Job | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/aftermath-in-europe.html | Aftermath in Europe | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/war-children-in-camp-federation-here-establishes-quarters-in.html | WAR CHILDREN IN CAMP; Federation Here Establishes Quarters in Rumania | True | | C1B 450071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/random-notes-for-travelers-easter-sunrise-service-on-mirror-lake-in.html | RANDOM NOTES FOR TRAVELERS; Easter Sunrise Service on Mirror Lake in Yosemite Park-- Wonders of Mammoth Cave--A Forecast of Touring | True | By Diana Rice | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/10-on-swedish-ship-lost-in-wreck.html | 10 on Swedish Ship Lost in Wreck | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/single-by-bartell-tops-dodgers-32-blow-scores-averill-in-eighth-and.html | SINGLE BY BARTELL TOPS DODGERS, 3-2; Blow Scores Averill in Eighth and Tigers Win--Setback Is Brooklyn's Fourth in Row | True | By Roscoe McGowen Special To the New York Times. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/trademarked-loewin-david-h-loew-and-albert-lewin-embark-on-a-new.html | TRADEMARKED LOEWIN; David H. Loew and Albert Lewin Embark On a New Productive Venture | True | By Bosley Crowther | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/three-places-voted-to-n-y-u-players-on-allmetropolitan-basketball.html | Three Places Voted to N. Y. U. Players on All-Metropolitan Basketball Team; ALL-STAR QUINTET NAMED BY WRITERS Lewis, Stevens, King, White and Auerbach Win Berths on Metropolitan Team SCROLLS TO BE PRESENTED First and Second Selections Will Be Guests of Scribes at Dinner Wednesday | True | By Arthur J. Daley | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/foreign-songs-sung-by-dorothy-gordon-she-takes-children-around-the.html | FOREIGN SONGS SUNG BY DOROTHY GORDON; She Takes Children 'Around the World in America' in Recital | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/paris-evening.html | PARIS EVENING | True | (All Photos by the New York Times Studios.) | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/chrysanthemums-developed-from-home-seedling-plants-modest-beginner.html | Chrysanthemums Developed From Home Seedling Plants; Modest Beginner Will Find That His Own Blooms Have the Same Rich Color Range and the Variety in Form as Named Sorts | True | By Marian Cuthbert Walker | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/mens-wear-sales-fair.html | Men's Wear Sales Fair | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/men-and-women-skiers-to-race-for-us-laurels-this-weekend-durrance.html | Men and Women Skiers to Race For U.S. Laurels This Week-End; Durrance, Prager, Matt, Hall, Miss Woolsey and Mrs. Lindley to Compete in Idaho-- F.I.S. Meet in Utah Follows | True | By Frank Elkins | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/mickey-inc.html | MICKEY, INC. | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/debutantes-to-aid-harvard-players-group-is-formed-to-carry-out.html | Debutantes to Aid Harvard Players; Group Is Formed to Carry Out Extra-Theatre Details for Hasty Pudding Show | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/soviet-suspicious-of-near-east-army-moscow-believes-allied-force.html | SOVIET SUSPICIOUS OF NEAR EAST ARMY; Moscow Believes Allied Force Under General Weygand Is Planning Attack ITS SIZE IS PUT AT 100,000 Writer Holds That France Is Inviting Peril by Use of Colonial Troops | True | Wireless to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/corporate-deficit-as-a-tax-reducer-questions-of-deductions-for-1936.html | CORPORATE DEFICIT AS A TAX REDUCER; Questions of Deductions for 1936 and 1937 Expected to Reach Highest Court LOWER TRIBUNALS DIFFER Late Decisions on Deductions as Dividend-Paid Credits for Losses Analyzed. | True | By Godfrey N. Nelson | C1B 450071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/intercity-telecasts-before-yearend-to-pave-way-for-inaugural.html | INTERCITY TELECASTS BEFORE YEAR-END TO PAVE WAY FOR INAUGURAL PICTURES | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/committees-aid-butterfly-ball-dance-to-be-held-april-5-as-benefit.html | Committees Aid Butterfly Ball; Dance to Be Held April 5 as Benefit for Laboratory Funds At the House of Rest | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/derby-candidates-busy-black-brummel-and-alhalon-work-out-at.html | DERBY CANDIDATES BUSY; Black Brummel and Alhalon Work Out at Louisville | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/about-seven-designers-creators-proclaim-suit-seasonslim-skirts-for.html | About Seven Designers; Creators Proclaim Suit Season--Slim Skirts For Dining, Full Ones for Dancing | True | By Virginia Pope | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/says-legionnaires-want-us-neutral-kelly-on-radio-asserts-average.html | SAYS LEGIONNAIRES WANT US NEUTRAL; Kelly, on Radio, Asserts Average Member Deplores 'Mess' Abroad | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/awards-by-garden-clubs-final-prizes-given-in-floral-arrangement.html | AWARDS BY GARDEN CLUBS; Final Prizes Given in Floral Arrangement Classes | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/jewels-five-plays-tonight.html | Jewels Five Plays Tonight | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/kentuckians-plan-program.html | Kentuckians Plan Program | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/sidelights-of-war.html | SIDELIGHTS OF WAR | True | (Photos by Times Wide World and International.) | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/a-college-of-musical-knowledge-kay-kyser-is-the-dean-with-all.html | A COLLEGE OF MUSICAL KNOWLEDGE; Kay Kyser Is the Dean With All America The Classroom | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/new-western-tales.html | New Western Tales | True | By G.w. Harris | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/republicans-plan-clubs-at-colleges-hamilton-invites-students-of-800.html | REPUBLICANS PLAN CLUBS AT COLLEGES; Hamilton Invites Students of 800 Institutions to Join Drive | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/overseas-press-on-program.html | Overseas Press on Program | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/pictorials-from-japan-the-white-heron-castle.html | PICTORIALS FROM JAPAN; The White Heron Castle | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/huddersfield-tops-hull-in-soccer-10-takes-lead-in-english-group-as.html | HUDDERSFIELD TOPS HULL IN SOCCER, 1-0; Takes Lead in English Group as Newcastle Bows by 2-1 in Bradford Battle GLASGOW RANGERS DRAW Play 3-3 Game Against Albion -- Falkirk Ties With the Raith Rovers, 2-2 | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/island-exile-for-8-nicaraguans.html | Island Exile for 8 Nicaraguans | True | Special Cable to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/procession-to-tomb-held-in-jerusalem-peace-surrounds-ceremony-there.html | 'PROCESSION TO TOMB' HELD IN JERUSALEM; Peace Surrounds Ceremony There Opening Holy Week | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/news-of-markets-in-european-cities-amsterdam-has-a-bad-day-on-new.html | NEWS OF MARKETS IN EUROPEAN CITIES; Amsterdam Has a Bad Day on New Shipping Restraints and Wall Street Trend | True | Wireless to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/events-of-interest-in-shipping-world-head-of-bronx-board-of-trade.html | EVENTS OF INTEREST IN SHIPPING WORLD; Head of Bronx Board of Trade Backs Albany Bills to Aid Merchant Marine Academy A.F.L. UNION IS WINNER C.T.U. Is Selected by Radio Operators--Fares to Orient Are to Be Reduced | True | | C1B 450071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/auto-trade-before-ftc-hearing-next-wednesday-on-federal-code-to.html | AUTO TRADE BEFORE FTC; Hearing Next Wednesday On Federal Code to Guard Consumer | True | By William Ullman | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/st-patricks-halfpence-prized.html | ST. PATRICK'S HALFPENCE PRIZED | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/navy-swordsmen-excel-set-back-columbia-1710-with-appleton-mcpherson.html | NAVY SWORDSMEN EXCEL; Set Back Columbia, 17-10, With Appleton, McPherson Starring | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/wesleyan-takes-meet.html | Wesleyan Takes Meet | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/theatres-penalize-3-ticket-brokers-disciplinary-action-is-taken-in.html | THEATRES PENALIZE 3 TICKET BROKERS; Disciplinary Action Is Taken in Dispute Over Code | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/towne-and-baker-put-on-the-oldschool-tie-hollywood-team-promises-to.html | TOWNE AND BAKER PUT ON THE OLD-SCHOOL TIE; Hollywood Team Promises to Do Right by 'Tom Brown'-- Other Coast News | True | By Douglas W. Churchill | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/red-sox-overpower-reds-10-to-3-pounding-vander-meer-and-moore-white.html | Red Sox Overpower Reds, 10 to 3, Pounding Vander Meer and Moore; White Sox Gain 9-to-4 Decision Over Cubs-- Pirates Get 8 Runs in Second to Top San Diego, 12 to 8--Other Exhibitions | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/study-of-war-urged-as-course-in-college-columbia-professor-sees.html | STUDY OF WAR URGED AS COURSE IN COLLEGE; Columbia Professor Sees Need for Clear Thinking on Subject | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/reported-from-the-fields-of-research.html | Reported From the Fields of Research | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/brooklyn-benefit-aides-named.html | Brooklyn Benefit Aides Named | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/the-white-peach.html | THE WHITE PEACH | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/canadians-protest-election-conduct-nonpartisans-give-candidates.html | CANADIANS PROTEST ELECTION CONDUCT; Nonpartisans Give Candidates Uplift Lecture on Tactics | True | By Telephone To the New York Times. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/brener-forms-own-firm-new-realty-company-will-have-offices-on-fifth.html | BRENER FORMS OWN FIRM; New Realty Company Will Have Offices on Fifth Avenue | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/klan-killing-stirs-wrath-of-atlanta-fatal-flogging-of-suburban.html | KLAN KILLING STIRS WRATH OF ATLANTA; Fatal Flogging of Suburban Barber Is Followed by a Wide Investigation LAW OFFICER IN ROBES | True | By Edwin Camp | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/assembly-has-one-man-house.html | Assembly Has 'One Man House' | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/new-utrecht-squad-leads-fencing-group-halts-lincoln-84-to-remain.html | NEW UTRECHT SQUAD LEADS FENCING GROUP; Halts Lincoln, 8-4, to Remain Unbeaten in P. S. A. L. | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/loans-increasing-on-realty-in-city-new-mortgages-last-month-on.html | LOANS INCREASING ON REALTY IN CITY; New Mortgages Last Month on Manhattan Properties Put at $5,756,393 TOTAL SET 5-YEAR RECORD Institutions Furnished Bulk of Financing With Midtown Area Most Active | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/scholarship-tests-set-marymount-prepares-to-make-annual-butler.html | Scholarship Tests Set; Marymount Prepares to Make Annual Butler Awards | True | Special to THE NEW YORK TIMES. | C1B 450071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/ridgewood-victor-1510-beats-pegasus-for-state-title-in-pologreen.html | RIDGEWOOD VICTOR, 15-10; Beats Pegasus for State Title in Polo--Green Valley Wins | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/the-dance.html | THE DANCE | True | By John Martin | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/li-train-kills-woman-hits-auto-near-garden-city-dog-saved-from.html | L.I. TRAIN KILLS WOMAN; Hits Auto Near Garden City-- Dog Saved From Wreckage | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/daughter-to-bs-stones.html | Daughter to B.S. Stones | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/scandinavia-now.html | SCANDINAVIA NOW | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/sets-speed-boat-record-fageol-travels-9744-m-p-h-in-measured-mile.html | SETS SPEED BOAT RECORD; Fageol Travels 97.44 M. P. H. in Measured Mile Test | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/child-and-parent.html | CHILD AND PARENT | True | By Catherine MacKenzie | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/st-georges-picks-captains.html | St. George's Picks Captains | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/selma-lagerlof-noted-author-dies-nobel-prize-winner-in-1909.html | SELMA LAGERLOF, NOTED AUTHOR, DIES; Nobel Prize Winner in 1909 Stricken at Family Home in Sweden at 81 GAINED WORLD-WIDE FAME Writer of 'Gosta Berling' and 'Jerusalem' Distinguished for Clarity of Style | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/shores-of-hawaii-attract-new-quotas-from-the-east-new-york-and.html | Shores of Hawaii Attract New Quotas From the East; New York and Other Cities Supply Increasing Group Of Colonists Seeking Tropical Seas and Skies | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/road-tolls-stir-fight-autoists-are-engaged-in-a-lively-argument.html | ROAD TOLLS STIR FIGHT; Autoists Are Engaged in A Lively Argument With Authorities | True | By J.w. Valentine | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/semipros-in-benefit-game.html | Semi-Pros in Benefit Game | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/sports-of-the-times-two-men-in-a-tight-corner.html | Sports of the Times; Two Men in a Tight Corner | True | By John Kieran | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/science-in-the-news-biologists-meet.html | Science In The News; Biologists Meet | True | By Waldemar Kaempffert | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/trivialities-mark-canada-campaign-an-election-issue.html | TRIVIALITIES MARK CANADA CAMPAIGN; AN ELECTION ISSUE | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/roosevelt-hears-thirdterm-satire-white-house-reporters-present-film.html | ROOSEVELT HEARS THIRD-TERM SATIRE; White House Reporters Present Film 'Unadulterated Twaddle' Lampooning 1940 Candidates 'BABY' DEWEY APPEARS 'Unknown Historian's' Voice, Strangely Like President's, Introduces Aspirants | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/the-openings.html | THE OPENINGS | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/hats-and-bags-seasons-novelties-reboux-frames-the-hairline.html | Hats and Bags: Season's Novelties; Reboux Frames the Hairline | True | By Kathleen Cannell Wireless To the New York Times. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/the-futile-siberian-campaign.html | The Futile Siberian Campaign | True | By Hanson W. Baldwin | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/orders-mcrae-tried-for-detroit-graft-judge-binds-over-12-others-on.html | ORDERS M'CRAE TRIED FOR DETROIT GRAFT; Judge Binds Over 12 Others on Lottery Plot Charges | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/thief-misses-4000000-gold.html | Thief 'Misses' $4,000,000 Gold | True | | C1B 450071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/viewpoint-on-education-issue-raised-by-leaders.html | Viewpoint on Education; Issue Raised by Leaders | True | By W.a. MacDonald | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/the-control-of-public-opinion-in-the-old-south-dr-eatons.html | The Control of Public Opinion in the Old South; Dr. Eaton's Illuminating Study of the Aristocracy's Dominant Influence | True | By William Shands Meacham | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/italy-feels-grip-of-war-tightening-he-stayed-neutral.html | ITALY FEELS GRIP OF WAR TIGHTENING; HE STAYED NEUTRAL | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/early-primaries-serve-as-guide-to-40-trends-delegatehunter.html | EARLY PRIMARIES SERVE AS GUIDE TO '40 TRENDS; DELEGATE-HUNTER | True | By Turner Catledge | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/william-b-randall-a-banker-dies-at-82-head-of-securities-transfer-a.html | WILLIAM B. RANDALL, A BANKER, DIES AT 82; Head of Securities, Transfer and Registrar Company | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/ann-elizabeth-dauchy-to-be-bride-april-10-pelham-manor-girl-will-be.html | Ann Elizabeth Dauchy To Be Bride April 10; Pelham Manor Girl Will Be Wed to Gilbert K. Mook | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/two-soloists-try-a-duet.html | TWO SOLOISTS TRY A DUET | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/morgan-bank-bill-signed-house-may-retain-name-although-another.html | MORGAN BANK BILL SIGNED; House May Retain Name Although Another Concern Has It | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/hopkins-says-law-permits-pay-query-assails-tobey-and-tells-him.html | HOPKINS SAYS LAW PERMITS PAY QUERY; Assails Tobey and Tells Him Income Questions Are Part of Employment Study | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/financial-markets-selling-on-stock-market-sends-prices-lower.html | FINANCIAL MARKETS; Selling on Stock Market Sends Prices Lower--Sterling Up, Other Currencies Lower | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/the-fifth-column-a-note-or-two-on-the-hemingway-play-finally.html | 'THE FIFTH COLUMN'; A Note or Two on the Hemingway Play, Finally Brought to Broadway | True | By Brooks Atkinson | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/appliance-sales-set-records-in-january-but-heavy-electrical.html | APPLIANCE SALES SET RECORDS IN JANUARY; But Heavy Electrical Equipment Volume Fell | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/the-story-of-a-haunted-soul-graham-greenes-new-novel-is-a-powerful.html | The Story of a Haunted Soul; Graham Greene's New Novel Is a Powerful Story Dealing With Religious Oppression in Mexico | True | By Fred T. Marsh | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/6-accused-as-passers-of-counterfeit-coins-four-in-one-family.html | 6 ACCUSED AS PASSERS OF COUNTERFEIT COINS; Four in One Family, Including Two Women, Face Gourt | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/racing-at-jamaica-to-begin-april-15-track-gets-24day-meet-as-does.html | RACING AT JAMAICA TO BEGIN APRIL 15; Track Gets 24-Day Meet, as Does Belmont, Which Lists 109 Eligible for Stakes | True | By Bryan Field | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/retailers-foresee-posteaster-gains-expect-rush-of-apparel-buying.html | RETAILERS FORESEE POST-EASTER GAINS; Expect Rush of Apparel Buying This Week but Much Will Be Done After Holiday CLEARANCES ARE PUT OFF Stores to Continue Promotion on Those Goods for Which Demand Is Certain | True | By Thomas F. Conroy | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/looking-and-listeningin.html | LOOKING AND LISTENING-IN | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/living-and-leisure.html | LIVING AND LEISURE | True | By Jane Cobb | C1B 450071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/painters-and-subjects.html | PAINTERS and SUBJECTS | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/russia-able-to-equal-us-in-plane-engines-said-to-be-geared-for.html | RUSSIA ABLE TO EQUAL U.S. IN PLANE ENGINES; Said to Be Geared for Output of 10,000 a Year | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/miss-mary-f-mathes-is-engaged-to-marry-will-become-bride-of-richard.html | Miss Mary F. Mathes Is Engaged to Marry; Will Become Bride of Richard S. Jackson of Plandome, L.I. | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/special-swimming-class-catholic-youth-group-aids-paralysis.html | SPECIAL SWIMMING CLASS; Catholic Youth Group Aids Paralysis Sufferers in the Bronx | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/1155-planes-lost-in-war-destruction-of-craft-in-russofinnish-war.html | 1,155 PLANES LOST IN WAR; Destruction of Craft in Russo-Finnish War Put At $152,000,000 | True | By la Rue Applegate | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/hoppe-tops-rubin-in-3cushion-play-veteran-triumphs-5037-for.html | HOPPE TOPS RUBIN IN 3-CUSHION PLAY; Veteran Triumphs, 50-37, for Undisputed Lead in Title Tourney at Chicago SCHAEFER WINS BY POINT Turns Back Thurnblad, 50-49, in 53 Innings--Bozeman and Cochran Victors | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/receives-chemical-award.html | Receives Chemical Award | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/amateur-films-to-assist-home-exhibition-on-april-3-will-be-in-the.html | Amateur Films To Assist Home; Exhibition on April 3 Will Be In the Interests of Peabody Home for Women | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/giants-over-come-senators-by-132-with-20hit-drive-jurges-danning.html | GIANTS OVER COME SENATORS BY 13-2 WITH 20-HIT DRIVE; Jurges, Danning and McCarthy Lead With Triples--Losers Blanked by Schumacher HUBBELL YIELDS ONE RUN Joiner Also Shows Form on the Mound--Bonura Arrives but Fails to Sign Contract | True | By John Drebinger Special To the New York Times. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/italy-to-aid-rumania-if-attacked-by-any-nation-bucharest-hears.html | Italy to Aid Rumania if Attacked By Any Nation, Bucharest Hears; General Tells Senate Mussolini Made Pledge to Him in Rome--All but Fourteen Iron Guard Prisoners Are Freed | True | By Telephone To the New York Times. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/rents-reduced-in-24-pwa-housing-projects-average-family-now-paying.html | Rents Reduced in 24 PWA Housing Projects; Average Family Now Paying $19.45 Monthly; MODERN INTERIORS ADD TO THE ATTRACTIVENESS OF APARTMENTS IN NEW YORK DISTRICT | True | | |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/army-gymnasts-beat-temple.html | Army Gymnasts Beat Temple | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/army-sets-back-harvard-edge-with-saber-gives-fencers-14to13.html | ARMY SETS BACK HARVARD; Edge With Saber Gives Fencers 14-to-13 Decision | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/sea-birds-off-peru-ruffled-righteousness.html | SEA BIRDS OFF PERU; Ruffled Righteousness | True | By Thomas Cox | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/coast-plane-makers-to-see-french-buyer-conferences-with-col-jacquin.html | COAST PLANE MAKERS TO SEE FRENCH BUYER; Conferences With Col. Jacquin Will Open Here Tomorrow | True | | C1B 450071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/fight-awaits-polltax-bill-measure-to-outlaw-the-levy-in-national.html | FIGHT AWAITS POLL-TAX BILL; Measure to Outlaw the Levy in National Elections Might Lead to a Filibuster | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/death-inquiry-ordered-doctors-wife-found-dead-in-bedautopsy-to-be.html | DEATH INQUIRY ORDERED; Doctor's Wife Found Dead in Bed--Autopsy to Be Made | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/hartsdale-homes-sold-windsor-park-community-draws-number-of-buyers.html | HARTSDALE HOMES SOLD; Windsor Park Community Draws Number of Buyers | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/new-portable-greenhouses-add-many-weeks-to-the-garden-year-flowers.html | New Portable Greenhouses Add Many Weeks to the Garden Year; Flowers Bloom Both in Winter and Summer Under Controlled Conditions Beneath Glass | True | By E. D. Chabot | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/children-of-finland-pay-heavy-war-toll-deaths-by-illness-may-exceed.html | CHILDREN OF FINLAND PAY HEAVY WAR TOLL; Deaths by Illness May Exceed Battle Lists, Red Cross Says | True | Wireless to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/army-tries-new-tactic-third-wing-of-ghq-changes-attack-planes-for.html | ARMY TRIES NEW TACTIC; Third Wing of GHQ Changes Attack Planes For Medium Bombers | True | By Thomas Ashley | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/women-in-sports-figure-skaters-who-will-be-seen-in-threeday-charity.html | WOMEN IN SPORTS; FIGURE SKATERS WHO WILL BE SEEN IN THREE-DAY CHARITY ICE CARNIVAL AT THE GARDEN | True | By Maureen Orcut | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/the-floor-of-heaven-and-other-works-of-fiction-in-central-europe.html | "The Floor of Heaven" and other Works of Fiction; In Central Europe | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/season-in-review-a-glance-back-at-the-opera-year-johnsons-fifth-as.html | SEASON IN REVIEW; A Glance Back at the Opera Year, Johnson's Fifth as General Manager | True | By Olin Downes | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/the-golden-eggs-the-broadway-1940-grade-a-plea-for-cooperation-by-a.html | THE GOLDEN EGGS: THE BROADWAY, 1940, GRADE; A Plea for Cooperation by All Parties to Advance the Theatre | True | By Margaret Webster | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/4th-major-airport-in-this-area-urged-regional-plan-group-proposes.html | 4TH MAJOR AIRPORT IN THIS AREA URGED; Regional Plan Group Proposes One at Secaucus, N.J., to Meet Future Needs BARS RIVALRY OF STATES Service to Entire Metropolitan Area Envisaged--Smaller Fields Also Suggested | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | Courtesy New York Botanical Garden | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/shortwave-pickups-frau-gertie-is-a-new-voice-from-berlin-latest.html | SHORT-WAVE PICK-UPS; 'Frau Gertie' Is a New Voice From Berlin-- Latest Reports on Foreign Reception | True | By W.t. Arms | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/many-aid-actors-party-150-tables-taken-for-style-show-in-behalf-of.html | Many Aid Actors' Party; 150 Tables Taken for Style Show In Behalf of Guild March 29 | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/ann-arbor-may-festival.html | ANN ARBOR MAY FESTIVAL | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/new-blackout-ways.html | NEW BLACKOUT WAYS | True | By James MacDonald | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/fellowship-is-open-applications-for-kate-neal-kinley-award-close.html | Fellowship Is Open; Applications for Kate Neal Kinley Award Close May 15 | True | Special to THE NEW YORK TIMES. | C1B 450071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/219-at-n-y-u-on-honors-list-arts-and-science-college-rewards.html | 219 at N. Y. U. On Honors List; Arts and Science College Rewards Scholastic Ratings of 90% | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/8-robbery-prisoners-flogged-in-delaware-backs-bared-in-snow-at.html | 8 Robbery Prisoners Flogged in Delaware; Backs Bared in Snow at Public Punishment | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/n-y-u-riflemen-victors-beat-columbia-team-934892-to-take.html | N. Y. U. RIFLEMEN VICTORS; Beat Columbia Team, 934-892, to Take Metropolitan Title | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/duke-of-brandon-78-scottish-peer-dies-a-douglas-douglashamilton.html | DUKE OF BRANDON, 78, SCOTTISH PEER, DIES; A. Douglas Douglas-Hamilton, First Nobleman of Scotland | True | Wireless to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/bonura-has-leave-to-swing-a-trade-first-baseman-practices-with.html | BONURA HAS LEAVE TO SWING A TRADE; First Baseman Practices With Giants but Fails to Win Concession on Salary | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/olympics-this-year-opposed-by-french-allies-would-not-send-teams-to.html | OLYMPICS THIS YEAR OPPOSED BY FRENCH; Allies Would Not Send Teams to Compete With Germans --U.S. 'Tryouts' Likely | True | Wireless to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/300-apply-to-join-state-appraisers-societys-charter-applications.html | 300 APPLY TO JOIN STATE APPRAISERS; Society's Charter Applications Close on April 1 | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/nazis-claim-hits-on-british-fleet-battleships-and-cruisers-in-scapa.html | NAZIS CLAIM HITS ON BRITISH FLEET; Battleships and Cruisers in Scapa Flow Reported as Damaged by Bombs | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/great-fires-and-men-who-fought-them.html | Great Fires and Men Who Fought Them | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/small-fha-loans-show-few-losses-only-40-homes-insured-at-more-than.html | SMALL FHA LOANS SHOW FEW LOSSES; Only 40 Homes Insured at More Than 80 Per Cent of Value Foreclosed | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/lowpower-bomb-sets-off-a-blaze-in-check-room-in-grand-central-fire.html | Low-Power Bomb Sets Off a Blaze In Check Room in Grand Central; Fire Quickly Put Out With Slight Damage as Officials Start Sweeping Inquiry--Two Earlier Warnings of Blast Recalled | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/brazil-offers-aid-to-10000-finns-immigration-council-decree-gives.html | BRAZIL OFFERS AID TO 10,000 FINNS; Immigration Council Decree Gives to Finland the Unfilled Quotas of Other Countries U.S. FARMERS ARE SOUGHT Specialists Desired Because of Hope to Improve Standards of Agriculturists | True | Special Cable to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/president-wed-35-years-no-special-observance-of-anniversary-planned.html | PRESIDENT WED 35 YEARS; No Special Observance of Anniversary Planned Today | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/easter-gives-travel-signal-an-early-opening-of-the-traditional.html | EASTER GIVES TRAVEL SIGNAL; An Early Opening of the Traditional Vacation Season, Coming On the Heels of a Hard Winter, Spurs Activity Everywhere | True | By John Markland | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/teacher-group-to-meet.html | Teacher Group to Meet | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/n-y-u-fencers-prevail-experience-little-difficulty-in-beating-penn.html | N. Y. U. FENCERS PREVAIL; Experience Little Difficulty in Beating Penn State, 20-7 | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/miss-canaday-is-a-brideelect-tristram-coffin-descendant-to-be-wed.html | Miss Canaday Is a Bride-Elect; Tristram Coffin Descendant to Be Wed to Lyman Spitzer Jr. of Yale Faculty | True | Special to THE NEW YORK TIMES. | C1B 450071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/taft-speaks-in-virginia-says-roosevelt-might-get-us-in-war-if.html | TAFT SPEAKS IN VIRGINIA; Says Roosevelt Might Get Us in War if Re-elected | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/cornwell-excels-at-n-y-a-c-traps-breaks-98-targets-for-scratch.html | CORNWELL EXCELS AT N. Y. A. C. TRAPS; Breaks 98 Targets for Scratch Honors--Helsel Wins at Bergen Beach Club | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/permits-new-air-courses-caa-lists-schools-for-training-600.html | PERMITS NEW AIR COURSES; CAA Lists Schools for Training 600 Commercial Pilots | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/new-jersey-easter-programs-at-atlantic-city.html | NEW JERSEY; Easter Programs at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/minors-will-meet-in-atlanta.html | Minors Will Meet in Atlanta | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/model-house-opened-new-home-at-green-acres-is-fully-furnished.html | MODEL HOUSE OPENED; New Home at Green Acres Is Fully Furnished | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/tokyo-picks-envoy-to-wang-ceremony-japanese-general-and-expremier.html | TOKYO PICKS ENVOY TO WANG CEREMONY; Japanese General and ExPremier Abe to Take BigSuite to NankingSTEP HELD MOMENTOUSForeign Business Is Expectedto Submit to Dealing Withthe New Government | True | By Hugh Byas Wireless To the New York Times. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/floods-reported-in-hungary.html | Floods Reported in Hungary | True | By Telephone To the New York Times. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/wholesale-buying-of-apparel-brisk-popularpriced-readytowear-in-best.html | WHOLESALE BUYING OF APPAREL BRISK; Popular-Priced Ready-to-Wear in Best Demand, Resident Office Reports | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/rookies-on-pro-allstar-five.html | Rookies on Pro All-Star Five | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/no-freak-weather-says-the-bureau-the-weather-man.html | NO FREAK WEATHER, SAYS THE BUREAU; THE WEATHER MAN | True | By Delbert Clark | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/problem-of-insect-control-symplified-for-gardeners-rotenone-is-a.html | Problem of Insect Control Symplified for Gardeners; Rotenone Is a General Purpose Dust or Spray Effective Against Both Chewing and Sucking Enemies, Yet Safe to Use | True | By Cynthia Westcott | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/brazil-gives-plan-for-steel-plants-government-actively-goes-ahead.html | BRAZIL GIVES PLAN FOR STEEL PLANTS; Government Actively Goes Ahead for Organization of Its Own Industry COMMITTEE OF 5 TO ACT Outside Technical Aid Will Be Sought-- History of Foreign Negotiations | True | By Frank M. Garcia By Air Mail To the New York Times. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/the-new-books-for-younger-readers-in-spain.html | The New Books for Younger Readers; In Spain | True | By Ellen Lewis Buell | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/miss-tamblyn-wed-to-frank-c-pierson-ceremony-is-performed-in-the.html | Miss Tamblyn Wed To Frank C. Pierson; Ceremony Is Performed in the Home of Her Parents | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/de-bello-beats-joseph-wins-main-bout-of-eight-rounds-in-ridgewood.html | DE BELLO BEATS JOSEPH; Wins Main Bout of Eight Rounds in Ridgewood Grove Ring | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/newsom-and-derringer-to-start-on-mound-in-allstar-game-today.html | Newsom and Derringer to Start On Mound in All-Star Game Today; Managers of Rival All-Star Teams | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/frozen-motion.html | FROZEN MOTION | True | (All Photos by International.) | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/motors-and-motor-men-brooklyn-mich-spares-ear.html | MOTORS AND MOTOR MEN; Brooklyn (Mich.) Spares Ear | True | | C1B 450071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/the-north-fears-the-reich-scandinavia-lacks-confidence-in-the.html | THE NORTH FEARS THE REICH; Scandinavia Lacks Confidence in the Allies And Seeks Security Within Itself | True | By Harold Callender Wireless To the New York Times. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/along-wall-street-natural-objections.html | ALONG WALL STREET; Natural Objections | True | By Burton Crane | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/more-war-orders-in-view-foreign-trade-council-expects-gradual-rise.html | MORE WAR ORDERS IN VIEW; Foreign Trade Council Expects Gradual Rise This Year | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/cold-and-snow-hamper-easter-buying-new-york.html | Cold and Snow Hamper Easter Buying; New York | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/pointer-prize-won-by-pennine-pivot-craftsman-of-walnut-hall-is.html | POINTER PRIZE WON BY PENNINE PIVOT; Craftsman of Walnut Hall Is Picked in Beagle Class at Cincinnati Dog Show | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/john-werschinger-chorus-director-dies-lieder-composer-80-once-led.html | JOHN WERSCHINGER, CHORUS DIRECTOR, DIES; Lieder Composer, 80, Once Led Liedertafel Choir in Dresden | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/wb-reisingers-hosts-in-florida-frederick-d-morrishes-and-cd.html | W.B. Reisingers Hosts in Florida; Frederick D. Morrishes and C.D. Smitherses Also Have Guests at Palm Beach | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/women-in-the-news.html | WOMEN in the NEWS | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/wheaton-club-plans-dance.html | Wheaton Club Plans Dance | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/springand-new-life.html | SPRING--AND NEW LIFE | True | By Hal Borland | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/roosevelt-is-improved-doctor-gives-him-permission-to-talk-on-radio.html | ROOSEVELT IS IMPROVED; Doctor Gives Him Permission to Talk on Radio, Attend Dinner | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/heard-by-europe-presidents-broadcast-urges-full-freedom-for-small.html | HEARD BY EUROPE; President's Broadcast Urges Full Freedom for Small Nations LONDON, PARIS PLEASED See Allies' Policies Backed-- Talk Made to Church Group Here--Wilhelmina Speaks | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/month-sets-sales-peak-retail-of-280000-cars-trucks-is-alltime.html | MONTH SETS SALES PEAK; Retail of 280,000 Cars, Trucks Is All-Time February Record | True | By William C. Callahan | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/22000-at-orphans-fete-benefit-for-the-israel-asylum-features.html | 22,000 AT ORPHANS' FETE; Benefit for the Israel Asylum Features Fashion Show | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/on-an-alabama-cotton-plantation.html | On an Alabama Cotton Plantation | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/bidwell-elected-at-amherst.html | Bidwell Elected at Amherst | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/educators-debate-schools-problems-1200-at-eastern-conference-study.html | EDUCATORS DEBATE SCHOOLS' PROBLEMS; 1,200 at Eastern Conference Study Issue of Progressive and Fundamental Methods | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/victuals-and-vitamins.html | VICTUALS AND VITAMINS | True | By Kiley Taylor | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/gen-drum-is-honored-becomes-honorary-member-of-west-point-society.html | GEN. DRUM IS HONORED; Becomes Honorary Member of West Point Society Here | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/large-leases-closed-in-printing-section-3-firms-rent-space-in-ferry.html | LARGE LEASES CLOSED IN PRINTING SECTION; 3 Firms Rent Space in Ferry and Cliff Streets | True | | C1B 450071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/academic-freedom-urged-tead-says-all-are-entitled-to-their-day-in.html | ACADEMIC FREEDOM URGED; Tead Says All Are Entitled 'to Their Day in Court' | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/party-to-assist-faith-home-annual-fashion-show-will-take-place-here.html | Party to Assist Faith Home; Annual Fashion Show Will Take Place Here on April 9 | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/cornell-fencers-triumph.html | Cornell Fencers Triumph | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/to-delay-parker-deal-pirates-plan-to-buy-rookie-when-football.html | TO DELAY PARKER DEAL; Pirates Plan to Buy Rookie When Football Contract Expires | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/slides-stop-storm-king-traffic.html | Slides Stop Storm King Traffic | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/british-planes-fly-over-poland-again-helgoland-raid-and-fight-with.html | BRITISH PLANES FLY OVER POLAND AGAIN; Helgoland Raid and Fight With Nazi Bomber Also Reported | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/gar-man-forgotten-in-1939-parade-dies-lf-mccracken-94-lancaster-pa.html | G.A.R. MAN, FORGOTTEN IN 1939 PARADE, DIES; L.F. McCracken, 94, Lancaster, Pa., Had Special Celebration | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/letters-to-the-times-merit-rating-discussed-youngwadsworth-plan.html | Letters to The Times; Merit Rating Discussed Young-Wadsworth Plan Viewed as Fundamentally Unsound | True | FRANCIS J. McCAFFREY, | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/eastern-women-victors-defeat-west-in-downhill-ski-runmiss-mckean.html | EASTERN WOMEN VICTORS; Defeat West in Downhill Ski Run--Miss McKean First | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/sakhalin-is-tense-after-border-clash-increased-russian-and-japanese.html | SAKHALIN IS TENSE AFTER BORDER CLASH; Increased Russian and Japanese Forces Facing Each Other | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/exstudent-convicted-as-slayer.html | Ex-Student Convicted as Slayer | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/winter-flying-report.html | WINTER FLYING REPORT | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/germans-see-war-confined-to-west-link-italy-with-soviet-as-bar-to.html | GERMANS SEE WAR CONFINED TO WEST; Link Italy With Soviet as Bar to Allies' 'Extension' of Fight to Other Fronts | True | Wireless to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/riverdale-annual-dance-will-benefit-the-finns.html | Riverdale Annual Dance Will Benefit the Finns | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/indiana-bowler-rolls-670-series-freistroffer-takes-second-place-in.html | INDIANA BOWLER ROLLS 670 SERIES; Freistroffer Takes Second Place in Singles Division of A. B. C. Tournament LAWLER BROTHERS EXCEL Brooklyn Five-Man Team Goes to Fourth With 2,794-- Palkowski Rolls 665 | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/star-performers-in-pet-shops.html | Star Performers in Pet Shops | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/canada-begins-army-vote-balloting-to-continue-a-week-both-at-home-a.html | CANADA BEGINS ARMY VOTE; Balloting to Continue a Week Both at Home and Overseas | True | By Telephone To the New York Times. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/boeing-gives-cost-of-airlines-tests-outlays-for-plane-development.html | BOEING GIVES COST OF AIRLINES TESTS; Outlays for Plane Development Figure Largely in Last Year's Loss of $3,284,973 | True | | C1B 450071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/swedish-prince-sails-on-the-rex-bertil-and-two-aides-leave-after.html | SWEDISH PRINCE SAILS ON THE REX; Bertil and Two Aides Leave After Buying War Goods-- Four of Party Stay ALL RETICENT ON FINLAND Admiral Wijkmark Says Terms, Especially Hangoe Clause, Were 'Very Hard' | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/glamour-by-gaslight.html | GLAMOUR By GASLIGHT | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/the-literary-scene-in-switzerland-the-literary-scene-in-switzerland.html | The Literary Scene in Switzerland; The Literary Scene in Switzerland | True | By Dieter Cunz and Richard Plant | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/new-budget-setup-is-urged-for-state-senator-desmond-for-biennial.html | NEW BUDGET SET-UP IS URGED FOR STATE; Senator Desmond for Biennial Session Devoted Almost Entirely to Financing PREPARES 2 AMENDMENTS Second Will Require Submitting a Lump Sum Statement of Needed Appropriation | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/yankee-home-runs-by-keller-gordon-defeat-cards-43-charley-connects.html | YANKEE HOME RUNS BY KELLER, GORDON DEFEAT CARDS, 4-3; Charley Connects With Two On in Eighth to Wipe Out Lead Gained Off Hadley PEARSON ALLOWS ONE HIT Donald Hurls Well in Pinch-- Rolfe, in Debut, Delivers a Third of Team's 9 Blows | True | By James P. Dawson Special To the New York Times. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/hospital-adjunct-opens-physical-therapy-department-is-started-at.html | HOSPITAL ADJUNCT OPENS; Physical Therapy Department Is Started at 420 East 59th St. | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/fenske-surpasses-all-records-for-threequarter-mile-run-at-armour.html | Fenske Surpasses All Records for Three-Quarter Mile Run at Armour Relays; COLUMBIA ATHLETES PREPARING FOR THE BASEBALL, TRACK AND ROWING CAMPAIGNS | True | Times Wide World | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/concessions-to-magyars-yugoslavia-is-removing-causes-of-hungarians.html | CONCESSIONS TO MAGYARS; Yugoslavia Is Removing Causes of Hungarians' Complaints | True | By Telephone To the New York Times. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/new-things-in-the-city-shops-table-candles.html | New Things In The City Shops; TABLE CANDLES | True | By Elizabeth R. Duval | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/miss-ruth-prentice-carrier-has-wedding-to-forrest-gates-jr-in-rye.html | Miss Ruth Prentice Carrier Has Wedding To Forrest Gates Jr. in Rye Beach, N.H. | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/cooks-halts-mulloy-in-bermuda-tennis-captures-title-61-75-63-mrs.html | COOKS HALTS MULLOY IN BERMUDA TENNIS; Captures Title, 6-1, 7-5, 6-3-- Mrs. Fabyan Also Victor | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/quotation-marks.html | Quotation Marks | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/from-the-drama-mailbag-the-late-night-music.html | FROM THE DRAMA MAILBAG; The Late "Night Music" | True | PAUL GREENBAUM. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/sharp-increase-expected-in-airconditioning-sales.html | Sharp Increase Expected In Air-Conditioning Sales | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/hear-mcnutt-tuesday-women-of-jewish-congress-to-hold-anniversary.html | Hear McNutt Tuesday; Women of Jewish Congress to Hold Anniversary Luncheon | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/allstars-practice-slated-at-cornwall-college-football-squad-to.html | ALL-STARS' PRACTICE SLATED AT CORNWALL; College Football Squad to Drill at N.Y. Military Academy | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 450071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/new-suites-for-jersey-zoning-change-permits-start-of-westfield.html | NEW SUITES FOR JERSEY; Zoning Change Permits Start of Westfield Project | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/st-francis-prep-on-top-beats-seton-hall-sextet-by-1-0-st-johns-prep.html | ST. FRANCIS PREP ON TOP; Beats Seton Hall Sextet by 1-0 --St. John's Prep Also Wins | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/two-operas-given-as-season-closes-hundreds-are-turned-away-at-both.html | TWO OPERAS GIVEN AS SEASON CLOSES; Hundreds Are Turned Away at Both Afternoon and Evening Metropolitan Performances QUEUES STAND IN SNOW Gounod's 'Faust' Sung First-- It and 'Goetterdaemmerung' Win Audience's Applause | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/john-masefield-talks-on-literature-and-the-war-neither-it-nor-the.html | John Masefield Talks on Literature and the War; Neither It Nor the Other Arts, He Feels, Are Among the Things Which May Be Destroyed | True | By Clair Price | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/celebrates-25-years.html | Celebrates 25 Years | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/round-about-the-garden-after-the-storm.html | ROUND ABOUT THE GARDEN; After the Storm | True | By F. F. Rockwell | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/proletariat-dictates-in-red-russia-and-how-five-days-of-peace.html | PROLETARIAT DICTATES IN RED RUSSIA AND HOW!; Five Days of Peace Negotiations With Finns Take Place in Deep Secrecy In Land Where People 'Rule' KUUSINEN 'GOVERNMENT' LOST | True | By Edwin L. James | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/plans-meeting.html | PLANS MEETING | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/gets-tiffany-window-award.html | Gets Tiffany Window Award | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/smithward-team-gains-golf-final-tops-usinaburkemo-1-up-in.html | SMITH-WARD TEAM GAINS GOLF FINAL; Tops Usina-Burkemo, 1 Up, in Pro-Amateur Tourney--PoeMandley Also Win, 1 Up | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/class-will-study-in-latin-america-harvard-sending-summer-unit-on.html | Class Will Study In Latin America; Harvard Sending Summer Unit on Two-Month Tour to Learn Economics | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/princeton-wins-by-43-defeats-williams-at-badminton-excelling-in.html | PRINCETON WINS BY 4-3; Defeats Williams at Badminton Excelling in Singles Tests | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/pony-rider-on-stamp-threecent-purple-issue-to-commemorate-the.html | PONY RIDER ON STAMP; Three-Cent Purple Issue To Commemorate the Overland Mail | True | By Kent B. Stiles | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/george-barton-74-an-author-is-dead-philadelphia-journalist-also-a.html | GEORGE BARTON, 74, AN AUTHOR, IS DEAD; Philadelphia Journalist Also a Historian and Writer of Many Detective Stories AUTHORITY ON HOME CITY His Mystery Works Syndicated in Newspapers and Printed in Numerous Magazines | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/americas-protest-in-wakama-sinking-note-sent-to-london-on-nazis.html | AMERICAS PROTEST IN WAKAMA SINKING; Note Sent to London on Nazis' Scuttling After British War Action in Safety Zone THE SOUTHGATE TRAILED Ship That Sent 'Attack' Call Seen Near Puerto Rico--Suspected as Supply Vessel | True | Special to THE NEW YORK TIMES. | C1B 450071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/peace-hint-in-italy-welles-seeing-mussolini-finds-us-urged-to-back.html | PEACE HINT IN ITALY; Welles, Seeing Mussolini, Finds U.S. Urged to Back Negotiation Plans GREAT PRESSURE ON ENVOY Accord Among Rome, Berlin and Moscow Is Indicated if Conflict Goes On | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/british-unshaken-by-finns-collapse-londoners-reveal-no-sign-of.html | BRITISH UNSHAKEN BY FINNS' COLLAPSE; Londoners Reveal No Sign of Concern for Its Effect on Allies' War Hopes NO HYSTERIA AS IN 1918 Today's 'Cynicism' Contrasted With Outbursts of Feeling in Other Conflict | True | By W.f. Leysmith Wireless To the New York Times. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/our-american-folkart-some-of-the-reasons-why-the-primitives-have.html | OUR AMERICAN FOLK-ART; Some of the Reasons Why the 'Primitives' Have Produced So Much Appealing Work | True | By Ruth Green Harris | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/drama-books.html | DRAMA BOOKS | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/kathryn-m-wall-becomes-a-bride-is-wed-to-john-stanley-ray-in.html | Kathryn M. Wall Becomes a Bride; Is Wed to John Stanley Ray In Ceremony at Home Here --Her Brother Is Best Man | True | Photo by Bachrach | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/city-reports-on-its-finances.html | City Reports on Its Finances | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/asks-modification-of-mortgage-act-lb-cummings-explains-views.html | ASKS MODIFICATION OF MORTGAGE ACT; L.B. Cummings Explains Views Presented at Legislative Hearing in Albany | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/new-york-plans-subsea-road-batterybrooklyn-tunnel-new-link-in.html | NEW YORK PLANS 'SUBSEA ROAD'; Battery-Brooklyn Tunnel, New Link in Highway Network, to Join West Side Highway and East River Drive to Belt Parkway | True | By David Anderson | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/activity-greater-along-west-front-skirmishes-and-exchanges-of.html | ACTIVITY GREATER ALONG WEST FRONT; Skirmishes and Exchanges of Artillery Fire Reported on Whole Line SIGNS OF ATTACK LACKING But Some Quarters Still Hold Nazis Will Strike in March, Even Setting Dates | True | Wireless to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/from-the-mail-pouch-in-praise-of-pelleas.html | FROM THE MAIL POUCH; In Praise of "Pelleas" | True | JOHN HASTINGS. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/3404154-earned-by-paper-concern-consolidated-and-units-report-for.html | $3,404,154 EARNED BY PAPER CONCERN; Consolidated and Units Report for 1939 Compared With $3,406,745 Year Before INTEREST IS PROVIDED FOR Other Corporations Give Income Results With Comparative Figures | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/added-to-stock-exchange-list.html | Added to Stock Exchange List | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/the-new-deal-resists-criticism-on-3-fronts-thrice-in-a-week-it-has.html | THE NEW DEAL RESISTS CRITICISM ON 3 FRONTS; Thrice in a Week It Has Shown Its Attitude--on the Labor Act, Census And Unemployment Estimates AMMUNITION FOR CAMPAIGN | True | By Arthur Krock | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/in-floridas-playgrounds-collegians-gather-at-palm-beach-and-in.html | IN FLORIDA'S PLAYGROUNDS; Collegians Gather at Palm Beach and in Miami Area--Plans in Other Colonies | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/gardens-on-parade-revamped-for-fair-display-will-be-enlarged-and.html | GARDENS ON PARADE REVAMPED FOR FAIR; Display Will Be Enlarged and New Features Added | True | | C1B 450071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/doris-young-a-bride-married-to-joseph-t-bradbury-in-ceremony-in-new.html | Doris Young a Bride; Married to Joseph T. Bradbury in Ceremony in New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/ae-housmans-lasting-art-his-collected-poems-are-presented-in-a.html | A.E. HOUSMAN'S LASTING ART; His Collected Poems Are Presented in a Definitive Edition | True | By Peter Monro Jack | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/an-oppenheim-tale.html | An Oppenheim Tale | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/belgium-to-resist-despite-finns-fate-instead-of-wavering-in-face-of.html | BELGIUM TO RESIST DESPITE FINNS FATE; Instead of Wavering in Face of Nazi Threat, Nation Speeds Defense Lines to Meet It 700,000 MEN UNDER ARMS Cost Is Set at $600,000 a Day --Communist Press Banned and Red Deputies Warned | True | By Anne O'Hare McCormick Wireless To the New York Times. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/farm-aid-and-relief.html | FARM AID AND RELIEF | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/ask-job-training-in-high-schools-educators-in-capital-parley-urge.html | ASK JOB TRAINING IN HIGH SCHOOLS; Educators, in Capital Parley, Urge More 'Realistic' Education in Secondary FieldPREJUDICE ON OVERALLSF.W. Reeves Calls for LessEmphasis on Scholasticismand More on Future Work | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/colwell-of-army-wins-league-title-in-100yard-swim-defeats-johnson.html | COLWELL OF ARMY WINS LEAGUE TITLE IN 100-YARD SWIM; Defeats Johnson of Yale by Inches in 0:52.6, Clipping Meet and Pool Records MEDLEY TO VANDE WEGHE Parke, Also of Princeton, Is First in Breast Stroke-- Chouteau Tops 440 Mark | True | By Kingsley Childs Special To the New York Times. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/abroad-mr-welles-interviews.html | ABROAD; Mr. Welles' Interviews | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/advance-reported-in-brooklyn-building-plans-for-new-work-in-january.html | ADVANCE REPORTED IN BROOKLYN BUILDING; Plans for New Work in January Valued at $4,426,000 | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/machinery-for-a-socialist-economy.html | Machinery for a Socialist Economy | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/two-generals-to-retire-sunderland-at-own-request-and-humphrey-are.html | TWO GENERALS TO RETIRE; Sunderland, at Own Request, and Humphrey Are Ending Service | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/cuccias-stroking-navy-new-yorker-is-strong-prospect-for-navy.html | CUCCIAS STROKING NAVY; New Yorker Is Strong Prospect for Navy Varsity Eight | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/many-weddings-are-in-prospect-for-eastertide-first-of-group-will-be.html | Many Weddings Are in Prospect For Eastertide; First of Group Will Be Nuptials for Miss Barbara AveryOn Maundy Thursday | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/blue-hill-farms-riders-advance-to-final-round-in-sherman-memorial.html | Blue Hill Farms Riders Advance to Final Round in Sherman Memorial Polo; MARKER BY SWANN HALTS SQUADRON-A Goal in 59 Seconds of Extra Session Wins Polo Game for Blue Hill, 11-10 WALTER HAYDEN EXCELS Sets Pace for Philadelphia Trio's 4th-Period Rally-- Rovers Triumph, 19-8 | True | By Robert F. Kelley | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/child-for-ernest-m-gordons.html | Child for Ernest M. Gordons | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/kansas-prevails-4543-beats-oklahoma-aggie-five-in-overtime-of-n-c-a.html | KANSAS PREVAILS, 45-43; Beats Oklahoma Aggie Five in Overtime of N. C. A. A. Play | True | | C1B 450071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/science-students-going-to-vassar-conference-will-include-groups.html | Science Students Going to Vassar; Conference Will Include Groups From Fourteen State Colleges | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/bermuda-trips-to-go-on-the-president-roosevelt-will-continue-weekly.html | BERMUDA TRIPS TO GO ON; The President Roosevelt Will Continue Weekly Service | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/new-issues-from-afar-china-announces-changes-in-her-stamps-finnish.html | NEW ISSUES FROM AFAR; China Announces Changes in Her Stamps -- Finnish Charity Series Planned | True | By la Rue Applegate | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/s-mundheim-dead-exhead-of-stern-department-store-president-192532.html | S. MUNDHEIM DEAD; EX-HEAD OF STERN; Department Store President, 1925-32, Was Chairman of American Safety Razor Co. BEGAN CAREER HERE AT 17 Formed Hat Firm in Brooklyn in 1900--Long Was Active in Jewish Philanthropies | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/finnish-body-going-to-soviet-for-pact-delegation-will-negotiate-a.html | FINNISH BODY GOING TO SOVIET FOR PACT; Delegation Will Negotiate a Trade Treaty--Stalin Not at Peace Parleys PAASIKIVI TELLS OF TALKS He Says Russians, Headed by Molotoff, Were Cold but Polite--'Food Great' | True | By George Axelsson Wireless To the New York Times. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/girls-shun-war-at-paris-foyer-students-from-17-nations-speed.html | Girls Shun War At Paris Foyer; Students From 17 Nations Speed College Work in Full Harmony | True | By Suzanne A. Wunder Special Correspondence, the New York Times. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/nya-drops-2000-in-bay-state.html | NYA Drops 2,000 in Bay State | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/brief-reviews-enjoying-life.html | Brief Reviews; Enjoying Life | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/childrens-radio-needs-studied-on-wide-field-mrs-edwin-c-lewis.html | Children's Radio Needs Studied On Wide Field; Mrs. Edwin C. Lewis Launches Program Review in Midwest For Women's Council | True | By Elizabeth la Hines | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/n-y-u-women-victors-conquer-swarthmore-swimmers-as-miss-fischer.html | N. Y. U. WOMEN VICTORS; Conquer Swarthmore Swimmers as Miss Fischer Excels | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/spellman-makes-appeal-archbishop-asks-funds-for-cathedral-college.html | SPELLMAN MAKES APPEAL; Archbishop Asks Funds for Cathedral College | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/richard-c-addy-brooklyn-lawyer-holder-of-high-fraternal-offices.html | RICHARD C. ADDY; Brooklyn Lawyer, Holder of High Fraternal Offices, Dies at 59 | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/turkeys-role-in-war-discussed-at-forum-educator-says-the-nation-is.html | TURKEY'S ROLE IN WAR DISCUSSED AT FORUM; Educator Says the Nation Is Following Cautious Policy | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/fashion-display-assists-charity-younger-set-will-be-manikins-for.html | Fashion Display Assists Charity; Younger Set Will Be Manikins For Event on April 1 and 2 for Children's Village Support | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/mrs-catt-to-be-speaker-addresses-drama-study-club-friday-on-womans.html | Mrs. Catt to Be Speaker; Addresses Drama Study Club Friday on Woman's Congress | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/events-scheduled-this-week-by-womens-groups-in-the-metropolitan.html | Events Scheduled This Week by Women's Groups in the Metropolitan District | True | La Moitte-Teunissen | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/whats-the-matter-with-europe-in-the-long-view-of-history-the-cause.html | WHAT'S THE MATTER WITH EUROPE?; In the long view of history the cause of frequent war is found in the disorganization of the eastern sector. | True | By Bernard Fay Professor of History, College de France | C1B 450071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/seeks-longheld-party-post.html | Seeks Long-Held Party Post | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/bioff-appeals-ruling-asks-illinois-supreme-court-to-weigh.html | BIOFF APPEALS RULING; Asks Illinois Supreme Court to Weigh Affirmation of Pandering | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/kantrowitz-keeps-net-title.html | Kantrowitz Keeps Net Title | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/new-radio-device-screens-direction-british-claim-that-invention.html | NEW RADIO DEVICE SCREENS DIRECTION; British Claim That Invention Permits Broadcast While Air Raiders Are in Operation SIFT ALIEN PROGRAMS Experts Study Them for Signs of Change in Reich Policy-- New Stars Are Arising | True | Wireless to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/finns-ask-our-help-in-rebuilding-cities-erkko-broadcasts-an-appeal.html | FINNS ASK OUR HELP IN REBUILDING CITIES; Erkko Broadcasts an Appeal for 'Your Little Brother' | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/city-realty-owners-notified-on-taxes-full-chance-offered-to-get.html | CITY REALTY OWNERS NOTIFIED ON TAXES; Full Chance Offered to Get Exemptions, Miller Reports | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/open-house-on-cars-extended.html | 'Open House' on Cars Extended | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/hindemith-work-concert-feature-koussevitzky-leading-boston-symphony.html | HINDEMITH WORK CONCERT FEATURE; Koussevitzky, Leading Boston Symphony, Gives Excerpts From Opera 'Mathis' OFFERS BEETHOVEN MUSIC Compositions of Faure, Ravel and Debussy Are Also on Carnegie Hall Program | True | By Olin Downes | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/to-make-bermuda-cruise-acadia-to-leave-friday-for-8day-tripto-enter.html | TO MAKE BERMUDA CRUISE; Acadia to Leave Friday for 8Day Trip-- To Enter Norfolk Run | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/city-of-flint-is-offered-for-sale.html | City of Flint Is Offered for Sale | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/probable-batting-order-for-allstar-contest.html | Probable Batting Order For All-Star Contest | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/ogpu-unthinkable-here-says-hoover-reply-to-critics-in-congress.html | OGPU UNTHINKABLE HERE, SAYS HOOVER; Reply to Critics in Congress Asserts There Is No Place in America for Such Groups DENIES FBI USURPS POWER Law Enforcement Essentially a Local Problem, Director of Federal Bureau Asserts | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/speculation-of-shotton-of-greenfair-is-best-at-dog-show-in-atlantic.html | Speculation of Shotton of Greenfair is Best at Dog Show in Atlantic City; BEDLINGTON TERRIERS OWNED BY LAURENCE D. VARNEY OF BROOKLYN | True | From a Staff Correspondent | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/name-new-yorkers-on-tax-committee-realty-officials-completing-plan.html | NAME NEW YORKERS ON TAX COMMITTEE; Realty Officials Completing Plan for Conference Next Month in Washington | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/jeffrey-timed-in-0094-coast-sprinters-figure-for-100-yards-ties.html | JEFFREY TIMED IN 0:09.4; Coast Sprinter's Figure for 100 Yards Ties World Mark | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/fd-roosevelt-assistant-secretary-now-president-he-has-a-background.html | F.D. ROOSEVELT, ASSISTANT SECRETARY; Now President, he has a background of experience gained in the Navy Department during the World War. | True | By Felix Belair Jr. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/the-merchants-point-of-view-peace-rumors-unsettling.html | The Merchant's Point of View; Peace Rumors Unsettling | True | By C.f. Hughes | C1B 450071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/westchester-set-to-vote-tuesday-polls-to-be-open-in-21-of-the-24.html | WESTCHESTER SET TO VOTE TUESDAY; Polls to Be Open in 21 of the 24 Villages in the County, With Several Contests TO ELECT LOCAL OFFICIALS Mayors, Town and Library Trustees and Justices of the Peace Will Be Chosen | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/gandhi-to-star-in-movie-based-on-his-own-career.html | Gandhi to Star in Movie Based on His Own Career | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/says-britain-aims-to-end-neutrality-senator-nye-holds-embargoes.html | SAYS BRITAIN AIMS TO END NEUTRALITY; Senator Nye Holds Embargoes Were Ordered to Create Demand for Change FARMER SUPPORT SOUGHT Attack on Pocketbook Seeks to Build Backing for Law Permitting Credits | True | By Prince M. Carlisle | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/us-aides-confirm-income-tax-gains-internal-revenue-staffs-in-city.html | U.S. AIDES CONFIRM INCOME TAX GAINS; Internal Revenue Staffs in City Begin Processing of LateArriving Returns20% RISE IN NUMBER SEENWall Street Reports Are Held More Prompt and Indicate'Very Good Income' | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/two-french-fliers-land-in-germany-and-get-away.html | Two French Fliers Land In Germany and Get Away | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/fort-lee-homes-rising-forty-houses-to-be-erected-on-fouracre-tract.html | FORT LEE HOMES RISING; Forty Houses to Be Erected on Four-Acre Tract | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/paterson-factories-sold-lorr-laboratories-acquire-old-plant-for.html | PATERSON FACTORIES SOLD; Lorr Laboratories Acquire Old Plant for Expansion | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/hunter-will-have-43-laboratories-new-6000000-building-to.html | Hunter Will Have 43 Laboratories; New $6,000,000 Building to Accommodate 2,000 Girls At One Time | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/toscanini-returns-to-nbc-orchestra-begins-last-series-of-radio-he.html | TOSCANINI RETURNS TO NBC ORCHESTRA; Begins Last Series of Radio He Has Been Engaged to Conduct for Company PLAYS SCHUMANN PIECE 'Rhenish' Symphony Opening Number on Program-- Strauss's 'Till' Given | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/gandhi-gives-aim-as-moral-liberty-seeks-such-independence-now-but.html | GANDHI GIVES AIM AS MORAL LIBERTY; Seeks Such Independence Now but Would Stay Formal Step Till End of War THREATENS DISOBEDIENCE He Asserts Campaign Will Start, if Necessary, When Non-Violence Is Assured | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/speaking-for-culture-of-france-mme-tagliafero-is-here-on-mission-of.html | SPEAKING FOR CULTURE OF FRANCE; Mme. Tagliafero Is Here On Mission of GoodWill | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers On Various Subjects SWASTIKA: Arizonas Safe | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/on-various-fronts.html | ON VARIOUS FRONTS | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/concerts-the-microphone-will-present-radio-opera-season-extended.html | CONCERTS THE MICROPHONE WILL PRESENT; Radio Opera Season Extended Four Weeks --Tibbett Sings With Symphony | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/to-aid-stage-relief-fund-3d-easter-bonnet-and-top-hat-luncheon-set.html | To Aid Stage Relief Fund; 3d Easter Bonnet and Top Hat Luncheon Set for Next Sunday | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/three-unusual-stories-by-kay-boyle.html | Three Unusual Stories by Kay Boyle | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 450071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/portia-club-lecture-prof-ff-russell-will-explain-value-of-legal.html | Portia Club Lecture; Prof. F.F. Russell Will Explain Value of Legal Education | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/us-envoy-to-portugal-arrives-on-the-saturnia.html | U.S. Envoy to Portugal Arrives on the Saturnia | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/fire-destroys-postoffice.html | Fire Destroys Postoffice | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/thomas-hardy-of-wessex.html | Thomas Hardy of Wessex | True | By Percy Hutchison | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/mineral-dressing-in-columbia-course-new-unit-to-be-created-with-a.html | 'Mineral Dressing' In Columbia Course; New Unit to Be Created With a Special Degree | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/acreage-tracts-bought-in-queens-builders-acquire-large-plots-in.html | ACREAGE TRACTS BOUGHT IN QUEENS; Builders Acquire Large Plots in Bayside and Forest Hills Districts ERECT NEW HOME GROUPS Developers in Many Sections Prepare for Big Buying Demand in Spring | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/pioneering-engineers-of-england.html | Pioneering Engineers of England | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/moscow-party-elects-43-executive-committee-includes-officials-and.html | MOSCOW PARTY ELECTS 43; Executive Committee Includes Officials and Atheists' Leader | True | Wireless to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/big-realty-operator-shot-dead.html | Big Realty Operator Shot Dead | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/goering-starts-drive-to-collect-metals-vast-reserve-held-needed-for.html | GOERING STARTS DRIVE TO COLLECT METALS; Vast Reserve Held Needed for Carrying On the War | True | Wireless to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/census-of-wildlife-uncle-sam-aids-drive-of-conservationists-by.html | CENSUS OF WILDLIFE; Uncle Sam Aids Drive of Conservationists By Counting Our Game Birds and Beasts | True | By S.r. Winters | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/allied-buying-here-slow-but-goes-on-fear-of-coming-investigation-by.html | ALLIED BUYING HERE SLOW, BUT GOES ON; Fear of Coming Investigation by Congress Is Declared Not to Be a Factor BETTER PLANES AWAITED Rivalry With U.S. Services for Newer-Type Craft Faces Study by House Group | True | By Hanson W. Baldwin Special To the New York Times. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/20to1-shot-is-victor-grand-national-candidates-trail-in-english.html | 20-TO-1 SHOT IS VICTOR; Grand National Candidates Trail in English Steeplechase | True | Wired Photo-Times Wide World | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/marjorie-williams-to-become-a-bride-she-will-be-wed-on-march-30-to.html | Marjorie Williams To Become a Bride; She Will Be Wed on March 30 to William Gray Crothers | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Shows--Work by William L'Engle | True | By Howard Devree | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/bank-employes-bill-assailed-by-unions-exclusion-of-clerks-from.html | BANK EMPLOYES BILL ASSAILED BY UNIONS; Exclusion of Clerks From Protection of SLRB Called Unjust | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/labrador-handicraft-show-to-feature-benefit-at-opera-young-women.html | Labrador Handicraft Show To Feature Benefit at Opera; YOUNG WOMEN AND DEBUTANTES WHO ARE ACTIVE IN FORTHCOMING CHARITY EVENTS | True | Delar | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/political-quiz-proposed-republican-women-to-hold-information-please.html | Political Quiz Proposed; Republican Women to Hold 'Information Please' Session | True | | C1B 450071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/colum-makes-plea-for-unity-of-irish-urges-terms-northern-counties.html | COLUM MAKES PLEA FOR UNITY OF IRISH; Urges Terms Northern Counties Would Freely Accept | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/named-landscape-architect.html | Named Landscape Architect | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/de-capriles-is-winner-beats-four-rivals-with-saber-to-take.html | DE CAPRILES IS WINNER; Beats Four Rivals With Saber to Take Metropolitan Title | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/blow-to-us-seen-in-argentine-pact-agreement-with-japanese-will-shut.html | BLOW TO U.S. SEEN IN ARGENTINE PACT; Agreement With Japanese Will Shut Out American Trade in Industrial Chemicals MANY MANUFACTURES HIT Bilateral Treaties, as Made by Buenos Aires, Have Already Hurt 2,000 of Our Products | True | By John W. White Special Cable To the New York Times. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/city-college-pins-n-y-u-wins-208-to-gain-fourth-mat-triumph-in-six.html | CITY COLLEGE PINS N. Y. U; Wins, 20-8, to Gain Fourth Mat Triumph in Six Starts | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/fire-raging-in-tacoma-menaces-industrial-area.html | Fire Raging in Tacoma Menaces Industrial Area | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/a-heritage-repaired.html | A HERITAGE REPAIRED | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/ad-response-improves-apparel-accessories-promoted-heavily-by-local.html | AD RESPONSE IMPROVES; Apparel, Accessories Promoted Heavily by Local Stores | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/motor-boats-and-cruising-start-off-steel-pier.html | MOTOR BOATS AND CRUISING; Start Off Steel Pier | True | By Clarence E. Lovejoy | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/peaceand-war-after-finland-what.html | Peace--and War; After Finland What? | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/film-concern-is-formed-classical-cinema-co-will-begin-production.html | FILM CONCERN IS FORMED; Classical Cinema Co. Will Begin Production With 'Hamlet' | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/a-mixture-of-physics-and-fantasy.html | A Mixture of Physics and Fantasy | True | Photo by Philip Gendreau. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/social-activities-here-and-elsewhere.html | Social Activities Here and Elsewhere | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/sources-of-famous-americans.html | SOURCES OF 'FAMOUS AMERICANS' | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/home-plans-and-equipment-students-designing-small-home-types.html | Home Plans and Equipment; STUDENTS DESIGNING SMALL HOME TYPES | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/madigan-dismissal-approved.html | Madigan Dismissal Approved | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/felix-lamond-dies-director-of-music-a-leader-in-american-academy-in.html | FELIX LAMOND DIES; DIRECTOR OF MUSIC; A Leader in American Academy in Rome, Which He Helped to Establish in 1921 AIDED YOUNG COMPOSERS Organist and Chorus Master at Trinity Chapel 24 Years --Red Cross Official in War | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/records-miss-maynor-her-second-disk-does-more-justice-to-her.html | RECORDS: MISS MAYNOR; Her Second Disk Does More Justice to Her Art--Other Recent Releases | True | By Gama Gilbert | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/modern-education-scored-by-barton-our-methods-are-becoming-steadily.html | MODERN EDUCATION SCORED BY BARTON; Our Methods Are Becoming Steadily Worse, He Tells School Press Delegates HARD WORK IS COUNSELED Columbia Convention Closes With 2,743 Cheering the Entrance of Birthday Cake | True | | C1B 450071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/wheat-recovers-from-peace-scare-early-dip-erased-as-bids-from.html | WHEAT RECOVERS FROM PEACE SCARE; Early Dip Erased as Bids From Commission Houses Show Pressure to Be Slim CLOSING GAIN IS CENT Corn Ends Mixed but Trading Increases--Lesser Grains Lack Strength | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/marshall-taney-and-the-law.html | Marshall, Taney and the Law | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/holds-labor-rigidity-hurts-dressmakers-lanzit-plans-to-put-facts.html | HOLDS LABOR RIGIDITY HURTS DRESSMAKERS; Lanzit Plans to Put Facts Before Mayor La Guardia | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/vote-on-capital-plan-set.html | Vote on Capital Plan Set | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/maki-is-pointing-for-run-in-garden-meets-cunningham-tomorrow-in.html | MAKI IS POINTING FOR RUN IN GARDEN; Meets Cunningham Tomorrow in Kansas City En Route to Benefit Race Here | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/events-today.html | Events Today | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/outline-group-plans-adelphi-college-committee-will-meet-thursday.html | Outline Group Plans; Adelphi College Committee Will Meet Thursday | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/weigh-british-trade-move-traders-study-effect-of-demand-for-payment.html | WEIGH BRITISH TRADE MOVE; Traders Study Effect of Demand for Payment in Dollars | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/miss-evelyn-danzig-has-seven-attendants-at-her-marriage-here-to.html | Miss Evelyn Danzig Has Seven Attendants At Her Marriage Here to Walter A. Haas Jr. | True | David Berne | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/pilot-denies-guilt-in-fatal-sky-fight-rosmarin-is-released-in-200.html | PILOT DENIES GUILT IN FATAL SKY FIGHT; Rosmarin Is Released in $200 Bail on Charge of Assault on Theatrical Agent NEW EVIDENCE IS HINTED Prosecutor Says Authorities Have Clues That May Lead to Homicide Charge | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/investment-ratios-of-banks-changed-high-percentage-of-assets-is-in.html | INVESTMENT RATIOS OF BANKS CHANGED; High Percentage of Assets Is in Federal Securities | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/british-to-pay-civilians-for-tips-on-nazi-fleet.html | British to Pay Civilians For Tips on Nazi Fleet | True | Special Cable to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/singer-widow-asks-125000-not-yacht-heirs-to-the-sewing-machine.html | SINGER WIDOW ASKS $125,000, NOT YACHT; Heirs to the Sewing Machine Fortune Reach Compromise | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/protest-on-relief-cuts.html | Protest on Relief Cuts | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/brackwood.html | Brack--Wood | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/reich-and-soviet-seek-arabs-help-russians-also-are-agitating-to.html | REICH AND SOVIET SEEK ARABS' HELP; Russians Also Are Agitating to Arouse Armenians Against France and Britain SENTIMENT FAVORS ALLIES Germany Feared in Asia Minor --Italians Hated Because of Ethiopia and Albania | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/utility-stock-sale-will-test-public-indianapolis-powers-entire.html | UTILITY STOCK SALE WILL TEST PUBLIC; Indianapolis Power's Entire Common Equity to Be Offered in Cutting Loose From Parent FUNDS FOR CONSTRUCTION New Capital for Purpose Is Part of Total--Action in Line With SEC Theory | True | By Thomas P. Swift | C1B 450071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/portrait-of-the-sad-visionary-of-jules-j-leventhal-who-persists-in.html | PORTRAIT OF THE SAD VISIONARY; Of Jules J. Leventhal, Who Persists in Regarding the Drama, Not As an Art, but as a Business | True | By Jack Gould | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/broadcasters.html | BROADCASTERS | True | (Photos by Times Wide World and International.) | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/uptown-suites-rented-more-than-40-families-added-in-castle-village.html | UPTOWN SUITES RENTED; More Than 40 Families Added in Castle Village in Month | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/accent-on-spring.html | ACCENT on SPRING | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/a-fine-portrait-study-of-holland-and-its-people-professor-barnouws.html | A Fine Portrait Study of Holland and Its People; Professor Barnouw's Illuminating Account of the Dutch Is Written With Knowledge and Charm | True | By Ferdinand Kuhn Jr. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/engineering-course-to-take-a-new-form.html | Engineering Course To Take a New Form | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/antichurch-drive-in-red-poland-seen-cardinal-hlond-says-russians.html | ANTI-CHURCH DRIVE IN RED POLAND SEEN; Cardinal Hlond Says Russians Are Starving People Into Accepting Communism FUNDS ARE CONFISCATED Religion Being Banned From the Schools--Faithful Still Crowd the Churches | True | By Telephone To the New York Times. | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/business-index-declines.html | BUSINESS INDEX DECLINES | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/police-department.html | Police Department | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/lower-cost-noted-for-average-house-median-value-of-fha-insured-home.html | LOWER COST NOTED FOR AVERAGE HOUSE; Median Value of FHA Insured Home Erected Last Year Reported as $5,245 | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/cabaret-series-to-help-welfare-first-of-events-to-take-place-on.html | Cabaret Series To Help Welfare; First of Events to Take Place On Saturday in Behalf of 'Le Paquet au Front' | True | | C1B 450071 |
| 1940-03-17 | 1940-03-17 | https://www.nytimes.com/1940/03/17/archives/cornell-conquers-track-foes-agnin-tallies-48-points-to-top-syracuse.html | CORNELL CONQUERS TRACK FOES AGAIN; Tallies 48 - Points to Top Syracuse and Colgate for Eighth Time in Row BOTH HURDLES TO KNOERL Victor's Ace Clips Mark in Low Event--Radcliffe Wins Mile and 880-Yard Runs | True | Special to THE NEW YORK TIMES. | C1B 450071 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/scouts-cut-a-cake-for-3-generations-grandmother-daughter-and.html | SCOUTS CUT A CAKE FOR 3 GENERATIONS; Grandmother, Daughter and Grandchild Honored on 28th Anniversary of Group 5 BOROUGHS REPRESENTED Brooklyn Woman Is Winner of Slogan Contest in the Recent Cookie Sale | True | Times Wide World | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/queens-man-is-found-dead.html | Queens Man Is Found Dead | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/the-financial-week-numerous-stirring-events-with-markets.html | THE FINANCIAL WEEK; Numerous Stirring Events, With Markets Unresponsive--Advance in Finland and Scandinavian Bonds | True | By Alexander D. Noyes | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 450072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/barker-beats-hoffman-takes-final-of-nassau-squash-racquets-tourney.html | BARKER BEATS HOFFMAN; Takes Final of Nassau Squash Racquets Tourney | True | Special to THE NEW YORK TIMES. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/drive-for-cotton-hosiery-department-of-agriculture-gives-56-types.html | DRIVE FOR COTTON HOSIERY; Department of Agriculture Gives 56 Types to Trade | True | Special to THE NEW YORK TIMES. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/tourist-increase-seen-for-mexico-chc-pearsall-says-country-offers.html | TOURIST INCREASE SEEN FOR MEXICO; C.H.C. Pearsall Says Country Offers Pleasant Surprises for Travelers SHIP MAN MADE SURVEY Cuban Capital Expecting to Be Host to Conventions of U.S. Lions and Rotary | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/opera-premieres-at-carnegie-hall-parts-of-works-composed-by.html | OPERA 'PREMIERES' AT CARNEGIE HALL; Parts of Works Composed by Americans Are Offered in Preliminary Performances BLAUT DIRECTS ORCHESTRA 70 Players Directed by Blaut --Deems Taylor, Dinsmore and Giannini Represented | True | By Olin Downes | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/policemans-fall-fatal-he-dies-of-injuries-received-in-tumble-from.html | POLICEMAN'S FALL FATAL; He Dies of Injuries Received in Tumble From Car | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/gloria-marias-recital.html | Gloria Maria's Recital | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/free-sterlings-decline-causes-misgivings-but-london-feels-dip-can.html | Free Sterling's Decline Causes Misgivings But London Feels Dip Can Be Overstressed | True | Wireless to THE NEW YORK TIMES. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/mrs-lk-sparrow-engaged.html | Mrs. L.K. Sparrow Engaged | True | Special to THE NEW YORK TIMES. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/ccc-will-enroll-65000-of-170000-applicants.html | CCC Will Enroll 65,000 Of 170,000 Applicants | True | Special to THE NEW YORK TIMES. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/liberals-victory-likely-in-canada-conservatives-fail-to-assure.html | LIBERALS' VICTORY LIKELY IN CANADA; Conservatives Fail to Assure Voters That a Change Would Improve War Effort LOSSES BY LEFTISTS SEEN Quebec Is Expected to Remain Stronghold of Liberalism-- Ontario Majority Split | True | By Frederick T. Birchall Special To the New York Times. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/for-state-of-puerto-rico-people-prefer-to-stay-in-union-senate.html | FOR STATE OF PUERTO RICO; People Prefer to Stay in Union, Senate President Informs Cuba | True | Special Cable to THE NEW YORK TIMES. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/farrell-five-victor-3629.html | Farrell Five Victor, 36-29 | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/americans-vanquish-toronto-six-in-final-game-of-league-season-at.html | Americans Vanquish Toronto Six in Final Game of League Season at Garden; EGAN GETS 3 GOALS IN 5-TO-2 TRIUMPH Americans' Rookie Records 2 Unassisted Tallies Against Maple Leafs at Garden FREE-FOR-ALL BREAKS OUT Shore, Davidson, Conacher and McDonald Are Penalized for Battle in Third Period | True | By Joseph C. Nichols | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/padre-of-death-valley-is-killed-as-he-races-in-car-to-say-mass-mgr.html | 'Padre of Death Valley' Is Killed As He Races in Car to Say Mass; Mgr. Crowley Swerves to Avoid Cow in Road--Highest and Lowest Points in the Nation Mark Area of His Huge Parish | True | Special to THE NEW YORK TIMES. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/fall-wool-fabrics-up-27-to-30-cents-american-woolen-list-about.html | FALL WOOL FABRICS UP 27 TO 30 CENTS; American Woolen List About Equal to Closing Levels on Spring Lines BUYING ALREADY STARTED But Initial Orders Are Held to Amounts Needed to Begin Manufacturing | True | | C1B 450072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/extend-opera-fund-drive-south-orange-and-maplewood-women-open.html | EXTEND OPERA FUND DRIVE; South Orange and Maplewood Women Open Campaign | True | Special to THE NEW YORK TIMES. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/miss-stewart-wins-title-takes-7-out-of-8-matches-in-metropolitan.html | MISS STEWART WINS TITLE; Takes 7 Out of 8 Matches in Metropolitan Fencing Final | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/all-nations-seen-in-war-god-then-will-be-the-only-neutral-holmes.html | ALL NATIONS SEEN IN WAR; God Then Will Be the Only Neutral, Holmes Declares | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/elizabeth-k-heiner-engaged.html | Elizabeth K. Heiner Engaged | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/gifts-for-chapel-are-dedicated-dr-bonnell-officiates-at-a-special.html | GIFTS FOR CHAPEL ARE DEDICATED; Dr. Bonnell Officiates at a Special Service at Fifth Ave. Presbyterian Church | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/a-real-peace.html | A "REAL PEACE" | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/government-maturities-3095716850-in-year.html | Government Maturities $3,095,716,850 in Year | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/air-student-lost-in-newark-mishap-seaplane-overturns-as-it-is-about.html | AIR STUDENT LOST IN NEWARK MISHAP; Seaplane Overturns as It Is About to Take Off and Sinks in Shallow Water | True | Special to THE NEW YORK TIMES. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/omaha-five-advances-hefflingers-beat-bird-city-as-aau-tourney-opens.html | OMAHA FIVE ADVANCES; Hefflingers Beat Bird City as A.A.U. Tourney Opens | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/dahl-returns-here-fed-up-with-war-flier-who-spent-3-years-in-franco.html | DAHL RETURNS HERE FED UP WITH WAR; Flier Who Spent 3 Years in Franco Prison Says He Will Fight Only if U.S. Calls WIFE GETS KISS ON CHEEK Explains She Wished to Avoid Smearing Lipstick--Five Other Prisoners Back | True | Times Wide World | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/amateurs-in-ring-tonight.html | Amateurs in Ring Tonight | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/tobey-hits-hopkins-as-a-bureaucrat-secretary-injects-old-world.html | TOBEY HITS HOPKINS AS A 'BUREAUCRAT'; Secretary Injects 'Old World Autocratic Methods' Into Census, Senator Writes 'SHADES OF HITLER' SEEN Critic of Income Queries Says in Reply That Not He, but Hopkins, 'Flouts Law' | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/sec-to-spur-use-of-private-savings-statement-on-stabilizing-rule.html | SEC TO SPUR USE OF PRIVATE SAVINGS; Statement on Stabilizing Rule Cites Need to Protect Banking as Well as Investors FOR BIG INVESTING FIRMS New Dealers Indicate Need for Companies Like Those in Britain--Healy Dissents | True | Special to THE NEW YORK TIMES. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/alf-engen-takes-4event-ski-title-clinches-honors-at-seattle-in.html | ALF ENGEN TAKES 4-EVENT SKI TITLE; Clinches Honors at Seattle in Jumping Test--Brother Sverre Is Runner-Up | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/miss-julie-casey-engaged-to-wed-her-troth-to-john-h-roach-is.html | MISS JULIE CASEY ENGAGED TO WED; Her Troth to John H. Roach Is Announced at Reception Given in Father's Home SHE STUDIED IN CONVENT Fiance Is Alumnus of Phillips Exeter and Sheffield School of Yale University | True | | C1B 450072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/gandhi-increases-hold-on-his-party-indian-nationalist-is-expected.html | GANDHI INCREASES HOLD ON HIS PARTY; Indian Nationalist Is Expected to Urge Moderation at Session of Nationalists TodayMCSLEM GETS PRESIDENCYEx-President Prasad Says WarIs British Effort to Preserveand Strengthen Empire | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/conference-is-begun.html | Conference Is Begun | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/passon-phillies-win-51-down-hispanos-in-league-soccer-as-mcadams.html | PASSON PHILLIES WIN, 5-1; Down Hispanos in League Soccer as McAdams Excels | True | Special to THE NEW YORK TIMES. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/mexico-seeking-trade-mission-off-to-japan-to-exchange-oil-for-silk.html | MEXICO SEEKING TRADE; Mission Off to Japan to Exchange Oil for Silk Products | True | Wireless to THE NEW YORK TIMES. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/london-weathers-the-finnish-impact-the-markets-held-in-face-of.html | LONDON WEATHERS THE FINNISH IMPACT; The Markets Held in Face of Debacle, but a Moral Setback Is Sensed | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/meeting-at-border-diplomatic-quarters-in-rome-except-us-taken-by.html | MEETING AT BORDER; Diplomatic Quarters in Rome, Except U.S., Taken by Surprise 4-POWER BLOC AN ISSUE Nazi Plan to Prevent Spread of War Also May Come Up --Welles to Get Details | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/colorful-service-held-at-cathedral-archbishop-spellman-takes-part.html | COLORFUL SERVICE HELD AT CATHEDRAL; Archbishop Spellman Takes Part in First Palm Sunday Ceremony at St. Patrick's MASS LASTS 2 HOURS Procession and Chanting of Sacred Passion Conducted to Exclusion of Sermon | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/japanese-reopen-kwangsi-assault-report-20000-troops-are-surrounded.html | JAPANESE REOPEN KWANGSI ASSAULT; Report 20,000 Troops Are Surrounded East of Highway, Facing Annihilation CHINESE VERSION DIFFERS Defenders Also Tell of Their Victories Near Swatow, but Domei Recounts Losses | True | Special Cable to THE NEW YORK TIMES. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/british-think-axis-will-woo-balkans-they-hold-hitlers-plan-is-to.html | BRITISH THINK AXIS WILL WOO BALKANS; They Hold Hitler's Plan Is to Convince Southeast That the Nazis Desire Peace There | True | By James B. Reston Special Cable To the New York Times. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/six-dinghy-races-captured-by-hill-he-sweeps-class-x-series-at.html | SIX DINGHY RACES CAPTURED BY HILL; He Sweeps Class X Series at Larchmont in the Dunker --Reynolds Is Second REYBINE TOPS B DIVISION Tallies 109 Points to 100 for Cox--Wins Open Contests With Hyde Runner-Up | True | Special to THE NEW YORK TIMES. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/auction-sales.html | AUCTION SALES | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/finns-of-hangoe-toil-to-quit-city-crowd-rail-line-and-highway-from.html | FINNS OF HANGOE TOIL TO QUIT CITY; Crowd Rail Line and Highway From Peninsula, Leased to Soviet by Treaty INDUSTRIES ARE VACATED Flight Must Be Completed by Saturday, When Russia Takes Area for Naval Base | True | By George Axelsson Wireless To the New York Times. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/crawford-sets-new-mark.html | Crawford Sets New Mark | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/fbi-in-bomb-inquiry-progress-reported-in-tracing-grand-central-fire.html | FBI IN BOMB INQUIRY; Progress Reported in Tracing Grand Central Fire | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/german-envoy-honors-molotoff.html | German Envoy Honors Molotoff | True | | C1B 450072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/holds-reconciliation-needed.html | Holds Reconciliation Needed | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/cotton-affected-by-european-news-weeks-decline-here-linked-to.html | COTTON AFFECTED BY EUROPEAN NEWS; Week's Decline Here Linked to Fluctuations Abroad Due to Political Nervousness CLOTH MARKET A FACTOR Trade Buying Is Influenced by Drop in Mill Sales, Which Are Below Output | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/scores-premium-on-superficial.html | Scores Premium on Superficial | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/morro-boxes-roman-tonight.html | Morro Boxes Roman Tonight | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/jekyll-island-tourney-annual-lawn-bowls-cup-play-to-begin-at-club.html | JEKYLL ISLAND TOURNEY; Annual Lawn Bowls Cup Play to Begin at Club Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/holc-sells-in-brooklyn-finds-buyers-for-three-of-its-holdings-in.html | HOLC SELLS IN BROOKLYN; Finds Buyers for Three of Its Holdings in the Borough | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/article-2-no-title.html | Article 2 -- No Title | True | Morgan | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/both-sides-attack-british-bomb-nazi-patrol-shipsadmit-warship-was.html | BOTH SIDES ATTACK; British Bomb Nazi Patrol Ships--Admit Warship Was Hit at Navy Base ONE CIVILIAN DEAD, 7 HURT First Such Casualties Occur in Orkneys When Germans Raid Airfields There | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/35847340-profit-for-union-carbide-the-concerns-net-in-1939-is-equal.html | $35,847,340 PROFIT FOR UNION CARBIDE; The Concern's Net in 1939 Is Equal to $3.86 a Share | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/a-tough-pull-in-little-america-but-they-made-it.html | A TOUGH PULL IN LITTLE AMERICA, BUT THEY MADE IT | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/righteousness-held-universal.html | Righteousness Held Universal | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/man-who-built-career-as-orchid-hunter-dies-of-aftereffects-of.html | Man Who Built Career as Orchid Hunter Dies of After-Effects of Jungle Disease | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/new-minima-set-on-british-loans-government-protects-18-of-its.html | NEW MINIMA SET ON BRITISH LOANS; Government Protects 18 of Its Issues Against Sudden Declines in Quotations | True | Special Cable to THE NEW YORK TIMES. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/san-marino-executives-elected.html | San Marino Executives Elected | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/finds-cross-disturbing-fosdick-calls-it-disquieting-since-it.html | FINDS CROSS 'DISTURBING'; Fosdick Calls It 'Disquieting' Since It Incarnates Truth | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/ralph-folks-61-counsel-of-nyu-represented-university-since.html | RALPH FOLKS, 61, COUNSEL OF N.Y.U.; Represented University Since 1920--Former Public Works Commissioner Dies Here SPECIAL U.S. ATTORNEY Handled Customs Litigations Here 17 Years--Had Served on Board of Aldermen | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/converting-noncitizens-junior-missionary-job.html | Converting Non-Citizens 'Junior Missionary' Job | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/the-colophon-out-for-the-last-time-literary-quarterly-says-au.html | THE COLOPHON OUT FOR THE 'LAST' TIME; Literary Quarterly Says 'Au Revoir,' but Editors Hope It Will Be Revived MAKES A NOTABLE EXIT An Article by Dr. Thompson Describes His Discovery of a Longfellow Poem | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/bells-of-jerusalem-mark-palm-sunday-worshipers-follow-path-taken-by.html | BELLS OF JERUSALEM MARK PALM SUNDAY; Worshipers Follow Path Taken by Christ From Bethany | True | | C1B 450072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/to-study-state-barriers-tnec-opens-hearings-today-on-trade-walls-in.html | TO STUDY STATE BARRIERS; T.N.E.C. Opens Hearings Today on Trade Walls in Country | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/union-nominations-made.html | Union Nominations Made | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/samuel-untermyer.html | SAMUEL UNTERMYER | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/bud-moxham-triumphs-takes-three-dinghy-races-off-manhasset-yacht.html | BUD MOXHAM TRIUMPHS; Takes Three Dinghy Races Off Manhasset Yacht Club | True | Special to THE NEW YORK TIMES. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/wood-field-and-stream-entire-state-not-affected.html | WOOD, FIELD AND STREAM; Entire State Not Affected | True | By Raymond R. Camp | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/needy-children-to-gain-by-dance-the-proceeds-of-dinner-event-here.html | NEEDY CHILDREN TO GAIN BY DANCE; The Proceeds of Dinner Event Here March 30 Will Go to the Barat Settlement AUXILIARY SPONSORS FETE Rosemary McCann of Yonkers Heads Committee of Young Women Aiding Plans | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/british-plane-eluded-nazis.html | British Plane Eluded Nazis | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/the-international-situation.html | The International Situation | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/letters-to-the-times-enlisting-private-capital-nunanmitchell-bill.html | Letters to The Times; Enlisting Private Capital Nunan-Mitchell Bill Is Regarded as a Step in Right Direction | True | MAURICE DEUTSCH. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/swedes-invading-finland-with-aid-trucks-laden-with-food-and.html | SWEDES 'INVADING' FINLAND WITH AID; Trucks Laden With Food and Clothing Converge on Towns of Stricken Neighbor UNISON IN THIS EFFORT Stockholm's Appeal to People to Lend Hand Results in a Mighty Response | True | Wireless to THE NEW YORK TIMES. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/commodity-prices-harden-in-britain-the-economists-level-is-926.html | COMMODITY PRICES HARDEN IN BRITAIN; The Economist's Level Is 92.6, Against 91.9 2 Weeks Ago | True | Wireless to THE NEW YORK TIMES. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/liner-still-held-for-refusing-mail-agreement-reported-that-will.html | LINER STILL HELD FOR REFUSING MAIL; Agreement Reported That Will Permit Bergensfjord to Leave Here Today CALLS FOR SEARCH IN EIRE Line Seeks to Avoid Danger of Ship Being Taken to Control Station at Kirkwall | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/canal-zone-sentries-shoot-two-panamans-wound-plainclothes-policemen.html | CANAL ZONE SENTRIES SHOOT TWO PANAMANS; Wound Plainclothes Policemen at Air Base in Canal Zone | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/schang-to-pilot-three-rivers.html | Schang to Pilot Three Rivers | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/argentinas-trade-policy.html | ARGENTINA'S TRADE POLICY | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/nearly-all-choose-to-move-finnish-families-of-ceded-regions-in-hard.html | NEARLY ALL CHOOSE TO MOVE; Finnish Families of Ceded Regions in Hard Migration This Week | True | Wireless to THE NEW YORK TIMES. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/brooklyn-home-is-ransacked.html | Brooklyn Home Is Ransacked | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/plan-human-rights-week-hunter-students-will-sponsor-programs.html | PLAN HUMAN RIGHTS WEEK; Hunter Students Will Sponsor Programs, Starting Today | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/credit-for-business-men.html | CREDIT FOR BUSINESS MEN | True | | C1B 450072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/goodbye-in-night-here-this-evening-jerome-mayers-mystery-play-will.html | 'GOODBYE IN NIGHT' HERE THIS EVENING; Jerome Mayer's Mystery Play Will Make Its Appearance at the Biltmore AN OPENING ON SATURDAY 'Thanks for My Wife' to Be Seen at Maxine Elliott's-- Glenda Farrell in Cast | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/chicago-prevails-31-black-hawks-rout-detroit-six-before-11843-fans.html | CHICAGO PREVAILS, 3-1; Black Hawks Rout Detroit Six Before 11,843 Fans | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/jarosh-heads-swim-group.html | Jarosh Heads Swim Group | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/labor-left-wing-acts-watson-committee-mails-out-pamphlets-on-party.html | LABOR LEFT WING ACTS; Watson Committee Mails Out Pamphlets on Party Row | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/harriet-cohen-pianist-heard.html | Harriet Cohen, Pianist, Heard | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/midget-auto-race-to-rice.html | Midget Auto Race to Rice | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/roosevelts-married-35-years.html | Roosevelts Married 35 Years | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/ascension-church-marks-100th-year-anniversary-of-cornerstone-laying.html | ASCENSION CHURCH MARKS 100TH YEAR; Anniversary of Cornerstone Laying Is Celebrated at Fifth Ave. Edifice | True | Times Wide World | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/72000000-loans-for-housing-soon-local-authorities-to-place.html | $72,000,000 LOANS FOR HOUSING SOON; Local Authorities to Place Temporary Notes in Public Sales This Month | True | Special to THE NEW YORK TIMES. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/our-full-debt-said-to-pass-48-billions-economy-league-declares.html | OUR FULL DEBT SAID TO PASS 48 BILLIONS; Economy League Declares Direct and Guaranteed Obligations Exceed U.S. LimitCITES LOANS TO AGENCIESThese Total Nearly 6 Billions,Added to Direct Debt Above42 Billions, Report Asserts | True | Special to THE NEW YORK TIMES. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/truth-seen-final-victor-dr-megaw-asserts-bigotry-and-lies-exhaust.html | TRUTH SEEN FINAL VICTOR; Dr. Megaw Asserts Bigotry and Lies 'Exhaust Themselves' | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/la-vogt-dies-94-writer-80-years-began-career-at-morristown-on-true.html | L.A. VOGT DIES, 94; WRITER 80 YEARS; Began Career at Morristown on True Democratic Banner, Founded by Father in 1836 ACTIVE UNTIL 2 WEEKS AGO Correspondent of Newark News --Was Credited With a 'Beat' on Introduction of Insulin | True | Special to THE NEW YORK TIMES. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/paris-not-swayed-by-finnish-peace-firmness-of-bourse-reflects.html | PARIS NOT SWAYED BY FINNISH PEACE; Firmness of Bourse Reflects Confidence of French in Victory for Allies MOST SHARES UP IN WEEK Scandinavian Issues in Demand, as Are Home Industrials and Banking Stocks | True | By Fernand Maroni Wireless To the New York Times. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/new-city-pay-cut-slated-at-albany-to-fulfill-pledge-bill-drawn-up.html | NEW CITY PAY CUT SLATED AT ALBANY TO FULFILL PLEDGE; Bill, Drawn Up by Officials Here to Hit Only Higher Salaries, Is Expected in Legislature TEACHER GROUPS ALERT Pari-Mutuel Action Also Holds Major Interest as Leaders Drive to Adjourn Mar. 29 | True | By Warren Moscow Special To the New York Times. | C1B 450072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/croatian-wreck-kills-25-avalanche-derails-a-crowded-trainabout-70.html | CROATIAN WRECK KILLS 25; Avalanche Derails a Crowded Train--About 70 Injured | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/the-hatch-bill.html | THE HATCH BILL | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/roosevelt-hotel-plan-stockholders-called-to-vote-on-readjustment.html | ROOSEVELT HOTEL PLAN; Stockholders Called to Vote on Readjustment Proposal | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/hungarians-mark-independence-day-magyar-presbyterian-church-also.html | HUNGARIANS MARK INDEPENDENCE DAY; Magyar Presbyterian Church Also Observes Palm Sunday | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/charlotte-murphy-engaged-to-marry-upper-montclair-girl-will-be.html | CHARLOTTE MURPHY ENGAGED TO MARRY; Upper Montclair Girl Will Be Bride of Robert W. McFadyen | True | Special to THE NEW YORK TIMES. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/stay-in-youth-congress-new-englanders-of-junior-hadassah-defer.html | STAY IN YOUTH CONGRESS; New Englanders of Junior Hadassah Defer Withdrawal | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/public-aid-274485000-up-a-million-in-january.html | Public Aid $274,485,000, Up a Million, in January | True | Special to THE NEW YORK TIMES. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/the-screen-at-the-little-carnegie.html | THE SCREEN; At the Little Carnegie | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/new-castle-estate-sold-15-acres-in-westchester-bought-from-pauline.html | NEW CASTLE ESTATE SOLD; 15 Acres in Westchester Bought From Pauline Schubart | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/casey-excels-in-box-as-dodgers-defeat-red-sox-at-sarasota-92-hugh.html | Casey Excels in Box as Dodgers Defeat Red Sox at Sarasota, 9-2; Hugh Hurls One-Hit Shut-Out for 5 Innings and Brooklyn Clan Ends Losing Streak--Hudson, Gilbert and Haas Are Stars | True | By Roscoe McGowen Special To the New York Times. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/policeman-felled-with-iron-bar.html | Policeman Felled With Iron Bar | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/sports-today.html | Sports Today | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/equitable-life-payments.html | Equitable Life Payments | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/7-hurt-in-42d-st-trolley-crash.html | 7 Hurt in 42d St. Trolley Crash | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/sees-jews-aided-by-suffering.html | Sees Jews Aided by Suffering | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/advertising-news-and-notes-uses-biggest-newspaper-list.html | Advertising News and Notes; Uses Biggest Newspaper List | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/ragniny-rites-today-veteran-aided-in-rescue-of-col-donovan-under.html | RAGNINY RITES TODAY; Veteran Aided in Rescue of Col. Donovan Under Fire in War | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/utility-clears-98965-consolidated-gas-utilities-1939-profit-follows.html | UTILITY CLEARS $98,965; Consolidated Gas Utilities' 1939 Profit Follows Loss | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/mayor-of-village-dies-in-print-shop-body-of-dr-c-grand-pierre-found.html | 'MAYOR' OF VILLAGE DIES IN PRINT SHOP; Body of Dr. C. Grand Pierre Found by Friend--May Go to Potter's Field | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/faith-termed-vital-in-all-lifes-phases-dr-ae-beebe-warns-against.html | FAITH TERMED VITAL IN ALL LIFE'S PHASES; Dr. A.E. Beebe Warns Against Limiting It to Certain Days | True | | C1B 450072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/corn-speculation-is-off-in-chicago-interest-in-such-deals-held.html | CORN SPECULATION IS OFF IN CHICAGO; Interest in Such Deals Held Smallest in Several Years-- Wheat Action Reflected SEALINGS HOLD ATTENTION Traders Estimate 280,000,000 Bushels Will Be Put Under Loan March 31 | True | Special to THE NEW YORK TIMES. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/buys-part-of-estate-mrs-caroline-morton-gets-cottage-at-shinnecock.html | BUYS PART OF ESTATE; Mrs. Caroline Morton Gets Cottage at Shinnecock Hills, L.I. | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/justice-department-bans-wire-tapping-jackson-acts-on-hoover.html | Justice Department Bans Wire Tapping; Jackson Acts on Hoover Recommendation; ORDER BY JACKSON BANS WIRETAPPING | True | Special to THE NEW YORK TIMES. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/trigger-men-bare-contract-murders-for-big-racketeers-dozen-killings.html | TRIGGER MEN BARE 'CONTRACT' MURDERS FOR BIG RACKETEERS; Dozen Killings by Brooklyn Gang Solved by Confessions of Pair, O'Dwyer Says 15 SEIZED IN ROUND-UP Penn Case Mistake Laid to Thugs Who Specialized in 'Rubbing Out' Witnesses | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/bank-of-belgium-reports-gold-and-foreign-exchange.html | BANK OF BELGIUM REPORTS; Gold and Foreign Exchange Unchanged-- Circulation Off | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/postal-announces-stock-switch-plan-bankers-trust-ready-to-make.html | POSTAL ANNOUNCES STOCK SWITCH PLAN; Bankers Trust Ready to Make Exchange for Bondholders | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/hope-fades-for-71-entombed-in-mine-fortyfour-trapped-in-one.html | HOPE FADES FOR 71 ENTOMBED IN MINE; Forty-four Trapped in One Chamber--4 Known Dead in Ohio Explosion RESCUERS PUSH LABORS Meanwhile Prayers Are Said for Missing Men in Many Churches in State | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/exporting-war-planes.html | EXPORTING WAR PLANES | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/mrs-edey-leader-in-the-girl-scouts-president-of-national-group.html | MRS. EDEY, LEADER IN THE GIRL SCOUTS; President of National Group, 1930-35, Dies--Succeeded as Head by Mrs. Hoover WORKED FOR SUFFRAGE Abandoned Politics to Devote Time to Girls--Was National Commissioner Since '35 | True | Mrs. W. Burden Stage | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/untermyer-rites-to-be-in-yonkers-son-of-noted-attorney-says-body.html | UNTERMYER RITES TO BE IN YONKERS; Son of Noted Attorney Says Body Will Be Taken to the Family Estate, Greystone SERVICES SET FOR FRIDAY Burial Will Be in Woodlawn Cemetery--Many Expressions of Sympathy Received | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/dr-millikan-doubts-cosmic-ray-utility-back-from-study-at-equator-he.html | DR. MILLIKAN DOUBTS COSMIC RAY UTILITY; Back From Study at Equator, He Cites Repulsion by Earth | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/mexicans-celebrate-seizure-of-oil-wells-big-parade-in-capital-marks.html | MEXICANS CELEBRATE SEIZURE OF OIL WELLS; Big Parade in Capital Marks the Second Anniversary | True | Wireless to THE NEW YORK TIMES. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/st-marys-celtic-bows-in-cup-play-loses-eastern-semifinal-to.html | ST. MARY'S CELTIC BOWS IN CUP PLAY; Loses Eastern Semi-Final to Baltimore at Soccer, 3-2 --Brookhattan Gains | True | | C1B 450072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/allies-nazis-clash-on-rumanian-iron-shares-owned-by-bren-taken-by.html | ALLIES, NAZIS CLASH ON RUMANIAN IRON; Shares Owned by Bren, Taken by British Bank, Are Reissued Through Bucharest Court HOLDINGS ARE STRATEGIC Both Sides Have Brought Full Pressure and Government Is Reserving Decision | True | Wireless to THE NEW YORK TIMES. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/sevenths-netmen-win-1610.html | Seventh's Netmen Win, 16-10 | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/assails-modern-writers-dr-scherer-condemns-all-who-hold-generation.html | ASSAILS MODERN WRITERS; Dr. Scherer Condemns All Who Hold Generation in Contempt | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/analyzes-electric-rate-fpc-gives-data-on-differences-in-connecticut.html | ANALYZES ELECTRIC RATE; FPC Gives Data on Differences in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/dies-in-fall-downstairs.html | Dies in Fall Downstairs | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/barnard-medal-goes-to-the-joliotcuries-science-award-made-for-work.html | BARNARD MEDAL GOES TO THE JOLIOT-CURIES; Science Award Made for Work in Radioactivity Field | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/railroads-ask-more-to-carry-aircraft-hearing-on-change-in-freight.html | RAILROADS ASK MORE TO CARRY AIRCRAFT; Hearing on Change in Freight Classes Starts Today | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/e-steuart-davises-palm-beach-hosts-give-farewell-supper-in-honor-of.html | E. STEUART DAVISES PALM BEACH HOSTS; Give Farewell Supper in Honor of Mrs. Cullen Bailey--The H.H. Smiths Entertain MANY DINNERS AT RESORT, Herbert Farrells, Capt. and Mrs. Marion Eppley and John W. Kisers Receive Guests | True | Special to THE NEW YORK TIMES. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/united-states-life-elects.html | United States Life Elects | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/airplane-fuel-from-coal-japanese-offset-moral-embargo-by-united.html | AIRPLANE FUEL FROM COAL; Japanese Offset Moral Embargo by United States | True | Wireless to THE NEW YORK TIMES. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/bristol-choir-and-barr-quartet.html | Bristol Choir and Barr Quartet | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/industry-renews-pledges-to-finns-tj-watson-gives-5000-to-show-his.html | INDUSTRY RENEWS PLEDGES TO FINNS; T.J. Watson Gives $5,000 to Show His Continuing Support | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/turkey-is-speeding-defense-measures-practice-blackouts-are-held.html | TURKEY IS SPEEDING DEFENSE MEASURES; Practice Blackouts Are Held --Soviet Mining of Harbor at Batum Is Reported REICH'S TRADE WATCHED Allies Suspect That Germany Is Sending Out Products Under Italian Labels | True | Wireless to THE NEW YORK TIMES. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/19-on-trial-in-leningrad-for-buying-from-tourists.html | 19 on Trial in Leningrad For Buying From Tourists | True | Wireless to THE NEW YORK TIMES. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/two-girls-die-in-newark-fire.html | Two Girls Die in Newark Fire | True | Special to THE NEW YORK TIMES. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/cubs-overcome-athletics-by-42-russell-and-rogell-drive-homers.html | Cubs Overcome Athletics by 4-2; Russell and Rogell Drive Homers; Passeau Stars on Mound Before 10,000 at Los Angeles--Bees Down Phils by 12-1 --Other News From Baseball Camps | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/smith-and-ward-set-back-poe-and-mandley-in-florida-bestball-golf.html | Smith and Ward Set Back Poe and Mandley in Florida Best-Ball Golf Final; OAK PARK PRO STAR IN 4-AND-2 VICTORY Accurate Putting Helps Smith, Teamed With Ward, Capture $1,000 First Prize AMATEURS GET TROPHIES Poe, Runner-Up With Mandley, Receives $500--Winners 11 Under Par for 34 Holes | True | Special to THE NEW YORK TIMES. | C1B 450072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/ivriah-to-hold-benefit-jewish-education-association-group-will.html | IVRIAH TO HOLD BENEFIT; Jewish Education Association Group Will Attend Theatre | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/books-published-today.html | Books Published Today | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/boy-2-saved-from-river-falls-in-unnoticed-at-cranford-njman-swims.html | BOY, 2, SAVED FROM RIVER; Falls In Unnoticed at Cranford, N.J.--Man Swims to Rescue | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/asks-defense-of-peace-gideonse-says-neutrality-wont-preserve.html | ASKS DEFENSE OF PEACE; Gideonse Says Neutrality Won't Preserve Democracy | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/rumania-to-start-rationing-of-meat-tatarescu-calls-for-greater.html | RUMANIA TO START RATIONING OF MEAT; Tatarescu Calls for Greater Sacrifices From All for the Defense of the Nation STRONG ARMY STRESSED Premier Asserts Government Will Concentrate Efforts on the Military Needs | True | Wireless to THE NEW YORK TIMES. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/when-a-lobster-is-a-lobster.html | When a Lobster Is a Lobster | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/at-the-radio-teatro-hispano.html | At the Radio Teatro Hispano | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/miss-sidney-todd-to-become-bride-former-student-at-the-finch-junior.html | MISS SIDNEY TODD TO BECOME BRIDE; Former Student at the Finch Junior College to Be Wed to Arthur J. Moxham ATTENDED MISS PORTER'S Fiance Was Graduated From Avon Old Farms and Also Studied at Cornell | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/port-authority-bonds-sold.html | Port Authority Bonds Sold | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/12-latin-nations-will-salute-fair-presidents-to-broadcast-in-series.html | 12 LATIN NATIONS WILL SALUTE FAIR; Presidents to Broadcast in Series of Good-Will Talks Throughout Season 'MILESTONE,' YOUNG SAYS Temple of Religion to Reopen --$60,000 Goal in Drive for Its Maintenance | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/screen-news-here-and-in-hollywood-margaret-webster-broadway-stage.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Margaret Webster, Broadway Stage Director, Signs a Term Contract With Paramount FIVE NEW FILMS TO OPEN 'Virginia City,' 'Primrose Path' and 'House Across the Bay' on Week's Schedule | True | By Douglas W. Churchill Special To the New York Times. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/barton-sees-peril-in-antialien-laws-opposes-legislation-aimed-at.html | BARTON SEES PERIL IN ANTI-ALIEN LAWS; Opposes Legislation Aimed at Restricting One Element of the Population WOULD ADMIT REFUGEES Hebrew Immigrant Aid Society Votes to Raise $1,000,000 to Extend Work | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/fund-to-aid-opera-reaches-563923-total-so-far-includes-gifts-of.html | FUND TO AID OPERA REACHES $563,923; Total So Far Includes Gifts of $190,000 From 89,000 Through Radio Pleas 10 DONATIONS OVER $10,000 Sloan Hopes Contributions Will Speed Up as End of Season Approaches | True | | C1B 450072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/four-warships-hit-nazi-fliers-assert-airmen-in-berlin-interview-say.html | FOUR WARSHIPS HIT, NAZI FLIERS ASSERT; Airmen in Berlin Interview Say They Saw Vessels Burn in Scapa Flow Bombing ADMIT STRIKING AT FIELDS They Declare Aim Was to Bar British Pursuit Planes From Taking to the Air | True | Wireless to THE NEW YORK TIMES. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/commodity-average-a-fraction-higher-843-last-week-against-842.html | COMMODITY AVERAGE A FRACTION HIGHER; 84.3 Last Week Against 84.2, Lowest of 1940 to Date | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/netherland-steamer-is-sunk-by-a-mine-disaster-occurs-shortly-after.html | NETHERLAND STEAMER IS SUNK BY A MINE; Disaster Occurs Shortly After Safer Route Had Been Ordered | True | Wireless to THE NEW YORK TIMES. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/sea-gulls-topple-rover-sextet-95-tustin-stars-with-5-goals-in.html | SEA GULLS TOPPLE ROVER SEXTET, 9-5; Tustin Stars With 5 Goals in Garden Finale--Sands Point Wins Patrick Trophy | True | By William J. Briordy | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/europe-french-wonder-if-war-pace-should-not-be-quickened.html | Europe; French Wonder if War Pace Should Not Be Quickened | True | By Anne O'Hare McCormick Wireless To the New York Times. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/signs-of-less-materialism-today-are-seen-by-dr-sockman-along-with.html | Signs of Less Materialism Today Are Seen By Dr. Sockman, Along With New Loyalties | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/general-wavell-in-cape-town.html | General Wavell in Cape Town | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/bank-deposits-up-in-german-system-financial-press-puts-rise-at.html | BANK DEPOSITS UP IN GERMAN SYSTEM; Financial Press Puts Rise at 3,000,000,000 Marks Since Beginning of the War SHARE PRICES IRREGULAR Stock Index Recedes Slightly in Week to 148.57--Bonds in Firm Trend | True | Wireless to THE NEW YORK TIMES. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week Here and Elsewhere | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/paper-says-finns-need-mannerheim-demand-not-for-dictator-but-for-a.html | PAPER SAYS FINNS NEED MANNERHEIM; Demand, Not for Dictator, but for a Commander-in-Chief, Expressed in Helsinki HE MIGHT NOT TAKE POST Government Is Busily Pushing Work of Reconstruction-- Red Army Enters Viborg | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/how-members-from-this-area-voted-in-congress-last-week-the-senate.html | How Members From This Area Voted in Congress Last Week; The Senate | True | Special to THE NEW YORK TIMES. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/plane-falls-in-denmark-reich-bomber-wreckedfliers-escape-despite.html | PLANE FALLS IN DENMARK; Reich Bomber Wrecked--Fliers Escape Despite Police Hunt | True | Wireless to THE NEW YORK TIMES. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/horne-elected-at-amherst.html | Horne Elected at Amherst | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/swedes-bare-fear-of-allied-designs-foreign-minister-says-aid-for.html | SWEDES BARE FEAR OF ALLIED DESIGNS; Foreign Minister Says Aid for Finland Was Planned to Open Drive at Germany | True | By Harold Callender Wireless To the New York Times. | C1B 450072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/conserving-allied-resources.html | CONSERVING ALLIED RESOURCES | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/columbia-swim-test-april-2.html | Columbia Swim Test April 2 | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/pope-to-receive-svinhufvud.html | Pope to Receive Svinhufvud | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/australian-election-ends-in-a-stalemate-labor-makes-slight-gain-in.html | AUSTRALIAN ELECTION ENDS IN A STALEMATE; Labor Makes Slight Gain in the Victorian Balloting | True | Wireless to THE NEW YORK TIMES. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/trade-and-industrial-developments-current-business-conditions-and.html | Trade and Industrial Developments, Current Business Conditions and Trends; RESIDENT OFFICES REPORT ON TRADE Dress Division Is Very Busy With Calls for Apparel for Easter Selling DRESSY COATS IN DEMAND Millinery, Blouses, Costume Accessories Are Bought in Good Volume | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/apartment-sold-on-west-54th-st-6story-building-at-seventh-ave.html | APARTMENT SOLD ON WEST 54TH ST.; 6-Story Building at Seventh Ave. Acquired Subject to $200,000 Mortgage HEIRS SELL THREE HOUSES Finelite Estate Disposes of Tenements on 103d Street Near Broadway | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/two-hurt-in-plane-crash-craft-dives-to-ground-from-100-feet-at.html | TWO HURT IN PLANE CRASH; Craft Dives to Ground From 100 Feet at Islip | True | Special to THE NEW YORK TIMES. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/egg-hunt-sponsored-by-wh-vanderbilts-governor-and-wife-entertain.html | EGG HUNT SPONSORED BY W.H. VANDERBILTS; Governor and Wife Entertain 500 Children in Portsmouth | True | Special to THE NEW YORK TIMES. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/court-asks-new-bids-for-long-beach-club-higher-offers-expected-at.html | COURT ASKS NEW BIDS FOR LONG BEACH CLUB; Higher Offers Expected at Sale of the Lido on March 25 | True | Special to THE NEW YORK TIMES. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/aviation-concern-turns-loss-to-gain-united-air-lines-transport-had.html | AVIATION CONCERN TURNS LOSS TO GAIN; United Air Lines Transport Had $322,121 Profit in 1939, $997,221 Deficit in '38 PASSENGER INCOME UP 36% Mail Revenues Rose 5.6%-- Other Corporations Report on Operating Results | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/row-over-russell-at-climax-tonight-defenders-and-foes-gain-in.html | ROW OVER RUSSELL AT CLIMAX TONIGHT; Defenders and Foes Gain in Number as Board's Vote on Reconsideration Nears | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/costa-rican-stamps-for-airport.html | Costa Rican Stamps for Airport | True | Wireless to THE NEW YORK TIMES. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/crosspicket-ban-balked-at-albany-ives-committee-bill-to-curb.html | CROSS-PICKET BAN BALKED AT ALBANY; Ives Committee Bill to Curb Jurisdictional Rows Opposed by A.F.L. and C.I.O. POLITICAL EFFECT FEARED Ousting of Felons From Union Posts Is Provided in Measure Pending in Assembly | True | Special to THE NEW YORK TIMES. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/free-ports-in-scandinavia-held-next-soviet-demand.html | Free Ports in Scandinavia Held Next Soviet Demand | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/hunter-club-to-give-play.html | Hunter Club to Give Play | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/strader-st-marys-coach.html | Strader St. Mary's Coach | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/japanese-mail-seized-british-take-12-bags-from-ship-all-on-way-to.html | JAPANESE MAIL SEIZED; British Take 12 Bags From Ship --All on Way to Germany | True | | C1B 450072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/how-members-from-this-area-voted-in-legislature-last-week-the.html | How Members From This Area Voted in Legislature Last Week; The Senate | True | Special to THE NEW YORK TIMES. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/hoppe-vanquishes-reiselt-by-5025-veteran-completes-string-in-33.html | HOPPE VANQUISHES REISELT BY 50-25; Veteran Completes String in 33 Innings for His Fifth Victory in Cue Event SCHAEFER BEATS COCHRAN Cleveland Player Sets Back Champion, 50-24--Denton Stops Chamaco | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/drive-chairmen-named-we-stevenson-and-jh-todd-greater-new-york.html | DRIVE CHAIRMEN NAMED; W.E. Stevenson and J.H. Todd Greater New York Aides | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/steel-men-wonder-if-bottom-is-near-with-the-ingot-rate-firm-for-two.html | STEEL MEN WONDER IF BOTTOM IS NEAR; With the Ingot Rate Firm for Two Weeks, Only Minor Fluctuations Are Seen | True | Special to THE NEW YORK TIMES. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/gold-change-aids-french-finances-upward-revision-of-value-of-metal.html | GOLD CHANGE AIDS FRENCH FINANCES; Upward Revision of Value of Metal Opens Fund to Treasury | True | Wireless to THE NEW YORK TIMES. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/hatch-bill-slated-for-passage-today-senate-approval-is-predicted.html | HATCH BILL SLATED FOR PASSAGE TODAY; Senate Approval Is Predicted After Which Chamber Will Turn to Farm Benefits BURIAL SOUGHT IN HOUSE Opponents of 'Clean Politics' Measure Hope to Keep It Fast in Committee | True | By Henry N. Dorris Special To the New York Times. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/payroll-up-284-at-general-motors-employes-of-corporation-and.html | PAYROLL UP 28.4% AT GENERAL MOTORS; Employes of Corporation and Subsidiaries Received in 1939 $386,292,203 NET SALES $1,376,828,337 Total Earnings of $183,290,222 for Year Equaled $4.04on Each Common Share | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/wants-love-rebuilt-in-finland.html | Wants Love Rebuilt in Finland | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/bruins-crush-canadiens-champions-close-league-season-with-7to2.html | BRUINS CRUSH CANADIENS; Champions Close League Season With 7-to-2 Victory | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/mayor-faces-lewis-on-transit-today-cio-chiefs-presence-held.html | MAYOR FACES LEWIS ON TRANSIT TODAY; C.I.O. Chief's Presence Held Significant as Union Presses for Labor Stand by City DELANEY ALSO TO ATTEND Transportation Board Head Is Known to Oppose T.W.U. Control of Unified Lines | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/appeals-for-war-relief-head-of-british-unit-here-declares-need.html | APPEALS FOR WAR RELIEF; Head of British Unit Here Declares Need Continues | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/investors-acquire-bronx-properties-row-of-three-apartments-at.html | INVESTORS ACQUIRE BRONX PROPERTIES; Row of Three Apartments at 3,816-20 Third Avenue Sold by Nathan Cohen DEAL ON EAST 137TH ST. Two Walk-Ups Under New Control--Houses Bought From the HOLC | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/ecuador-embargo-plan-fought.html | Ecuador Embargo Plan Fought | True | Special Cable to THE NEW YORK TIMES. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/ban-on-hatred-urged-houck-says-men-may-differ-without-any.html | BAN ON HATRED URGED; Houck Says Men May Differ Without Any Bitterness | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/connely-to-address-bankers.html | Connely to Address Bankers | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 450072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/dr-ss-wise-marks-his-66th-birthday-joseph-levine-and-holmes-pay.html | DR. S.S. WISE MARKS HIS 66TH BIRTHDAY; Joseph Levine and Holmes Pay Tribute to His Leadership | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/liberty-union-urged-to-end-ban-on-reds-letter-signed-by-17-liberals.html | LIBERTY UNION URGED TO END BAN ON REDS; Letter Signed by 17 Liberals Asks It to Rescind 'Purge' | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/wheat-depressed-by-finnish-peace-developments-in-southeast-europe.html | WHEAT DEPRESSED BY FINNISH PEACE; Developments in Southeast Europe Now Regarded as Important Price Factor CROP OUTLOOK UNCERTAIN Moisture Conditions Poor Over Wide Area--An Analysis of Canadian Situation | True | Special to THE NEW YORK TIMES. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/god-likened-to-potter-dr-bradbury-warns-we-should-acknowledge-right.html | GOD LIKENED TO POTTER; Dr. Bradbury Warns We Should Acknowledge Right to Mold Us | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/125000-march-in-newark-st-patricks-day-parade-is-seen-by-300000.html | 125,000 MARCH IN NEWARK; St. Patrick's Day Parade Is Seen by 300,000 Persons | True | Special to THE NEW YORK TIMES. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/son-born-to-victor-j-youngs.html | Son Born to Victor J. Youngs | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/old-convent-sold-by-union-city-parish-15room-home-used-recently-by.html | OLD CONVENT SOLD BY UNION CITY PARISH; 15-Room Home Used Recently by Nuns at St. Augustine's | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/pullman-inc-nets-4009475-for-1939-profit-of-top-holding-concern.html | PULLMAN, INC., NETS $4,009,475 FOR 1939; Profit of Top Holding Concern Compares With $2,295,829 in Preceding Year EQUAL TO $1.03 A SHARE Gain Achieved Despite Drop in Orders for Passenger Cars to Lowest Since 1933 | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/dublin-is-quiet-on-holiday.html | Dublin Is Quiet on Holiday | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/lard-at-1940-low-in-chicago-mart-cash-price-goes-down-near-record.html | LARD AT 1940 LOW IN CHICAGO MART; Cash Price Goes Down Near Record for Forty Years | True | Special to THE NEW YORK TIMES. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/17-polish-professors-are-reported-dead-paris-hears-they-were.html | 17 POLISH PROFESSORS ARE REPORTED DEAD; Paris Hears They Were Victims of Nazi Concentration Camp | True | Wireless to THE NEW YORK TIMES. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/yankee-farm-picked-to-win.html | Yankee Farm Picked to Win | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/eisenberg-services-held-representatives-of-theatre-pay-tribute-to.html | EISENBERG SERVICES HELD; Representatives of Theatre Pay Tribute to Press Agent | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/15-die-in-italian-plane-airliner-hits-stromboli-volcano-in-snow.html | 15 DIE IN ITALIAN PLANE; Airliner Hits Stromboli Volcano in Snow Squall at Night | True | By Telephone To the New York Times. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/chicagoans-gain-lead-in-bowling-ambrosia-brewers-at-top-in-5man.html | CHICAGOANS GAIN LEAD IN BOWLING; Ambrosia Brewers at Top in 5-Man Division With 2,922 --Gagliona Squad Next | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/cards-turn-back-yankee-team-42-st-louisans-count-four-runs-off.html | CARDS TURN BACK YANKEE TEAM, 4-2; St. Louisans Count Four Runs Off Grissom in Sixth to Win Training Contest WARNEKE ALLOWS ONE HIT Sturm's Triple in Fourth Is First Blow for the Losers --Sunkel Also Excels | True | By James P. Dawson Special To the New York Times. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/report-on-dumps-scored-community-councils-official-says-health.html | REPORT ON DUMPS SCORED; Community Councils Official Says Health Experts Erred | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/schnabel-soloist-in-mozart-works-plays-the-d-minor-and-c-major.html | SCHNABEL SOLOIST IN MOZART WORKS; Plays the D Minor and C Major Piano Concertos at Concert of New Friends of Music | True | | C1B 450072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/theatre-party-for-charity.html | Theatre Party for Charity | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/singer-adopts-war-orphan.html | Singer 'Adopts' War Orphan | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/position-of-italy-watched-in-east-levant-is-uneasy-at-threat-that.html | POSITION OF ITALY WATCHED IN EAST; Levant Is Uneasy at Threat That Rome Will Capitalize on Strategic Situation TROOPS MASSED IN LIBYA Arabs Are Kept Quiet by Balbo Regime, but Are Friendly to Cause of Allies | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/benefit-at-colony-club-talk-on-haiti-to-aid-a-school-for-landscape.html | BENEFIT AT COLONY CLUB; Talk on 'Haiti' to Aid a School for Landscape Planning | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/nazi-chiefs-termed-irresponsible-thugs-judge-leibell-calls-for.html | NAZI CHIEFS TERMED IRRESPONSIBLE THUGS; Judge Leibell Calls for Protests Against Totalitarianism | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/negroes-off-relief-found-to-be-thrifty-will-to-manage-noted-in.html | NEGROES OFF RELIEF FOUND TO BE THRIFTY; 'Will to Manage' Noted in Survey of Selected Families | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/finn-settlement-hailed-in-germany-economic-gains-of-importance-to.html | FINN SETTLEMENT HAILED IN GERMANY; Economic Gains of Importance to Reich's War Efforts Seen in Peace COAL TO ITALY A PROBLEM Strain on Railways Is Feared Even if Southern Nation Helps With Cars | True | Wireless to THE NEW YORK TIMES. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/british-list-raf-losses-33-fliers-reported-killed-in-action-since.html | BRITISH LIST R.A.F. LOSSES; 33 Fliers Reported Killed in Action Since March 9 | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/marshall-club-prevails-beats-city-college-chess-team-by-9-in-league.html | MARSHALL CLUB PREVAILS; Beats City College Chess Team by 9 - in League Match | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/jacob-schiff-center-marks-anniversary-bronx-service-commemorates.html | JACOB SCHIFF CENTER MARKS ANNIVERSARY; Bronx Service Commemorates Dedication 15 Years Ago | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/mothers-helpers-burn-baby-in-bath-boy-3-and-sister-1-drag-infant.html | MOTHER'S HELPERS BURN BABY IN 'BATH'; Boy, 3, and Sister, 1, Drag Infant Across Floor and Pour Hot Water on Her | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/dean-signs-for-10000-dizzy-capitulates-to-original-offer-of-cubs.html | DEAN SIGNS FOR $10,000; Dizzy Capitulates to Original Offer of Cubs | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/5000000-detroit-note-issue.html | $5,000,000 Detroit Note Issue | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/events-today.html | Events Today | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/reich-princess-baptized-ceremony-held-here-for-child-of-prince.html | REICH PRINCESS BAPTIZED; Ceremony Held Here for Child of Prince Loewenstein | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/soloists-with-philharmonic.html | Soloists With Philharmonic | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/british-army-to-resume-leaves.html | British Army to Resume Leaves | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/prof-ginsberg-honored.html | Prof. Ginsberg Honored | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/english-springer-gains-top-award-showman-of-shotton-wins-at.html | ENGLISH SPRINGER GAINS TOP AWARD; Showman of Shotton Wins at Cincinnati for Fourth Best in Show in 11 Days | True | Special to THE NEW YORK TIMES. | C1B 450072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/ottawa-curlers-take-final.html | Ottawa Curlers Take Final | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/frank-w-eaton-62-founded-silk-firm-retired-chairman-of-board-of.html | FRANK W. EATON, 62; FOUNDED SILK FIRM; Retired Chairman of Board of Corticelli Company Dies | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/500yard-contest-on-track-program-event-will-take-place-of-440-on.html | 500-YARD CONTEST ON TRACK PROGRAM; Event Will Take Place of 440 on Finnish Relief Fund Meet in the Garden HERBERT LISTED TO START N.Y.U. Star Will Try to Lower Mark of 0:57.6--Belcher and Cochran Entered | True | Pierson | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/springlike-day-lures-out-crowds-where-grownups-play-and-children.html | SPRING-LIKE DAY LURES OUT CROWDS; WHERE GROWN-UPS PLAY AND CHILDREN WATCH | True | Times Wide World | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/mr-and-mrs-sr-coons-give-tea.html | Mr. and Mrs. S.R. Coons Give Tea | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/miss-weeks-wins-state-swim-title-leads-star-rivals-for-honors-at.html | MISS WEEKS WINS STATE SWIM TITLE; Leads Star Rivals for Honors at 100 Yards Free Style-- Miss Ryan Eliminated | True | Times Wide World | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/eight-races-daily-to-be-allowed-on-new-york-tracks-this-season.html | Eight Races Daily to Be Allowed On New York Tracks This Season; State Commission Raises Old Limit of Seven -- Public Address Systems for Emergency Announcements Are Made Mandatory | True | By Bryan Field | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/plans-for-patent-fete.html | Plans for Patent Fete | True | Special to THE NEW YORK TIMES. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/weather-favors-offensive-in-west-continuance-of-stalemate-is-viewed.html | WEATHER FAVORS OFFENSIVE IN WEST; Continuance of Stalemate Is Viewed as Meaning Neither Side Cares to Take Risk | True | By G.h. Archambault Wireless To the New York Times. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/a-reichswehr-view-of-russia.html | A REICHSWEHR VIEW OF RUSSIA | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/merchant-ships-sunkin-war-reported-yesterday.html | Merchant Ships Sunkin War; Reported Yesterday | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/ward-g-foster-80-travel-agent-dies-his-slogan-ask-mr-foster-known.html | WARD G. FOSTER, 80, TRAVEL AGENT, DIES; His Slogan, 'Ask Mr. Foster,' Known to Tourists in All Parts of the World THE FIRM HAS 75 OFFICES A Woman in Charge of Each, After Long Training at Headquarters Here | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/smelting-concern-clears-13057145-american-companys-earnings-in-1939.html | SMELTING CONCERN CLEARS $13,057,145; American Company's Earnings in 1939 Equal to $4.36 on Each Common Share NETTED $10,611,808 IN '38 Guggenheim Credits Increase Largely to Improvement in Business in United States | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/nazis-curb-jewish-philatelists.html | Nazis Curb Jewish Philatelists | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/business-leases.html | BUSINESS LEASES | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/nyu-books-22-games-violet-nine-will-start-season-april-3-against.html | N.Y.U. BOOKS 22 GAMES; Violet Nine Will Start Season April 3 Against Princeton | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/antisemitism-is-assailed.html | Anti-Semitism Is Assailed | True | | C1B 450072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/15000-are-visitors-at-la-guardia-field-clear-skies-lure-manymayor.html | 15,000 ARE VISITORS AT LA GUARDIA FIELD; Clear Skies Lure Many--Mayor Dedicates New Hangar | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/portrait-show-to-open-artists-and-their-subjects-will-appear-at.html | PORTRAIT SHOW TO OPEN; Artists and Their Subjects Will Appear at Preview Tonight | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/british-stock-index-off-bonds-also-down-in-week.html | British Stock Index Off; Bonds Also Down in Week | True | Wireless to THE NEW YORK TIMES. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/toll-booth-bids-ready-estimates-for-long-island-city-plaza-to-be.html | TOLL BOOTH BIDS READY; Estimates for Long Island City Plaza to Be Opened Today | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/power-loses-3025-to-brooklyn-prep-winning-five-gains-final-in.html | POWER LOSES, 30-25, TO BROOKLYN PREP; Winning Five Gains Final in Catholic Event--St. Francis Tops All Hallows, 28-24 | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/palm-sunday-held-a-day-of-warning-dr-chalmers-says-it-is-not-to-be.html | PALM SUNDAY HELD A DAY OF WARNING; Dr. Chalmers Says It Is Not to Be Confused With the Triumph of Easter NEW SIGNIFICANCE SEEN Aid to Learning of Spiritual Values, Spear Asserts--Sizoo Urges Courage in Faith | True | Times Wide World | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/to-manage-office-here-for-newark-ad-agency.html | To Manage Office Here For Newark Ad Agency | True | Handy & Boesser | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/spain-adds-civil-guard-to-its-fighting-forces.html | Spain Adds Civil Guard To Its Fighting Forces | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/national-league-upsets-american-on-coscararts-single-in-ninth-at.html | National League Upsets American on Coscarart's Single in Ninth at Tampa; FELLER BOWS, 2-1, IN ALL-STAR GAME Nationals Topple Americans' Ace on 2 Singles and Error in Ninth Before 13,180 DEMAREE HIT SCORES OTT Crosetti Bats In DiMaggio for Losers--$22,000 Realized for Finnish Relief | True | By John Drebinger Special To the New York Times. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/big-brothers-aided-2472.html | Big Brothers Aided 2,472 | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/eighteenth-century-music.html | Eighteenth Century Music | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/constance-crabb-affianced.html | Constance Crabb Affianced | True | Special to THE NEW YORK TIMES. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/more-civil-service-funds-urged.html | More Civil Service Funds Urged | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/edson-k-bixby-52-midwestern-editor-executive-in-springfield-mo-and.html | EDSON K. BIXBY, 52, MIDWESTERN EDITOR; Executive in Springfield, Mo., and Muskogee, Okla., Is Dead | True | Special to THE NEW YORK TIMES. | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/article-3-no-title-how-to-buy-a-ball-club.html | Article 3 -- No Title; How to Buy a Ball Club | True | By John Kieran | C1B 450072 |
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 450072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-18 | 1940-03-18 | https://www.nytimes.com/1940/03/18/archives/italys-role-in-war-seen-as-main-issue-where-leaders-of-the.html | ITALY'S ROLE IN WAR SEEN AS MAIN ISSUE; WHERE LEADERS OF THE ROME-BERLIN AXIS WILL HOLD CONFERENCE TODAY | True | By Guido Enderis Wireless To the New York Times. | C1B 450072 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/made-trustees-counsel-allen-e-throop-named-for-associated-gas.html | MADE TRUSTEES' COUNSEL; Allen E. Throop Named for Associated Gas Corporation | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/six-ships-reported-hit-at-scapa-flow-neutral-source-backs-german.html | SIX SHIPS REPORTED HIT AT SCAPA FLOW; Neutral Source Backs German Version--Nazis Say British Capital Fleet Is Halved | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/debutante-group-will-assist-ball-meet-to-consider-plans-for-the.html | DEBUTANTE GROUP WILL ASSIST BALL; Meet to Consider Plans for the Cinderella Dance Taking Place on April 23 PAGEANT BEING ARRANGED Feature at Midnight Program --Best Dancing Couple to Receive Crystal Slipper | True | Times Studio | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/fire-department.html | Fire Department | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/the-play-george-abbott-makes-a-mystery-out-of-jerome-mayers-goodbye.html | THE PLAY; George Abbott Makes a Mystery Out of Jerome Mayer's 'Goodbye in the Night' | True | By Brooks Atkinson | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/talks-peace-phase-stressed-in-italy-mussolini-is-believed-to-have.html | TALK'S PEACE PHASE STRESSED IN ITALY; Mussolini Is Believed to Have Scored Over His Colleague --No Shift in Policy Seen | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/long-island-home-traded.html | Long Island Home Traded | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/jules-g-hoffmans-have-son.html | Jules G. Hoffmans Have Son | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/steel-output-schedule-drops-35-for-the-week.html | Steel Output Schedule Drops 3.5% for the Week | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/ads-for-venezuelan-coffee.html | Ads for Venezuelan Coffee | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/mehl-beats-maki-in-2mile-run-finn-losing-first-time-in-us-former.html | Mehl Beats Maki in 2-Mile Run, Finn Losing First Time in U.S.; Former Wisconsin Athlete Wins by a Stride in 9:05.5, With Cunningham Third, at Kansas City--Nurmi in Exhibition | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/offer-own-liquor-to-curb-price-cuts-queens-package-stores-move-for.html | OFFER OWN LIQUOR TO CURB PRICE CUTS; Queens Package Stores Move for Protection Against Reduction Here BUT BOYCOTT IS DENIED Official of Trade Group Hopes Distillers Will Put Down Unfair Practices | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/bergensfjord-off-without-us-mail-norwegian-liner-wins-row-with.html | BERGENSFJORD OFF WITHOUT U.S. MAIL; Norwegian Liner Wins Row With Postoffice Department After 46-Hour Delay RELEASE HELD 'COURTESY' Action Is Not a Precedent, Officials Say--Question to Arise Again Soon | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/sports-today.html | Sports Today | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/the-lesson-of-scapa-flow.html | THE LESSON OF SCAPA FLOW | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/auto-output-rises-less-than-seasonally-early-march-sales-not-up-to.html | Auto Output Rises Less Than Seasonally; Early March Sales Not Up to Forecasts | True | | C1B 450117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/japan-increases-argentine-trade-agreement-calls-for-33-rise-over.html | JAPAN INCREASES ARGENTINE TRADE; Agreement Calls for 33% Rise Over Last Year but Is 35% Under Pre-China War Level TOKYO INTENSIFYING DRIVE New Foreign Markets Sought --Commerce With U.S. Little Affected by Measures | True | Wireless to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/wedding-day-set-by-miss-neilson-will-become-bride-of-rushton.html | WEDDING DAY SET BY MISS NEILSON; Will Become Bride of Rushton Peabody Jr. April 5 in Church of the Heavenly Rest FIVE BRIDAL ATTENDANTS Mrs. Charles Peabody Matron of Honor--Mr. Peabody to Be Best Man for Brother | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/auction-sales.html | AUCTION SALES | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/utility-takes-poll-on-security-sales-stockholders-of-consolidated.html | UTILITY TAKES POLL ON SECURITY SALES; Stockholders of Consolidated Edison Vote Continuance of Deals by Trustees RESULTS GIVEN AT MEETING Minority for Disposal of Bonds or Debentures Only Through Competitive Bidding | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/stalin-to-collect-on-his-book-here-unlike-hitler-soviet-dictator.html | STALIN TO COLLECT ON HIS BOOK HERE; Unlike Hitler, Soviet Dictator Faces No Legal Difficulties on Royalties Score | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/topics-in-wall-street-the-iba.html | TOPICS IN WALL STREET; The I.B.A. | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/votes-state-levy-on-insurance-cash-senate-adopts-measure-on.html | VOTES STATE LEVY ON INSURANCE CASH; Senate Adopts Measure on Unclaimed Funds Designed to Overcome Last Year's Defects | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/newspaper-employs-found-dead.html | Newspaper Employs Found Dead | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/finns-returning-to-moscow.html | Finns Returning to Moscow | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/cairo-opens-us-theatre-modern-picture-house-owned-and-equipped-by.html | CAIRO OPENS U.S. THEATRE; Modern Picture House Owned and Equipped by Americans | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/music-enhanced-by-new-recording-stereophonic-reproduction-to-have.html | MUSIC 'ENHANCED' BY NEW RECORDING; 'Stereophonic Reproduction' to Have Presentation Here April 9 and 10 | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/lifesaving-suit-for-war-zone.html | Life-Saving Suit for War Zone | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/held-in-an-old-murder-man-to-be-retried-in-ride-killing-after-eight.html | HELD IN AN OLD MURDER; Man to Be Retried in 'Ride' Killing After Eight Years | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/elected-president-of-hecla.html | Elected President of Hecla | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/upholds-policies-of-western-union-white-urges-rejection-of-six.html | UPHOLDS POLICIES OF WESTERN UNION; White Urges Rejection of Six Proposals by Stockholder and Re-election of Board ANNUAL MEETING APRIL 10 President of Company Says Problems Cannot Be Solved by Plans to Be Voted Upon | True | | C1B 450117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/housing-planned-for-4-boroughs-new-apartment-buildings-will-rise-in.html | HOUSING PLANNED FOR 4 BOROUGHS; New Apartment Buildings Will Rise in Manhattan, Bronx and Brooklyn MORE NEW SMALL HOMES Projects for Queens Centers and Other Sections of City Are Filed | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/northsouth-open-will-start-today-celebrities-of-links-are-ready-for.html | NORTH-SOUTH OPEN WILL START TODAY; Celebrities of Links Are Ready for $4,000 Tournament on Course at Pinehurst AUSTRALIAN IS ENTERED Ferrier Making His First Real Competitive Bid in U.S.-- Nelson Will Defend | True | By William D. Richardson Special To the New York Times. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/knitters-pay-rise-backed-by-fleming-wagehour-chief-grants-plea-for.html | KNITTERS PAY RISE BACKED BY FLEMING; Wage-Hour Chief Grants Plea for Increase in Minimum to 24,500 Workers FARM HEARING IS CALLED Division Will Sift Report That Act Has Reduced Income in Agricultural Areas | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/baby-chicks-and-rabbits-as-easter-gifts-curbed.html | Baby Chicks and Rabbits As Easter Gifts Curbed | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/traffic-deaths-decrease-drop-53-from-last-year-weekend-toll-down-75.html | TRAFFIC DEATHS DECREASE; Drop 53% From Last Year-- Week-End Toll Down 75% | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/gov-moore-signs-race-betting-bill-appointed-as-racing-commissioners.html | GOV. MOORE SIGNS RACE BETTING BILL; APPOINTED AS RACING COMMISSIONERS OF NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/samuel-mundheim-rites-400-associates-at-services-for-exhead-of.html | SAMUEL MUNDHEIM RITES; 400 Associates at Services for Ex-Head of Stern Brothers | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/firms-add-to-space-in-expansion-moves-advertising-agency-listed.html | FIRMS ADD TO SPACE IN EXPANSION MOVES; Advertising Agency Listed Among Lessees of New Quarters | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/calls-welles-peace-key-brussels-paper-says-he-awaits-word-from.html | CALLS WELLES PEACE KEY; Brussels Paper Says He Awaits Word From Mussolini | True | Wireless to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/liberty-union-gives-views-sees-no-invasion-of-rights-in-the-new.html | LIBERTY UNION GIVES VIEWS; Sees No Invasion of Rights in the New Census Questions | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/treasury-sells-bills-100469000-paper-placed-at-par-and-above.html | TREASURY SELLS BILLS; $100,469,000 Paper Placed at Par and Above | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/wollin-freed-in-fur-racket.html | Wollin Freed in Fur Racket | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/polish-life-normal-german-duke-holds-admits-time-is-necessary-for.html | POLISH LIFE NORMAL, GERMAN DUKE HOLDS; Admits Time Is Necessary for 'Political Effects' to Wear Off | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/people-of-hangoe-sadly-leave-city-heartbroken-finns-leaving-land.html | PEOPLE OF HANGOE SADLY LEAVE CITY; HEARTBROKEN FINNS LEAVING LAND LEASED TO THE RUSSIANS | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/new-rochelle-gets-gift-land-it-once-tried-to-buy-for-300000-is.html | NEW ROCHELLE GETS GIFT; Land It Once Tried to Buy for $300,000 Is Offered Free | True | Special to THE NEW YORK TIMES. | C1B 450117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/mrs-page-with-76-sets-pace-on-links-miss-verry-second-with-83-in.html | MRS. PAGE, WITH 76, SETS PACE ON LINKS; Miss Verry Second With 83 in Southern Pines Tourney-- Mrs. Rudel a Stroke Back MISS AMORY SHOOTS 78 Takes Medal in Augusta Golf, Leading Miss Bauer by Two --Miss Seigel Posts 81 | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/ryan-trial-postponed-week.html | Ryan Trial Postponed Week | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/lottery-plot-denied-by-mrs-harriman-new-yorker-enters-plea-in.html | LOTTERY PLOT DENIED BY MRS. HARRIMAN; New Yorker Enters Plea in Federal Court in New Mexico | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/president-of-curb-to-speak.html | President of Curb to Speak | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/airport-site-suggested-bronx-trade-board-urges-city-to-use-300acre.html | AIRPORT SITE SUGGESTED; Bronx Trade Board Urges City to Use 300-Acre Site | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/jackson-is-asked-to-prosecute-nlrb-chairman-smith-of-house.html | JACKSON IS ASKED TO PROSECUTE NLRB; Chairman Smith of House Investigators Says Lobbying Law Is 'Clear and Explicit' POINTS TO THE EVIDENCE Asserts Attorney General, in quoting Statute, Omitted a Pertinent Sentence | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/balkan-states-see-russia-drawn-near-yugoslavia-feels-direct-effect.html | BALKAN STATES SEE RUSSIA DRAWN NEAR; Yugoslavia Feels Direct Effect of Hitler-Mussolini Talk | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/cochrane-beauhuld-draw.html | Cochrane, Beauhuld Draw | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/ickes-says-war-is-lesson-to-us-it-points-to-need-for-our-nurturing.html | ICKES SAYS WAR IS LESSON TO US; It Points to Need for Our Nurturing of Resources, He Tells Conservationists | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/wool-goods-sales-up-but-production-declined-from-december-to.html | WOOL GOODS SALES UP; But Production Declined From December to January | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/divine-angels-picket-court-over-judgment-messiah-to-appealsays-he.html | DIVINE 'ANGELS' PICKET COURT OVER JUDGMENT; 'Messiah' to Appeal--Says He Will 'Reverse' Decision | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/flood-work-faces-wide-curtailment-gen-schley-lists-for-house-the.html | FLOOD WORK FACES WIDE CURTAILMENT; Gen. Schley Lists for House the Areas in Which Lack of Funds Bar New Projects OHIO PROGRAM WOULD END Connecticut and Susquehanna Valleys Also Outside Scope of the Authorizations | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/mnutt-to-address-democracy-forum-meeting-here-today-arranged-by.html | M'NUTT TO ADDRESS DEMOCRACY FORUM; Meeting Here Today Arranged by Jewish Women's Group | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/latin-trade-hinges-on-dollar-exchange-european-policies-may-change.html | LATIN TRADE HINGES ON DOLLAR EXCHANGE; European Policies May Change, Noble Tells Accountants | True | | C1B 450117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/rangers-favored-in-playoff-opener-at-garden-tonight-top-sextets.html | Rangers Favored in Play-Off Opener at Garden Tonight; TOP SEXTETS READY FOR CLOSE SERIES Bruins and Rangers Rated on Even Terms in Competition Starting at Garden OTHER GAMES ON TONIGHT Americans to Play in Detroit and Chicago at Toronto in Post-Season Hockey | True | Times Wide World | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/east-and-west-tie-at-8all-in-golden-gloves-amateur-bouts-before.html | East and West Tie at 8-All in Golden Gloves Amateur Bouts Before 18,388; A CLINCH AND A PUNCH IN TWO OF LAST NIGHT'S TITLE BOUTS AT THE GARDEN | True | By Joseph C. Nichols | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/lost-2238049-in-year-aviation-corporations-sales-decline-to-3301779.html | LOST $2,238,049 IN YEAR; Aviation Corporation's Sales Decline to $3,301,779 | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/sec-goes-to-court-over-utility-plan-files-for-affirmation-in-case.html | SEC GOES TO COURT OVER UTILITY PLAN; Files for Affirmation in Case of the Community Power and Light Company BODY'S FIRST SUCH MOVE Action Is Held Important as Precedent in Reorganization Procedure | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/woman-flees-asylum-to-visit-her-children-exwife-of-museum-curator.html | WOMAN FLEES ASYLUM TO VISIT HER CHILDREN; Ex-Wife of Museum Curator Is Missing After Reunion | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/paris-seizes-33-in-red-roundup.html | Paris Seizes 33 in Red Roundup | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/seal-found-in-harvard-bathtub.html | Seal Found in Harvard Bathtub | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/canada-faces-suit-on-alberta-bonds-refusal-of-province-to-disburse.html | CANADA FACES SUIT ON ALBERTA BONDS; Refusal of Province to Disburse Full Interest Likely to Be Subject of Discussion | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/writ-hits-price-rule-in-building-material-16-union-men-and-37.html | WRIT HITS PRICE RULE IN BUILDING MATERIAL; 16 Union Men and 37 Others Enjoined of Pittsburgh | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/kennecott-copper-clears-33947443-reviews-industry.html | KENNECOTT COPPER CLEARS $33,947,443; REVIEWS INDUSTRY | True | Underwood & Underwood, 1937 | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/nyu-track-card-set-spring-plans-announced-for-the-varsity-and-cub.html | N.Y.U. TRACK CARD SET; Spring Plans Announced for the Varsity and Cub Teams | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/vanderbilt-picks-coach-sanders-gets-3year-contract-as-football.html | VANDERBILT PICKS COACH; Sanders Gets 3-Year Contract as Football Mentor | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/refrigerator-supply-of-chain-cut-off-as-distributor-tries-to-halt.html | Refrigerator Supply of Chain Cut Off as Distributor Tries to Halt Retail War | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/brooklyn-parcel-deeded-trust-company-conveys-business-building-in.html | BROOKLYN PARCEL DEEDED; Trust Company Conveys Business Building in Underhill Ave. | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/henry-h-pierce-lawyer-41-years-member-of-firm-of-sullivan-cromwell.html | HENRY H. PIERCE, LAWYER 41 YEARS; Member of Firm of Sullivan & Cromwell 20 Years Till He Retired in 1929 Dies HONORED BY BOWDOIN Graduate of 1896 Received an LL.D. in 1926--Member of the Union Club | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/rural-school-cut-ridiculed-by-ives-he-says-centralization-plan.html | RURAL SCHOOL CUT RIDICULED BY IVES; He Says Centralization Plan Would Increase the Costs, Not Save $24,800,000 GOVERNOR REPEATS PLEA But He Backs Bill to Tighten Education Aid Distribution, and It Passes, 140 to 4 | True | By Warren Moscow Special To the New York Times. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/jose-figueroa-recital.html | Jose Figueroa Recital | True | | C1B 450117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/india-sees-cotton-tie-shortage.html | India Sees Cotton Tie Shortage | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/hatch-bill-voted-by-senate-58-to-28-curbs-tightened-barkley-backed.html | HATCH BILL VOTED BY SENATE, 58 TO 28; CURBS TIGHTENED; Barkley Backed by Unbroken Front of 22 Republicans-- 27 Democrats Opposed NEXT STEP IS UP TO HOUSE Speaker Bankhead Is Against Politics Ban for Federally Paid State Jobholders | True | By Charles W. Hurd Special To the New York Times. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/curtisswright-and-atlas-to-join-figures-in-merger.html | CURTISS-WRIGHT AND ATLAS TO JOIN; FIGURES IN MERGER | True | Kaiden-Keystone, 1938 | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/merchant-ships-sunkin-war.html | Merchant Ships Sunkin War | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/copper-at-1125c-a-pound-reduction-of-quarter-cent-is-made-in-price.html | COPPER AT 11.25c A POUND.; Reduction of Quarter Cent Is Made in Price of Scrap | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/erickson-victor-in-appeal-ruling-appellate-division-reverses.html | ERICKSON VICTOR IN APPEAL RULING; Appellate Division Reverses Conviction for Perjury by Special Sessions QUESTIONS JURISDICTION Holds Offense Laid to Bookmaker Is Not Within Scopeof Lower Court | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/6059590-for-religion-raised-in-education-drive-by-presbyterian-fund.html | $6,059,590 FOR RELIGION; Raised in Education Drive by Presbyterian Fund | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/letters-to-the-times-st-thomas-harbor-approved-virgin-islands.html | Letters to The Times; St. Thomas Harbor Approved Virgin Islands Governor Regards It as Safe for Submarines | True | LAWRENCE W. CRAMER, | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/predicts-rise-in-business-head-of-general-tire-rubber-returns-from.html | PREDICTS RISE IN BUSINESS; Head of General Tire & Rubber Returns From Tour | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/deficit-a-menace-ballantine-warns-former-treasury-official-asks.html | DEFICIT A MENACE, BALLANTINE WARNS; Former Treasury Official Asks Curb on U.S. Spending | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/8-acquitted-in-tax-trial-jersey-councilmen-innocent-of-misfeasance.html | 8 ACQUITTED IN TAX TRIAL; Jersey Councilmen Innocent of Misfeasance in Cutting Levy | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/favors-state-bill-for-urban-planning-regional-plan-supports-aid-for.html | FAVORS STATE BILL FOR URBAN PLANNING; Regional Plan Supports Aid for Private Work | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/to-pick-best-sales-kits-management-group-will-sponsor-contest-for.html | TO PICK BEST SALES KITS; Management Group Will Sponsor Contest for Presentations | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/murder-for-1-profit-is-charged-as-evidence-piles-up-against-gang.html | Murder for $1 Profit Is Charged as Evidence Piles Up Against Gang; Fifteen Killings Checked With Probability That Twice as Many May Be Traced -- Hollywood 'Bit Man' Held | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/review-body-set-up-for-pension-disputes-claimants-may-go-to-ssb.html | REVIEW BODY SET UP FOR PENSION DISPUTES; Claimants May Go to S.S.B. Referees and Appeals Council | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 450117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/dempsey-blasts-boxing-monopoly-promoter-jacobs-is-ruining-fight.html | DEMPSEY BLASTS BOXING MONOPOLY; Promoter Jacobs Is 'Ruining Fight Game,' He Asserts-- Ridicules Paycheck Bout ANALYZES LOUISS FAILING Ex-Champion Says Inability to Withstand Punch Keeps Bomber From Higher Rank | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/toburen-makes-48-points-paces-denver-quintet-in-aau-play37-for.html | TOBUREN MAKES 48 POINTS; Paces Denver Quintet in A.A.U. Play--37 for Blandford | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/ruling-against-cox-upheld.html | Ruling Against Cox Upheld | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/hoppe-sets-back-layton-by-5032-veteran-wins-sixth-straight-in.html | HOPPE SETS BACK LAYTON BY 50-32; Veteran Wins Sixth Straight in 3-Cushion Title Play-- Cochran Tops Hall | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/morro-outpoints-roman-gains-verdict-in-eightrounder-at-st-nicholas.html | MORRO OUTPOINTS ROMAN; Gains Verdict in Eight-Rounder at St. Nicholas Palace | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/in-the-nation-it-should-be-a-hot-spring-in-the-capital.html | In The Nation; It Should Be a Hot Spring in the Capital | True | By Arthur Krock | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/costers-schemes-termed-no-secret-brother-says-higherups-knew-all.html | COSTER'S SCHEMES TERMED NO SECRET; Brother Says 'Higher-Ups' Knew All About $21,000,000 McKesson Inflation BUT HE DEFENDS ITS USE Calls It Device to Keep the Company Afloat Until Stock Market Recovered | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/honolulu-bonds-offered-to-public-750000-of-3s-are-priced-to-yield.html | HONOLULU BONDS OFFERED TO PUBLIC; $750,000 of 3s Are Priced to Yield 1.25 to 2.40%, According to Maturity ALABAMA ISSUE AWARDED Jefferson County Splits $461,000 of Refunding Obligations Between Two Groups | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/wiretapping.html | WIRE-TAPPING | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/afl-drops-out-of-fight-electrical-workers-will-not-be-on-edison.html | A.F.L. DROPS OUT OF FIGHT; Electrical Workers Will Not Be on Edison Labor Ballot | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/rabenold-guilty-on-three-charges-exstate-senator-convicted-of.html | RABENOLD GUILTY ON THREE CHARGES; Ex-State Senator Convicted of Misapplying Bank Funds, Forgery and Conspiracy TO BE SENTENCED APRIL 8 Jury Deliberates Eight Hours -- Accusations Based on Loans to Sugar Concerns | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/president-kept-to-room-as-grippe-fever-persists.html | President Kept to Room As Grippe Fever Persists | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/danes-intern-nazi-fliers-four-are-found-on-island-after-crash-in.html | DANES INTERN NAZI FLIERS; Four Are Found on Island After Crash in Lost Plane | True | Special Cable to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/prague-law-imposes-poverty-upon-jews-orders-all-wealth-and-jewels.html | PRAGUE LAW IMPOSES POVERTY UPON JEWS; Orders All Wealth and Jewels Deposited in Banks | True | Wireless to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/dahl-and-wife-irked-by-separation-gossip-call-rumors.html | DAHL AND WIFE IRKED BY SEPARATION GOSSIP; Call Rumors 'False'--California Not to Seek His Extradition | True | | C1B 450117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/indians-overpower-phils-114-but-boudreau-chips-ankle-bone-shortstop.html | Indians Overpower Phils, 11-4 But Boudreau Chips Ankle Bone; Shortstop to Be Inactive for Two Weeks-- Cards Rout Tigers, 10-2--White Sox Top Athletics, 4-2--Other Baseball News | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/poggi-gets-habeas-corpus.html | Poggi Gets Habeas Corpus | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/1912-fine-preys-on-man-he-demands-his-2-back.html | 1912 Fine 'Preys' on Man; He Demands His $2 Back | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/armstrong-asks-for-more-facilities-tells-of-seven-months-of-tests.html | ARMSTRONG ASKS FOR MORE FACILITIES; Tells of Seven Months of Tests of His, Radio Devices | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/the-international-situation.html | The International Situation | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/hungarian-premier-to-visit-mussolini-budapest-gives-holiday-angle.html | HUNGARIAN PREMIER TO VISIT MUSSOLINI; Budapest Gives Holiday Angle, but Rome Sees Significance | True | Wireless to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/aid-rochester-university-3-trust-funds-totaling-200000-left-by-dr.html | AID ROCHESTER UNIVERSITY; 3 Trust Funds Totaling $200,000 Left by Dr. H.C. Buswell | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/perth-amboy-news-sold-court-authorizes-kelly-fund-trustees-to.html | PERTH AMBOY NEWS SOLD; Court Authorizes Kelly Fund Trustees to Dispose of It | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/tw-orrs-bermuda-hosts-entertain-at-island-home-for-visiting-tennis.html | T. W. ORRS BERMUDA HOSTS; Entertain at Island Home for Visiting Tennis Players | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/renaissance-art-of-italy-is-shown-portraits-by-fra-filippo-lippi.html | RENAISSANCE ART OF ITALY IS SHOWN; Portraits by Fra Filippo Lippi and Raphael Included in Loan Exhibition at Knoedlers 15 OWNED BY S.H. KRESS Are to Be in National Gallery of Art in Capital Ultimately --Two Titians on View | True | By Edward Alden Jewell | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/treasury-denies-war-buying-hitch-morgenthau-also-says-his-relations.html | TREASURY DENIES WAR BUYING HITCH; Morgenthau Also Says His Relations With War and Navy Heads Are 'All Right' EDISON SEES ADVANTAGES Asserts Foreign Air Purchases Cut Our Costs--Allies Meet Plane Producers Here | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/new-zealand-premier-ill-condition-is-reported-grave-colleagues.html | NEW ZEALAND PREMIER ILL; Condition Is Reported Grave-- Colleagues Visit Him | True | Special Cable to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/morgenthau-favors-bank-interamerican-institution-is-needed.html | MORGENTHAU FAVORS BANK; Inter-American Institution Is Needed, Secretary Says | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/demand-deposits-rise-in-the-week-increase-is-166000000-in-period.html | DEMAND DEPOSITS RISE IN THE WEEK; Increase Is $166,000,000 in Period Ended Mar. 13, Report of Member Banks Shows BROKERS' LOANS ARE UP Holdings of Government Bonds Gained $27,000,000 in New York City | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/chaos-is-pictured-in-trade-barriers-tnec-is-told-expansion-of.html | CHAOS IS PICTURED IN TRADE BARRIERS; TNEC Is Told Expansion of States' Tendencies May Make Us Like Central Europe FIELD SOWED FOR NAZIS Dr. F.E. Melder Deplores Threat to Economic Unity That Made This a Great Nation | True | Special to THE NEW YORK TIMES. | C1B 450117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/new-tests-devised-for-school-heads-boards-of-superintendents-and.html | NEW TESTS DEVISED FOR SCHOOL HEADS; Boards of Superintendents and Examiners to Cooperate in Picking Principals THEY ACTED APART IN PAST Confusion Often Resulted-- Compromise Establishes a Detailed Merit System | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/at-the-brenner-pass.html | AT THE BRENNER PASS | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/italian-collier-sunk-in-blast-off-england-was-returning-home-empty.html | ITALIAN COLLIER SUNK IN BLAST OFF ENGLAND; Was Returning Home Empty-- British Steamer Given Up | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/runs-on-new-platform-georgia-candidate-for-coroner-puts-aims-on.html | RUNS ON NEW PLATFORM; Georgia Candidate for Coroner Puts Aims on Cards | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/dr-wg-spiller-76-noted-neurologist-emeritus-professor-at-the.html | DR. W.G. SPILLER, 76, NOTED NEUROLOGIST; Emeritus Professor at the University of Pennsylvania Dies After Long Illness HAD SERVED FOR 30 YEARS Ex-Head of the American and Philadelphia Neurological Groups Also a Writer | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/first-lady-calls-census-all-right-holds-most-women-wont-mind.html | FIRST LADY CALLS CENSUS ALL RIGHT; Holds Most Women Won't Mind Telling Age, Income and Marital History WONDERS ABOUT 'FUSS' But Gannett, in Springfield, Mass., Hits New Questions as Invasion of Privacy | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/cooke-moves-ahead-in-bermuda-tennis-advances-to-third-round-with.html | COOKE MOVES AHEAD IN BERMUDA TENNIS; Advances to Third Round With McNeill and Alloo | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/cadillac-hotel-to-be-torn-down-times-sq-landmark-likely-to-be.html | CADILLAC HOTEL TO BE TORN DOWN; Times Sq. Landmark Likely to Be Replaced by a Taxpayer Store Building ONCE WAS 'FAR UPTOWN' Erected in Days When District Was Center of Carriage Building Industry | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/distillers-at-capital-they-confer-with-alexander-who-calls-meeting.html | DISTILLERS AT CAPITAL; They Confer With Alexander, Who Calls Meeting a Success | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/to-play-again.html | TO PLAY AGAIN | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/air-line-officials-shifted.html | Air Line Officials Shifted | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/hearing-on-delegates-court-sets-24th-district-case-for-wednesday-in.html | HEARING ON DELEGATES; Court Sets 24th District Case for Wednesday in the Bronx | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/stage-class-graduated-78-american-academy-seniors-receive-diplomas.html | STAGE CLASS GRADUATED; 78 American Academy Seniors Receive Diplomas | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/sales-by-blind-improve-wares-better-marketed-aide-tells-brooklyn.html | SALES BY BLIND IMPROVE; Wares Better Marketed, Aide Tells Brooklyn Charity Group | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/puerto-rican-tva-gets-hearing-today-house-committee-expects-row.html | PUERTO RICAN 'TVA' GETS HEARING TODAY; House Committee Expects Row --Island Sends Disputants | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/new-taxpayer-for-bronx-builders-buy-vacant-plot-near-hugh-j-grant.html | NEW TAXPAYER FOR BRONX; Builders Buy Vacant Plot Near Hugh J. Grant Circle | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/uptown-site-sold-for-large-suites-52unit-building-will-rise-on.html | UPTOWN SITE SOLD FOR LARGE SUITES; 52-Unit Building Will Rise on Vacant Plot at Bennett Ave. and 186th St. DEAL INVOLVES $320,000 Estate Disposes of Apartment and Store Property at 218 East 52d St. | True | | C1B 450117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/settlement-made-in-investment-suit-partial-closure-affirmed-for.html | SETTLEMENT MADE IN INVESTMENT SUIT; Partial Closure Affirmed for Estate in Continental Securities Case $1,269,800 IS INVOLVED Trial of Action Is Avoided in Move to Sidestep 'Hazards of Litigation' | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/sec-ends-a-procedure-informal-sponsorship-in-administration-is.html | SEC ENDS A PROCEDURE; Informal Sponsorship in Administration Is Abolished | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/the-200000000-handout.html | THE $200,000,000 HANDOUT | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/chrysler-idle-pay-subject-of-pleas-intervention-by-manufacturers.html | CHRYSLER IDLE PAY SUBJECT OF PLEAS; Intervention by Manufacturers Association of Issue | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/tenancies-drawn-to-the-east-side-11room-suite-in-1035-fifth-ave.html | TENANCIES DRAWN TO THE EAST SIDE; 11-Room Suite in 1,035 Fifth Ave. Taken by Hungarian Consul General Here RENTAL IN 1,040 PARK AVE. Mrs Edith M. Achilles Signs for 8-Room Unit--Other Leases for Apartments Closed | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/germany-is-said-to-propose-peace-on-basis-of-old-fourpower-pact.html | Germany Is Said to Propose Peace On Basis of Old Four-Power Pact; General Disarming and Partial Restoration of Poland and Czech State Among 11 Points Cited as Welles Sees Pope | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/events-today.html | Events Today | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/gop-splits-in-florida-insurgents-plan-to-name-rival-delegation-for.html | G.O.P. SPLITS IN FLORIDA; Insurgents Plan to Name Rival Delegation for Convention | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/havoc-author-dies-believed-a-suicide-hs-sheldon-danish-immigrant.html | 'HAVOC' AUTHOR DIES; BELIEVED A SUICIDE; H.S. Sheldon, Danish Immigrant, Once Had Broadway Hits | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/locarnorome-airline-opened.html | Locarno-Rome Airline Opened | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/city-museum-debt-wiped-out-in-1939-institution-is-free-and-clear.html | CITY MUSEUM DEBT WIPED OUT IN 1939; Institution Is 'Free and Clear' Now for the First Time Robinson Reveals 9,059 GIFTS DURING YEAR Work Is Becoming Appreciated More, Report Declares-- Extension Likely | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/yale-routed-at-rugby-loses-by-200-to-nassau-team-on-bahamian-field.html | YALE ROUTED AT RUGBY; Loses by 20-0 to Nassau Team on Bahamian Field | True | By Tropical Radio To the New York Times | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/labor-group-presses-congress.html | Labor Group Presses Congress | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/elect-charity-officers-bj-buttenwieser-again-named-jewish.html | ELECT CHARITY OFFICERS; B.J. Buttenwieser Again Named Jewish Federation Head | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/miss-beresford-victor-triumphs-with-haskins-in-mixed-doubles-squash.html | MISS BERESFORD VICTOR; Triumphs With Haskins in Mixed Doubles Squash Racquets | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/son-to-mrs-ss-auchincloss.html | Son to Mrs. S.S. Auchincloss | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/miss-callen-takes-aau-swim-crown-wins-metropolitan-100yard.html | MISS CALLEN TAKES A.A.U. SWIM CROWN; Wins Metropolitan 100-Yard Test--Title to Miss Ross | True | | C1B 450117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/the-burlington-orders-buses.html | The Burlington Orders Buses | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/merwin-goes-to-rutgers-syracuse-man-to-head-the-department-of.html | MERWIN GOES TO RUTGERS; Syracuse Man to Head the Department of Journalism | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/french-discount-hitler-peace-move-doubt-pope-or-roosevelt-will-back.html | FRENCH DISCOUNT HITLER PEACE MOVE; Doubt Pope or Roosevelt Will Back It--Mussolini Seen Trying to Ease Terms CABINET SHIFTS FORECAST Daladier Consults Leaders of Right and Left on Demand for More Vigor in War | True | Wireless to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/navy-matmen-pick-landreth.html | Navy Matmen Pick Landreth | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/loop-stores-stress-style-mens-wear-retailers-cut-down-on-price.html | LOOP STORES STRESS STYLE; Men's Wear Retailers Cut Down on Price Appeals | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/russell-keeps-post-by-vote-of-11-to-7-court-fight-begun-leaders-in.html | RUSSELL KEEPS POST BY VOTE OF 11 TO 7; COURT FIGHT BEGUN; LEADERS IN THE RUSSELL CONTROVERSY | True | Times Wide World Photos | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/group-aiding-fete-are-guests-at-tea-mrs-wales-latham-entertains.html | GROUP AIDING FETE ARE GUESTS AT TEA; Mrs. Wales Latham Entertains Junior Committee Planning Yorkville Dinner Party | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/gracie-fields-married-film-actress-becomes-bride-of-monte-banks.html | GRACIE FIELDS MARRIED; Film Actress Becomes Bride of Monte Banks, Producer | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/editor-buys-in-jersey-philip-hochstein-takes-title-to-south-orange.html | EDITOR BUYS IN JERSEY; Philip Hochstein Takes Title to South Orange Property | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/w-frank-dunn-served-as-president-of-the-old-chicago-journal-192529.html | W. FRANK DUNN; Served as President of the Old Chicago Journal, 1925-29 | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/tree-planting-widened-two-oaks-set-out-in-36th-st-just-off-sixth.html | TREE PLANTING WIDENED; Two Oaks Set Out in 36th St. Just Off Sixth Ave. | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/yachting-events-on-sound-listed-tentative-schedule-of-title.html | YACHTING EVENTS ON SOUND LISTED; Tentative Schedule of Title Regattas Sets May 25 at Rye for the Opening | True | By James Robbins | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/pierre-barbey-jr-palm-beach-host-prince-and-princess-obolensky.html | PIERRE BARBEY JR. PALM BEACH HOST; Prince and Princess Obolensky Among Dinner Guests at Ocean-Front Home | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/tokyo-hopes-for-treaty-arita-says-outlook-on-fisheries-is.html | TOKYO HOPES FOR TREATY; Arita Says Outlook on Fisheries Is Good-- Clashes Protested | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/seek-airline-to-mexico-city.html | Seek Airline to Mexico City | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/collection-ratio-gains-stores-takings-in-january-rose-83-from.html | COLLECTION RATIO GAINS; Stores' Takings in January Rose 8.3% From Previous Month | True | Special to THE NEW YORK TIMES | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/barlow-obtains-test-of-his-bomb-army-and-navy-chiefs-grant-it-after.html | BARLOW OBTAINS TEST OF HIS BOMB; Army and Navy Chiefs Grant It After Stormy Hearing | True | Times Wide World | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/manush-to-pilot-rocky-mount.html | Manush to Pilot Rocky Mount | True | | C1B 450117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/huston-gets-lead-in-saroyan-play-takes-part-slated-for-hull-in.html | HUSTON GETS LEAD IN SAROYAN PLAY; Takes Part Slated for Hull in 'Love's Old Sweet Song'-- Keith Quits 'Richard II' ENDREY PROGRAM TONIGHT To Present His Second Bill of One-Act Plays--Additions to Cast for Cohan Show | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/world-premiere-for-violin-work-ruth-posselt-is-soloist-for-the.html | WORLD PREMIERE FOR VIOLIN WORK; Ruth Posselt Is Soloist for the Piston Concerto in Program at Carnegie Hall BOSMANS PIECE OFFERED Concertstueck Also Heard for First Time--Leon Barzin Directs National Group | True | By Howard Taubman | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/cotton-recovers-part-of-early-loss-prices-drop-10-points-on-the.html | COTTON RECOVERS PART OF EARLY LOSS; Prices Drop 10 Points on the Political Events Abroad, but End 2 to 6 Down HEAVY CALLING BY MILLS Decline of $1.50 a Bale Since Friday Stimulates Activity and Increases Support | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/the-rutland-wins-stay-court-holds-up-order-for-payment-of-wages.html | THE RUTLAND WINS STAY; Court Holds Up Order for Payment of Wages Arrears | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/new-destroyers-on-way-home.html | New Destroyers on Way Home | True | Special Cable to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/3-safes-cracked-for-10000-loot-steelbarred-window-and-huge-strong.html | 3 SAFES CRACKED FOR $10,000 LOOT; Steel-Barred Window and Huge Strong Boxes Fail to Save Watches in W. 23d St. WOMAN VICTIM OF HOLD-UP Stationer Accused of Withholding $10,000 in Collector'sItems--Thug Put to Flight | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/navy-lets-aviation-contracts.html | Navy Lets Aviation Contracts | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/museum-here-buys-whatisit.html | Museum Here Buys 'What-is-It' | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/presidency-of-new-york-life-is-offered-to-gl-harrison-reserve-bank.html | Presidency of New York Life Is Offered To G.L. Harrison, Reserve Bank Head Here | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/air-express-shipments-gain.html | Air Express Shipments Gain | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/officials-at-rites-for-col-burleigh-lieut-gen-hugh-a-drum-and-other.html | OFFICIALS AT RITES FOR COL. BURLEIGH; Lieut. Gen. Hugh A. Drum and Other Officers Attend--Bishop Manning Reads Prayers GROUPS PAY HIM TRIBUTE Organizations of Which He Was Member Represented--Burial Is in Trinity Cemetery | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/washington-sees-no-peace-prospect-diplomats-believe-hitler-and.html | WASHINGTON SEES NO PEACE PROSPECT; Diplomats Believe Hitler and Mussolini Discussed Plans for Balkans and Turkey LINK TO WELLES INDICATED Capital Thinks Reich Wanted Him Told That Its Terms Bar Giving Up Territory | True | By Bertram D. Hulen. Special Cable To the New York Times. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/use-frozen-sleep-anew.html | Use 'Frozen Sleep' Anew | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/easter-shoppers-push-trade-up-10-womens-apparel-leads-with-coats.html | EASTER SHOPPERS PUSH TRADE UP 10%; Women's Apparel Leads, With Coats and Suits Active, Stores Report MILLINERY SECTIONS BUSY Good Week Seen, but Retail Volume Lags Behind Easter Totals of Last Year | True | | C1B 450117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/gandhi-victorious-in-leadership-test-committee-blocks-attempts-by.html | GANDHI VICTORIOUS IN LEADERSHIP TEST; Committee Blocks Attempts by Leftists to Alter Party Stand on Independence HE DEFENDS COMPROMISE But Offers to 'Start the Fight' in a Month if Followers Show Proper Discipline | True | Wireless to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/detailed-vote-of-senate-adopting-the-hatch-bill.html | Detailed Vote of Senate Adopting the Hatch Bill | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/toronto-fetes-envoy-cromwell.html | Toronto Fetes Envoy Cromwell | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/democratic-feud-on-economy-bared-new-dealers-urge-president-to-ask.html | DEMOCRATIC FEUD ON ECONOMY BARED; New Dealers Urge President to Ask More WPA Funds-- Conservatives Strike Back THREATEN NEW INQUIRY Undercover Battle Also Involves Farm Fund Rises and Veterans' Pensions | True | By Henry N. Dorris Special To the New York Times. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/chamberlain-at-71-busy-british-prime-ministers-tasks-preclude.html | CHAMBERLAIN, AT 71, BUSY; British Prime Minister's Tasks Preclude Celebrating Birthday | True | Special Cable to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/le-hanley-heads-hecla-mining.html | L.E. Hanley Heads Hecla Mining | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/wang-assails-us-for-help-to-chiang-head-of-chinese-regime-to-be-set.html | WANG ASSAILS U.S. FOR HELP TO CHIANG; Head of Chinese Regime to Be Set Up by Japan Holds We Try to Discredit Him HE CRITICIZES OUR ENVOY Tokyo Vice Minister Warns of Possible 'Steps' Against Us Over Policy in Far East | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/batist-a-now-backed-by-menocals-party-chances-of-exchief-of-army.html | BATIST A NOW BACKED BY MENOCAL'S PARTY; Chances of Ex-Chief of Army for Cuban Presidency Rise | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/health-in-poland-found-good.html | Health in Poland Found Good | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/1939-whisky-output-low-total-of-87000000-gallons-was-smallest-since.html | 1939 WHISKY OUTPUT LOW; Total of 87,000,000 Gallons Was Smallest Since Repeal | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/joins-child-welfare-board.html | Joins Child Welfare Board | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/aides-of-luncheon-will-be-honored-mrs-leonidas-j-calvocoressi-will.html | AIDES OF LUNCHEON WILL BE HONORED; Mrs. Leonidas J. Calvocoressi Will Be Hostess Today to Near East Helpers BENEFIT TO BE ON APRIL 9 Debutantes of Former Years and Young Matrons Are on Committee for Party | True | Ira L. Hill | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/hero-of-the-squalus-to-return-to-craft-man-who-saved-33-to-serve-on.html | HERO OF THE SQUALUS TO RETURN TO CRAFT; Man Who Saved 33 to Serve on Repaired Submarine | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/railroad-equipment-sought.html | Railroad Equipment Sought | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/200ton-bridge-beam-set-second-placed-in-edison-span-over.html | 200-TON BRIDGE BEAM SET; Second Placed in Edison Span Over Raritan-- Buckled Twice | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/police-department.html | Police Department | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/australian-wool-clip-set.html | Australian Wool Clip Set | True | Wireless to THE NEW YORK TIMES. | C1B 450117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/nine-filipinos-beheaded-in-raid.html | Nine Filipinos Beheaded in Raid | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/more-airports.html | MORE AIRPORTS? | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/trading-ban-halts-buchhalter-group-wallace-directs-commodity.html | TRADING BAN HALTS BUCHHALTER GROUP; Wallace Directs Commodity Contract Markets in U.S. to Withhold Privileges CHEATING ON 'PLAN' FOUND Head of CEA Promises Action Against Promoters Who Lure Uninformed Public | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/untermyer-son-arrives-flies-here-to-attend-funeral-daughter.html | UNTERMYER SON ARRIVES; Flies Here to Attend Funeral-- Daughter Accompanies Body | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/woman-loses-memory-on-way-to-husband-leaves-valley-stream-for.html | WOMAN LOSES MEMORY ON WAY TO HUSBAND; Leaves Valley Stream for Brooklyn--Found on 8th Ave. | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/ruffing-sure-arm-is-in-shape-after-trail-in-allstar-game-yankee.html | Ruffing Sure Arm Is in Shape After Trail in All-Star Game; Yankee Pitcher Has Only Slight Soreness --Donald and Jorgens Bruised During Batting Phase of Hard and Practice | True | By James P. Dawson Special To the New York Times. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/blouseback-mode-wins-acclaim-here-fashions-designed-from-cable-news.html | BLOUSE-BACK MODE WINS ACCLAIM HERE; FASHIONS DESIGNED FROM CABLE NEWS RECEIVED HERE | True | Times Wide World | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/news-of-markets-in-european-cities-uncertainties-over-meeting-of.html | NEWS OF MARKETS IN EUROPEAN CITIES; Uncertainties Over Meeting of Hitler and Mussolini Cause Nervousness in London PARIS BOURSE IRREGULAR Rise of Dutch Issues Feature of Trading in Amsterdam-- Little Action in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/violation-of-trust-charged-by-mokan-pipeline-concern-scores-gano.html | VIOLATION OF TRUST CHARGED BY MOKAN; Pipe-Line Concern Scores Gano Dunn for Move in Vote | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/harvard-six-elects-willetts.html | Harvard Six Elects Willetts | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/39-fairgoers-call-high-prices-a-myth-merchants-association-reveals.html | '39 FAIRGOERS CALL HIGH PRICES A MYTH; Merchants Association Reveals Results of Poll Showing $6.82-a-Day Average FOOD 'SURPRISINGLY LOW Maine Visitors Hold City Is the 'Victim of a Lot of Unfair Publicity' on Rates | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/court-gets-reply-of-postdispatch-contempt-citer-is-told-that-public.html | COURT GETS REPLY OF POST-DISPATCH; Contempt Citer Is Told That Public Service Was Aim in Extortion Case Comment JUDICIAL HONOR IN MIND Joseph Pulitzer, Cartoonist and Two Others Go Before Judge Rowe in St. Louis | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/house-passes-grand-jury-plan.html | House Passes Grand Jury Plan | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/hurdlers-listed-for-benefit-meet-tolmich-shields-oconnor-and-fuller.html | HURDLERS LISTED FOR BENEFIT MEET; Tolmich, Shields, O'Connor and Fuller in Medley Field at Games for Finnish Fund | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/bankers-demand-a-halt-by-the-sec-investment-group-says-that-agencys.html | BANKERS DEMAND A HALT BY THE SEC; Investment Group Says That Agency's Expanding Powers Cut Capital Flow | True | | C1B 450117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/woman-bandit-sentenced-receives-suspended-term-for-30-grocery.html | WOMAN BANDIT SENTENCED; Receives Suspended Term for $30 Grocery Hold-Up | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/back-hospital-bill-at-senate-hearing-fishliein-and-other-ama.html | BACK HOSPITAL BILL AT SENATE HEARING; Fishliein and Other A.M.A. Officials Endorse $10,000,000 Plan to Offset Shortage SPONSORS URGE ACTION Wagner and George Say They Expect Their Measure to 'Pay for Itself' | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/argentina-chile-air-tie-reopens.html | Argentina, Chile Air Tie Reopens | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/censorship-of-radio-in-canada-is-denied.html | Censorship of Radio in Canada Is Denied | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/frank-vernon-british-producer-a-major-with-expeditionary-forces-in.html | FRANK VERNON; British Producer a Major With Expeditionary Forces in France | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/britain-wins-pact-for-spanish-trade-treaty-signed-in-madrid-after.html | BRITAIN WINS PACT FOR SPANISH TRADE; Treaty Signed in Madrid After Long Talks Is Far Wider Than French Obtained STERLING AREA INCLUDED Swing From Reich Furthered --Swiss Also Reach Accord -- Italy's Is Delayed | True | Wireless to THE NEW YORK TIMES.. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/dentists-observe-100year-progress-prevention-is-watchword-for.html | DENTISTS OBSERVE 100-YEAR PROGRESS; Prevention Is Watchword for Future, Dr. Merritt Tells Session at Baltimore MEDICAL TRAINING URGED Dr. Tingley Stresses Its Need in Oral Surgery--Extraction of Sound Teeth Condemned | True | From a Staff Correspondent | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/southern-dance-on-march-29.html | Southern Dance on March 29 | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/retail-grocery-volume-3-ahead.html | Retail Grocery Volume 3% Ahead | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/president-vetoes-refund-bill.html | President Vetoes Refund Bill | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/maj-rhinelander-dies-in-long-beach-member-of-one-of-this-citys.html | MAJ. RHINELANDER DIES IN LONG BEACH; Member of One of This City's Oldest Families Stricken at 74 After Operation LARGE OWNER OF REALTY A Veteran of the Old Seventh Regiment--An Ancestor Came as Exile in 1686 | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/books-published-today.html | Books Published Today. | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/japanese-to-make-new-river-pledge-nankingwuhu-stretch-will-be.html | JAPANESE TO MAKE NEW RIVER PLEDGE; Nanking-Wuhu Stretch Will Be Opened After Lower Yangtze, Tokyo Will Announce MORE DELAY IS POSSIBLE Process on Pearl River Stated to Be Gradual Increase in Shipping Allowed | True | Special Cable to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/meeting-is-cordial-germany-sees-proposed-bloc-curbing-britains.html | MEETING IS CORDIAL; Germany Sees Proposed Bloc Curbing Britain's Influence in Balkans MOSCOW PARLEY PLANNED 'New Order in Europe' Said to Have Been Main Topic of the Hitler-Mussolini Talk | True | By Guido Enderis Wireless To the New York Times. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/florida-group-on-air-trip-miami-beach-colonists-off-for-brief-stay.html | FLORIDA GROUP ON AIR TRIP; Miami Beach Colonists Off for Brief Stay at Nassau | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/to-honor-mrs-henderson-vocational-service-group-will-give-dinner.html | TO HONOR MRS. HENDERSON; Vocational Service Group Will Give Dinner for Her Tonight | True | | C1B 450117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/bacons-daughter-a-pilot-adelphi-student-gets-private-license-under.html | BACON'S DAUGHTER A PILOT; Adelphi Student Gets Private License Under CAA Program | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/lawrence-n-martin-realty-law-expert-served-in-condemnation-work-for.html | LAWRENCE N. MARTIN, REALTY LAW EXPERT; Served in Condemnation Work for the Midtown Tunnel | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/lauds-grocer-cleveland-roosevelt-emissary-places-a-wreath-on.html | LAUDS GROCER CLEVELAND; Roosevelt Emissary Places a Wreath on Princeton Grave | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/waitress-committed-suicide.html | Waitress Committed Suicide | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/st-francis-halts-brooklyn-prep-five-wins-school-final-3429-to.html | ST. FRANCIS HALTS BROOKLYN PREP FIVE; Wins School Final, 34-29, to Retire Molloy Trophy | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/gerard-swope-returns.html | Gerard Swope Returns | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/aide-to-pendergast-gets-2year-term-murray-states-exwpa-head.html | AIDE TO PENDERGAST GETS 2-YEAR TERM; Murray, State's Ex-WPA Head, Sentenced as Tax Evader | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/new-york-fund-drive-will-open-on-april-1-15000-volunteers-will-meet.html | NEW YORK FUND DRIVE WILL OPEN ON APRIL 1; 15,000 Volunteers Will Meet at Madison Square Garden | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/may-work-on-panama-canal.html | May Work on Panama Canal | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/pwa-has-completed-most-of-state-work-col-gilmore-says-only-cleanup.html | PWA HAS COMPLETED MOST OF STATE WORK; Col. Gilmore Says Only Cleanup Will Remain After June 30 | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/fisk-rubber-share-exchange.html | Fisk Rubber Share Exchange | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/hempstead-trustee-dies-on-election-eve-j-eugene-geer-67-was-seeking.html | HEMPSTEAD TRUSTEE DIES ON ELECTION EVE; J. Eugene Geer, 67, Was Seeking Fourth Term in Office | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/dodger-chief-sees-camilli-work-out-macphail-gives-permission-and.html | DODGER CHIEF SEES CAMILLI WORK OUT; MacPhail Gives Permission and Star First Baseman Is Expected to Sign Shortly LIKELY TO WIN ON SALARY Veteran Will Have Hard Job Keeping Up With Fast Pace of Haas at the Plate | True | By Roscoe McGowen Special To the New York Times. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/columbia-team-in-front-triumphs-by-198-in-meet-with-dartmouths.html | COLUMBIA TEAM IN FRONT; Triumphs by 19-8 in Meet With Dartmouth's Fencers | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/advertising-news-and-notes-new-shell-gasolines-ready.html | Advertising News and Notes; New Shell Gasolines Ready | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/giants-set-back-by-bees-as-castleman-and-salvo-yield-three-runs.html | Giants Set Back by Bees as Castleman and Salvo Yield Three Runs Apiece; ERRORS AID BOSTON IN TRIUMPH BY 7-4 Pair by Demaree Pave Way to Four Runs--Three of Bees' Hurlers Check Giants ROWELL SCORES ON STEAL Bolts for Home While Lynn Winds Up--Rucker's Triple Marks Rally by Losers | True | By John Drebinger Special To the New York Times. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/news-of-the-screen-gary-cooper-borrowed-from-goldwyn-for-lead-in.html | NEWS OF THE SCREEN; Gary Cooper Borrowed From Goldwyn for Lead in 'Life of John Doe'--'Black Friday' to Open | True | By Douglas W. Churchill Special To the New York Times. | C1B 450117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/wood-field-and-stream-to-discuss-landowner-problems.html | WOOD, FIELD AND STREAM; To Discuss Landowner Problems | True | By Raymond R. Camp | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/gains-by-morris-plan-corporation-had-total-resources-of-9572910-on.html | GAINS BY MORRIS PLAN; Corporation Had Total Resources of $9,572,910 on Dec. 31 | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/damon-sees-mayor-about-drive.html | Damon Sees Mayor About Drive | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/radcliffe-reception-today.html | Radcliffe Reception Today | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/pontiac-sales-a-record.html | Pontiac Sales a Record | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/business-failures-drop-latest-total-is-254-against-280-week-before.html | BUSINESS FAILURES DROP; Latest Total Is 254, Against 280 Week Before, 298 Year Ago | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/daughter-to-dm-solinqers.html | Daughter to D.M. Solinqers | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/shifts-in-cabinet-held-due-in-london-chamberlains-defense-of-his.html | SHIFTS IN CABINET HELD DUE IN LONDON; Chamberlain's Defense of His Policy in Commons Today Viewed as Prelude SWIFT ACTION DEMANDED Wood, Burgin, Hankey Listed as Likely to Go—Post for Lloyd George Possible | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/kings-holy-week-series-opens.html | Kings Holy Week Series Opens | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/what-sweden-did.html | WHAT SWEDEN DID | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/mt-st-michael-in-tourney.html | Mt. St. Michael in Tourney | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/swayne-hoyt-to-quit-90yearold-shipping-firm-is-to-cease-activity.html | SWAYNE & HOYT TO QUIT; 90-Year-Old Shipping Firm Is to Cease Activity April 30 | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/sabotage-peril-cited-by-aircraft-carriers-railroads-point-to-danger.html | SABOTAGE PERIL CITED BY AIRCRAFT CARRIERS; Railroads Point to Danger as Justifying Higher Rates | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/west-chester-bill-on-tolls-approved-board-asks-legislative-action.html | WEST CHESTER BILL ON TOLLS APPROVED; Board Asks Legislative Action to Permit Further Collections | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/winterson-heads-duke-eleven.html | Winterson Heads Duke Eleven | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/waste-prices-dip-on-hint-of-peace-nonferrous-metals-are-held-sure.html | WASTE PRICES DIP ON HINT OF PEACE; Nonferrous Metals Are Held Sure to Resume Advance, Spurred by Low Stocks GAINS IN EXPORTS LITTLE Paper and Rags at the August Levels, Dealers Report at Session Here | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/richard-j-wulff-a-brooklyn-banker-head-of-fulton-savings-was-a.html | RICHARD J. WULFF, A BROOKLYN BANKER; Head of Fulton Savings Was a Former Coal Firm Executive | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/shucks-home-first-in-star-class-race-boat-from-western-li-sound.html | SHUCKS HOME FIRST IN STAR CLASS RACE; Boat From Western L.I. Sound Owned by White Wins Cup Opener Off Nassau NYE'S GALE CLOSE BEHIND Michigan Entry Trails Victor by Twenty Seconds--Twelve Craft Start in Event | True | By Tropical Radio To the New York Times | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/weather-holds-clipper-pan-american-plane-remains-at.html | WEATHER HOLDS CLIPPER; Pan American Plane Remains at Baltimore--Another Turns Back | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/peace-news-factor-as-pound-advances-franc-and-canadian-dollar-also.html | 'PEACE' NEWS FACTOR AS POUND ADVANCES; Franc and Canadian Dollar Also Improve Slightly in Day | True | | C1B 450117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/nlrb-poll-april-17-for-general-motors-record-employe-election-will.html | NLRB POLL APRIL 17 FOR GENERAL MOTORS; Record Employe Election Will Cover 125,000 in 59 Plants | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/la-guardia-derides-critics-of-housing-says-at-vladeck-city-houses.html | LA GUARDIA DERIDES CRITICS OF HOUSING; Says at Vladeck City Houses Cornerstone Laying That the Results Answer Charges PROJECT TO HOUSE 7,200 $1,350,000 City-Financed Unit to Be Ready in June, Federal Project in Fall | True | Times Wide World | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/daniel-l-hutchinson-jr-retired-coal-merchant-member-of-old.html | DANIEL L. HUTCHINSON JR.; Retired Coal Merchant, Member of Old Philadelphia Family | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/30-report-for-nyu-nine.html | 30 Report for N.Y.U. Nine | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/german-devises-process-for-regenerating-grease.html | German Devises Process For Regenerating Grease | True | Wireless to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/basketball-parley-set-college-officials-to-consider-rule-changes.html | BASKETBALL PARLEY SET; College Officials to Consider Rule Changes March 29-30 | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/seeks-funds-to-bury-exmayor.html | Seeks Funds to Bury 'Ex-Mayor' | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/rumania-rules-out-aid-to-either-side-she-will-bar-her-resources-to.html | RUMANIA RULES OUT AID TO EITHER SIDE; She Will Bar Her Resources to the War Aims of Any One,' Foreign Minister Says DR. CLODIUS IN BUCHAREST Reich Expert's Arrival for Oil and Grain Deal Gives Point to Government Statement | True | Wireless to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/arnold-constable-increases-profit-430696-net-for-year-ended-jan-31.html | ARNOLD CONSTABLE INCREASES PROFIT; $430,696 Net for Year Ended Jan. 31 Reported by Isaac Liberman, President $1.28 FOR A CAPITAL SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/steel-deal-cleared-up-lake-superior-ore-prices-put-light-on-recent.html | STEEL DEAL CLEARED UP; Lake Superior Ore Prices Put Light on Recent Ford Sale | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/sydney-six-triumphs-60.html | Sydney Six Triumphs, 6-0 | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/assemblymans-trial-opens.html | Assemblyman's Trial Opens | True | Special to THE NEW yoRK TmiTES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/bank-debits-drop-6-per-cent-in-week-total-is-8333000000-for-period.html | BANK DEBITS DROP 6 PER CENT IN WEEK; Total Is $8,333,000,000 for Period Ended March 13 | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/drive-to-aid-poles-opened-at-dinner-hundreds-attend-gathering-here.html | DRIVE TO AID POLES OPENED AT DINNER; Hundreds Attend Gathering Here in $1,000,000 Campaign as Paderewski Tribute POTOCKI TELLS OF NEEDS Says Conditions Are Worst in History--Message Is Read From Governor Lehman | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/erasmus-madison-win-remain-tied-at-top-in-psal-team-fencing-tourney.html | ERASMUS, MADISON WIN; Remain Tied at Top in P.S.A.L. Team Fencing Tourney | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/magistrates-dinner-tonight.html | Magistrates' Dinner Tonight | True | | C1B 450117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/british-watch-u-s-end-of-war-now-would-rest-on-guarantee-of-pact-by.html | BRITISH WATCH U. S.; End of War Now Would Rest on Guarantee of Pact by Us, They Say NEWPEACE DRIVE IS SEEN But London Insists on Terms That Will Punish Germans and Discredit Hitler | True | By Raymond Daniel Special Cable To the New York Times. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/mgr-felix-f-kaup-virginia-prelate-vicargeneral-of-the-catholic.html | MGR. FELIX F. KAUP, VIRGINIA PRELATE; Vicar-General of the Catholic Diocese of Richmond Dies-- Rector of Cathedral HE WAS BORN IN GERMANY Studied in Holland and Came to U.S. in 1902--A Leader in Drive for Clean Films | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/british-general-as-killed-in-fall-at-his-home-hunterweston-won.html | British General as Killed in Fall at His Home; Hunter-Weston Won Honors in World War | True | Wireless to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/zajac-tops-3-groups-in-bowling-congress-leads-allevents-shares.html | ZAJAC TOPS 3 GROUPS IN BOWLING CONGRESS; Leads All-Events, Shares First in Doubles and 5-Man Tests | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/wounded-yankee-back-from-finland-volunteer-ambulance-driver-injured.html | WOUNDED YANKEE BACK FROM FINLAND; Volunteer Ambulance Driver, Injured by a Bomb, Calls Peace Pact 'a Crime' ARM BROKEN, TOES FROZEN Former Columbia Student Is Proud of Captaincy--400 Refugees on Manhattan | True | Times Wide World | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/analyze-savings-in-associated-gas-fpc-aides-give-data-on-funds-of.html | ANALYZE SAVINGS IN ASSOCIATED GAS; FPC Aides Give Data on Funds of Employes in Securities of the System SALES BELOW COST FOUND Members of Hopson Family Said to Have Received 8 Per Cent on Holdings | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/miss-ann-mtague-will-marry-in-june-her-troth-announced.html | MISS ANN M'TAGUE WILL MARRY IN JUNE; HER TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/relief-pickets-go-to-jail-demonstration-at-bronx-office-brings.html | RELIEF PICKETS GO TO JAIL; Demonstration at Bronx Office Brings Sentence | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/finds-cancer-war-raising-cure-ratio-medical-group-says-a-reason-is.html | FINDS CANCER WAR RAISING CURE RATIO; Medical Group Says a Reason Is That Public Recognizes Disease Earlier Now | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/major-b-100to1-shot-captures-sixth-race-by-a-nose-at-tropical-park.html | Major B., 100-to-1 Shot, Captures Sixth Race by a Nose at Tropical Park; BULL WHIP VICTOR IN A PHOTO FINISH Returning $17.20, He Defeats Technician in St. Patrick Purse at Florida Track COMENDADOR II IS THIRD Major B. Nips Whitheraway to Pay $202.30--Robertson Rides Two Winners | True | Times Wide World | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/british-widen-curbs-on-imports-of-food-10000000-in-us-products.html | BRITISH WIDEN CURBS ON IMPORTS OF FOOD; $10,000,000 in U.S. Products Believed Affected by Order | True | Wireless to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/named-sales-executive-for-seagram-distillers.html | Named Sales Executive For Seagram Distillers | True | | C1B 450117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/barge-canal-toll-debated-at-albany-proponents-tell-assembly.html | BARGE CANAL TOLL DEBATED AT ALBANY; Proponents Tell Assembly Committee Levy Would Help Balance State Budget OPPONENTS SEE DAMAGE Impost Would Cripple Those Industries Using Waterway for Shipments, They Retort | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/fenwick-beekman-jr-weds-miss-kramer-detroit-girl-becomes-bride-in.html | FENWICK BEEKMAN JR. WEDS MISS KRAMER; Detroit Girl Becomes Bride in Ceremony at Teaneck, N.J. | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/bookmaker-issue-stymies-race-bill-some-legislators-try-to-retain.html | BOOKMAKER ISSUE STYMIES RACE BILL; Some Legislators Try to Retain Them in State Along With Pari-Mutuel Betting | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/syracuse-gets-ace-parker.html | Syracuse Gets Ace Parker | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/deduction-of-state-and-city-cigarette-tax-in-income-return-barred.html | Deduction of State and City Cigarette Tax In Income Return Barred by Albany Board; TAX ON CIGARETTES CAN'T BE DEDUCTED | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/named-as-newman-headmaster.html | Named as Newman Headmaster | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/state-planning.html | STATE PLANNING | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/french-halt-us-ship-in-american-zone-protest-unlikely-as-cruiser.html | French Halt U.S. Ship in American Zone; Protest Unlikely as Cruiser Took No Action | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/reports-to-employes-johnsmanville-head-asserts-costs-are-rising.html | REPORTS TO EMPLOYES; Johns-Manville Head Asserts Costs Are Rising | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/british-debate-peace-plebiscite-vote-on-issue-is-widely-opposed.html | British Debate Peace Plebiscite; Vote on Issue Is Widely Opposed; Difficulties and Dangers Believed to Bar Referendum or General Election-- Chamberlain Considered Strong | True | Wireless to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/senators-support-rise-in-farm-fund-russell-world-cut-other-bills.html | SENATORS SUPPORT RISE IN FARM FUND; Russell World Cut Other Bills --Clark Sees No New Taxes | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/weinfeld-to-talk-on-housing.html | Weinfeld to Talk on Housing | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/booksauthors.html | Books--Authors | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/viborg-impresses-russians.html | Viborg Impresses Russians | True | Wireless to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/presses-wage-hearings-maritime-union-asks-congress-to-back-public.html | PRESSES WAGE HEARINGS; Maritime Union Asks Congress to Back Public Talks | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/bans-pricefixing-by-package-group-ftc-orders-veneer-container.html | BANS PRICE-FIXING BY PACKAGE GROUP; FTC Orders Veneer Container Bodies to Halt Control Over Production MANAGEMENT MEN CITED Stevenson Firm Gathered Data on Output--Terms and Discounts Were Also Set | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/industrial-output-is-above-year-ago-sharp-drop-however-reported.html | INDUSTRIAL OUTPUT IS ABOVE YEAR AGO; Sharp Drop, However, Reported From January to February by Reserve BoardINDEX DECLINES 10 POINTSSome Economists Feel MarchLevel Might Mark Bottom ofSlump From 1939 High | True | Special to THE NEW YORK TIMES. | C1B 450117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/white-motors-reports.html | White Motors Reports | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/scandinavia-gets-soviet-assurance-spokesman-for-sweden-says-moscow.html | SCANDINAVIA GETS SOVIET ASSURANCE; Spokesman for Sweden Says Moscow Disavows Further Territorial Demands FREE PORT CLAIM DENIED Foreign Office Official Also Asserts Russia Lifts Ban on Fortifying Alands | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/netherland-spies-jailed-two-get-six-years-for-sending-radio-reports.html | NETHERLAND SPIES JAILED; Two Get Six Years for Sending Radio Reports to Reich | True | Wireless to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/nazi-taunts-draw-french-lines-fire-placards-on-rhine-stressing.html | NAZI TAUNTS DRAW FRENCH LINES FIRE; Placards on Rhine Stressing Italo-German Cooperation Are Used as Targets PATROLS CLASH FIERCELY Both Sides Report Losses and Prisoners in Series of Local Engagements | True | By G.h. Archambault Wireless To the New York Times. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/heads-bankers-forum-group.html | Heads Bankers' Forum Group | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/chelsea-gets-another-apartment-building-seventh-ave-site-once-held.html | Chelsea Gets Another Apartment Building; Seventh Ave. Site Once held for Tall House | True | By Lee E. Cooper | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/mayor-and-lewis-refer-snarl-over-transit-labor-to-lawyers-counsel.html | Mayor and Lewis Refer Snarl Over Transit Labor to Lawyers; Counsel for City and Union to Confer and 'Clarify Certain Points of Law'--New Parley Set for March 27 | True | Times Wide World | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/city-pay-cut-plan-pushed-albany-may-vest-discretion-in-board-of.html | CITY PAY CUT PLAN PUSHED; Albany May Vest Discretion in Board of Education | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/condition-of-reserve-member-banks-in-101-cities-march-13.html | Condition of Reserve Member Banks in 101 Cities March 13 | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/12625000-issue-in-market-today-underwriters-to-sell-125000-shares.html | $12,625,000 ISSUE IN MARKET TODAY; Underwriters to Sell 125,000 Shares of Colgate-Palmolive-Peet $4.25 Preferred | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/defeat-school-expansion-foes-of-purchase-of-24-acres-for-roslyn.html | DEFEAT SCHOOL EXPANSION; Foes of Purchase of 24 Acres for Roslyn High Victorious | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/right-man-sought-for-guffeys-seat-kelly-says-roosevelt-wants-state.html | 'RIGHT' MAN SOUGHT FOR GUFFEY'S SEAT; Kelly Says Roosevelt Wants State Committee to Act if Primary Goes 'Wrong' CHAIRMAN STAYS NEUTRAL Tells Philadelphia Club He Will Take Sides Only if Hitting Is Below Belt | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/business-world-easter-reorders-only-fair.html | Business World; Easter Reorders Only Fair | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/jc-clark-elected-hialeah-president-wright-bull-and-adams-added-to.html | J.C. CLARK ELECTED HIALEAH PRESIDENT,; Wright, Bull and Adams Added to Board--Lyon Quits Post | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/gets-republican-post-jh-turnure-new-secretary-of-westchester.html | GETS REPUBLICAN POST; J.H. Turnure New Secretary of Westchester Committee | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/acts-to-extend-rate-cuts-house-affirms-land-bank-interest-revisions.html | ACTS TO EXTEND RATE CUTS; House Affirms Land Bank Interest Revisions for 5 Years | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/financial-markets-mussolinihitler-conference-brings-lull-in-stock.html | FINANCIAL MARKETS; Mussolini-Hitler Conference Brings Lull in Stock Trading and Depresses Prices, With Closing Mixed | True | | C1B 450117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/queen-mary-and-mauretania-as-troop-ships-rumored-with-arrival-of.html | Queen Mary and Mauretania as Troop Ships Rumored With Arrival of 770 British Seamen; 770 BRITISH SEAMEN BOARD 2 SHIPS HERE | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/farmers-stick-to-aaa-acreage-aggregate-for-all-crops-near-21-drop.html | FARMERS STICK TO AAA ACREAGE; Aggregate for All Crops Near --21% Drop in Tobacco DECLINE IN CORN 18.4% Many Growers Shift to Soy Beans, Oats and Others to Maintain Eligibility | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/hollywood-finds-virginia-city-wild-string-em-up-is-cry-when-film.html | HOLLYWOOD FINDS VIRGINIA CITY WILD; 'String 'Em Up,' Is Cry When Film Actors Avoid Theatre During Gala Premiere FISTICUFFS LIVEN SCENE But All Ends Well With Bars Counting $50,000 'Take' and Apology Wired to Coast | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/mexico-ends-oil-fete.html | Mexico Ends Oil Fete | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/garner-candidates-head-primary-ballot-outdraw-tammany-designees-for.html | GARNER CANDIDATES HEAD PRIMARY BALLOT; Outdraw Tammany Designees for Topmost Places | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/soviet-warning-to-paris-writer-predicts-revolution-cartoon-hits-at.html | SOVIET WARNING TO PARIS; Writer Predicts Revolution-- Cartoon Hits at U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/annalist-index-declines-at-807-on-march-16-it-was-at-lowest-level.html | ANNALIST INDEX DECLINES; At 80.7 on March 16, It Was at Lowest Level Since Sept. 2 | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/sees-smallloans-gain-pope-of-marine-midland-comments-on-personal.html | SEES SMALL-LOANS' GAIN; Pope of Marine Midland, Comments on Personal Financing | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/defers-5-stocks-dividend.html | Defers 5% Stock's Dividend | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/gas-fatal-to-insurance-man.html | Gas Fatal to Insurance Man | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/wheat-off-early-on-peace-rumors-opening-dip-in-chicago-fails.html | WHEAT OFF EARLY ON PEACE RUMORS; Opening Dip in Chicago Fails, However, to Induce Any Outside Liquidation COVERING PARES DECLINE Final Quotations Are Cent Below Saturday--Corn and Lesser Grains Soft | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/tea-at-scudder-school-today.html | Tea at Scudder School Today | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/mine-dead-put-at-73-six-bodies-found-and-hope-for-others-in-ohio.html | MINE DEAD PUT AT 73; Six Bodies Found and Hope for Others in Ohio Vanishes | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/british-war-loan-is-oversubscribed-satisfactory-beginning-in-3.html | BRITISH WAR LOAN IS OVERSUBSCRIBED; 'Satisfactory Beginning' in 3% Issues, Simon Tells Commons | True | Wireless to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/jamaica-announces-stake-dates-mutuel-equipment-nearly-ready-wood.html | Jamaica Announces Stake Dates; Mutuel Equipment Nearly Ready; Wood Memorial on April 27, a Week Before Kentucky Derby, While Paumonok Again Will Open Season April 15 | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/ellen-meibes-in-recital.html | Ellen Meibes in Recital | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/forsythia-to-be-named-as-brooklyns-flower.html | Forsythia to Be Named As Brooklyn's Flower | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/yarn-patent-suit-ended-celanese-licenses-tubize-to-use-abrasion.html | YARN PATENT SUIT ENDED; Celanese Licenses Tubize to Use Abrasion Process | True | | C1B 450117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/crane-and-ponzi-divide-rudolph-beats-caras-twice-in-pocket-billiard.html | CRANE AND PONZI DIVIDE; Rudolph Beats Caras Twice in Pocket Billiard Play | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/first-lady-paid-army-she-says-youth-congress-cost-it-490-and-she.html | FIRST LADY PAID ARMY; She Says Youth Congress Cost It $4.90 and She Met Bill | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/annual-meetings-and-proxies-data-texas-corporation-outlines-an.html | ANNUAL MEETINGS AND PROXIES DATA; Texas Corporation Outlines an Amended Pension Plan for Vote on April 23 HOUSEHOLD FINANCE LOAN Changes Mooted for American Smelting's Board--Other Items for Sessions | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/chinese-report-foe-beaten-at-lingshan-japanese-however-claim.html | CHINESE REPORT FOE BEATEN AT LINGSHAN; Japanese, However, Claim Capture of Kwangtstng Walled City | True | Wireless to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/shortage-of-laughter-stirs-soviet-critics-ire.html | Shortage of Laughter Stirs Soviet Critic's Ire | True | Wireless to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/catholic-benefit-april-3-ladies-of-charity-will-give-a-card-party-a.html | CATHOLIC BENEFIT APRIL 3; Ladies of Charity Will Give a Card Party and Supper | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/summary-of-the-report-made-by-the-investment-bankers.html | Summary of the Report Made by the Investment Bankers | True | Spellman | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/pairs-in-skating-show-worlds-best-teams-on-benefit-program-this.html | PAIRS IN SKATING SHOW; World's Best Teams on Benefit Program This Week-End | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/huge-bequest-left-to-japanese-public-gift-of-tokyo-leader-is.html | HUGE BEQUEST LEFT TO JAPANESE PUBLIC; Gift of Tokyo Leader Is Largest of Its Kind in Asia | True | Wireless to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/committee-is-chosen-for-book-week-drive-work-to-aid-merchant-marine.html | COMMITTEE IS CHOSEN FOR BOOK WEEK DRIVE; Work to Aid Merchant Marine Library Association | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/asks-blockade-action-trade-group-here-reminds-hull-of-british-speed.html | ASKS BLOCKADE ACTION; Trade Group Here Reminds Hull of British Speed on Coal | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/parleys-on-colonies-in-paris-concluded-details-for-francobritish.html | PARLEYS ON COLONIES IN PARIS CONCLUDED; Details for Franco-British Cooperation Being Worked Out | True | Wireless to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/open-vandenberg-campaign.html | Open Vandenberg Campaign | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/suburban-houses-rented.html | SUBURBAN HOUSES RENTED | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/realty-financing.html | REALTY FINANCING | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/mavoy-would-quit-race-labor-party-designee-says-he-is-barred-by.html | M'AVOY WOULD QUIT RACE; Labor Party Designee Says He Is Barred by City Ruling | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/fight-to-save-railroad-groups-in-northern-new-jersey-seek-pledges.html | FIGHT TO SAVE RAILROAD; Groups in Northern New Jersey Seek Pledges to Use Line | True | Special to THE NEW YORK TIMES. | C1B 450117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/sports-of-the-times-the-talk-of-tampa.html | Sports of the Times; The Talk of Tampa | True | Reg. U.S. Pat. Off. By John Kieran | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/soviet-fortifying-north-pacific-zone-one-of-islands-in-berling-sea.html | SOVIET FORTIFYING NORTH PACIFIC ZONE; ONE OF ISLANDS IN BERLING SEA THAT RUSSIA IS FORTIFYING | True | By Hallett Abend Special Correspondence, the New York Times. | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/buys-flushing-suites-investor-takes-over-building-of-32-units-in.html | BUYS FLUSHING SUITES; Investor Takes Over Building of 32 Units in 159th St. | True | | C1B 450117 |
| 1940-03-19 | 1940-03-19 | https://www.nytimes.com/1940/03/19/archives/walter-f-keenan-jr-head-of-boiler-manufacturers-was-foster-wheeler.html | WALTER F. KEENAN JR.; Head of Boiler Manufacturers Was Foster Wheeler Official | True | Special to THE NEW YORK TIMES. | C1B 450117 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/hb-baker-slated-for-bendix-board-head-of-blue-ridge-corporation.html | H.B. BAKER SLATED FOR BENDIX BOARD; Head of Blue Ridge Corporation Nominee for Election atMeeting on April 10 | True | Times Wide World | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/indian-party-keeps-control.html | Indian Party Keeps Control | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/outlook-for-winter-wheat-unfavorable-in-kansas.html | Outlook for Winter Wheat 'Unfavorable' in Kansas | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/state-pilot-bill-defeated.html | State Pilot Bill Defeated | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/buys-forest-hills-dwelling.html | Buys Forest Hills Dwelling | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/results-of-the-elections-in-suburban-villages.html | Results of the Elections in Suburban Villages | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/soviets-first-cyclotron-being-built-at-leningrad.html | Soviet's First Cyclotron Being Built at Leningrad | True | Wireless to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/brazos-river-issue-bought-by-bankers-3600000-conservation-and.html | BRAZOS RIVER ISSUE BOUGHT BY BANKERS; $3,600,000 Conservation and Reclamation District Bonds Go to Phelps, Fenn Group MINNEAPOLIS SELLS LOAN $2,936,444 Award Announced --Pittsburgh and Houston, Texas, Also Close Deals | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/prepare-for-election-financial-writers-put-gardner-in-charge-of.html | PREPARE FOR ELECTION; Financial Writers Put Gardner in Charge of Nominations | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/gold-imports-last-week-mostly-from-canada.html | Gold Imports Last Week Mostly From Canada | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/restaurant-chain-buys-in-third-ave-horn-hardart-concern-takes-title.html | RESTAURANT CHAIN BUYS IN THIRD AVE.; Horn & Hardart Concern Takes Title to Southeast Corner of Forty-second St. NEW UNIT PLANNED THERE Multi-Family Buildings in Various Parts of the City ListedIn Day's Deals | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/educators-back-retirement-plan-board-approves-lowering-age-limit.html | EDUCATORS BACK RETIREMENT PLAN; Board Approves Lowering Age Limit for Teachers | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/7323763-cleared-by-niagara-hudson-profit-last-year-compared-with.html | $7,323,763 CLEARED BY NIAGARA HUDSON; Profit Last Year Compared With $7,195,520 in the Previous Period | True | | C1B 450146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/mrs-henry-f-libby-cofounder-of-natural-history-museum-in-wolfeboro.html | MRS. HENRY F. LIBBY; Co-Founder of Natural History Museum in Wolfeboro, N.H. | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/map-garner-california-entry.html | Map Garner California Entry | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/plans-harbors-bill-despite-roosevelt-senate-committee-to-report.html | PLANS HARBORS BILL DESPITE ROOSEVELT; Senate Committee to Report Draft for Projects | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/miss-scharman-a-victor-she-and-mcqueeny-pace-field-in-squash.html | MISS SCHARMAN A VICTOR; She and McQueeny Pace Field in Squash Racquets Tourney | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/steel-output-holds-when-trend-rises-buyers-reduce-and-producers.html | Steel output Holds When Trend Rises; Buyers Reduce and Producers Build Stocks | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/107-villages-hold-spring-elections-westchester-democrats-gain-and.html | 107 VILLAGES HOLD SPRING ELECTIONS; Westchester Democrats Gain and Upset in Hempstead Marks Nassau Voting CONTESTS ARE AVOIDED Balloting Is Light in Suffolk, Rockland, Orange and Putnam Counties | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/pressure-on-italy-held-hitlers-aim-limitation-of-war-to-western.html | PRESSURE ON ITALY HELD HITLER'S AIM; Limitation of War to Western Front Believed Object if Peace Scheme Fails WANTS BALKANS QUIETED Chancellor Is Thought to Urge Soviet Pact With Rumania to Stalemate Turkey | True | By Anne O'Hare McCormick Wireless To the New York Times. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/norwegians-and-finns-to-ski.html | Norwegians and Finns to Ski | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/store-stocks-here-up-43-in-february-sales-rose-18-reserve-bank.html | STORE STOCKS HERE UP 4.3% IN FEBRUARY; Sales Rose 1.8%, Reserve Bank Reveals in New-Type Report | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/nuptials-are-held-for-phyllis-steer-montclair-nj-girl-married-in.html | NUPTIALS ARE HELD FOR PHYLLIS STEER; Montclair, N.J., Girl Married in First Congregational Church to J.R. Vail | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/topics-in-wall-street-railroad-consolidations.html | TOPICS IN WALL STREET; Railroad Consolidations | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/vital-munitions-kept-from-china-150000-tons-of-supplies-are-in.html | VITAL MUNITIONS KEPT FROM CHINA; 150,000 Tons of Supplies Are in Haiphong Because Road and Railway Are Cut BURMA ROUTE INADEQUATE Defenses Have Reserves for Only 12 Months--Home Factories Are Still Too Small | True | By Hallett Abend Special Cable To the New York Times. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/jackson-in-miami-beach-us-attorney-general-and-son-among-arrivals.html | JACKSON IN MIAMI BEACH; U.S. Attorney General and Son Among Arrivals There | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/elected-to-curb-exchange.html | Elected to Curb Exchange | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/deposits-in-citys-banks-20221262369-dec-30.html | Deposits in City's Banks $20,221,262,369 Dec. 30 | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/herbert-sidebotham-british-journalist-authority-on-military-and.html | HERBERT SIDEBOTHAM; British Journalist Authority on Military and Politics | True | Special Cable to THE NEW YORK TIMES. | C1B 450146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/yanks-giants-and-dodgers-top-major-rivals-camilli-accepts-terms.html | Yanks, Giants and Dodgers Top Major Rivals; Camilli Accepts Terms; BREUER AND REIS BLANK BEES, 3 TO 0 Recruits Allow Only Six Hits as Yankees Record First Shutout of Year THREE SCORE IN SEVENTH Henrich's Single, Dahlgren's Triple, Blair's Double and Two Errors Mark Inning | True | By James P. Dawson Special To the New York Times. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/police-department.html | Police Department | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/scores-and-cards-in-golf-at-pinehurst.html | Scores and Cards in Golf at Pinehurst | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/betty-slick-heiress-to-oil-fortune-wed-stepdaughter-of-kidnapped.html | BETTY SLICK, HEIRESS TO OIL FORTUNE, WED; Stepdaughter of Kidnapped Man Bride of L.J. Moorman Jr. | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/move-to-sell-liners-tabled.html | Move to Sell Liners Tabled | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/bid-on-six-more-tankers-three-companies-file-estimates-on-boards.html | BID ON SIX MORE TANKERS; Three Companies File Estimates on Board's New Series | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/might-step-beats-uncle-walter-at-oaklawn-and-returns-1570-covers.html | Might Step Beats Uncle Walter At Oaklawn and Returns $15.70; Covers Mile and Seventy Yards in 1:43 2-5 With Taylor Up--Travis L. and Golden Silence Pay $138.10 in Double | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/heads-polish-relief-group.html | Heads Polish Relief Group | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/union-wage-cuts-in-building-urged-labor-officials-propose-plan-to.html | UNION WAGE CUTS IN BUILDING URGED; Labor Officials Propose Plan to Spur Construction of Small Residences UNIFORM SCALE SOUGHT Conference of A.F.L. Affiliate Here Likely to Result in Parley With Contractors | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/to-back-rent-control-bill.html | To Back Rent Control Bill | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/cromwell-chides-the-american-isolationists-clark-of-missouri-urges.html | Cromwell Chides the American Isolationists; Clark of Missouri Urges the Envoy's Recall; Special to THE NEW YORK TIMES. | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/freeport-sulphur-tells-of-ore-sale-receipts-from-manganese-in-39-up.html | FREEPORT SULPHUR TELLS OF ORE SALE; Receipts From Manganese in '39 Up to $2,711,060 From $684,074 in 1938 REPORT ON WAR'S EFFECT Shipments of Main Product to Chief Foreign Buyers Said to Be Normal | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/bronx-project-financed-265000-building-loan-placed-on-410-w-238th.html | BRONX PROJECT FINANCED; $265,000 Building Loan Placed on 410 W. 238th St. | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/hunted-in-los-angeles.html | Hunted in Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/scarsdale-reelects-hogate.html | Scarsdale Re-elects Hogate | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/summer-city-hall-again-to-be-set-up-near-fair.html | Summer City Hall Again To Be Set Up Near Fair | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/about-new-york.html | ABOUT NEW YORK. | True | By Meyer Berger | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 450146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/25-die-in-lahore-riot-of-armed-moslems-two-british-police-officials.html | 25 DIE IN LAHORE RIOT OF ARMED MOSLEMS; Two British Police Officials and Magistrate Are Injured | True | Wireless to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/civil-disobedience-is-delayed-in-india-gandhis-compromise-plans-get.html | CIVIL DISOBEDIENCE IS DELAYED IN INDIA; Gandhi's Compromise Plans Get Increased Support at Congress Party Meeting VAST ACTION IS PREPARED Pressure on Britain Not Likely for Three Months--Bose Calls for New Leader | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/for-repeal-of-old-laws-senate-committee-urges-lifting-shipping.html | FOR REPEAL OF OLD LAWS; Senate Committee Urges Lifting Shipping Regulations of 1793 | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/stockholders-are-expected-to-take-most-of-giannini-banks-30000000.html | Stockholders Are Expected to Take Most Of Giannini Bank's $30,000,000 Preferred | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/ira-l-larue-operator-often-conversed-over-wire-with-thomas-a-edison.html | IRA L. LARUE; Operator Often Conversed Over Wire With Thomas A. Edison | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/nicaragua-plans-phone-system.html | Nicaragua Plans Phone System | True | Special Cable to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/sir-john-fagge77-exgardener-dies-younger-son-of-family-who-became.html | SIR JOHN FAGGE, 77, EX-GARDENER, DIES; Younger Son of Family, Who Became Baronet 10 Years Ago, Returned to U.S. MARRIED WEALTHY WIDOW Couple Lived Quietly in New England Towns, Last 9 Years at Marshfield, Mass. | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/dr-finley-honored-at-service-by-blind-editors-will-names-widow-as.html | DR. FINLEY HONORED AT SERVICE BY BLIND; Editor's Will Names Widow as Sole Beneficiary | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/fivelot-bronx-site-bought-for-suites-builders-assemble-plot-on-east.html | FIVE-LOT BRONX SITE BOUGHT FOR SUITES; Builders Assemble Plot on East Side of Anthony Avenue | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/prime-minister-chamberlains-speech-in-house-of-commons.html | Prime Minister Chamberlain's Speech in House of Commons | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/democratic-margin-seen-in-pennsylvania-but-hard-battle-is-ahead.html | DEMOCRATIC MARGIN SEEN IN PENNSYLVANIA; But Hard Battle Is Ahead, Gallup Survey Finds | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/heavy-vote-of-55-is-cast.html | Heavy Vote of 55 Is Cast | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/brokers-finish-slate-meetings-92-names-are-suggested-to-nominating.html | BROKERS FINISH 'SLATE' MEETINGS; 92 Names Are Suggested to Nominating Committee to Fill Twelve Posts 3 SESSIONS WERE HELD Official Program Will Be Presented on April 8-- Elections May 13 | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/dworecki-loses-plea-jersey-pardons-court-refuses-to-commute-death.html | DWORECKI LOSES PLEA; Jersey Pardons Court Refuses to Commute Death Penalty | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/bans-troops-from-dam-federal-court-in-oklahoma-acts-against.html | BANS TROOPS FROM DAM; Federal Court in Oklahoma Acts Against Governor | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/town-hall-trustees.html | TOWN HALL TRUSTEES | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/george-lynchstaunton-canadian-senator-prominent-as-barrister-in.html | GEORGE LYNCH-STAUNTON; Canadian Senator Prominent as Barrister in Ontario—Was 81 | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/dr-frank-0-hall-honored.html | Dr. Frank 0. Hall Honored | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/prof-robert-hannay-historiographer-in-scotland-held-chair-at.html | PROF. ROBERT HANNAY; Historiographer in Scotland Held Chair at Edinburgh | True | | C1B 450146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/business-world.html | Business World | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/fire-department.html | Fire Department | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/hospitals-get-oxygen-tents.html | Hospitals Get Oxygen Tents | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/hogan-ties-course-record-of-66-to-lead-field-in-northsouth-open.html | Hogan Ties Course Record of 66 to Lead Field in North-South Open; CENTURY CLUB PRO FIRST BY 3 STROKES Hogan's 66 Sets Blistering Pace for Stars in Open Golf at Pinehurst RUNYAN SECOND WITH 69 Nelson, Revolta and Luther in Tie at 70--Ghezzi, Snead Among 11 to Card 71 | True | By William D. Richardson Special To the New York Times. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/toronto-triumphs-in-overtime-32-comes-from-behind-to-defeat-black.html | TORONTO TRIUMPHS IN OVERTIME, 3-2; Comes From Behind to Defeat Black Hawk Sextet, Goal by Apps Deciding | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/kentucky-women-here-meet.html | Kentucky Women Here Meet | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/mexican-reds-assail-us-party-session-says-revolt-is-planned-by.html | MEXICAN REDS ASSAIL U.S.; Party Session Says Revolt Is Planned by 'Imperialists' | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/wood-field-and-stream-regarding-rod-weights.html | WOOD, FIELD AND STREAM; Regarding Rod Weights | True | By Raymond R. Camp | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/thomas-j-lynch-68-of-lederle-company-retired-executive-a-pioneer-in.html | THOMAS J. LYNCH, 68, OF LEDERLE COMPANY; Retired Executive a Pioneer in Biological Products Field | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/scarlet-fever-cases-rise.html | Scarlet Fever Cases Rise | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/reds-rally-in-8th-beats-tigers-119-drive-by-cincinnati-brings-six.html | REDS' RALLY IN 8th BEATS TIGERS, 11-9; Drive by Cincinnati Brings Six Runs--Frank McCormick and Myers Hit Homers WHITE SOX VICTORS, 9-7 Turn Back Pirates as Rookie Metha Stars at Bat--Other Baseball Training News | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/new-city-pay-cuts-hinted-by-mayor-he-indicates-possibility-of.html | NEW CITY PAY CUTS HINTED BY MAYOR; He Indicates Possibility of Return to 1933 Slashes Due to Lack of Funds WILL GO INTO SECLUSION Says He Will Haunt Director's Office as 'Budget Retreat' Starts Tomorrow | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/canadian-railway-increases-income-nationals-operating-revenues.html | CANADIAN RAILWAY INCREASES INCOME; National's Operating Revenues Advanced $21,578,463 in 1939 to $203,820,186 PASSENGER RECEIPTS OFF Largest Wheat Crop in Ten Years Main Factor in Rise of Freight Traffic | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/price-of-lead-reduced-quotation-here-dropped-10-points-to-515-cents.html | PRICE OF LEAD REDUCED; Quotation Here Dropped 10 Points to 5.15 Cents a Pound | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/410-mexicans-sail-from-peru.html | 410 Mexicans Sail From Peru | True | Special Cable to THE NEW YORK TIMES. | C1B 450146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/city-school-board-faces-ouster-move-failed-to-reinstate-teacher-it.html | CITY SCHOOL BOARD FACES OUSTER MOVE; Failed to Reinstate Teacher It Found Unfit, Despite Order by State Commissioner THREAT IS FIRST OF KIND Little-Known Rule Invoked by Attorney for Plaintiff, Who Refused to Take Test | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/airgead-sios-to-be-scratched.html | Airgead Sios to Be Scratched | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/circulation-reduced-again-at-reichsbank-weeks-decline-168061000.html | CIRCULATION REDUCED AGAIN AT REICHSBANK; Week's Decline 168,061,000 Marks--Gold Reserve Up | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/british-planes-in-allnight-raid-bomb-great-nazi-air-base-at-sylt.html | BRITISH PLANES IN ALL-NIGHT RAID BOMB GREAT NAZI AIR BASE AT SYLT; PEACE HOPE DIES; WELLES LEAVES; MUNITION DEPOT HIT Pillar of Fire Is Seen for Miles When One of 82 Bombs Finds Target REVENGE FOR SCAPA FLOW Longest Raid of War Carried Out Against Base for Nazi Attacks on Shipping | True | Special Cable to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/ruth-fullerton-engaged-to-wed-troth-of-norwich-conn-girl-to.html | RUTH FULLERTON ENGAGED TO WED; Troth of Norwich, Conn., Girl to Frederic Elliott Lewis Is Made Known Here ATTENDED SAME SCHOOL He Is a Grandson of Mrs. F.E. Lewis and She Is the Sister of Howard Fullerton | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/louis-rome-father-of-composerplaywright-dies-in-hartford-at-57.html | LOUIS ROME; Father of Composer-Playwright Dies in Hartford at 57 | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/tight-air-defense-held-impossible-both-sides-are-vulnerable-to.html | TIGHT AIR DEFENSE HELD IMPOSSIBLE; Both Sides Are Vulnerable to Bombing Attacks, British Say After Scapa Flow SURPRISE IS CHIEF FACTOR Scouting Flights Over Reich, as Well as Nazi Successes, Cited to Prove Point | True | Wireless to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/sports-today.html | Sports Today | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/orders-photo-over-grave.html | Orders Photo Over Grave | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/no-more-munichs.html | "No More Munichs" | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/article-4-no-title-coast-entrant-takes-2d-place-in-3cushion.html | Article 4 -- No Title; Coast Entrant Takes 2d Place in 3-Cushion Play--Layton, Schaefer, Denton Win | True | BOZEMAN DEFEATS CHAMACO BY 50-29 | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/smithtown-retains-potter.html | Smithtown Retains Potter | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/soviet-fliers-give-finns-postwar-airraid-scare.html | Soviet Fliers Give Finns Post-War Air-Raid Scare | True | Wireless to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/appliance-offer-sets-sales-mark-consolidated-drive-exceeds.html | APPLIANCE OFFER SETS SALES MARK; Consolidated Drive Exceeds Estimates, Sells 25,000 Units Since March 1 FORECASTS NOW DOUBLED Volume May Go to 150,000 for 3-Month Promotion, It Is Indicated | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/new-television-service-supplementary-sound-program-offered-by-nbc.html | NEW TELEVISION SERVICE; Supplementary Sound Program Offered by NBC | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/3dterm-issue-to-fore-amalgamated-clothing-chiefs-may-adopt-a.html | 3-D-TERM ISSUE TO FORE; Amalgamated Clothing Chiefs May Adopt a Resolution | True | Special to THE NEW YORK TIMES. | C1B 450146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/to-confer-on-movie-pay-again.html | To Confer on Movie Pay Again | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/red-wings-defeat-americans-2-to-1-goal-in-25-seconds-of-extra.html | RED WINGS DEFEAT AMERICANS, 2 TO 1; Goal in 25 Seconds of Extra Period Decides First Game in Play-Off Series HOWE BREAKS DEADLOCK Rifles Shot Past Thompson After Solo Dash--Motter Offsets Gagnon Tally | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/finns-to-rebuild-architect-asserts-arrive-from-europe-on-the.html | FINNS TO REBUILD, ARCHITECT ASSERTS; ARRIVE FROM EUROPE ON THE DROTTNINGHOLM | True | Times Wide World | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/writein-at-manor-haven.html | Write-In at Manor Haven | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/sales-and-profits-of-sears-at-peaks-total-for-year-ended-on-jan-31.html | SALES AND PROFITS OF SEARS AT PEAKS; Total for Year Ended on Jan. 31 Largest in 54 Years of Business, Officers Say OUTLOOK IS 'FAVORABLE' Increase in Trade Last Year Attributed Partly to More Liberal Credit Policy | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/warns-census-corps-on-hatch-act-terms-austin-denies-plan-for-work.html | WARNS CENSUS CORPS ON HATCH ACT TERMS; Austin Denies Plan for Work on Sunday--Tobey Charges 'Gag' | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/french-steamship-is-sunk-by-a-mine-sixteenth-case-in-war-thus.html | FRENCH STEAMSHIP IS SUNK BY A MINE; Sixteenth Case in War Thus Far-- British Figures Point to Success of Convoys WEEK'S LOSS 24,000 TONS Submarine Activity Drops-- Only Four Ships Reported Torpedoed Since Feb.24 | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/news-of-markets-in-european-cities-sentiment-in-london-is-less.html | NEWS OF MARKETS IN EUROPEAN CITIES; Sentiment in London Is Less Pessimistic as Gilt-Edge Securities Strengthen PARIS BOURSE IRREGULAR Amsterdam Trading Listless and Fluctuations Mixed-- Berlin Session Dull | True | Wireless to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/norway-grateful-for-reich-pledge-but-decline-in-the-sinkings-of-her.html | NORWAY GRATEFUL FOR REICH PLEDGE; But Decline in the Sinkings of Her Ships Has Not Aroused Great Hopes for Future NAZIS ARE CONTRADICTORY New Sea Safety Is Expected to Have Some Effect on Moves for Scandinavian Bloc | True | By Harold Callender Wireless To the New York Times. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/nba-rates-godoy-leading-contender-chilean-displaces-galento-as-no-1.html | N.B.A. RATES GODOY LEADING CONTENDER; Chilean Displaces Galento as No. 1 Threat for Louis's Title | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/narcotic-sentinels-thwarted-in-a-raid-accused-leader-of-gang-seized.html | NARCOTIC 'SENTINELS' THWARTED IN A RAID; Accused Leader of Gang Seized by Police After a Ruse | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/plans-aid-to-finland-churches.html | Plans Aid to Finland Churches | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/booksauthors.html | Books--Authors | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/napper-tandy-captures-st-augustine-purse-by-threequarters-of-a.html | Napper Tandy Captures St. Augustine Purse by Three-Quarters of a Length; OUTSIDER IS VICTOR AT TROPICAL PARK Napper Tandy, 5-1 Shot, Beats Visigoth, With Dolly Val Third Under Wire TRACK RECORD IS EQUALED Speed to Spare Wins in 1:04 for 5 Furlongs--Jockey Robertson Suspended | True | Times Wide World | C1B 450146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/president-praises-air-export-policy-he-says-foreign-buying-has.html | PRESIDENT PRAISES AIR EXPORT POLICY; He Says Foreign Buying Has Expanded Plants and Given Vital Aid to Defense MUST SELL NEW MODELS Only Way to Gain Purchasers, He Declares--Calls Talk of Lost Secrets 'Bunk' | True | By Turner Catledge Special To the New York Times. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/cotton-stiffened-by-mill-covering-early-decline-here-reflecting.html | COTTON STIFFENED BY MILL COVERING; Early Decline Here, Reflecting Uneasiness Abroad, Meets With Resistance END IS 2 POINTS OFF, 5 UP Professional Support Appears in Local Ring as Grains and Stocks Rise | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/state-senate-passes-radio-record-curb-unanimous-approval-marks-bill.html | STATE SENATE PASSES RADIO RECORD CURB; Unanimous Approval Marks Bill to Punish 'Pirating' | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/chains-expect-spurt-in-posteaster-sales.html | Chains Expect Spurt In Post-Easter Sales | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/rebuff-to-hitler-by-mussolini-seen-paris-writer-believes-italian.html | REBUFF TO HITLER BY MUSSOLINI SEEN; Paris Writer Believes Italian Leader Rejected a Plea for Immediate Armed Aid WELLES HELD CONVINCED Observer Says Envoy Realizes Allies Have No Alternative to Smashing Nazi Force | True | By Pertinax North American Newspaper Alliance, Inc. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/continues-1-utilities-tax.html | Continues 1% Utilities Tax | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/poets-grandson-reelected.html | Poet's Grandson Re-elected | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/woman-keeps-post-as-mayor.html | Woman Keeps Post as Mayor | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/iceland-renews-exhibit-at-fair-changs-in-presentation-of-the.html | ICELAND RENEWS EXHIBIT AT FAIR; Changes in Presentation of the Country's History and Attractions Contemplated GIBSON OUTLINES PLANS Better Balance of Other Areas With Amusement Zone Worked Out, He Says | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/daladier-rebuked-300-of-french-deputies-abstain-as-vote-of.html | DALADIER REBUKED; 300 of French Deputies Abstain as Vote of Confidence Wins CABINET CHANGES LIKELY 'Inactive' War Policy Scored in Secret Chamber Session Lasting Till 3 A.M. | True | By Lansing Warren Wireless To the New York Times. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/crude-oil-stocks-rise-total-on-march-9-is-put-at-245762000-barrels.html | CRUDE OIL STOCKS RISE; Total on March 9 Is Put at 245,762,000 Barrels | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/durant-to-appeal-grainmarket-ban-wife-and-cb-johnson-also-to.html | DURANT TO APPEAL GRAIN-MARKET BAN; Wife and C.B. Johnson Also to Contest Order Signed by Secretary Wallace LACK OF SUPPORT FOUND Buchhalter, Author of Trading Plan, Makes No Disclosure of Move Against Bar | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/farm-group-snags-economy-in-senate-spokesmen-insist-budget-items.html | FARM GROUP SNAGS ECONOMY IN SENATE; Spokesmen Insist Budget Items and House Cuts Are Unfair and Propose Added Funds BYRD ASSAILS COLLEAGUES Says Statements on Amount of Treasury Balance Needed May Be 'Misleading' | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/byrd-party-fights-gale-at-new-base-landing-of-supplies-is-slowed-up.html | BYRD PARTY FIGHTS GALE AT NEW BASE; Landing of Supplies Is Slowed Up by 65-Mile-an-Hour Blow | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/auction-sales.html | AUCTION SALES | True | | C1B 450146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/wheat-moves-up-on-short-covering-traders-who-had-sold-on-peace-talk.html | WHEAT MOVES UP ON SHORT COVERING; Traders Who Had Sold on Peace Talk Find Offerings Light on Rally MARKET 1 3/8-1 c HIGHER Other Grains Follow Lead of Major Cereal and End With Good Gains | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/the-wars-initiative.html | THE WAR'S INITIATIVE | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/reich-peace-plan-denied-by-berlin-official-statement-attributes.html | REICH PEACE PLAN DENIED BY BERLIN; Official Statement Attributes 11-Point Program to Allies, Repeats Cry for Victory RUSSIA'S ROLE DISCUSSED Silent Partnership With Axis, Rather Than Formal Pact, Thought to Be Policy | True | By Guido Enderis Wireless To the New York Times. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/hunter-drive-tops-10000.html | Hunter Drive Tops $10,000 | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/popes-mass-in-st-peters-to-be-broadcast-sunday.html | Pope's Mass in St. Peter's To Be Broadcast Sunday | True | By Telephone To the New York Times. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/opening-fete-held-at-holland-house-center-here-will-strive-for.html | OPENING FETE HELD AT HOLLAND HOUSE; Center Here Will Strive for Closer Ties Between U.S. and the Netherlands QUEEN SENDS A MESSAGE Officials of Her Realm Are Heard by Radio From The Hague and Java | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/article-1-no-title-lone-yellow-crocus-blooms-in-the-bronx-but.html | Article 1 -- No Title; Lone Yellow Crocus Blooms in the Bronx, but Manhattan Has Nothing to Show-- Some Other Areas Ignore Event | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/stokowski-leads-in-final-concert-philadelphia-orchestra-plays-ninth.html | STOKOWSKI LEADS IN FINAL CONCERT; Philadelphia Orchestra Plays Ninth Program of Season at Carnegie Hall 'PARSIFAL' SCENE OFFERED Performance Is Opened With Director's Transcription of Shostakovich Prelude | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/would-take-100000-of-finnish-refugees-hepburn-offers-to-aid-number.html | WOULD TAKE 100,000 OF FINNISH REFUGEES; Hepburn Offers to Aid Number to Settle in Ontario Province | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/yale-glee-concert-palm-beach-event-supper-dance-attended-by-500-is.html | YALE GLEE CONCERT PALM BEACH EVENT; Supper Dance Attended by 500 Is Held in Honor of Club After the Performance OTHER PARTIES FOR GROUP Henry Carnegie Phippses Are Hosts at Dinner Party-- Mrs. McNeil Jr. Entertains | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/luncheons-to-aid-hospitals-music-two-quiz-benefits-one-on-travel.html | LUNCHEONS TO AID HOSPITALS MUSIC; Two 'Quiz' Benefits, One on Travel and the Other on Gardens, Are Planned | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/file-to-inspect-b00k-members-of-brill-family-want-data-on.html | FILE TO INSPECT B00K; Members of Brill Family Want Data on Affiliated Concern | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/bankers-accused-by-sec-of-baiting-iba-protest-illtempered.html | BANKERS ACCUSED BY SEC OF 'BAITING'; I.B.A. Protest 'Ill-Tempered Obstructionism' Is Retort-- 'Subterfuge' Is Charged MARKET RULE HELD AIM Invitation for Suggestions Is 'Seized Upon' to Attack New Laws, Commission Says | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/utility-gives-data-on-stock-changes-kansas-power-and-light-files.html | UTILITY GIVES DATA ON STOCK CHANGES; Kansas Power and Light Files With the SEC to Cover Its Refinancing Plan SALE OF BONDS OPPOSED Major Operation, However, Concerns Company's 6 and 7% Preferred Shares | True | Special to THE NEW YORK TIMES. | C1B 450146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/wallace-outpoints-flores.html | Wallace Outpoints Flores | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/frank-d-mdonald-secretary-to-the-association-of-st-louis-publishers.html | FRANK D. M'DONALD; Secretary to the Association of St. Louis Publishers | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/wants-us-to-repay-hoboken.html | Wants U.S. to Repay Hoboken | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/paul-garrett-dies-noted-wine-maker-dean-of-american-industry-50.html | PAUL GARRETT DIES; NOTED WINE MAKER; Dean of American Industry, 50 Years With 105-Year-Old Firm, Lauded U.S. Grapes PNEUMONIA VICTIM AT 76 Sought to Have Legislatures Classify Light-Alcoholic Beverages as Food | True | Blackstone | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/charity-solicitor-guilty-woman-65-collected-funds-for-long-closed.html | CHARITY SOLICITOR GUILTY; Woman, 65, Collected Funds for Long Closed Orphanage | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/packers-sell-more-hides-sudden-spurt-moves-75000-skins-at-cent.html | PACKERS SELL MORE HIDES; Sudden Spurt Moves 75,000 Skins at -Cent Reduction | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/stiffer-spy-penalty-voted.html | Stiffer Spy Penalty Voted | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/dahl-is-arrested-on-check-charge-seized-as-fugitive-while-on-way-to.html | DAHL IS ARRESTED ON CHECK CHARGE; Seized as Fugitive While on Way to Broadcast Story of Experience in Spain CALLED PAROLE BREAKER Aviator Admits Defalcations on West Coast Amounted to About $700 | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/8000000-charity-in-culpeper-will-control-of-cocacola-of-new-york.html | $8,000,000 CHARITY IN CULPEPER WILL; Control of Coca-Cola of New York Bequeathed to a Philanthropic Fund ALL CREEDS TO BENEFIT Stockholders Endorse the Gift Made for Educational and Religious Purposes | True | Blank & Stoller, 1932 | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/galento-must-prove-fitness.html | Galento Must Prove Fitness | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/mrs-le-rallec-87-famed-for-cakes-under-name-of-mme-blanche-she.html | MRS. LE RALLEC, 87; FAMED FOR CAKES; Under Name of Mme. Blanche She Designed Pastries for Royalty, Society Notables ONE CAKE SOLD FOR $3,000 Made for Wedding of Vivien Gould and Lord Decies--2 Presidents Sent Orders | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/frank-chamberlin-heard.html | Frank Chamberlin Heard | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/gain-in-asset-value-reported.html | Gain in Asset Value Reported | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/norway-lifts-import-surtax.html | Norway Lifts Import Surtax | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/financial-markets-stocks-improve-as-allies-contradict-peace-rumors.html | FINANCIAL MARKETS; Stocks Improve as Allies Contract Peace Rumors and Intensify Conflict; Aircraft Shares in Demand | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/a-lost-overture-to-aida-is-found-toscanini-discovers-discarded.html | A 'LOST' OVERTURE TO 'AIDA' IS FOUND; Toscanini Discovers Discarded Verdi Manuscript Written for Famous Opera | True | | C1B 450146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/league-notes-reich-gains-in-trade-with-neutrals.html | League Notes Reich Gains In Trade With Neutrals | True | Wireless to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/fordham-schedules-set-dates-carded-for-track-tennis-rifle-and-golf.html | FORDHAM SCHEDULES SET; Dates Carded for Track, Tennis, Rifle and Golf Teams | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/article-2-no-title-backs-bill-to-promote-travel.html | Article 2 -- No Title; Backs Bill to Promote Travel | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/census-costs-taker-12-but-he-learns-240-job.html | Census Costs Taker $12, But He Learns $2.40 Job | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/tribute-paid-to-cleveland.html | Tribute Paid to Cleveland | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/northerners-at-augusta-many-arrivals-at-the-resort-george-g-allens.html | NORTHERNERS AT AUGUSTA; Many Arrivals at the Resort-- George G. Allens Are Hosts | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/200000-is-approved-for-4-city-colleges-board-of-higher-education.html | $200,000 IS APPROVED FOR 4 CITY COLLEGES; Board of Higher Education Asks WPA for $150,000 for 1940-41 | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/japanese-will-continue-to-blockade-concessions.html | Japanese Will Continue To Blockade Concessions | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/big-drydock-off-to-hawaii.html | Big Drydock Off to Hawaii | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/popular-concerts-again-slated-here-mayor-sponsoring-symphonic.html | POPULAR CONCERTS AGAIN SLATED HERE; Mayor Sponsoring Symphonic Series Beginning Sunday, Mar. 31, in Carnegie Hall FRANK BLACK TO CONDUCT Will Lead Own Arrangement of a Debussy Quartet-- Other Directors Prominent | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/nyu-coed-fencers-win.html | N.Y.U. Co-ed Fencers Win | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/holidays-in-buenos-aires.html | Holidays in Buenos Aires | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/sends-50000-to-palestine.html | Sends $50,000 to Palestine | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/sulphur-trust-suit-off.html | Sulphur Trust Suit Off | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/john-f-horman-banker-and-business-man-of-schenectady-dies-at-78.html | JOHN F. HORMAN; Banker and Business Man of Schenectady Dies at 78 | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/naval-orders.html | Naval Orders | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/stock-to-be-sold-by-federalmogul-38717-shares-of-common-at-1450.html | STOCK TO BE SOLD BY FEDERAL-MOGUL; 38,717 Shares of Common at $14.50 Each in Offering Today by Concern PART FOR WORKING CAPITAL Underwriters Are American Industries Corporation and Jackson & Curtis | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/spinning-activity-lower-last-month-but-the-record-of-previous.html | SPINNING ACTIVITY LOWER LAST MONTH; But the Record of Previous Februaries Was Far Exceeded | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/walton-h-mgean-founder-and-official-of-great-lakes-ship-companies.html | WALTON H. M'GEAN; Founder and Official of Great Lakes Ship Companies. | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 450146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/lawyers-favor-a-change-majority-would-revise-wagner-act-survey.html | LAWYERS FAVOR A CHANGE; Majority Would Revise Wagner Act, Survey Indicates | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/proclaims-cancer-month.html | Proclaims 'Cancer Month' | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/violinist-is-admitted-brosa-philharmonic-soloist-released-from.html | VIOLINIST IS ADMITTED; Brosa, Philharmonic Soloist, Released From Ellis Island | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/merchandising-group-plans-charity-drive-employes-part-in-greater.html | MERCHANDISING GROUP PLANS CHARITY DRIVE; Employes' Part in Greater New York Fund Discussed at Tea | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/accuses-canal-guards-panama-police-head-says-army-men-shot-two.html | ACCUSES CANAL GUARDS; Panama Police Head Says Army Men Shot Two Aides in Back | True | Wireless to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/lh-brown-takes-church-post.html | L.H. Brown Takes Church Post | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/lehman-voids-bill-to-let-city-fix-pay-in-education-jobs-he-vetoes.html | LEHMAN VOIDS BILL TO LET CITY FIX PAY IN EDUCATION JOBS; He Vetoes Republican Plan Aimed at Administrative Employes in Board CALLS IT 'HASTY ACTION' Governor Also Says Measure Is 'Contrary to State-Wide Policy' of 20 Years | True | By Warren Moscow Special To the New York Times. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/elegance-of-the-american-style-designs-is-the-highlight-of-an.html | Elegance of the American Style Designs Is the Highlight of an Easter Preview | True | By Kathleen M'Laughlin | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/axis-bid-to-soviet-rome-hears-russians-may-collaborate-to-bar-wars.html | AXIS BID TO SOVIET; Rome Hears Russians May Collaborate to Bar War's Spread NAZI OFFER DISCREDITED Welles Denies He Carried or Received Any Proposal for Settling Conflict | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/memo-for-mr-wang.html | MEMO FOR MR. WANG | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/us-voters-intelligent-elmo-roper-says-that-average-is-continually.html | U.S. VOTERS INTELLIGENT; Elmo Roper Says That Average Is Continually Rising | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/legislature-faces-delay-in-quitting-parimutuel-bill-heads-group-of.html | LEGISLATURE FACES DELAY IN QUITTING; Pari-Mutuel Bill Heads Group of Controversial Issues, Including Part of Budget MORTGAGE PLAN PASSED Moratorium Extension Adopted by Assembly--Bill of Rights Week Measure Is Voted | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/wayenberg-is-louvain-rector.html | Wayenberg Is Louvain Rector | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/united-officers-win-in-nlrb-cases-closedshop-agreement-with.html | UNITED OFFICERS WIN IN NLRB CASES; Closed-Shop Agreement With American West African Line Upheld by Board ENGINEERS CLAIM LOSSES Petition for a Labor Board Election in Baltimore Mail Company Dismissed | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/rangers-blank-bruins-as-hockey-playoffs-start-americans-lose-leafs.html | Rangers Blank Bruins as Hockey Play-Offs Start; Americans Lose; Leafs Win; 14,421 WATCH KERR FOIL BOSTON, 4 TO 0 Rangers Win Opener of PostSeason Series From League Champions at Garden MAC COLVILLE NETS TWICE Watson Starts the Scoring in Second Period and Shibicky Quickly Adds to Lead | True | By Joseph C. Nichols | C1B 450146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/leiserson-balks-at-nlrb-decision-accuses-two-colleagues-of.html | LEISERSON BALKS AT NLRB DECISION; Accuses Two Colleagues of 'Unnecessarily Injecting' the Board Into a Pact SAYS IT HURT BARGAINING Point Concerned a Settlement Reached by Manufacturer in Three Union Plants | True | By Louis Stark Special To the New York Times. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/miss-suggs-16-halts-miss-miley-in-augusta-golf-upset-4-and-2-misses.html | Miss Suggs, 16, Halts Miss Miley In Augusta Golf Upset, 4 and 2; Misses Amory, Kirby and Bauer Among Favorites to Advance--Mrs. Page Gains Lead of 14 Shots in Mid-South Play | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/17-firemen-felled-at-14th-st-blaze-collapse-as-they-risk-danger-of.html | 17 FIREMEN FELLED AT 14TH ST. BLAZE; Collapse as They Risk Danger of Monoxide Poisoning in Fighting Cellar Flames 2 TREATED AT HOSPITAL Battalion Chief Is One of the Injured-- Street Traffic Is Hampered | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/toys-of-long-ago-put-on-exhibition-18th-and-19th-century-play.html | TOYS OF LONG AGO PUT ON EXHIBITION; 18th and 19th Century Play. things at Historical Society | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/japanese-deputies-in-riot-against-arita-us-and-britain-assailed-by.html | Japanese Deputies in Riot Against Arita; U.S. and Britain Assailed by Nationalists | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/son-to-lieut-and-mrs-pryke.html | Son to Lieut. and Mrs. Pryke | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/american-music-at-wpa-concert-izler-solomon-is-conductor-of.html | AMERICAN MUSIC AT WPA CONCERT; Izler Solomon Is Conductor of Symphony Music Given at the Metropolitan LARGE AUDIENCE ATTENDS Charles Wakefield Cadman Is on Program--Sowerby Overture Is Presented | True | By Olin Downes | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/news-of-the-stage-a-passenger-to-bali-closes-abruptlynext-play-at.html | NEWS OF THE STAGE; 'A Passenger to Bali' Closes Abruptly--Next Play at Barrymore Is 'An International Incident' | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/moritt-voted-for-boccia-bill.html | Moritt Voted for Boccia Bill | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/letters-to-the-times-merit-rating-called-unfair-wadsworthyoung-bill.html | Letters to The Times; Merit Rating Called Unfair Wadsworth-Young Bill Held Unjust to Seasonal Industries | True | F. NATHAN WOLF, | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/dodgers-beat-cardinals-5-to-4-on-lavagettos-fourrun-homer-five-runs.html | Dodgers Beat Cardinals, 5 to 4, On Lavagetto's Four-Run Homer; Five Runs in Eighth Frame Settle Issue-- Wyatt Faces Only 12 Men in Four-Inning Turn, Striking Out Five of Them | True | By Roscoe McGowen Special To the New York Times. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/crowley-made-director-will-serve-on-board-of-northern-states-power.html | CROWLEY MADE DIRECTOR; Will Serve on Board of Northern States Power Company | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/britain-to-give-budget-april-23.html | Britain to Give Budget April 23 | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/plane-makers-meet-allied-air-mission-four-coast-plants-represented.html | PLANE MAKERS MEET ALLIED AIR MISSION; Four Coast Plants Represented at Conferences Here | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/of-local-origin.html | Of Local Origin | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/bars-talks-in-school-by-evangeline-booth.html | Bars Talks in School By Evangeline Booth | True | Special to THE NEW YORK TIMES. | C1B 450146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/borican-accepts-bid-to-compete-in-benefit-games-here-march-31-star.html | Borican Accepts Bid to Compete In Benefit Games Here March 31; Star Who Raced to 3:01.2 Mark at Hanover Will Face Three Rivals in Three-QuarterMile Test on Finnish Relief Fund Card | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/text-of-minister-cromwells-talk-to-canadians-sees-duty-to-speak-out.html | Text of Minister Cromwell's Talk to Canadians; Sees Duty to Speak Out | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/two-quit-key-posts-in-cuban-assembly-grau-out-as-president-and.html | TWO QUIT KEY POSTS IN CUBAN ASSEMBLY; Grau Out as President and Martinez as Secretary of Body Drafting Basic Law ACT AFTER POLITICAL DEAL Former Majority Chiefs Put in Minority by Menocal's Shift to Side of Batista | True | Wireless to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/mtst-vincent-names-49-to-the-deans-list-sophomore-class-with-17-on.html | MT.ST. VINCENT NAMES 49 TO THE DEAN'S LIST; Sophomore Class, With 17 on Honor Roll, Leads College | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/bank-here-promotes-nine-guaranty-advances-members-of-executive.html | BANK HERE PROMOTES NINE; Guaranty Advances Members of Executive Staff | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/jersey-fire-sends-a-blackout-here-dense-smoke-from-kearny-chemical.html | JERSEY FIRE SENDS A 'BLACKOUT' HERE; Dense Smoke From Kearny Chemical Blaze Blots Out Sky Over a Wide Area | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/french-war-on-reds-defended-in-senate-sarraut-counters-laxity.html | FRENCH WAR ON REDS DEFENDED IN SENATE; Sarraut Counters Laxity Charge With Data on Drive | True | Wireless to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/the-play-according-to-law-one-of-three-short-dramas-at-the-old.html | THE PLAY; 'According to Law,' One of Three Short Dramas at the Old Provincetown Playhouse | True | By Brooks Atkinson | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/bank-may-pay-4597201-first-national-in-st-louis-has.html | BANK MAY PAY $4,597,201; First National in St. Louis Has Mortgage-Certificate Plan | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/tobey-hits-delay-on-fiscal-inquiry-administration-is-attempting-to.html | TOBEY HITS DELAY ON FISCAL INQUIRY; Administration Is Attempting to Smother the Investigation, Senator Charges MORGENTHAU AGAINST BILLHe Suggests Senate CommitteeStudy the Silver QuestionWith Other Policies | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/cancer-and-cash-indemnity.html | CANCER AND CASH INDEMNITY | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/ponzi-and-procita-divide-rudolph-extending-former-for-cue-lead.html | PONZI AND PROCITA DIVIDE; Rudolph, Extending Former for Cue Lead, Triumphs Twice | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/gustavus-sap-55-belgian-statesman-food-minister-had-served-in-many.html | GUSTAVUS SAP, 55, BELGIAN STATESMAN; Food Minister Had Served in Many Cabinet Posts | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/to-honor-dewitt-clinton-alumni.html | To Honor DeWitt Clinton Alumni | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/harry-i-dalsey-chicago-architect-rewarded-his-tenants-for-having.html | HARRY I. DALSEY; Chicago Architect Rewarded His Tenants for Having Children | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/william-wallis-hill-evice-president-and-treasurer-of-american-book.html | WILLIAM WALLIS HILL; Ex-Vice President and Treasurer of American Book Co. Dies | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/near-east-looms-as-allied-center-feeling-grows-in-france-that-army.html | NEAR EAST LOOMS AS ALLIED CENTER; Feeling Grows in France That Army of Orient May Prove Vital Factor in War SECRET TALKS AID TURKS Defense Parley in Syria Is Viewed as Preparation for Any Required Action | True | By G.h. Archambault Wireless To the New York Times. | C1B 450146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/dentists-hail-bill-for-research-aid-senator-murray-wires-session-at.html | DENTISTS HAIL BILL FOR RESEARCH AID; Senator Murray Wires Session at Baltimore of Move for $600,000 Federal Fund GOALS FOR CENTURY SET Parran Calls on Profession to Widen Care in Child and Low-Income Fields | True | From a Staff Correspondent | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/caa-absolved-of-bias-senators-find-newark-has-no-basis-for.html | CAA ABSOLVED OF BIAS; Senators Find Newark Has No Basis for Complaint | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/vaticanreich-pact-held-progressing-prelates-say-talks-aim-to-aid.html | VATICAN-REICH PACT HELD PROGRESSING; Prelates Say Talks Aim to Aid Religious in Occupied Areas | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/telephone-deal-authorized.html | Telephone Deal Authorized | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/693-get-degrees-at-city-college-62-of-students-ending-courses-last.html | 693 GET DEGREES AT CITY COLLEGE; 62 of Students Ending Courses Last Month Are Rewarded for Graduate Work 50 MASTERS IN EDUCATION School of Liberal Arts and Sciences Gives 295 Degrees --206 in Business Group | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/failures-in-4-lines-drop-construction-total-unchanged-from-1939.html | FAILURES IN 4 LINES DROP; Construction Total Unchanged From 1939 Figure | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/lotos-club-plans-anniversary-fete-70yearold-organization-to.html | LOTOS CLUB PLANS ANNIVERSARY FETE; 70-Year-Old Organization to Celebrate With Dinner for 300 on March 30 CLUB HAS RICH TRADITION Has Entertained Many Noted Visitors to City--Famous Men Among Members | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/howell-named-kopf-aide.html | Howell Named Kopf Aide | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/world-war-data-in-gift-brooklyn-library-gets-franke-historical.html | WORLD WAR DATA IN GIFT; Brooklyn Library Gets Franke Historical Collection | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/president-back-at-office-slight-fever-persists-so-he-adopts-limited.html | PRESIDENT BACK AT OFFICE; Slight Fever Persists, So He Adopts Limited Schedule | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/article-5-no-title-master-will-study-ulen-co-proposal.html | Article 5 -- No Title; MASTER WILL STUDY ULEN & CO. PROPOSAL | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/expedition-gets-airliner-will-study-eclipse-of-sun-from-21passenger.html | EXPEDITION GETS AIRLINER; Will Study Eclipse of Sun From 21-Passenger Plane | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/inc0me-tax-returns-show-26-increase-record-on-saturday-stood-at.html | INC0ME TAX RETURNS SHOW 26% INCREASE; Record on Saturday Stood at $319,090,247, Rise Over'39 | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/roosevelt-denies-opposing-farley-story-made-of-whole-cloth-he-says.html | ROOSEVELT DENIES OPPOSING FARLEY; Story Made of Whole Cloth, He Says of Reported Stand Against Naming Catholic PRAISES THE CHAIRMAN President Keeps Silence on Own Plans, However--E.K. Lindley Backs Column | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/pound-off-2-cents-on-foreign-selling-openmarket-rate-ends-at-375.html | POUND OFF 2 CENTS ON FOREIGN SELLING; Open-Market Rate Ends at $3:75 --Francs Also Recede | True | | C1B 450146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/toronto-exchanges-holidays.html | Toronto Exchange's Holidays | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/fireworks-sale-ban-fails-in-albany-vote-senate-falls-short-of.html | FIREWORKS SALE BAN FAILS IN ALBANY VOTE; Senate Falls Short of Enough Ballots on Warner Measure | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/germans-to-make-arms-of-bronze-church-bells.html | Germans to Make Arms Of Bronze Church Bells | True | Wireless to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/asks-for-delay-on-plan-head-of-ontario-western-is-supported-by.html | ASKS FOR DELAY ON PLAN; Head of Ontario & Western Is Supported by Bondholders | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/5286722-is-earned-by-utility-system-engineers-public-service-gains.html | $5,286,722 IS EARNED BY UTILITY SYSTEM; Engineers Public Service Gains in 12 Months to Jan. 31 | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/brooklyn-property-conveyed-by-bank-multipurpose-building-sold-at.html | BROOKLYN PROPERTY CONVEYED BY BANK; Multi-Purpose Building Sold at 526-8 86th Street | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/wedding-date-is-set-by-elinor-h-hudson-marriage-to-edwin-peterson.html | WEDDING DATE IS SET BY ELINOR H. HUDSON; Marriage to Edwin Peterson Will Take Place March 30 | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/to-test-bomb-tuesday-barlow-says-he-will-show-its-safety-features.html | TO TEST BOMB TUESDAY; Barlow Says He Will Show Its Safety Features First | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/edison-to-see-war-game-pacific-fleet-manoeuvres-to-be-based-on.html | EDISON TO SEE WAR GAME; Pacific Fleet Manoeuvres to Be Based on European Lessons | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/reiterates-opera-stand-sloan-says-group-is-determined-to-set-sound.html | REITERATES OPERA STAND; Sloan Says Group Is Determined to Set Sound Financial Basis | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/lose-job-risk-plea-michigan-manufacturers-barred-from-part-in.html | LOSE JOB RISK PLEA; Michigan Manufacturers Barred From Part in Chrysler Case | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/votes-curb-on-loan-ads.html | Votes Curb on Loan 'Ads' | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/shucks-wins-again-in-nassau-sailing-western-li-sound-boat-first-in.html | SHUCKS WINS AGAIN IN NASSAU SAILING; Western L.I. Sound Boat First in Opener of Spring Title Series for Star Class BARELY FINISHES IN TIME Gets Home 15 Seconds Under Limit-- Scout II Second and Melody Third | True | By Tropical Radio To the New York Times. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/schick-appoints-distributors.html | Schick Appoints Distributors | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/millinery-label-sales-up-28-set-a-record.html | Millinery Label Sales, Up 28%, Set a Record | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/cashmore-names-aide-li-herzka-gets-post-as-secretary-to-borough.html | CASHMORE NAMES AIDE; L.I. Herzka Gets Post as Secretary to Borough Head | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/detroit-bowler-in-second-place-neale-records-a-fine-672-in-singles.html | DETROIT BOWLER IN SECOND PLACE; Neale Records a Fine 672 in Singles Division of A.B.C. Tourney in Home City ODGERS ALL-EVENTS STAR He Totals 1,836 on Series of 652,583 and 601 to Gain Runner-Up Position | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/nyu-lists-net-dates-eleven-matches-to-be-played-emerson-again.html | N.Y.U. LISTS NET DATES; Eleven Matches to Be Played-- Emerson Again Coaching | True | | C1B 450146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/miss-prosser-to-give-tea-will-entertain-junior-group-aiding.html | MISS PROSSER TO GIVE TEA; Will Entertain Junior Group Aiding Butterfly Ball Plans | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/margarine-trade-hits-state-curbs-restrictions-increase-cost-of.html | MARGARINE TRADE HITS STATE CURBS; Restrictions Increase Cost of Living and Cut Cotton Men's Income, TNEC Is Told BURDEN ON PRODUCE SEEN Marketers Complain Against States' Motor Truck Laws and Container Rules | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/steel-plant-strike-ends-pottstown-branch-of-bethlehem-takes-back.html | STEEL PLANT STRIKE ENDS; Pottstown Branch of Bethlehem Takes Back Ousted Worker | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/first-lady-backs-boys-strike-here-wires-union-that-lunch-box.html | FIRST LADY BACKS BOYS STRIKE HERE; Wires Union That Lunch Box Delivery Workers Are in Need of Its Protection | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/13room-apartment-leased-in-park-ave-other-rentals-of-residential.html | 13-ROOM APARTMENT LEASED IN PARK AVE; Other Rentals of Residential Quarters Listed by Agents | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/sports-of-the-times-sights-and-sounds-in-the-southland.html | Sports of the Times; Sights and Sounds in the Southland | True | Reg. U.S. Pat. Off. By John Kieran | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/white-house-finds-peace-talk-empty-our-diplomatic-reports-said-to.html | WHITE HOUSE FINDS PEACE TALK 'EMPTY'; Our Diplomatic Reports Said to Discredit Belief That the Nazis Have Given Terms SUPPORT BY U.S. DOUBTED It Is Pointed Out 11-Point Plan Attributed to Hitler Would Be a Defeat for Allies | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/apsigns-guild-contract-compact-covering-city-staff-subject-to.html | A.P.SIGNS GUILD CONTRACT; Compact Covering City Staff Subject to Board's Approval | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/ha-kahler-receives-suspended-sentence-court-informed-exchairman-of.html | H.A. KAHLER RECEIVES SUSPENDED SENTENCE; Court Informed Ex-Chairman of New York Title Is Ill | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/more-jobs-for-youths-clare-lewis-says-employment-reflects-business.html | MORE JOBS FOR YOUTHS; Clare Lewis Says Employment Reflects Business Upturn | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/nlrb-fosters-reds-examiner-charges-jersey-aide-attacks-economic.html | NLRB FOSTERS REDS, EXAMINER CHARGES; Jersey Aide Attacks Economic Chief's Methods--Board Replies He Is Fired | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/lehman-for-roads-not-crossing-work-urges-legislature-to-put-up-to.html | LEHMAN FOR ROADS, NOT CROSSING WORK; Urges Legislature to Put Up to People Use of $60,000,000 of Unexpended Bond Fund END OF LATTER WORK SEEN State Can Get More Highway Safety and Value for Money in This Way, Message Says | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/new-englanders-ask-floodcontrol-funds-building-of-works-on-hoosick.html | NEW ENGLANDERS ASK FLOOD-CONTROL FUNDS; Building of Works on Hoosick River Is Urged on Congress | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/furniture-firm-leases-finkenbergs-will-open-unit-at-519-eighth.html | FURNITURE FIRM LEASES; Finkenberg's Will Open Unit at 519 Eighth Avenue | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/orders-access-to-ships-nlrb-tells-line-here-to-let-rival-unions-see.html | ORDERS ACCESS TO SHIPS; NLRB Tells Line Here to Let Rival Unions See Officers | True | | C1B 450146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/record-sales-set-by-bonwit-teller-total-for-year-ended-jan-31-put.html | RECORD SALES SET BY BONWIT TELLER; Total for Year Ended Jan. 31 Put at $10,006,325 by Hortense M. Odlum | True | Richard, 1938 | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/germans-fined-at-canal.html | Germans Fined at Canal | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/princeton-names-leader-carmichael-also-gets-basketball.html | PRINCETON NAMES LEADER; Carmichael Also Gets Basketball Trophy--Football Work Opens | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/dublin-ira-areas-raided.html | Dublin I.R.A. Areas Raided | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/bike-licenses-are-voted-by-assembly-jesters-also-suggest-tags-for.html | 'Bike' Licenses Are Voted by Assembly; Jesters Also Suggest Tags for Scooter | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/student-tries-suicide-dartmouth-junior-from-south-orange-fires-shot.html | STUDENT TRIES SUICIDE; Dartmouth Junior From South Orange Fires Shot Into Chest | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/barred-from-deals-in-jersey.html | Barred From Deals in Jersey | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/to-address-municipal-forum.html | To Address Municipal Forum | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/mr-vladecks-monument.html | MR. VLADECK'S MONUMENT | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/major-ba-reinold-a-veteran-actor-superintendent-of-williams-home-at.html | MAJOR B.A. REINOLD A VETERAN ACTOR; Superintendent of Williams Home at East Islip, L.I., Dies at Age of 80 MEMBER OF ROUGH RIDERS Served in His First Theatrical With Lawrence Barrett-- Fought in World War | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/berger-vanquishes-ferrara-in-8-rounds-annexes-decision-at-coliseum.html | BERGER VANQUISHES FERRARA IN 8 ROUNDS; Annexes Decision at Coliseum --Rohrig Beats Mancini | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/murder-witness-got-bribe-offer-odwyer-charges-5000-promised-if-he.html | MURDER WITNESS GOT BRIBE OFFER, O'DWYER CHARGES; $5,000 Promised If He Would Clear Reles and Goldstein, Prosecutor Declares AMEN PRISONER ACCUSED Let Out of Jail to Meet Men Named in Slaying Ring, the District Attorney Says | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/the-international-situation.html | The International Situation | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/five-floors-taken-for-welfare-work-department-signs-for-50000.html | FIVE FLOORS TAKEN FOR WELFARE WORK; Department Signs for 50,000 Square Feet in 132 Lafayette Street as Site for Offices MISSOURI FIRM A LESSEE Greeting Card Concern Gets Space in 417 Fifth Ave.-- Other Business Rentals | True | P. G. Andrews | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/cleanliness-drive-in-midtown-urged-civic-group-to-appeal-to-mayor.html | CLEANLINESS DRIVE IN MIDTOWN URGED; Civic Group to Appeal to Mayor to Enforce Sanitary Code | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/airman-freed-in-crash-rosmarin-absolved-of-blame-in-death-of-press.html | AIRMAN FREED IN CRASH; Rosmarin Absolved of Blame in Death of Press Agent | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/brennan-quits-in-white-plains.html | Brennan Quits in White Plains | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/aubrey-hammond-a-british-artist-stage-designer-was-an-early.html | AUBREY HAMMOND, A BRITISH ARTIST; Stage Designer Was an Early Developer of Camouflage --Dies in London SERVED IN WORLD WAR Began Film Art Direction in 1936--Work Exhibited in Galleries of Europe | True | | C1B 450146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/charges-are-filed-in-fight-on-russell-brooklyn-dentists-wife-sues.html | CHARGES ARE FILED IN FIGHT ON RUSSELL; Brooklyn Dentist's Wife Sues to Bar British Philosopher From City College ATTACKS HIS MORAL VIEWS Also Holds Law Bars Him as Alien--Hearing on Writ Is Set for March 27 | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/new-zealander-67-would-enlist.html | New Zealander, 67, Would Enlist | True | Special Cable to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/norwegian-whalers-at-rio.html | Norwegian Whalers at Rio | True | Special Cable to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/chamberlain-firm-on-pressing-war-but-will-not-be-hustled-into.html | CHAMBERLAIN FIRM ON PRESSING WAR; But Will Not Be 'Hustled Into Adventures'--Derisive of Mussolini and Hitler | True | By Raymond Daniell Special Cable To the New York Times. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/in-the-nation-the-sec-tries-pragmatic-sanctions-on-the-market.html | In the Nation; The SEC Tries Pragmatic Sanctions on the Market | True | By Arthur Krock | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/rose-kunst-recital.html | Rose Kunst Recital | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/mrsadolph-lebourgeois-attorney-judge-and-pioneer-in-suffrage.html | MRS.ADOLPH LEBOURGEOIS; Attorney, Judge and Pioneer in Suffrage Movement Dies | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/art-notes.html | Art Notes | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/first-suburban-unit-for-lord-taylor-at-manhassetresidential-sites.html | First Suburban Unit for Lord & Taylor At Manhasset--Residential Sites Favored | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/common-sense-in-spain.html | COMMON SENSE IN SPAIN | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/german-duke-guest-of-honor-at-dinner-head-of-reichs-red-cross-feted.html | GERMAN DUKE GUEST OF HONOR AT DINNER; Head of Reich's Red Cross Feted by Dr. Hans Borchers | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/republicans-win-in-tuckahoe.html | Republicans Win in Tuckahoe | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/moscow-prohibits-scandinavian-pact-calls-move-for-finns-defense.html | MOSCOW PROHIBITS SCANDINAVIAN PACT; Calls Move for Finns' Defense Unfriendly to the Soviet-- Peace Treaty Ratified | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/miss-fm-voorhees-luncheon-hostess-miss-faith-bumstead-who-will.html | MISS F.M. VOORHEES LUNCHEON HOSTESS; Miss Faith Bumstead, Who Will Become a Bride Tomorrow, Is Her Guest of Honor MRS. SUMNER ENTERTAINS Helen Michalis, Mrs. C.E. Pettinos, Mrs. Joel E. Fisher Also Receive Friends | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/national-guard-orders.html | National Guard Orders | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/escaped-prisoner-sentenced.html | Escaped Prisoner Sentenced | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/father-duffy-books-being-catalogued-library-of-chaplain-of-fighting.html | FATHER DUFFY BOOKS BEING CATALOGUED; Library of Chaplain of 'Fighting Sixty-ninth' Prepared for Sale | True | | C1B 450146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/t-stallknecht78-a-new-york-banker-vice-president-of-the-lawyers.html | T. STALLKNECHT, 78, A NEW YORK BANKER; Vice President of the Lawyers Trust Dies at Orange | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/article-3-no-title-mneill-subdues-reese.html | Article 3 -- No Title; M'NEILL SUBDUES REESE | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/senate-kills-bill-for-trying-judges-proposed-amendment-would-vest.html | SENATE KILLS BILL FOR TRYING JUDGES; Proposed Amendment Would Vest in Court of Appeals the Right of Removal ONLY 11 SENATORS IN FAVOR Legislators Say Move Would Set Up 'Oligarchy'-Backers Stress Economy of Plan | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/daily-oil-output-increases-in-week-average-of-3890050-barrels-was.html | DAILY OIL OUTPUT INCREASES IN WEEK; Average of 3,890,050 Barrels Was 61,500 More Than in Preceding Count STOCKS REACH NEW PEAK Runs to Stills Also Register a Rise--Reporting Refineries Lift Activities | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/holiday-for-rugby-game.html | Holiday for Rugby Game | True | By Tropical Radio To the New York Times. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/terrymen-victors-over-indians4-to-2-meltons-shutout-hurling-for-4.html | TERRYMEN VICTORS OVER INDIANS, 4 TO 2; Melton's Shutout Hurling for 4 Innings Helps Giants Win First of 16-Game Set VANDENBERG IS EFFECTIVE Chapman's Error on Demaree Hit Lets In 2 Runs--Paul Dean Reaches Camp | True | By John Drebinger Special To the New York Times. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/rumania-and-turkey-rush-new-defenses-fear-romeberlinmoscow-move-to.html | RUMANIA AND TURKEY RUSH NEW DEFENSES; Fear Rome-Berlin-Moscow Move to Divide Southeastern Europe | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/new-zionist-leader-heard-by-5000-here-jabotinsky-reiterates-demands.html | NEW ZIONIST LEADER HEARD BY 5,000 HERE; Jabotinsky Reiterates Demands for Restored Jewish State | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/says-katy-needs-no-plan-head-of-road-finds-reorganization-not.html | SAYS KATY NEEDS NO PLAN; Head of Road Finds Reorganization Not Required | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/art-prizes-are-given-3-awards-bestowed-for-sculpture-painting-and.html | ART PRIZES ARE GIVEN; 3 Awards Bestowed for Sculpture, Painting and Architecture | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/granbery-is-reelected-keeps-post-at-head-of-handicap-yacht-racing.html | GRANBERY IS RE-ELECTED; Keeps Post at Head of Handicap Yacht Racing Group | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/the-hatch-bill-wins.html | THE HATCH BILL WINS | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/mnutt-cautions-on-monopoly-peril-trend-to-centralization-of.html | M'NUTT CAUTIONS ON MONOPOLY PERIL; Trend to Centralization of Financial Power Hastens Dictatorship, He Warns POLITICS SEEN 'CONFUSED' Will Clear Up When Roosevelt Takes Stand Either Way on Third Term, He Says | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/ny-telephone-elects-robert-ten-broeck-stevens-is-chosen-a-director.html | N.Y. TELEPHONE ELECTS; Robert Ten Broeck Stevens Is Chosen a Director | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/henri-matheys-violinist-was-composer-and-teacher-in-detroit-30.html | HENRI MATHEYS; Violinist Was Composer and Teacher in Detroit 30 Years | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/a-letter-to-the-sec.html | A LETTER TO THE SEC | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/sd-levy-will-be-guest.html | S.D. Levy Will Be Guest | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/shipping-warned-of-gun-firing.html | Shipping Warned of Gun Firing | True | | C1B 450146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/books-published-today.html | Books Published Today | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/cummings-sets-up-clinic.html | Cummings Sets Up Clinic | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/greek-ship-aground-in-orient.html | Greek Ship Aground in Orient | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/research-foundation-set-up.html | Research Foundation Set Up | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/french-say-ambush-trapped-nazi-scouts-berlin-reports-much-patrol.html | FRENCH SAY AMBUSH TRAPPED NAZI SCOUTS; Berlin Reports Much Patrol Activity on Western Front | True | Wireless to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/fred-k-owen-political-writer-was-editor-of-portland-me-express.html | FRED K. OWEN; Political Writer Was Editor of Portland, Me., Express | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/cash-in-atlas-deal-to-curtisswright-data-on-merger-plan-indicate.html | CASH IN ATLAS DEAL TO CURTISS-WRIGHT; Data on Merger Plan Indicate Aviation Concern May Convert Liquid Assets 5% INTEREST PROVIDED Airplane Concern Will Get Rid of Class A Stock, an Obstacle to Financing | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/liners-queen-mary-and-mauretania-ready-for-dash-from-this-port-on.html | Liners Queen Mary and Mauretania Ready For Dash From This Port on Mystery Voyage; 2 BRITISH LINERS SET FOR SEA DASH | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/trade-and-industrial-developments-current-business-conditions-and.html | Trade and Industrial Developments, Current Business Conditions and Trends; REPORT CRISIS SUE ON STURGES PLAN Liquor Self-Rule Proposal Said to Stand Little Chance in Present Form DIRECTORS TO VOTE TODAY Row May Result in Break-Up of Institute, Resignation of Executive Head | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/events-scheduled-today.html | Events Scheduled Today | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/sales-of-furniture-gained-7-in-month-february-volume-19-higher-than.html | SALES OF FURNITURE GAINED 7% IN MONTH; February Volume 19% Higher Than in January | True | Special to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/export-sales-cut-on-scrap-metals-most-nonferrous-materials-kept.html | EXPORT SALES CUT ON SCRAP METALS; Most Nonferrous Materials Kept Here as Belligerents Use Primary Supply DOMESTIC DEMAND HIGHER Prices Hold Firm but Industry Is Urged to Spur Volume by Rigid Classification | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/playoff-schedule.html | Play-Off Schedule | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/douglas-aircraft-has-huge-backlog-commercial-business-orders-total.html | DOUGLAS AIRCRAFT HAS HUGE BACKLOG; Commercial Business Orders Total $97,287,720, Largest in Company's History EARNS $2,884,197 IN YEAR Net Income Equals $4.81 for Capital Share--Sales in '39 Put at $27,866,657 | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/tribute-to-untermyer-transit-commission-says-he-saved-the-5cent.html | TRIBUTE TO UNTERMYER; Transit Commission Says He Saved the 5-Cent Fare | True | | C1B 450146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/screen-news-here-and-in-hollywood-irene-dunne-and-cary-grant-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Irene Dunne and Cary Grant to Star in Four Films--Nick Carter Series Planned DISNEY SHORTS COMBINED 6 Linked to Make One Feature Shown in Europe--425,000 Have Seen 'Pinocchio' | True | By Douglas W. Churchill Special To the New York Times. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/to-exchange-refugees-germany-and-russia-agree-on-action-in-poland.html | TO EXCHANGE REFUGEES; Germany and Russia Agree on Action in Poland | True | Wireless to THE NEW YORK TIMES. | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/night-football-listed-erasmusmadison-game-on-oct-12-sanctioned-by.html | NIGHT FOOTBALL LISTED; Erasmus-Madison Game on Oct. 12 Sanctioned by P.S.A.L. | True | | C1B 450146 |
| 1940-03-20 | 1940-03-20 | https://www.nytimes.com/1940/03/20/archives/fall-hurts-wife-of-r00sevelt-jr-former-ethel-du-pont-is-in-hospital.html | FALL HURTS WIFE OF R00SEVELT JR.; Former Ethel du Pont Is in Hospital After Spill From Horse During a Hunt MOUNT LANDED ON HER She Suffers Fracture of Pelvis -- Charlottesville Accident Her Second This Winter | True | | C1B 450146 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/goering-books-bring-19.html | Goering Books Bring 19 | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/booksauthors.html | Books--Authors | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/advertising-news-and-notes-new-ad-series-for-hotels.html | Advertising News and Notes; New Ad Series for Hotels | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/vandenberg-hits-delegatehunting-he-declines-bids-for-speeches-in.html | VANDENBERG HITS DELEGATE-HUNTING; He Declines Bids for Speeches in Wisconsin and Nebraska Primary Tests With Dewey SAYS DUTY IS IN SENATE Letters Declare Presidential Decision Should Rise Above 'Any Personal Aspiration' | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/japan-to-issue-bonds-with-lottery-features.html | Japan to Issue Bonds With Lottery Features | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/la-guardia-begins-his-budget-retreat-spends-day-on-gloomy.html | LA GUARDIA BEGINS HIS 'BUDGET RETREAT'; Spends Day on 'Gloomy' Problem--Visits President Today | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/britain-extending-home-production-decrease-in-war-orders-in-us-laid.html | BRITAIN EXTENDING HOME PRODUCTION; Decrease in War Orders in U.S. Laid to Stepping Up of Allied Industrial Cooperation EXPORT DRIVE IS PUSHED Ministry of Supply Plans to Build 37 More Munitions Factories, Burgin Says | True | Special Cable to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/the-international-situation.html | The International Situation | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/city-college-paper-loses-student-staff-editorial-group-resigns.html | CITY COLLEGE PAPER LOSES STUDENT STAFF; Editorial Group Resigns After Row Over Selecting Editor | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/hungary-frees-two-engineers.html | Hungary Frees Two Engineers | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/examiner-assailed-for-nlrb-charges-madden-says-davidson-did-not.html | EXAMINER ASSAILED FOR NLRB CHARGES; Madden Says Davidson Did Not Complain to Him of 'Reds' | True | Special to THE NEW YORK TIMES. | C1B 450187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/internal-revenue-recedes-sharply-7month-report-puts-total-182574376.html | INTERNAL REVENUE RECEDES SHARPLY; 7-Month Report Puts Total $182,574,376 Lower Than in Same Period a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/mkesson-issues-to-be-reinstated-stock-exchange-plans-to-lift.html | M'KESSON ISSUES TO BE REINSTATED; Stock Exchange Plans to Lift Suspension of Drug House's Securities on Tuesday SEC DATA NEARLY READY Trustee's Figures Expected to Be Passed by Department of Listing Saturday | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/urge-wider-status-for-fm-stations-broadcasters-and-experts-hail.html | URGE WIDER STATUS FOR F.M. STATIONS; Broadcasters and Experts Hail 'Static-Free' Method | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/maginot-line-men-anxious-to-fight-french-oppose-peace-till-they.html | MAGINOT LINE MEN ANXIOUS TO FIGHT; French Oppose Peace Till They Have Ended the Threats of Last Three Years MORE BRITONS ARRIVING They Also See No Possibility of Ending War, for Which They Bring Vast Materials | True | Wireless to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/jean-louis-danguy-excoach-of-fencing-served-at-harvard-from-1919-to.html | JEAN LOUIS DANGUY, EX-COACH OF FENCING; Served at Harvard From 1919 to 1929--Instructor in France | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/standardized-billing-is-urged-for-stores-controllers-would-cut.html | STANDARDIZED BILLING IS URGED FOR STORES; Controllers Would Cut Costs on Accounts Receivable | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/jenkins-to-fight-ambers-for-title-texan-will-receive-chance-at.html | JENKINS TO FIGHT AMBERS FOR TITLE; Texan Will Receive Chance at Lightweight Championship in Garden Bout May 10 | True | By Fred van Ness | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/imports-increase-in-britains-trade-february-total-95630000-showed.html | IMPORTS INCREASE IN BRITAIN'S TRADE; February Total, 95,630,000, Showed Rise of 30,114,000 Over the 1939 Month DECLINED FROM JANUARY Exports, Both Home Products and Foreign, Were 2,995,000 Lower Than Year Ago | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/senate-vote-approving-farm-parity-payments.html | Senate Vote Approving Farm Parity Payments | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/first-lady-pleads-for-aid-to-youth-unless-they-get-jobs-they-will.html | FIRST LADY PLEADS FOR AID TO YOUTH; Unless They Get Jobs They Will Be Prey to Any One Who Comes Along, She Warns SCORES CRITICAL ELDERS The Young Did Not Make the World They Find, She Tells Social Workers | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/useless-foreign-silver.html | USELESS FOREIGN SILVER | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Ralph W. Long & Co. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/star-class-race-to-whites-yacht-shucks-gains-second-victory-in-the.html | STAR CLASS RACE TO WHITE'S YACHT; Shucks Gains Second Victory in the Johnnie Walker Cup Series Off Nassau NYE'S GALE HOME SECOND Delilah, Otsego Lake Craft, Is Third and Symonette's Nassau Star Fourth | True | By Tropical Radio To the New York Times. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/race-tracks-give-10000-for-finns-five-new-york-courses-help-relief.html | RACE TRACKS GIVE $10,000 FOR FINNS; Five New York Courses Help Relief Fund--57 Named for Withers Mile | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/greyhound-to-cut-bus-fares.html | Greyhound to Cut Bus Fares | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/scott-bowne-head-quits-wh-mathee-will-be-succeeded-by-william.html | SCOTT & BOWNE HEAD QUITS; W.H. Mathee Will Be Succeeded by William McKinney. | True | | C1B 450187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/financial-markets-recovery-in-stocks-continues-as-aviation-shares.html | FINANCIAL MARKETS; Recovery in Stocks Continues as Aviation Shares Again Attract Following; Treasury Bonds Lower | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/dahl-held-in-1000-bail-fliers-hearing-on-los-angeles-charge-set-for.html | DAHL HELD IN $1,000 BAIL; Flier's Hearing on Los Angeles Charge Set for March 27 | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/mrs-page-captures-midsouth-laurels-cards-225-in-southern-pines-golf.html | MRS. PAGE CAPTURES MID-SOUTH LAURELS; Cards 225 in Southern Pines Golf to Win by 26 Strokes | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/drawings-shown-by-jerome-myers-works-are-presented-at-the-american.html | DRAWINGS SHOWN BY JEROME MYERS; Works Are Presented at the American Artists Galleries --Memoir Published CELEBRATION FOR ARTIST A Group of Paintings, by Karl Fortress Also Is Put on View by Group | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/miss-kirby-golf-victor-misses-cothran-bauer-and-sigel-also-triumph.html | MISS KIRBY GOLF VICTOR; Misses Cothran, Bauer and Sigel Also Triumph at Augusta | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/james-p-kelly-secretary-of-union-county-nj-taxation-board-since.html | JAMES P. KELLY; Secretary of Union County, N.J., Taxation Board Since 1920 | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/joint-anglofrench-stamp-issue.html | Joint Anglo-French Stamp Issue | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/increase-in-demand-seen-bureau-puts-april-estimate-on-oil-2-per.html | INCREASE IN DEMAND SEEN; Bureau Puts April Estimate on Oil 2 Per Cent Above 1939 | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/two-auto-rules-opposed-used-car-clause-ban-on-driving-to-sales.html | TWO AUTO RULES OPPOSED; Used Car Clause, Ban on Driving to Sales Point Attacked | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/mr-cromwells-speech.html | MR. CROMWELL'S SPEECH | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/equipment-orders-hit-icc-aides-criticize-abuses-of-the-railroads.html | EQUIPMENT ORDERS HIT; I.C.C. Aides Criticize 'Abuses' of the Railroads | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/phillips-attacks-federal-oil-plan-proposed-control-called-peril-to.html | PHILLIPS ATTACKS FEDERAL OIL PLAN; Proposed Control Called 'Peril to Democracy' by Head of 'interstate Compact SECRETARY ICKES SCORED Governor of Oklahoma Finds Likelihood of Extension to Other Industries | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/5-preferred-stock-listed-by-safeway-new-firm-will-head-underwriters.html | 5% PREFERRED STOCK LISTED BY SAFEWAY; New Firm Will Head Underwriters for 147,688 Shares | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/named-to-hotel-show-post.html | Named to Hotel Show Post | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/hitler-names-todt-munitions-chief-builder-of-german-westwall-and.html | HITLER NAMES TODT MUNITIONS CHIEF; Builder of German Westwall and Vast Highways Called to Speed Production LONG CHANCELLOR'S AIDE Berlin Broadcast Sees Reply to Reports That Nazis Are Seeking Peace | True | Wireless to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/child-slayer-sentenced-man-gets-20-years-to-life-for-drowning.html | CHILD SLAYER SENTENCED; Man Gets 20 Years to Life for Drowning Stepson, 5 | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/chevrolet-sales-increased.html | Chevrolet Sales Increased | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/two-are-acquitted-in-fur-racket-case-but-court-rules-gold-and-17.html | TWO ARE ACQUITTED IN FUR RACKET CASE; But Court Rules Gold and 17 Others Must Be Tried | True | | C1B 450187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/retail-store-sales-rose-10-in-month-advance-is-ascribed-chiefly-to.html | RETAIL STORE SALES ROSE 10% IN MONTH; Advance Is Ascribed Chiefly to Buying for Easter | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/power-output-drop-counters-the-trend-five-areas-improve-gains-over.html | Power Output Drop Counters the Trend; Five Areas Improve Gains Over Year Ago | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/united-fruit-gain-reported-for-year-line-bought-10000000-of-goods.html | UNITED FRUIT GAIN REPORTED FOR YEAR; Line Bought $10,000,000 of Goods Here for Export in Latin-American Trade | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/bees-rookies-win-64.html | Bees' Rookies Win, 6--4 | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/tt-mwilliam-47-in-banking-30-years-vice-president-of-kings-county.html | T.T. M'WILLIAM, 47, IN BANKING 30 YEARS; Vice President of Kings County Trust Dies in Garden City | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/montgomery-ward-clears-27010645-profit-for-year-ended-jan-31.html | MONTGOMERY WARD CLEARS $27,010,645; Profit for Year Ended Jan. 31 Highest Since Start in 1872 --Sales Also at Peak $4.91 FOR COMMON SHARE Likelihood of Additional Stock Issuance Soon Indicated by Head of Board | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/wheat-moves-up-on-foreign-news-market-develops-activity-on-rise-of.html | WHEAT MOVES UP ON FOREIGN NEWS; Market Develops Activity on Rise of 3c a Bushel to Best Levels Since Feb. 26 NET GAINS ARE 2 7/8 TO 3 1/8c Corn Is Higher in Sympathy With Major Cereal--Other Grains Also Are Firm | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/soviet-map-version-is-shock-to-finns-presented-to-peace-pact-group.html | SOVIET MAP VERSION IS SHOCK TO FINNS; Presented to Peace Pact Group in Moscow--Alliance Ban Studied in Scandinavia | True | Wireless to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/pension-measure-is-put-up-to-house-committee-bill-for-dependent.html | PENSION MEASURE IS PUT UP TO HOUSE; Committee Bill for Dependent Widows and Children Opens World War Veteran Drive TO COST $25,000,000 A YEAR Chairman Rankin Contends It May Be Much Less--Other Plans Extend Scope | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/immigrants-in-palestine-jailed-as-german-agents.html | Immigrants in Palestine Jailed as German Agents | True | Special Cable to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/rangers-seek-second-straight-triumph-in-boston-tonight-patrick.html | Rangers Seek Second Straight Triumph in Boston Tonight; PATRICK PREDICTS VICTORY IN SERIES Manager Expects Rangers to Vanquish League-Champion Bruins in Six Games KERR ON ALL-STAR SEXTET Hextall of Blue Shirts Also Named, Along With Clapper and Schmidt of Boston | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/3000-now-at-work-improving-the-fair-large-crews-of-construction-men.html | 3,000 NOW AT WORK IMPROVING THE FAIR; Large Crews of Construction Men, Painters and Gardeners Prepare for May 11 Start NEW FUTURAMA DESCRIBED Greatly Increased Animation to Be Feature--Funds Asked in Washington, Albany | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/his-victory-here-hailed-by-russell-philosopher-in-california-says.html | HIS 'VICTORY' HERE HAILED BY RUSSELL; Philosopher, in California, Says He Is Delighted With City College Appointment | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/distillersseagrams-net-six-months-profit-reported-of-5930008.html | DISTILLERS-SEAGRAMS NET; Six Months' Profit Reported of $5,930,008 | True | | C1B 450187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/miami-to-resume-bond-negotiations-as-a-result-of-court-decision.html | MIAMI TO RESUME BOND NEGOTIATIONS; As a Result of Court Decision, City Plans to Proceed With $28,160,000 Financing CALIFORNIA SELLS ISSUES State Awards $4,456,535 of Registered Warrants to R.H. Moulton & Co. | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/holland-house.html | HOLLAND HOUSE | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/jersey-homes-traded-flat-and-private-dwelling-are-listed-in-days.html | JERSEY HOMES TRADED; Flat and Private Dwelling Are Listed in Day's Buying | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/lists-process-tax-objections.html | Lists Process Tax Objections | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/british-patrol-wins-maginot-line-clash-five-germans-are-killed-one.html | BRITISH PATROL WINS MAGINOT LINE CLASH; Five Germans Are Killed, One Captured in a Skirmish | True | Wireless to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/quits-cuban-cabinet-saladrigas-resigns-as-secretary-of-justiceother.html | QUITS CUBAN CABINET; Saladrigas Resigns as Secretary of Justice--Other Changes Seen | True | Wireless to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/gandhi-gets-power-to-direct-campaign-indian-convention-ends-after.html | GANDHI GETS POWER TO DIRECT CAMPAIGN; Indian Convention Ends After Voting Authority to Leader | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/stanley-denies-war-is-phoney-bids-us-let-belligerents-run-it.html | Stanley Denies War Is 'Phoney'; Bids Us Let Belligerents Run It; Minister Retorts to "Armchair Strategists" Here--Hints at Less Respect for Neutral Rights if Neutrals Don't Appreciate It | True | Special Cable to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/indian-motocycle-gives-bonus.html | Indian Motocycle Gives Bonus | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/nuckols-hollywood-steward.html | Nuckols Hollywood Steward | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/moves-to-curb-use-of-ad-allowances-blouse-group-writes-fabric.html | MOVES TO CURB USE OF AD ALLOWANCES; Blouse Group Writes Fabric Houses Charging Instances of Discrimination CITES THE PATMAN ACT Lerner Says Grants Must Be Proportionately Equal in a Given Area | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/marian-l-pierce-bride-her-wedding-to-hf-strout-of-springfield-mass.html | MARIAN L. PIERCE BRIDE; Her Wedding to H.F. Strout of Springfield, Mass., Announced | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/press-aids-finn-drive-500000-raised-by-newspapers-california-gives.html | PRESS AIDS FINN DRIVE; $500,000 Raised by Newspapers --California Gives Most | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/says-capone-is-at-miami.html | Says Capone Is at Miami | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/denver-five-downs-montana-u-60-to-36-st-louis-rangers-also-advance.html | DENVER FIVE DOWNS MONTANA U., 60 TO 36; St. Louis Rangers Also Advance to A.A.U. Quarter-Finals | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/french-in-indochina-bar-buying-for-reich-officials-on-alert-for.html | FRENCH IN INDO-CHINA BAR BUYING FOR REICH; Officials on Alert for Neutrals Shipping Goods Via Manila | True | Special Cable to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/nicaraguas-foreign-trade-up.html | Nicaragua's Foreign Trade Up | True | Special Cable to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/nyu-cubs-list-dates-nine-to-start-8game-schedule-in-home-contest.html | N.Y.U. CUBS LIST DATES; Nine to Start 8-Game Schedule in Home Contest April 18 | True | | C1B 450187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/president-again-is-ordered-to-bed-but-physician-says-he-is-not.html | PRESIDENT AGAIN IS ORDERED TO BED; But Physician Says He Is 'Not Least Bit Concerned' Over His Patient's Condition COLD THAT JUST HANGS ON Action Taken as Temperature Shows Rise, but by Night It Returns to Normal | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/red-sox-conquer-cardinals-10-on-williamss-homer-inside-park-pirates.html | Red Sox Conquer Cardinals, 1-0, On Williams's Homer Inside Park; Pirates Halt White Sox, 10-7, With 5 Circuit Drives--Senators Beat Indians, 7-2--Reds Rout Phils, 10-0--Other Baseball News | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/accept-bulgarian-plan-three-groups-recommend-offer-to-bondholders.html | ACCEPT BULGARIAN PLAN; Three Groups Recommend Offer to Bondholders | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/gains-allevents-place-cotton-fourth-in-abc-tourney-with-total-of.html | GAINS ALL-EVENTS PLACE; Cotton Fourth in A.B.C. Tourney With Total of 1,812 Pins | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/1939-cotton-crop-11812281-bales-final-figures-announced-by-census.html | 1939 COTTON CROP 11,812,281 BALES; Final Figures Announced by Census Bureau in Its Last Ginnings Report TOTAL ABOVE ESTIMATES Staple Ginned Was Shorter in Length Than in Year Before --Lower Grades Increase | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/iron-ore-consumption-4241839-tons-of-lake-superior-product-used-in.html | IRON ORE CONSUMPTION; 4,241,839 Tons of Lake Superior Product Used in February | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/grade-for-pierre-given-once-honorary-mayor-of-village-saved-from.html | GRADE FOR PIERRE GIVEN; Once 'Honorary Mayor' of Village Saved From Pauper's Burial | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/behan-case-spurs-ruling-temporary-restoration-to-duty-of-suspended.html | BEHAN CASE SPURS RULING; Temporary Restoration to Duty of Suspended Police Prohibited | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/two-hockey-teams-picked-shore-misses-allleague-berth-for-second.html | TWO HOCKEY TEAMS PICKED; Shore Misses All-League Berth for Second Time in 10 Years | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/hogan-gains-7stroke-lead-in-north-and-south-open-golf-century-pro.html | Hogan Gains 7-Stroke Lead in North and South Open Golf; CENTURY PRO SETS U.S. LINKS RECORD Hogan Cards 67 for 133, Best 36-Hole Figures in Major American Competition SNEAD AND REVOLTA TIE Share Runner-Up Post in the North and South Open at Pinehurst With 140s | True | By William D. Richardson Special To the New York Times. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/miss-scharmans-team-wins.html | Miss Scharman's Team Wins | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/seeks-to-serve-on-c-o-board.html | Seeks to Serve on C. & O. Board | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/advance-in-cotton-reaches-1-a-bale-market-here-follows-rise-in.html | ADVANCE IN COTTON REACHES $1 A BALE; Market Here Follows Rise in Liverpool and Ends With Gains of 13 to 19 Points OPEN INTEREST REDUCED Decrease of 20,000 Bales Drops Total Below 1,700,000 for First Time Since Sept. 11 | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/canal-soldier-guilty-of-murder.html | Canal Soldier Guilty of Murder | True | Special Cable to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/five-are-indicted-in-murder-for-hire-big-gangi-named-in-sealed.html | FIVE ARE INDICTED IN MURDER FOR HIRE; Big Gangi Named in Sealed Bills Involving 2 Slayings in Sullivan County O'DWYER DENIES FRICTION Amen Also Scouts Talk of Clash -- Woman Accused of 'Fixes' for Brooklyn Gang | True | | C1B 450187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/gomez-to-test-arm-against-bees-today-last-yankee-pitcher-to-make.html | GOMEZ TO TEST ARM AGAINST BEES TODAY; Last Yankee Pitcher to Make Debut Says He Is Ready | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/mayor-shows-wit-in-couturier-role-gives-expert-advice-to-style.html | MAYOR SHOWS WIT IN COUTURIER ROLE; Gives Expert Advice to Style Designers, Amazing Them by His Grasp of Subject | True | Times Wide World | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/three-banks-to-hold-shares-of-utility-commission-sanctions-plan-for.html | THREE BANKS TO HOLD SHARES OF UTILITY; Commission Sanctions Plan for New York & Richmond Gas | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/brazilian-consul-is-guest.html | Brazilian Consul Is Guest | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/police-and-pickets-battle-in-5th-ave-police-engage-pickets-at-the.html | POLICE AND PICKETS BATTLE IN 5TH AVE.; POLICE ENGAGE PICKETS AT THE FRENCH CONSULATE HERE | True | Times Wide World | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/plea-to-spain-suggested-american-nations-urged-to-ask-clemency-for.html | PLEA TO SPAIN SUGGESTED; American Nations Urged to Ask Clemency for Republicans | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/wood-field-and-stream-new-york-players-chosen-for-allstar-six.html | WOOD, FIELD AND STREAM; NEW YORK PLAYERS CHOSEN FOR ALL-STAR SIX | True | By Raymond R. Camp | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/would-cut-quota-of-texas-members-of-state-commission-give-views-on.html | WOULD CUT QUOTA OF TEXAS; Members of State Commission Give Views on Oil Output | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/columbia-picks-leaders-cerrone-brown-and-norris-to-captain-winter.html | COLUMBIA PICKS LEADERS; Cerrone, Brown and Norris to Captain Winter Sports Teams | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/services-listed-for-good-friday-day-will-be-celebrated-more-widely.html | SERVICES LISTED FOR GOOD FRIDAY; Day Will Be Celebrated More Widely Than Ever Before in City's Churches PEACE PLEAS TO BE MADE Programs From Noon to 3 P.M. to Be Given in Many Edifices --Trinity Chimes to Toll | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/envoy-to-germany-returns-to-soviet-moscow-trip-interpreted-in.html | ENVOY TO GERMANY RETURNS TO SOVIET; Moscow Trip Interpreted in Berlin as Sign That Pact With Axis Is Imminent ITALY THOUGHT AMENABLE Daladier Resignation Called Sign of Disunity, but Name of Reynaud Evokes Wrath | True | Wireless to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/belfast-bars-rebel-memorials.html | Belfast Bars Rebel Memorials | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/mauretania-departs-under-secret-orders-liner-queen-mary-expected-to.html | Mauretania Departs Under Secret Orders; Liner Queen Mary Expected to Follow Soon; MAURETANIA SAILS ON SECRET MISSION | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/clara-rabinovitch-wed-concert-pianist-is-bride-of-ludwig-weiller-of.html | CLARA RABINOVITCH WED; Concert Pianist Is Bride of Ludwig Weiller of New York | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/liquor-plan-delay-asked-by-sturges-distilled-spirits-institute-will.html | LIQUOR PLAN DELAY ASKED BY STURGES; Distilled Spirits Institute Will Have at Least a Month for Talks With Objectors DIRECTION IS AN ISSUE Separate Bureau Is Proposed to Counter Opposition to Direct Control | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/sofias-amity-stressed-foreign-minister-says-bulgaria-seeks.html | SOFIA'S AMITY STRESSED; Foreign Minister Says Bulgaria Seeks Revisions Peacefully | True | By Telephone To the New York Times. | C1B 450187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/holiday-travel-gets-under-way-students-homeward-bound-for-easter.html | HOLIDAY TRAVEL GETS UNDER WAY; Students Homeward Bound for Easter Form the Vanguard of Vacation Throngs HEAVY INFLUX FORECAST Trains, Buses and Planes Will Add Extra Service--Many to Visit Nation's Capital | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/british-to-observe-easter-as-usual-though-some-think-der-tag-is-set.html | BRITISH TO OBSERVE EASTER AS USUAL; Though Some Think 'Der Tag' Is Set for Good Friday No Change Is Made in Plans HOLIDAY TRIPS ARE URGED Auto Runs of 160 Miles in One Month Possible in Spite of Rationing of Fuel | True | Wireless to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/bankers-renew-attack-on-the-sec-connely-charges-agency-fails-to.html | BANKERS RENEW ATTACK ON THE SEC; Connely Charges Agency Fails to Deny or Correct Alleged Misleading Statements NEW POLICY IS EXPLAINED Head of Investment Group Tells Section Here He Sees a Shift in Sentiment | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/frederick-w-midgley-building-and-loan-executive-held-radio-patents.html | FREDERICK W. MIDGLEY; Building and Loan Executive Held Radio Patents | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/britain-bars-a-ship-sale.html | Britain Bars a Ship Sale | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/whisky-loses-but-beer-gains.html | Whisky Loses, but Beer Gains | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/school-board-acts-in-dismissal-row-group-prepares-to-appeal-to.html | SCHOOL BOARD ACTS IN DISMISSAL ROW; Group Prepares to Appeal to Commissioner Graves for a Rehearing of Byrne Case OUSTER PAPERS DUE TODAY Plaintiff's Attorney to Serve Members for Their Failure to Reinstate Teacher | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/liner-saturnia-sails.html | Liner Saturnia Sails | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/ban-on-birth-control-upheld-at-hartford-connecticut-high-court.html | BAN ON BIRTH CONTROL UPHELD AT HARTFORD; Connecticut High Court Sustains Law Against Contraceptives | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/state-study-aids-health-of-300000-miss-miller-reports-on-3-years-of.html | STATE STUDY AIDS HEALTH OF 300,000; Miss Miller Reports on 3 Years of Fighting Silicosis and Other Dust Diseases SHE URGES LARGER STAFF White Progress Has Been Made, Many Other Industrial Hazards Exist, She Says | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/salvationists-to-hear-lawes.html | Salvationists to Hear Lawes | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/tigers-victors-87-on-bartells-drive-dick-singles-with-bases-full-in.html | TIGERS VICTORS, 8-7, ON BARTELL'S DRIVE; Dick Singles With Bases Full in 12th to Sink Giants--He Also Hits Homer, Double DETROIT SCORES 5 IN 8TH Pounds Brown to Tie Count at 7-7--Gumbert and Lohrman Show Form on Mound | True | By John Drebinger Special To the New York Times. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/for-pay-rise-in-2-offices-bill-in-senate-would-increase-attorney.html | FOR PAY RISE IN 2 OFFICES; Bill in Senate Would Increase Attorney General, Controller | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/heads-campaign-group-rk-christenberry-will-direct-hotel-appeal-in.html | HEADS CAMPAIGN GROUP; R.K. Christenberry Will Direct Hotel Appeal in Welfare Drive | True | | C1B 450187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/sawhorse-trade-canceled.html | Saw-Horse Trade Canceled | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/louis-kaufman-is-heard.html | Louis Kaufman Is Heard | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/signs-of-an-upswing-in-steel-are-seen-war-held-one-factor-for-the.html | SIGNS OF AN UPSWING IN STEEL ARE SEEN; War Held One Factor for the Present Uncertainty | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/gardner-harding-a-journalist-dies-former-secretary-of-foreign-trade.html | GARDNER HARDING, A JOURNALIST, DIES; Former Secretary of Foreign Trade Council Served as an Officer in World War WROTE FOR NEWSPAPERS One-Time Washington Reporter Was Author of 'Present Day China'--Noted Lecturer | True | Times Wide World, 1924 | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/92yearold-squatter-is-evicted-in-bronx-from-dilapidated-hut-he.html | 92-Year-Old Squatter Is Evicted in Bronx From Dilapidated Hut He Built 3 Years Ago | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/scores-and-cards-in-open-golf-at-pinehurst.html | Scores and Cards in Open Golf at Pinehurst | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/sale-of-12-ships-approved-commission-permits-grace-line-and-kellogg.html | SALE OF 12 SHIPS APPROVED; Commission Permits Grace Line and Kellog to Transfer Registry | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/rivers-gains-a-stay-from-threat-of-jail-federal-appeals-bench.html | RIVERS GAINS A STAY FROM THREAT OF JAIL; Federal Appeals Bench Grants Hearing on Contempt Case | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/scatters-graf-spee-men-argentina-sends-groups-to-different-parts-of.html | SCATTERS GRAF SPEE MEN; Argentina Sends Groups to Different Parts of the Country | True | Wireless to NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/dancer-dies-in-fall-from-height.html | Dancer Dies in Fall From Height | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/russia-disapproves.html | RUSSIA DISAPPROVES | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/francel-is-jersey-executioner.html | Francel Is Jersey Executioner | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/princeton-gets-530565-50000-bequest-by-ch-mccormick-largest-item-on.html | PRINCETON GETS $530,565; $50,000 Bequest by C.H. McCormick Largest Item on List | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/stokowski-tells-orchestra-plans-hopes-to-make-youth-group-permanent.html | STOKOWSKI TELLS ORCHESTRA PLANS; Hopes to Make Youth Group Permanent and Develop a New American Culture | True | Times Wide World | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/republican-colleague-nominates-bankhead.html | Republican Colleague 'Nominates' Bankhead | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/senate-by-63-to-19-votes-212000000-more-for-farmers-house-economy.html | SENATE BY 63 TO 19 VOTES $212,000,000 MORE FOR FARMERS; House Economy Overridden as Parity Payments Drive Gets Going Under Full Power TAFT CHIDED ON DEBT PLEA Growers of Wheat, Corn, Cotton, Tobacco and Rice WouldBe in Line for Benefits | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/travis-is-batting-star.html | Travis Is Batting Star | True | | C1B 450187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/rails-and-roads.html | RAILS AND ROADS | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/lehman-condemns-orange-officials-asks-50000-for-corruption-inquiry.html | LEHMAN CONDEMNS ORANGE OFFICIALS; Asks $50,000 for Corruption Inquiry, Charging County Board Is Hampering the Work DECLARES BILLS UNPAID Assemblyman, Defending the Supervisors, Asserts Investigation Is Not Worth Cost | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/bronx-plot-bought-as-apartment-site-building-to-be-put-up-next-to.html | BRONX PLOT BOUGHT AS APARTMENT SITE; Building to Be Put Up Next to One Now in Construction | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/farley-declares-party-convention-will-get-his-name-makes-this.html | FARLEY DECLARES PARTY CONVENTION WILL GET HIS NAME; Makes This Statement 'With-out Reservation,' He Says In Springfield Interview BUT IS SILENT ON 3D TERM Some Senators Think the Move Means Roosevelt Will Not Run, but Others Disagree | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/boosts-harness-purses-stakes-for-4day-meeting-at-delaware-ohio.html | BOOSTS HARNESS PURSES; Stakes for 4-Day Meeting at Delaware, Ohio, Total $30,000 | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/guilty-in-womans-death.html | Guilty in Woman's Death | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/dancers-plan-3d-week-ballet-russe-to-extend-stay-at-metropolitan.html | DANCERS PLAN 3D WEEK; Ballet Russe to Extend Stay at Metropolitan Until April 14 | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/britain-arranges-burial-of-war-dead-in-france.html | Britain Arranges Burial Of War Dead in France | True | Special Cable to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/montreal-royals-on-top-defeat-verdun-in-playoffs-41-other-hockey.html | MONTREAL ROYALS ON TOP; Defeat Verdun in Play-Offs, 4-1 --Other Hockey Results | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/exchange-passes-on-member.html | Exchange Passes on Member | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/elizabeth-washburn-bride-in-rye-church-niece-is-her-only-attendant.html | ELIZABETH WASHBURN BRIDE IN RYE CHURCH; Niece Is Her Only Attendant at Wedding to Herbert B. Irvine | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/antipeace-blast-as-welles-sails-italian-press-emphatic-in-denial.html | ANTI-PEACE BLAST AS WELLES SAILS; Italian Press Emphatic in Denial That Mussolini Is Attempting to Mediate NAZIS WORK FOR ACCORD Hasten to Bring Russia and Italy Together--Hungarian Premier Due Tomorrow | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/red-trial-in-paris-held-too-stormy-military-judges-order-secret.html | RED TRIAL IN PARIS HELD TOO STORMY; Military Judges Order Secret Session After Ex-Deputies Shout Their View's ATTORNEYS BACK THEM One Communist Says Party Deserves Well for Desiring Peace on Hitler Terms | True | Wireless to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/protective-committee-to-act.html | Protective Committee to Act | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/joint-student-concert-orchestras-of-manhattan-and-nyu-give-a.html | JOINT STUDENT CONCERT; Orchestras of Manhattan and N.Y.U. Give a Performance | True | | C1B 450187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/129076-lien-filed-against-baroness-us-moves-to-collect-income-taxes.html | $129,076 LIEN FILED AGAINST BARONESS; U.S. Moves to Collect Income Taxes and Penalties | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/topics-in-wall-street-foreign-silver-purchases.html | TOPICS IN WALL STREET; Foreign Silver Purchases | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/argentinas-sales-here-rose-84-in-february.html | Argentina's Sales Here Rose 84% in February | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/columbia-appoints-department-chiefs-chaddock-heads-the-social.html | COLUMBIA APPOINTS DEPARTMENT CHIEFS; Chaddock Heads the Social Science, Dunn Zoology and Poffenberger Psychology SEVERAL LEAVES GRANTED Garrett and Woglum Acting Executives--Latter Takes Dr. Wood's Cancer Post | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/unity-is-paris-aim-daladier-and-his-cabinet-after-resigning.html | UNITY IS PARIS AIM; DALADIER AND HIS CABINET AFTER RESIGNING YESTERDAY | True | By P.j. Philip Wireless To the New York Times. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/ground-is-broken-for-large-factory-varnish-drier-makers-will-build.html | GROUND IS BROKEN FOR LARGE FACTORY; Varnish Drier Makers Will Build at Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/29-dead-in-lahore-riots-india-jails-khaksar-leader-as-calm-is.html | 29 DEAD IN LAHORE RIOTS; India Jails Khaksar Leader as Calm Is Restored | True | Special Cable to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/venzke-will-replace-cunningham-in-finnish-relief-distance-race.html | Venzke Will Replace Cunningham In Finnish Relief Distance Race; Kansan Unable to Compete in Field Headed by Fenske--Maki, Pointing for Test Here, Runs in Ann Arbor Saturday | True | By Arthur J. Daley | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/playoff-schedule.html | Play-Off Schedule | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/ottawa-may-get-finland-ave.html | Ottawa May Get Finland Ave. | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/puts-red-caps-on-10c-fee-basis.html | Puts Red Caps on 10c Fee Basis | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/urges-exemption-on-cigarette-tax-legislature-moves-to-let-consumers.html | URGES EXEMPTION ON CIGARETTE TAX; Legislature Moves to Let Consumers Count It Off on Coming Income LevyBILLS OFFERED IN SENATE Assembly Action Is Barred by Rules--Aim Is to MakeManufacturer Liable | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/blease-gets-state-job-post.html | Blease Gets State Job Post | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/strict-neutrality-urged-by-lundeen-senator-bids-us-not-to-shun.html | STRICT NEUTRALITY URGED BY LUNDEEN; Senator Bids Us Not to Shun Trade With Germany | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/nyu-cub-fencers-in-meet.html | N.Y.U. Cub Fencers in Meet | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/warns-its-bondholders-boston-maine-railroad-may-reorganize-through.html | WARNS ITS BONDHOLDERS; Boston & Maine Railroad May Reorganize Through Courts | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/yale-beaten-at-rugby-bows-by-173-for-second-defeat-at-hands-of.html | YALE BEATEN AT RUGBY; Bows by 17-3 for Second Defeat at Hands of Nassau Team | True | By Tropical Radio To the New York Times. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/susce-to-join-browns.html | Susce to Join Browns | True | | C1B 450187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/dartmouth-student-dies-suicidal-pistol-shot-attributed-to.html | DARTMOUTH STUDENT DIES; Suicidal Pistol Shot Attributed to Disappointment in Love | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/troth-announced-of-miss-rappaport-smith-graduate-will-become-bride.html | TROTH ANNOUNCED OF MISS RAPPAPORT; Smith Graduate Will Become Bride of Solomon Barkin, Writer and Economist | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/named-by-lord-taylor-as-operating-manager.html | Named by Lord & Taylor As Operating Manager | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/to-honor-julius-dukas.html | To Honor Julius Dukas | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/final-link-in-iraq-being-speeded-because-of-military-importance-to.html | Final Link in Iraq Being Speeded Because of Military Importance to Allies-- London Will Have Direct Route to Middle East; Important for Allies | True | By C.l. Sulzberger By Telephone To the York Times. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/asks-air-patrol-volunteers.html | Asks Air Patrol Volunteers | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/sports-today.html | Sports Today | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/bronx-apartment-to-cost-225000-sixstory-building-planned-for.html | BRONX APARTMENT TO COST $225,000; Six-Story Building Planned for Northwest Corner of 222d St. and Carpenter Ave. NEW HOMES FOR BROOKLYN Groups to Be Erected on Sites on Beach 46th Street and East 54th Street | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/resigns-as-a-member-of-interstate-commerce.html | Resigns as a Member Of Interstate Commerce | True | Times Wide World, 1938 | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/miss-ed-forbes-to-wed-ambier-pa-girl-will-be-bride-of-benjamin-c.html | MISS E.D. FORBES TO WED; Ambier, Pa., Girl Will Be Bride of Benjamin C. Tilghman Jr. | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/deduce-wins-at-tropical-park-and-pays-16960-for-2-gay-american-115.html | Deduce Wins at Tropical Park and Pays $169.60 for $2; GAY AMERICAN, 11-5, BEATS THE THRUSH Prevails by Half-Length, With Winning Chance and Balloter in Dead Heat for Third I'M THE GUY DISQUALIFIED Yankee Party Placed First in Florida Opener-- Robertson Scores Riding Double | True | Times Wide World | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/senate-hall-cold-poletti-lends-republican-a-coat.html | Senate Hall Cold, Poletti Lends Republican a Coat | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/kampouris-accepts-terms.html | Kampouris Accepts Terms | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/retrieves-his-own-car-owner-sees-auto-stolen-and-helps-to-catch.html | RETRIEVES HIS OWN CAR; Owner Sees Auto Stolen and Helps to Catch Thief | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/canada-frees-cio-chief.html | Canada Frees C.I.O. Chief | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/george-l-bliss-speaks-today.html | George L. Bliss Speaks Today | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/reich-bars-restaurants-to-youths-after-9-pm.html | Reich Bars Restaurants To Youths After 9 P.M. | True | Wireless to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/urges-trade-study-war-output-shifts-rosenthal-tells-waste-group-big.html | URGES TRADE STUDY WAR OUTPUT SHIFTS; Rosenthal Tells Waste Group Changes Are Going On in World Production CAUTIONS ON EXPANSION Traders Advised to Take Care on New Outlets and Sources -- Goldstein Renamed | True | | C1B 450187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/broadway-space-taken-new-leases-give-full-occupancy-for-building-at.html | BROADWAY SPACE TAKEN; New Leases Give Full Occupancy for Building at Spring St. | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/main-welfare-offices-unchanged.html | Main Welfare Offices Unchanged | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/senate-unit-raises-new-census-issue-bailey-reports-doubt-of-right.html | SENATE UNIT RAISES NEW CENSUS ISSUE; Bailey Reports Doubt of Right of Enumerators to Put Questions on Income DECISION UP TO CONGRESS Austin Appeals to Tobey to 'Confess' His Error--Senator Calls Plea 'Piffling' | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/wpa-roll-cut-to-2318812.html | WPA Roll Cut to 2,318,812 | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/inquiry-on-postal-asked-by-senator-minton-would-stop-benefits-for.html | INQUIRY ON POSTAL ASKED BY SENATOR; Minton Would Stop 'Benefits for Bankers, Lawyers and Stock Manipulators' | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/hoppe-captures-7th-match-in-row-new-yorker-conquers-bozeman-5041.html | HOPPE CAPTURES 7TH MATCH IN ROW; New Yorker Conquers Bozeman, 50-41, Drops Rival to 4th in 3-Cushion TourneySCHAEFER ALSO TRIUMPHSDefeats Chamaco in 47 Framesat Chicago--Rubin and HallTurn Back Rivals | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/miss-reoch-betrothed-south-orange-girl-to-be-wed-in-manila-to.html | MISS REOCH BETROTHED; South Orange Girl to Be Wed in Manila to Joseph Youmans | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/eight-named-for-trip-st-simon-stock-high-to-compete-in-chicago.html | EIGHT NAMED FOR TRIP; St. Simon Stock High to Compete in Chicago Basketball Play | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/bickfords-rents-505-5th-ave-unit-store-will-be-modernized-as-a-new.html | BICKFORD'S RENTS 505 5TH AVE. UNIT; Store Will Be Modernized as a New Outlet for Chain of Restaurants MANHEIMER FIRM SIGNS Watch Distributors for 16 Years at 20 West 47th St. to Move to 608 5th Ave. | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/william-e-carter-titanic-survivor-member-of-old-philadelphia-family.html | WILLIAM E. CARTER, TITANIC SURVIVOR; Member of Old Philadelphia Family, Polo Player Before World War, Dies in Florida KNOWN AS A SPORTSMAN Was Seriously Injured in 1912 While Playing for Bryn Mawr Benedicts in Local Match | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/lafayette-fund-revived.html | Lafayette Fund Revived | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/belgian-law-aims-at-communists.html | Belgian Law Aims at Communists | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/manganblakeman.html | Mangan--Blakeman | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/medwick-going-to-florida-cards-holdout-summoned-for-conference-with.html | MEDWICK GOING TO FLORIDA; Cards' Holdout Summoned for Conference With Rickey | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/net-equals-10-a-share-wisconsin-bankshares-corp-shows-large-profits.html | NET EQUALS $10 A SHARE; Wisconsin Bankshares Corp. Shows Large Profits | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 450187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/harry-r-hillards-are-dinner-hosts-they-entertain-for-mr-and-mrs-c.html | HARRY R. HILLARDS ARE DINNER HOSTS; They Entertain for Mr. and Mrs. C. Victor Barry, Who Sail Saturday for Europe | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/war-ambulance-fund-to-report.html | War Ambulance Fund to Report | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/chicago-trade-show-set-fall-market-week-will-be-held-aug-5-to-10.html | CHICAGO TRADE SHOW SET; Fall Market Week Will Be Held Aug. 5 to 10 | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/10year-drop-noted-its-pneumonia-deaths-insurance-records-show-75.html | 10-YEAR DROP NOTED Its PNEUMONIA DEATHS; Insurance Records Show 75% Decline in January Toll | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/trainpacing-dog-quits-animal-shelter-in-luxury.html | Train-Pacing Dog Quits Animal Shelter in Luxury | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/legislature-expected-to-end-double-tax-on-deals-in-odd-lots-on.html | Legislature Expected to End Double Tax On Deals in Odd Lots on Stock Exchange | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/tropical-park-chart-wednesday-march-20-fifteenth-day-weather-clear.html | TROPICAL PARK CHART; Wednesday, March 20. Fifteenth day. Weather clear; track fast. | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/golf-and-tennis-permits-in-parks-on-sale-today.html | Golf and Tennis Permits In Parks on Sale Today | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/iodine-in-dry-era-held-best-drink-mckessons-sold-it-in-50-and-100.html | IODINE IN DRY ERA HELD 'BEST DRINK'; McKesson's Sold It in 50 and 100 Barrel Lots for Redistilling, Dietrich Says | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/court-rules-out-2-on-garner-slate-smith-jr-and-mcnaboe-held.html | COURT RULES OUT 2 ON GARNER SLATE; Smith Jr. and McNaboe Held Ineligible for Election as Democratic Delegates APPEAL NEXT TUESDAY Ex-Governor's Son Disqualified Because of Residence--Senator Failed to Re-enroll | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/lady-raffles-arrested-old-offender-is-accused-of-victimizing.html | 'LADY RAFFLES' ARRESTED; Old Offender Is Accused of Victimizing Servant Girls | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/elected-to-wilson-honor-society.html | Elected to Wilson Honor Society | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/letters-to-the-times-sheepshead-bay-aroused-cost-of-proposed.html | Letters to The Times; Sheepshead Bay Aroused Cost of Proposed Highway Apparently Shocks Some Taxpayers | True | J.B. MILGRAM. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/three-banking-bills-passed-by-assembly-measures-part-of-the-program.html | THREE BANKING BILLS PASSED BY ASSEMBLY; Measures Part of the Program of the Banking Department | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/china-imperiled-by-drug-shortage-red-cross-hospitals-crippled-by.html | CHINA IMPERILED BY DRUG SHORTAGE; Red Cross Hospitals Crippled by Lack of Supplies Since Roads Have Been Bombed HIGHER PRICES ALSO FELT Refugee Students Lack Enough Subsidy--French Offer Free Hauling When Line Opens | True | By Hallett Abend Special Cable To the New York Times. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/maj-rhinelander-honored-at-rites-military-and-civilian-notables.html | MAJ. RHINELANDER HONORED AT RITES; Military and Civilian Notables Attend Funeral at Church of the Heavenly Rest OLD 7TH IS REPRESENTED Squad From His Regiment, Led by Col. Anderson, Sent by Major Gen. Haskell | True | | C1B 450187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/79-are-nominated-for-hall-of-fame-143-men-and-women-chosen-so-far.html | 79 ARE NOMINATED FOR HALL OF FAME; 143 Men and Women Chosen So Far as Candidates for Election This Year LEADERS IN VARIED FIELDS Presidents Arthur and McKinley and J. Pierpont Morgan Are Among Those on N.Y.U. List | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/group-aids-testimonial-play.html | Group Aids Testimonial Play | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/king-gets-haugwitz-divorce-plea.html | King Gets Haugwitz Divorce Plea | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/wang-sets-mar-30-as-date-of-regime-japanese-puppet-adopts-flag-of.html | WANG SETS MAR. 30 AS DATE OF REGIME; Japanese 'Puppet' Adopts Flag of Chinese Government as Emblem for Nanking | True | Special Cable to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/news-of-markets-in-european-cities-london-session-encouraged-by.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Session Encouraged by National Revenue Rise and Chamberlain's Speech PARIS BOURSE STAYS FIRM Withstands Shock of Cabinet Crisis--Depressed Tone Prevails in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/cooperative-recital-given.html | Cooperative Recital Given | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/packard-company-earned-545867-income-is-equal-to-4-cents-a-common.html | PACKARD COMPANY EARNED $545,867; Income Is Equal to 4 Cents a Common Share, Against Loss Last Year REPORT SEES PROGRESS Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/valentine-sidesteps-taxicab-radio-issue-says-police-wont-object-to.html | VALENTINE SIDE-STEPS TAXICAB RADIO ISSUE; Says Police Won't Object to Their 'Retention or Removal' | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/parties-at-miami-beach-ek-ludingtons-among-those-who-will-entertain.html | PARTIES AT MIAMI BEACH; E.K. Ludingtons Among Those Who Will Entertain Tonight | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/coty-shows-937610-net-equal-to-61c-a-share-against-41c-the-year.html | COTY SHOWS $937,610 NET; Equal to 61c a Share, Against 41c the Year Before | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/british-ambassador-says-were-socking-them-now.html | British Ambassador Says, 'We're Socking Them Now' | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/mayfaire-stern-will-be-bride.html | Mayfaire Stern Will Be Bride | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/palm-beach-club-scene-of-parties-mrs-john-h-wright-and-mrs-ar.html | PALM BEACH CLUB SCENE OF PARTIES; Mrs. John H. Wright and Mrs. A.R. Pierson Entertain at Tombola Luncheon E.F. HUTTONS GIVE DINNER Le Ray Berdeaux, Charles A. Munn and the G. Horton Glovers Have Guests | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/chill-wind-rain-usher-in-spring-what-happens-when-boy-meets-a.html | CHILL WIND, RAIN USHER IN SPRING; WHAT HAPPENS WHEN BOY MEETS A CERTAIN SEASON | True | Times Wide World | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/fw-robbinses-wed-50-years.html | F.W. Robbinses Wed 50 Years | True | | C1B 450187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/french-admirals-at-gibraltar.html | French Admirals at Gibraltar | True | Wireless to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/news-of-the-stage-lifesize-wooden-actors-open-tonight-at.html | NEWS OF THE STAGE; Life-Size Wooden Actors Open Tonight at MajesticCritics to Select Prize-Winning Plays May 12 | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/elections-are-held-at-hunter-college-student-council-announces-21.html | ELECTIONS ARE HELD AT HUNTER COLLEGE; Student Council Announces 21 New Officers for Semester | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/rene-maison-sings-lead-in-parsifal-tenors-performance-in-the-title.html | RENE MAISON SINGS LEAD IN 'PARSIFAL'; Tenor's Performance in the Title Role Is a Feature of Opera at Metropolitan MME. FLAGSTAFF IS KUNDRY Leinsdorf Directs Program for the Benefit of Grenfell Word In Labrador | True | By Oman Downes | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/church-may-buy-the-kahn-estate-greek-orthodox-archdiocese-to-decide.html | CHURCH MAY BUY THE KAHN ESTATE; Greek Orthodox Archdiocese to Decide Soon on Dealing for Huntington Place TOWN PROTEST EXPECTED Tax Issue, Which Forced City Sanitation Group to Leave Property, Again Raised | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/james-e-gledhill-head-of-wallpaper-firm-with-factory-in-cohoes-ny.html | JAMES E. GLEDHILL; Head of Wallpaper Firm, With Factory in Cohoes, N.Y. | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/latin-american-gain-seen-norweb-finds-more-cooperation-among-the.html | LATIN AMERICAN GAIN SEEN; Norweb Finds More Cooperation Among the Nations | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/us-envoys-forced-to-leave-warsaw-consulate-general-is-closed.html | U.S. ENVOYS FORCED TO LEAVE WARSAW; Consulate General Is Closed Following German Order to All Countries RELIEF WILL BE REVISED Nazis' Embassy in Washington Denies the Reports of Mass Executions of Poles | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/sports-of-the-times-whats-good-for-first-basemen.html | Sports of the Times; What's Good for First Basemen | True | By John Kieran | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/turkeys-peace-aims-stressed-by-ertegun-minister-at-dinner-here.html | TURKEY'S PEACE AIMS STRESSED BY ERTEGUN; Minister at Dinner Here Outlines Nation's Policy | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/reynaud-is-known-as-strong-leader-probable-new-french-premier-has.html | REYNAUD IS KNOWN AS STRONG LEADER; Probable New French Premier Has Backing in All Groups, Including Labor IS WARM FRIEND OF U.S. Revered for Financial Feats, He Has Built His Career on Purposeful Action | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/fordham-rifle-team-prevails.html | Fordham Rifle Team Prevails | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/will-not-withdraw-says-guffey.html | Will Not Withdraw, Says Guffey | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/nlrb-of-five-men-again-wins-in-test-house-committee-votes-down.html | NLRB OF FIVE MEN AGAIN WINS IN TEST; House Committee Votes Down Proposal to Reconsider Action on Membership AMENDMENTS ARE BEATEN Suggestions Based on Smith Inquiry Fail of Approval-- Unit Rule to Come Up | True | Special to THE NEW YORK TIMES. | C1B 450187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/hatch-predicts-wider-fund-curb-he-plans-bill-for-next-session-of.html | HATCH PREDICTS WIDER FUND CURB; He Plans Bill for Next Session of Congress to Bar Private Gifts in National Campaigns TREASURY TO GIVE MONEY Senator Says Proposed Reform Follows Line Suggested by Theodore Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/dreyerhitchcock.html | Dreyer--Hitchcock | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/how-to-produce-a-large-pile-of-debris.html | HOW TO PRODUCE A LARGE PILE OF DEBRIS | True | Times Wide World | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/business-world-credit-collections-up-115.html | Business World; Credit Collections Up 1.15% | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/ruth-oday-boyd-will-be-wed-in-june-to-alan-jay-lerner-a-harvard.html | Ruth O'Day Boyd Will Be Wed in June To Alan Jay Lerner, a Harvard Senior | True | Murray Korman | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/planes-scattered-london-declares-none-of-its-war-vessels-or.html | PLANES SCATTERED; London Declares None of Its War Vessels or Aircraft Was Hit 9 SHIPS SUNK, SAYS BERLIN But British Report Only Three Neutral Craft Damaged in Raid by 10 Heinkels | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/elected-by-old-guard.html | ELECTED BY OLD GUARD | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/farley-speaks-at-wellesley.html | Farley Speaks at Wellesley | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/red-cross-head-luncheon-guest-the-duke-of-saxecoburg-and-gotha.html | RED CROSS HEAD LUNCHEON GUEST; The Duke of Saxe-Coburg and Gotha, President of German Organization, Feted Here CARL EGGERSES THE HOSTS Representatives of German Diplomatic and Consular Services Are Present | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/investor-acquires-dey-st-property-charles-f-noyes-takes-title-to.html | INVESTOR ACQUIRES DEY ST. PROPERTY; Charles F. Noyes Takes Title to Modern Building Next to Railway Terminal ALSO BUYS 5 MORTGAGES Manhattan Trading Includes Sale of Two Vacant Lots at 530-2 Broome St. | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/rules-in-buckner-case-court-orders-sentences-of-3-to-begin-on-march.html | RULES IN BUCKNER CASE; Court Orders Sentences of 3 to Begin on March 26 | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/a-seasonal-improvement.html | A SEASONAL IMPROVEMENT | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/astrologers-are-blamed-for-stock-market-break.html | Astrologers Are Blamed For Stock Market Break | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/honor-jersey-officials-legislative-reporters-hosts-at-annual-event.html | HONOR JERSEY OFFICIALS; Legislative Reporters Hosts at Annual Event in Trenton | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/ice-rehearsal-today-skating-club-show-cast-of-205-to-practice-at.html | ICE REHEARSAL TODAY; Skating Club Show Cast of 205 to Practice at the Garden | True | | C1B 450187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/dewey-lead-seen-for-nomination-sprague-encouraged-on-his-return.html | DEWEY LEAD SEEN FOR NOMINATION; Sprague Encouraged on His Return From Tour of Four Middle Western States EXPECTS KENTUCKY AID Candidate to Start Second Transcontinental Speaking Trip on April 15 | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/youth-congress-legislative-drive-ends-nya-project-and-jobs-of-22.html | Youth Congress Legislative Drive Ends NYA Project and Jobs of 22 Clerks Here | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/edison-to-be-jersey-candidate-for-governor-on-hague-slate-navy.html | Edison to Be Jersey Candidate For Governor on Hague Slate; Navy Secretary, Once Republican, Supported in Race by President--Cromwell Likely to Run for Senate--3d Term Link Seen | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/boston-fish-tieup-gains-crews-of-four-trawlers-making-port-join-700.html | BOSTON FISH TIE-UP GAINS; Crews of Four Trawlers Making Port Join 700 Already Idle | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/american-mission-is-bombed.html | American Mission Is Bombed | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/housing-test-planned-50-oneroom-apartments-to-be-built-in-brooklyn.html | HOUSING 'TEST' PLANNED; 50 One-Room Apartments to Be Built in Brooklyn Project | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/529612-for-tilo-roofing-profit-for-1939-compares-with-543693-for.html | $529,612 FOR TILO ROOFING; Profit for 1939 Compares With $543,693 for 1938 | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/belgium-builds-tank-traps.html | Belgium Builds Tank Traps | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/auction-sales-todays-sales.html | AUCTION SALES; TODAY'S SALES | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/500000000-mortgage-filed.html | $500,000,000 Mortgage Filed | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/sun-valley-with-4-chairlifts-appeals-to-all-types-of-skiers-resort.html | Sun Valley, With 4 Chair-Lifts, Appeals to All Types of Skiers; Resort in Foothills of Sawtooth Mountain Has Deep Snow and Variety of Slopes--Timberless Trails a Novelty | True | By Frank Elkins Special To the New York Times. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/miami-wife-expects-to-bear-quintuplets-physician-states-xray.html | MIAMI WIFE EXPECTS TO BEAR QUINTUPLETS; Physician States X-Ray Pictures Indicate Multiple Births | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/untermyer-burial-plans-relatives-and-police-escort-meet-body-today.html | UNTERMYER BURIAL PLANS; Relatives and Police Escort Meet Body Today at Harmon | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/sara-wood-betrothed-philadelphia-girl-to-be-bride-of-wirt-l.html | SARA WOOD BETROTHED; Philadelphia Girl to Be Bride of Wirt L. Thompson Jr. | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/rogge-scrutinizes-georgia-floggings-jackson-aide-sees-atlanta.html | ROGGE SCRUTINIZES GEORGIA FLOGGINGS; Jackson Aide Sees Atlanta Authorities to Determine if Federal Inquiry Is Needed TERRORISTS WHIP ANOTHER Abduct Former Policeman Who Drank Too Much--Deaths in 'Lovers Land' Investigated | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/7-members-honored-by-alumni-group-dewitt-clinton-association-gives.html | 7 MEMBERS HONORED BY ALUMNI GROUP; DeWitt Clinton Association Gives Bronze Plaques | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/suggests-permits-for-wiretapping-wheeler-favors-allowing-federal.html | SUGGESTS PERMITS FOR WIRETAPPING; Wheeler Favors Allowing Federal Judges to Issue Order,When Need Is ShownSENATE ORDERS INQUIRYAllots $15,000 for Investigation of Practice by Interstate Commerce Committee | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/miriam-brooks-a-fiancee-connecticut-college-senior-to-be-bride-of.html | MIRIAM BROOKS A FIANCEE; Connecticut College Senior to Be Bride of O.B. Butterworth | True | Special to THE NEW YORK TIMES. | C1B 450187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/french-relief-group-to-meet.html | French Relief Group to Meet | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/athletics-display-vast-improvement-macks-squad-gives-promise-of.html | ATHLETICS DISPLAY VAST IMPROVEMENT; Mack's Squad Gives Promise of Being Real Contender in 1940 Pennant Race | True | Times Wide World | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/vote-to-end-power-to-buy-alien-silver-14-of-18-senate-banking.html | VOTE TO END POWER TO BUY ALIEN SILVER; 14 of 18 Senate Banking, Committeemen Ask Repeal of 6-Year Program DISFAVOR TRANSFER TAX Approval of Townsend Bill Disturbs Mexico, Which Fears Effect on Peso | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/phelan-handball-victor.html | Phelan Handball Victor | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/utility-revenue-weighed-salesmanship-called-offset-to-ratecut.html | UTILITY REVENUE WEIGHED; Salesmanship Called Offset to Rate-Cut Pressure | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/railway-loan-authorized.html | Railway Loan Authorized | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/shafer-injured-in-car-crash.html | Shafer Injured in Car Crash | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/to-oust-prison-officials-gov-james-includes-dr-robinson-a-trustee.html | TO OUST PRISON OFFICIALS; Gov. James Includes Dr. Robinson, a Trustee, Noted Penologist | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/exchange-grants-listing-privileges-3-securities-issues-authorized.html | EXCHANGE GRANTS LISTING PRIVILEGES; 3 Securities Issues Authorized, but Dealings Are Delayed | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/writers-lampoon-coaches-at-dinner-basketball-scribes-present.html | WRITERS LAMPOON COACHES AT DINNER; Basketball Scribes Present Numerous 'Oscars'--Star Quintets Are Honored | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/the-raid-on-sylt.html | THE RAID ON SYLT | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/800-in-school-protest-east-orange-students-want-the-football-coach.html | 800 IN SCHOOL PROTEST; East Orange Students Want the Football Coach Retained | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/screen-programs-for-citys-youths-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers and Parents Group Lists Many Presentations | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/books-published-today.html | Books Published Today | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/bigelow-modifies-rug-rebate-setup-discounts-will-be-given-for.html | BIGELOW MODIFIES RUG REBATE SET-UP; Discounts Will Be Given for Actual Goods Purchased Despite Contract PRICES RISE 5% APRIL 8 Cochrane Expected to Follow Action Today--Advances Held Very Slight | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/would-acquire-markham-home.html | Would Acquire Markham Home | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/colgate-fishing-lodge-is-sold.html | Colgate Fishing Lodge Is Sold | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 450187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/champions-tally-in-9th-to-win-54-knickerbockers-fly-scores-keller.html | CHAMPIONS TALLY IN 9TH TO WIN, 5-4; Knickerbocker's Fly Scores Keller to Top Dodgers for Yanks at Clearwater DUROCHER LEAVES TEAM Leo to Undergo Examination of Arm at Johns Hopkins-- Murphy Injures Side | True | By Roscoe McGowen Special To the New York Times. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/connely-to-see-maloney.html | Connely to See Maloney | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/strain-of-fatherhood-fatal.html | Strain of Fatherhood Fatal | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/benefit-baseball-on-sunday.html | Benefit Baseball on Sunday | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/worth-of-movies-put-at-2-billions-federal-data-reveal-weekly.html | 'WORTH' OF MOVIES PUT AT 2 BILLIONS; Federal Data Reveal Weekly Nation's Theatre Attendance Is Nearly 85,000,000 28,500 IN PRODUCTION Their Payroll in Hollywood Reaches About $129,000,000 a Year, Says Report | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/the-judiciary-article.html | THE JUDICIARY ARTICLE | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/british-will-make-nylon-three-factories-are-being-built-for.html | BRITISH WILL MAKE NYLON; Three Factories Are Being Built for Artificial Silk | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/two-matches-to-crane-he-beats-caras-twice-in-pocket-billiardslauri.html | TWO MATCHES TO CRANE; He Beats Caras Twice in Pocket Billiards-- Lauri Divides | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/roman-hackle-triumphs-miss-pagets-horse-takes-gold-cup-chase-at.html | ROMAN HACKLE TRIUMPHS; Miss Paget's Horse Takes Gold Cup Chase at Cheltenham | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/cross-state-line-to-raise-barn.html | Cross State Line to Raise Barn | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/ellerman-leader-in-solar-studies-early-experimenter-in-taking-sun.html | ELLERMAN, LEADER IN SOLAR STUDIES; Early Experimenter in Taking Sun Pictures, Who Retired in 1937, Is Dead 33 YEARS AT MT. WILSON Acclaimed Internationally for Photography of the Total Eclipse in May, 1900 | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/in-the-nation-a-french-view-of-french-government-problems.html | In the Nation; A French View of French Government Problems | True | By Arthur Krock | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/moran-heads-traffic-unit.html | Moran Heads Traffic Unit | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/american-hockey-assn.html | AMERICAN HOCKEY ASSN. | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/ship-board-weighs-trade-route-swap-plan-to-use-our-idle-vessels-on.html | SHIP BOARD WEIGHS TRADE ROUTE SWAP; Plan to Use Our Idle Vessels on British Pacific Lines May Be Taken Up Officially Soon JOBS FOR SEAMEN AN AIM Some on Maritime Commission Oppose Idea as a Possible Cause for Nazi Attacks | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/mrs-fabyan-gains-final-routs-miss-hirsh-61-62-in-bermuda-tennis.html | MRS. FABYAN GAINS FINAL; Routs Miss Hirsh, 6-1, 6-2, in Bermuda Tennis Tournament | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/screen-news-here-and-in-hollywood-metro-to-film-life-of-simon.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro to Film Life of Simon Bolivar, With Clark Gable in Role of the Liberator 'HOUSE ACROSS BAY' DUE Opens Today at Loew's State -- Rialto Theatre Advances 'Black Friday' Showing | True | By Douglas W. Churchill Special To the New York Times. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/miss-reade-bride-in-floral-setting-married-yesterday.html | MISS READE BRIDE IN FLORAL SETTING; MARRIED YESTERDAY | True | Ira L. Hill | C1B 450187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/japan-bars-liberalism-based-on-individuality.html | Japan Bars Liberalism 'Based on Individuality' | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/nazis-show-ramanians-film-of-polish-bombing.html | Nazis Show Ramanians Film of Polish Bombing | True | Wireless to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/penalty-is-upheld-on-retained-profit-board-of-tax-appeals-decides-a.html | PENALTY IS UPHELD ON RETAINED PROFIT; Board of Tax Appeals Decides Against Chicago Stockyards for 1930 and 1932-33 $4,200,000 IN DEFICIENCIES Minority for a Decision 'More Than Substitution' of the Judgment of Officers | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/california-business-index-off.html | California Business Index Off | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/wall-st-sees-end-of-service-charge-exchange-expected-to-act-on.html | WALL ST. SEES END OF SERVICE CHARGE; Exchange Expected to Act on Revocation of Rule 490, in Effect This Month MEMBERS BEING POLLED Similar Assessment on the Customers of Firms Lasted Twelve Days in 1938 | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/mayor-sees-state-usurping-taxes-receives-word-city-will-lose.html | MAYOR SEES STATE USURPING TAXES; Receives Word City Will Lose $7,000,000 Cigarette Levy, $1,000,000 on Utilities 'FRANTIC AT THE OUTLOOK Charges Albany Authorities Seek to Balance Budget 'at Our Expense' | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/rumania-and-italy-sign-a-trade-pact-latter-agrees-to-purchase-this.html | RUMANIA AND ITALY SIGN A TRADE PACT; Latter Agrees to Purchase This Year 454,000 Tons of Oil and Oil Products GERMANS TO OPEN TALKS Foreign Exchange Will Be the Chief Topic--Bucharest Drafts a Five-Year Farm Plan | True | Wireless to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/weather-and-the-crops-winter-wheat-advanced-in-several-states.html | WEATHER AND THE CROPS; Winter Wheat Advanced in Several States | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/events-today.html | Events Today | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/chance-ray-first-at-oaklawn-park-davison-racer-wins-handicap-from.html | CHANCE RAY FIRST AT OAKLAWN PARK; Davison Racer Wins Handicap From Sir Jim James and Pays $8.90 for $2 | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/associated-gas-outlays-fpc-to-get-details-of-payments-on-insurance.html | ASSOCIATED GAS OUTLAYS; FPC to Get Details of Payments on Insurance Contracts | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/britain-unshaken-by-french-crisis-reflection-on-chamberlain-is.html | BRITAIN UNSHAKEN BY FRENCH CRISIS; Reflection on Chamberlain Is Believed Eclipsed by His Speech and Sylt Raids GOVERNMENT HELD SECURE Only Minor Easter Changes in Ministries Are Expected-- Belisha Quits Post | True | Wireless to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/longden-triumphs-with-four-mounts-veteran-boots-in-sales-talk.html | LONGDEN TRIUMPHS WITH FOUR MOUNTS; Veteran Boots In Sales Talk, Little Ruler, Slave Charm and Sun Superlette BULWARK VICTOR AT 7-10 Favorite Annexes Six-Furlong Feature at Tanforan Track --Mountain Ridge Next | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/tobacco-executive-retires.html | Tobacco Executive Retires | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/franc-unaffected-by-cabinet-crisis-decline-of-2-points-paces-the.html | FRANC UNAFFECTED BY CABINET CRISIS; Decline of 2 Points Paces the Drop of 3 Cents in Weakened Sterling | True | | C1B 450187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/manitoba-crop-insurance-board-recommends-scheme-on-municipal-basis.html | MANITOBA CROP INSURANCE; Board Recommends Scheme on Municipal Basis | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/sydenham-elects-antirogers-board-action-is-expected-to-cause-140.html | SYDENHAM ELECTS ANTI-ROGERS BOARD; Action Is Expected to Cause 140 Doctors to Recall Their Resignations, Made Recently THREE DIRECTORS NEW Names of Two Officers Are Not on List and Their Terms Will End Next Month | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/commodities-off-in-european-trade-markets-pronouncedly-lower-last.html | COMMODITIES OFF IN EUROPEAN TRADE; Markets Pronouncedly Lower Last Week, With Rubber Below Is a Pound MOST FACTORS NEGATIVE Operators for a Spring Boom Disappointed--Finnish Peace a Blanket | True | By Henry Heyman Wireless To the New York Times. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/news-dealer-indicted-as-logans-assailant-poggi-continued-in-15000.html | NEWS DEALER INDICTED AS LOGAN'S ASSAILANT; Poggi Continued in $15,000 Bail Pending His Trial | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/cromwell-rebuke-is-thought-likely-hull-asks-for-official-version-of.html | CROMWELL REBUKE IS THOUGHT LIKELY; Hull Asks for Official Version of Pro-Ally Speech Made by Minister in Toronto CRITICISM IS CONTINUED Representative Sweeney Asks Recall and Investigation by Dies Committee | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/us-army-wants-officers-appointments-as-2d-lieutenants-opened-to.html | U.S. ARMY WANTS OFFICERS; Appointments as 2d Lieutenants Opened to Guardsmen | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/twoway-deal-on-estate-buyer-sells-90-of-238-acres-in-long-island.html | TWO-WAY DEAL ON ESTATE; Buyer Sells 90 of 238 Acres in Long Island Property | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/holdings-of-pullman-inc-rk-mellon-a-director-owns-99255-shares.html | HOLDINGS OF PULLMAN, INC.; R.K. Mellon, a Director, Owns 99,255 Shares | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/repeal-move-disturbs-mexico.html | Repeal Move Disturbs Mexico | True | Wireless to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/canadians-to-play-here.html | Canadians to Play Here | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/11-court-clerks-sue-to-obtain-back-pay-seek-also-to-be-reinstated.html | 11 COURT CLERKS SUE TO OBTAIN BACK PAY; Seek Also to Be Reinstated to Jobs Abolished by City | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/state-board-seeks-to-end-boys-strike-intervenes-in-lunch-delivery.html | STATE BOARD SEEKS TO END BOYS STRIKE; Intervenes in Lunch Delivery Case as Messengers Thank Mrs. Roosevelt for Aid | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/reich-would-force-polish-farm-output-outlook-is-for-a-reduced-crop.html | REICH WOULD FORCE POLISH FARM OUTPUT; Outlook Is for a Reduced Crop Despite Strong Measures | True | Wireless to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/cio-makes-sortie-in-building-field-move-to-displace-afl-unions-in.html | C.I.O. MAKES SORTIE IN BUILDING FIELD; Move to Displace A.F.L. Unions in City Viewed as Opening of Bitter Labor Struggle | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/scores-farm-credit-bill-goss-sees-large-cost-and-end-of-rural.html | SCORES FARM CREDIT BILL; Goss Sees Large Cost and End of Rural Cooperatives | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/acquitted-of-killing-husband.html | Acquitted of Killing Husband | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/eugene-f-hord-59-exinsurance-man-retired-executive-of-firemens-fund.html | EUGENE F. HORD, 59, EX-INSURANCE MAN; Retired Executive of Firemen's Fund Indemnity Company | True | | C1B 450187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/son-born-to-the-gc-mitchells.html | Son Born to the G.C. Mitchells | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/air-reduction-co-increases-profit-5076825-earned-last-year-compares.html | AIR REDUCTION CO. INCREASES PROFIT; $5,076,825 Earned Last Year Compares With $3,769,337 in the Previous Period GROSS SALES ALSO HIGHER Assets and Business of the Ohio Chemical Co. Taken Over on Jan. 1 | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/british-laborites-expel-pritt.html | British Laborites Expel Pritt | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/charity-manikins-to-be-feted-today-young-women-will-assist-in.html | CHARITY MANIKINS TO BE FETED TODAY; Young Women Will Assist in Children's Village Benefit | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/raid-on-sylt-acts-as-tonic-to-british-pressure-for-reorganization.html | RAID ON SYLT ACTS AS TONIC TO BRITISH; Pressure for Reorganization of Government Is Eased as Public Cheers Fliers SCOUTS CONFIRM DAMAGE Photograph Smoking Ruins-- 30 Planes Said to Have Dropped 1,000 Bombs | True | By Raymond Daniell Special Cable To the New York Times. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/wpa-jobs-to-be-cut-here-slash-of-5000-at-end-of-month-announced-by.html | WPA JOBS TO BE CUT HERE; Slash of 5,000 at End of Month Announced by Somervell | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/bids-on-tube-booths-opened.html | Bids on Tube Booths Opened | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/finland-buying-more-arms-here.html | Finland Buying More Arms Here | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/degrees-awarded-for-dentistry-aid-four-baltimore-session-leaders.html | DEGREES AWARDED FOR DENTISTRY AID; Four Baltimore Session Leaders Are Honored at University of Maryland ExercisesHIGH TRAINING AIMS URGEDDr. Kent, Louisville Educator, Stresses Standards as Reviewof Century's Progress Ends | True | From a Staff Correspondent | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/assembly-passes-auto-testing-bill-measure-makes-two-inspections-a.html | ASSEMBLY PASSES AUTO TESTING BILL; Measure Makes Two Inspections a Year Compulsory-- Mailing of Plates Voted | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/reynaud-sees-us-as-model-for-europe-holds-free-trade-as-among.html | Reynaud Sees U.S. as Model for Europe; Holds Free Trade, as Among States, Vital | True | Times Wide World, 1940 | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/jersey-utility-net-up-to-25736439-public-service-income-equals-287.html | JERSEY UTILITY NET UP TO $25,736,439; Public Service Income Equals $2.87 a Share as Against $2.47 in Previous Year FEBRUARY INCOME DROPS Total of $2,093,514 Compares With $2,153,767 in Same Month of 1939 | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/taxpayers-demand-economy-on-relief-state-group-also-calls-for-cuts.html | TAXPAYERS DEMAND ECONOMY ON RELIEF; State Group Also Calls for Cuts in Teachers' Pay | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/sheean-play-in-boston-ethel-barrymore-in-opening-of-international.html | SHEEAN PLAY IN BOSTON; Ethel Barrymore in Opening of 'International Incident' | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/brooklyn-deal-closed-bank-as-trustee-sells-parcel-at-455-new-lots.html | BROOKLYN DEAL CLOSED; Bank as Trustee Sells Parcel at 455 New Lots Ave. | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/rescued-from-east-river.html | Rescued From East River | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/ski-troops-coming-here-28th-infantry-will-take-part-in-army-day.html | SKI TROOPS COMING HERE; 28th Infantry Will Take Part in Army Day Parade | True | | C1B 450187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/mrs-jacob-hornung-88-took-over-management-of-big-brewery-at-age-of.html | MRS. JACOB HORNUNG, 88; Took Over Management of Big Brewery at Age of 73 | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/religious-drive-planned-advancement-of-democracy-also-to-be-aim-of.html | RELIGIOUS DRIVE PLANNED; Advancement of Democracy Also to Be Aim of Campaign | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/drop-move-to-keep-bookies-attracks-drafters-of-parimutuel-bill-at.html | DROP MOVE TO KEEP 'BOOKIES' ATTRACKS; Drafters of Pari-Mutuel Bill at Albany Hope for Vote Early Next Week | True | By Warren Moscow Special To the New York Times. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/atlantic-city-light-rate-cut.html | Atlantic City Light Rate Cut | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/urban-rehabilitation-bill-gaining-support-aids-private-owners-in.html | Urban Rehabilitation Bill Gaining Support; Aids Private Owners in Replanning Slums | True | By Lee E. Cooper | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/change-in-france.html | CHANGE IN FRANCE | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/danceopera-given-by-dafora-group-engagement-opens-in-cherry-lane.html | DANCE-OPERA GIVEN BY DAFORA GROUP; Engagement Opens in Cherry Lane Under Title of 'Zunguru' | True | By John Martin | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/leases-14-rooms-in-east-side-house-archibald-g-thacher-rents-large.html | LEASES 14 ROOMS IN EAST SIDE HOUSE; Archibald G. Thacher Rents Large Apartment in Building on East End AvenueSUITE FOR HELEN MORGAN Actress Sublets Her Rooms inHudson Street and Rentsin Bank Street | True | Leppert | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/social-activities-in-new-york-elsewhere-new-york.html | Social Activities in New York Elsewhere; NEW YORK | True | | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/british-west-indies-get-beaverbrook-aid-increased-market.html | BRITISH WEST INDIES GET BEAVERBROOK AID; Increased Market Urged--Unrest Is Laid to Poverty | True | Special Cable to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/roosevelt-stand-halts-air-inquiry-house-committe-postpones-hearing.html | ROOSEVELT STAND HALTS AIR INQUIRY; House Committe Postpones Hearing Because He Urged Sales to Nations Abroad OPEN SESSIONS PLANNED Woodring and Morgenthau Are to Testify on Opposite Sides in Departmental Clash | True | Special to THE NEW YORK TIMES. | C1B 450187 |
| 1940-03-21 | 1940-03-21 | https://www.nytimes.com/1940/03/21/archives/opera-fund-drive-reaches-605326-sloan-seeks-twothirds-of-the.html | OPERA FUND DRIVE REACHES $605,326; Sloan Seeks Two-thirds of the $1,000,000 Goal by Time Company Begins Tour FRANCES ALDA GIVES $500 Third of Funds Contributed by Radio Audience--'Barber' to Be Benefit Saturday | True | | C1B 450187 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/auto-sales-rose-331-but-february-factory-volume-was-below-january.html | AUTO SALES ROSE 33.1%; But February Factory Volume Was Below January Figures | True | Special to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/hunter-plans-memorial-honor-for-lydia-wadleigh-first-woman-dean.html | HUNTER PLANS MEMORIAL; Honor for Lydia Wadleigh, First Woman Dean, Proposed | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/news-of-markets-in-european-cities-london-trading-dull-because-of.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Trading Dull Because of Approaching Holiday-- U.S. Shares Improve PARIS BOURSE STAYS FIRM Amsterdam Session Quiet-- Dutch Afraid of Political Surprises in Week-End | True | Wireless to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/compulsory-car-inspection.html | COMPULSORY CAR INSPECTION | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/approve-auto-inspection-local-groups-affirm-principle-object-to.html | APPROVE AUTO INSPECTION; Local Groups Affirm Principle, Object to Provisions of Bill | True | | C1B 450235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/easter-music-at-grand-central.html | Easter Music at Grand Central | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/end-24th-district-fight-miller-and-cavanagh-withdraw-convention.html | END 24TH DISTRICT FIGHT; Miller and Cavanagh Withdraw Convention Petitions | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/2-new-germicides-prove-powerful-dr-rene-dubos-reports-the-isolation.html | 2 NEW GERMICIDES PROVE POWERFUL; Dr. Rene Dubos Reports the Isolation of Chemicals to Fight Deadly Diseases TUBERCULOSIS HOPE SEEN Agents Effective Against Five Pneumonia Types and the Diphtheria Bacillus | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/sec-reports-shifts-in-equity-holdings-general-motors-sold-more-of.html | SEC REPORTS SHIFTS IN EQUITY HOLDINGS; General Motors Sold More of Bendix Aviation Common | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/watson-cheerful-on-tax-recalls-his-start-and-does-not-begrudge.html | WATSON CHEERFUL ON TAX; Recalls His Start and Does Not Begrudge $294,000 Paid | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/stoessel-directs-the-philharmonic-as-guest-conductor-he-offers.html | STOESSEL DIRECTS THE PHILHARMONIC; As Guest Conductor He Offers Masterpiece of Bach, the 'St. Matthew' Passion LARGE CHORUS ASSISTS Includes the Oratorio Society, Choristers of St. Thomas and Several Soloists | True | By Olin Downes | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/mayor-in-capital-asks-more-for-wpa-he-urges-president-to-call-for.html | MAYOR IN CAPITAL ASKS MORE FOR WPA; He Urges President to Call for at Least $1,500,000,000 for the Coming Fiscal Year | True | Special to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/to-address-packaging-dinner.html | To Address Packaging Dinner | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/shucks-keeps-yachting-lead-gale-is-home-first-in-race-at-nassau.html | Shucks Keeps Yachting Lead; GALE IS HOME FIRST IN RACE AT NASSAU Nye's Star Class Yacht Fourth in Series--Shucks, Leader, Finishes Second GODWIN'S BOAT RUNNER-UP Hi-Hat Has Edge on Points Over Scout II in Tests for Santa Maria Cup | True | By Tropical Radio To the New York Times. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/eastwest-relay-endangers-mark-cochran-breidenbach-sulzman-ohl-will.html | EAST-WEST RELAY ENDANGERS MARK; Cochran, Breidenbach, Sulzman, Ohl Will Form Quartet in Finnish Relief MeetFERRIS TO PICK RIVALSPenn Holds 'Standard' Recordof 3:17--Seats Going Fastfor Garden Program | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/gennetfriedman.html | Gennet--Friedman | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/advertising-news-and-notes-more-advertising-for-wine.html | Advertising News and Notes; More Advertising for Wine | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/electricity-rates-reduced.html | Electricity Rates Reduced | True | Special to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/architects-file-building-plans-apartment-for-110-families-on.html | ARCHITECTS FILE BUILDING PLANS; Apartment for 110 Families on Kingston Ave., Brooklyn, Will Cost $382,000 MORE HOMES FOR QUEENS Group of Fifteen Planned on Site on Seventy-fifth Rd. in Forest Hills | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/quits-thirdterm-slate-californian-says-olsonmcadoo-harmony-group.html | QUITS THIRD-TERM SLATE; Californian Says Olson-McAdoo 'Harmony' Group Cannot Win | True | | C1B 450235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/colligan-retired-on-7040-pension-official-hints-story-of-forcing.html | COLLIGAN RETIRED ON $7,040 PENSION; Official Hints Story of 'Forcing Out' of Hunter Head Is Untold | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/police-department.html | Police Department | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/will-drop-mining-stock.html | Will Drop Mining Stock | True | Special to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/circulation-larger-at-bank-of-england-weeks-increase-5740000.html | CIRCULATION LARGER AT BANK OF ENGLAND; Week's Increase 5,740,000-- Reserve Down 5,761,000 | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/allies-ask-right-to-latest-planes-buying-group-sees-morgenthau-on.html | ALLIES ASK RIGHT TO LATEST PLANES; Buying Group Sees Morgenthau on Getting Secret Modelsin $1,000,000,000 Program | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/electionyear-finance.html | ELECTION-YEAR FINANCE | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/new-men-all-experienced-lamoureux-eynac-frossard-and-monnet-in.html | NEW MEN ALL EXPERIENCED; Lamoureux, Eynac, Frossard and Monnet in Previous Cabinets | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/giant-lead-of-60-erased-by-storm-rain-falls-in-fourth-inning-saving.html | GIANT LEAD OF 6-0 ERASED BY STORM; Rain Falls in Fourth Inning, Saving Tigers--Hubbell in Reassuring Performance SEVEN HITS OFF NEWSOM Danning and Demaree Wallop Homers--Hank, Rucker and Ott Contribute Doubles | True | By John Drebinger Special To The New York Times. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/boys-strike-ended-closed-shop-is-won-biggest-little-labor-dispute.html | BOYS STRIKE ENDED; CLOSED SHOP IS WON; 'Biggest Little Labor Dispute' Settled by Board | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/rolling-stock-orders-acf-motors-sells-16-buses-c-o-seeks-flat-cars.html | ROLLING STOCK ORDERS; A.C.F. Motors Sells 16 Buses --C. & O. Seeks Flat Cars | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/navy-oil-contract-to-asiatic.html | Navy Oil Contract to Asiatic | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/us-army-attache-for-sweden.html | U.S. Army Attache for Sweden | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Daniel Greenwald | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/japan-to-free-us-writer-on-suspended-sentence.html | Japan to Free U.S. Writer On Suspended Sentence | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/german-fliers-saved-at-sea.html | German Fliers Saved at Sea | True | Wireless to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/400-questioners-questioned-on-questions-they-will-ask-when-census.html | 400 Questioners Questioned on Questions They Will Ask When Census Starts in City | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/british-ship-burned.html | British Ship Burned | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/morgenthau-says-a-50-billion-debt-would-not-be-a-cause-for-worry.html | Morgenthau Says a 50 Billion Debt Would Not Be a Cause for Worry; But Any Rise in Limit Is Up to Congress and He Bars 'Trick' Use of Stabilization Fund to Dodge It--Limits Baby Bond Sales | True | Special to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/nyu-women-triumph-defeat-savage-school-mermaids-in-evangeline-pool.html | N.Y.U. WOMEN TRIUMPH; Defeat Savage School Mermaids in Evangeline Pool, 32 to 24 | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/fha-sells-dwelling.html | FHA Sells Dwelling | True | | C1B 450235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/bank-of-canadas-report-ratio-of-reserve-to-notes-and-deposit.html | BANK OF CANADA'S REPORT; Ratio of Reserve to Notes and Deposit Liabilities 58.21% | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/mrs-ge-corcoran-gives-tea-at-home-she-entertains-the-baroness-de.html | MRS. G.E. CORCORAN GIVES TEA AT HOME; She Entertains the Baroness de Villiers Terrage | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/bans-vitaperle-claims-ftc-atso-accepts-stipulations-in-three-other.html | BANS VITA-PERLE CLAIMS; FTC Atso Accepts Stipulations in Three Other Cases | True | Special to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/lehman-cites-perils-in-sect-intolerance-but-letter-ignores-bid-to.html | LEHMAN CITES PERILS IN SECT INTOLERANCE; But Letter Ignores Bid to Make Farley 'Favorite Son' Choice | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/92049-tax-on-swayne-estate.html | $92,049 Tax on Swayne Estate | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/fire-record.html | Fire Record | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/mayor-said-to-back-cut-in-own-pension-albany-measure-to-reduce-his.html | MAYOR SAID TO BACK CUT IN OWN PENSION; Albany Measure to Reduce His Benefits at End of Term Awaits His Approval WOULD REPEAL 1939 LAW Act Regarded as Primarily for the Benefit of Ex-Controller Expected to Be Voided | True | Special to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/5-easter-cruises-to-carry-capacity-2100-passengers-are-booked-to.html | 5 EASTER CRUISES TO CARRY CAPACITY; 2,100 Passengers Are Booked to Bermuda and the West Indies Despite War 5,700 SAILED LAST YEAR Coastwise Vessels Will Also Carry 1,000 Over Holidays to Southern U.S. Ports | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/war-volunteers-sail-tomorrow-first-group-of-ambulance-drivers-will.html | WAR VOLUNTEERS SAIL TOMORROW; First Group of Ambulance Drivers Will Depart for Service in France MANY COLLEGE STUDENTS Recruits Sought in All Parts of Nation by Organization, Revived From World War | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/14foot-huey-long-statue-put-on-grave-kingfishs-machine-erects-a.html | 14-Foot Huey Long Statue Put on Grave; 'Kingfish's Machine Erects a Memorial | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/ban-on-plane-sale-to-soviet-is-told-munitions-board-report-says-it.html | BAN ON PLANE SALE TO SOVIET IS TOLD; Munitions Board Report Says It Blocked Shipment Intended for Loyalist Spain OTHER '39 EXPORTS JUMP Licenses Valued at $204,555,780 Were Issued, Against $83,692,589 Year Before | True | Special to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/early-guins-lost-as-wheat-reacts-market-finishes-to-c-lower-after.html | EARLY GAINS LOST AS WHEAT REACTS; Market Finishes to c Lower After Starting the Day With Advance of c STORED GRAIN IS SOLD Corn Holds in Narrow Range in Quiet Trading -Oats Meet Realizing | True | Special to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/financial-markets-narrow-movements-rule-in-stock-market-final.html | FINANCIAL MARKETS; Narrow Movements Rule in Stock Market; Final Prices Steady but Mixed in Pre-Holiday Session | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/treasury-offers-bills-100000000-of-91day-paper-to-be-sold-on-usual.html | TREASURY OFFERS BILLS; $100,000,000 of 91-Day Paper to Be Sold on Usual Basis | True | Special to THE NEW YORK TIMES. | C1B 450235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/press-welcomes-speech.html | Press Welcomes Speech | True | Special to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/line-gets-new-hangar.html | Line Gets New Hangar | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/britains-sovereigns-give-maundy-pence-ceremony-of-token-pay-to-aged.html | BRITAIN'S SOVEREIGNS GIVE MAUNDY PENCE; Ceremony of Token Pay to Aged and Humble Held in London | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/booksauthors.html | Books--Authors | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/young-in-dairy-business-former-general-electric-head-holds-van.html | YOUNG IN DAIRY BUSINESS; Former General Electric Head Holds Van Horne Farms Stock | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/weeks-building-up-21-awards-show-gain-over-the-total-in-preceding.html | WEEK'S BUILDING UP 21%; Awards Show Gain Over the Total in Preceding Period | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/playoff-schedule.html | Play-Off Schedule | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/intamerican-hockey.html | INT.-AMERICAN HOCKEY | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/mrs-dewey-guest-at-tea.html | Mrs. Dewey Guest at Tea | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/will-call-in-notes-garlock-packing-company-to-redeem-198000-balance.html | WILL CALL IN NOTES; Garlock Packing Company to Redeem $198,000 Balance | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/holds-ftc-is-help-to-ad-standards-am-corrigan-says-that-bad.html | HOLDS FTC IS HELP TO AD STANDARDS; A.M. Corrigan Says That Bad Practices Are Halted Quickly With Its Assistance FINDS HUMOR COPY ON RISE He Tells Ad Club Treatment Has Changed Radically in Recent Years | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/the-passion-flower-blooms-for-good-friday.html | THE PASSION FLOWER BLOOMS FOR GOOD FRIDAY | True | Courtesy of New York Botanical Garden | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/son-to-hersey-b-eggintons.html | Son to Hersey B. Eggintons | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/stronger-france-seen-but-swiss-press-is-lukewarm-to-appointment-of.html | STRONGER FRANCE SEEN; But Swiss Press Is Lukewarm to Appointment of Reynaud | True | Wireless to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/sports-of-the-times-king-william-on-the-causeway.html | Sports of the Times; King William on the Causeway | True | By John Kieran | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/the-international-situation.html | The International Situation | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/in-the-nation-mr-farley-closes-a-long-political-chapter.html | In The Nation; Mr. Farley Closes a Long Political Chapter | True | By Arthur Krock | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/backs-edison-promotion-dealers-group-bars-support-to-opposition.html | BACKS EDISON PROMOTION; Dealers Group Bars Support to Opposition Action | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/williams-team-elects-parish.html | Williams Team Elects Parish | True | | C1B 450235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/national-wealth-seen-aided-by-wpa-harrington-points-to-great.html | NATIONAL WEALTH SEEN AIDED BY WPA; Harrington Points to 'Great Contribution' in Wide Program of Improvements WORKERS' SKILL ENHANCED 23,000 New Public Buildings Built in Four Years, 65,000 Renovated, Report Says | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/backdoor-health-insurance.html | BACK-DOOR HEALTH INSURANCE | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/hears-spain-is-fortifying-exwar-official-gets-reports-of-works-on.html | HEARS SPAIN IS FORTIFYING; Ex-War Official Gets Reports of Works on French Border | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/203454-contributed-for-salvation-army-further-gifts-asked-to-reach.html | $203,454 CONTRIBUTED FOR SALVATION ARMY; Further Gifts Asked to Reach $375,000 Goal in Drive | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/britain-registers-1270000.html | Britain Registers 1,270,000 | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/hungarys-exports-down-country-has-unfavorable-balance-in-first-two.html | HUNGARY'S EXPORTS DOWN; Country Has Unfavorable Balance in First Two Months of Year | True | Wireless to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/reynaud-presents-enlarged-cabinet-5-on-war-council-daladier-keeps.html | REYNAUD PRESENTS ENLARGED CABINET; 5 ON WAR COUNCIL; Daladier Keeps Defense Post --3 Socialists Included to Broaden Political Base POLICY STATEMENT TODAY Resignation of Predecessor Is Reported Due to Loss of a Basket Holding Ballots | True | By P.j. Philip Wireless To the New York Times. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/britain-holds-1959-aliens.html | Britain Holds 1,959 Aliens | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/auction-sales.html | AUCTION SALES | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/declares-barbarism-foe-polish-premier-in-paris-asserts-allies-fight.html | DECLARES BARBARISM FOE; Polish Premier in Paris Asserts Allies Fight for Civilization | True | Wireless to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/mrs-fk-hoffman-panhellenic-aide-former-head-of-city-group-and-one.html | MRS. F.K. HOFFMAN, PAN-HELLENIC AIDE; Former Head of City Group and One of Founders of Its House Dies in Hospital COLLEGE WOMAN LEADER A Descendant of Pruyn Family Known Up-State, Which Has Home Dating to Revolution | True | Davis & Sanford | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/upholds-paycut-ruling-court-holds-city-has-power-to-lower-salaries.html | UPHOLDS PAY-CUT RULING; Court Holds City Has Power to Lower Salaries of Clerks | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/fights-mexican-decree-american-company-asks-court-to-bar-land.html | FIGHTS MEXICAN DECREE; American Company Asks Court to Bar Land Expropriation | True | Wireless to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/pirates-drop-chuck-klein.html | Pirates Drop Chuck Klein | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/next-march-24-easter-will-come-in-year-2391.html | Next March 24 Easter Will Come in Year 2391 | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/mrs-tibbett-a-director-elected-to-board-of-the-broad-street.html | MRS. TIBBETT A DIRECTOR; Elected to Board of the Broad Street Hospital | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/racing-bill-draft-bars-all-bookies-measure-sent-to-state-senate.html | RACING BILL DRAFT BARS ALL 'BOOKIES'; Measure Sent to State Senate Upholds Dunnigan's Drive to Outlaw Such Betting COMMISSION SHIFT LOOMS Surprise Provision Calls for Equal Party Representation Among Its Members | True | Special to THE NEW YORK TIMES. | C1B 450235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/city-post-to-salottolo-he-is-appointed-aide-to-county-clerk-at-5000.html | CITY POST TO SALOTTOLO; He Is Appointed Aide to County Clerk at $5,000 a Year | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/matt-to-compete-in-ski-race-today-durrance-kautz-pfeifer-and.html | MATT TO COMPETE IN SKI RACE TODAY; Durrance, Kautz, Pfeifer and Schroll Also Entered in U.S. Event at Sun Valley HILLMAN IS RATED HIGHLY Engen, McLean, Ward, Blatt, Amick Top Amateurs--Miss McKean Women's Star | True | By Frank Elkins Special To The New York Times. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/utility-rate-change-barred.html | Utility Rate Change Barred | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/price-index-off-in-week-wholesale-figure-shows-drop-to-782-from-783.html | PRICE INDEX OFF IN WEEK; Wholesale Figure Shows Drop to 78.2 From 78.3 | True | Special to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/rise-in-pound-sterling-foreign-pressure-found-relaxed-7250000-gold.html | RISE IN POUND STERLING; Foreign Pressure Found Relaxed --$7,250,000 Gold Arrives | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/calls-pension-bill-raid-on-treasury-commander-luchars-of-ava-says.html | CALLS PENSION BILL RAID ON TREASURY; Commander Luchars of A.V.A. Says Drive Is Designed to Time With Election Year SEES BILLION A YEAR IN END American Legion Instigated Measure, He Asserts, Despite Pledge Bonus Was Enough | True | Special to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/ponzi-beats-caras-twice-lauri-and-procita-break-even-in-pocket.html | PONZI BEATS CARAS TWICE; Lauri and Procita Break Even in Pocket Billiard Tourney | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/investment-trusts-report.html | Investment Trusts Report | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/sports-today.html | Sports Today | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/note-issue-lower-at-bank-of-france-weekly-statement-reveals-decline.html | NOTE ISSUE LOWER AT BANK OF FRANCE; Weekly Statement Reveals Decline in Circulation to 155,448,000,000 Francs BILL DISCOUNTS DECREASE Gold Reserve Rises Slightly-- Negotiable Paper Bought at Home Also Advances | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/percy-crosby-sues-wife-cartoonist-files-action-in-florida-cruelty.html | PERCY CROSBY SUES WIFE; Cartoonist Files Action in Florida -- Cruelty Charge Reported | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/work-at-belmont-ahead-of-schedule-vanderbilt-leads-party-on-a-tour.html | WORK AT BELMONT AHEAD OF SCHEDULE; Vanderbilt Leads Party on a Tour of Inspection--450 Mutuel Booths Planned 400 RACERS AT BIG PLANT Trainer Jack Howard Arrives With Three Carloads-- May 13 Opening Awaited | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/gain-by-western-union-white-sees-some-improvement-in-business-this.html | GAIN BY WESTERN UNION; White Sees Some Improvement in Business This Year | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/italy-unfriendly-to-reynauds-rule-press-sees-widening-of-gap-to.html | ITALY UNFRIENDLY TO REYNAUD'S RULE; Press Sees Widening of Gap to France and a Further Loss to Allied Cause in Rome INTENSE WAR IS PRESAGED Opinion Is That the Change in Cabinet Is Diplomatic Victory for the Reich | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/heads-confectioners-unit.html | Heads Confectioners' Unit | True | Special to THE NEW YORK TIMES. | C1B 450235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/lumber-output-rises-more-than-seasonally-shipments-and-orders-also.html | Lumber Output Rises More Than Seasonally; Shipments and Orders Also Gain in the Week | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/money-and-credit-bullion.html | MONEY AND CREDIT; BULLION | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/rfc-to-fanance-20000000-of-roads-loan-of-28132000-which-will-mature.html | RFC to Fanance $20,000,000 of Road's Loan Of $28,132,000 Which Will Mature on July 1 | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/puts-banks-safety-first-e-sherman-adams-addresses-conference-in.html | PUTS BANKS' SAFETY FIRST; E. Sherman Adams Addresses Conference in Virginia | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/horse-show-plans-made-wall-street-riding-club-fixture-is-scheduled.html | HORSE SHOW PLANS MADE; Wall Street Riding Club Fixture Is Scheduled April 13 | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/body-of-untermyer-arrives-from-west-funeral-services-today-at-his.html | BODY OF UNTERMYER ARRIVES FROM WEST; Funeral Services Today at His Yonkers Home, Greystone | True | Special to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/alexander-presents-liquorcontrol-plan-rivaling-the-sturges-selfrule.html | Alexander Presents Liquor-Control Plan Rivaling the Sturges Self-Rule Program | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/state-bankers-to-meet-syracuse-prepares-for-june-convention-of.html | STATE BANKERS TO MEET; Syracuse Prepares for June Convention of Group | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/holds-afghans-at-ease-moscow-agency-reports-nation-does-not-feel.html | HOLDS AFGHANS AT EASE; Moscow Agency Reports Nation Does Not Feel Menaced | True | Wireless to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/campaign-secret-is-divulged.html | Campaign Secret Is Divulged | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/soviet-press-taunts-allies.html | Soviet Press Taunts Allies | True | Wireless to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/bonds-for-hague-hospital.html | Bonds for Hague Hospital | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/less-bias-found-on-middleaged-abilities-of-older-workers-are-being.html | LESS BIAS FOUND ON MIDDLE-AGED; Abilities of Older Workers Are Being Recognized, Says Wadsworth Inquiry Report FEWER ACCIDENTS CITED Committee Renews Proposal for 'Adult Physical Repair' to Restore Employment | True | Special to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/wang-supersedes-2-puppet-regimes-japanesesponsored-parley-decides.html | WANG SUPERSEDES 2 PUPPET REGIMES; Japanese-Sponsored Parley Decides 'Central Government' Will Be Dominant One TOKYO POLICY NOW STATIC Course of Relations With the West Awaits Effect of the New Set-Up in China | True | By Douglas Robertson Wireless To the New York Times. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/james-woods-dies-exhotel-official-held-managerial-posts-with.html | JAMES WOODS DIES; EX-HOTEL OFFICIAL; Held Managerial Posts With Bowman-Biltmore Group-- Headed Belmont Here IN SAN FRANCISCO QUAKE Directed St. Francis at Time of the Disaster--Opened the Biltmore in Los Angeles | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 450235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/yankees-shut-out-bees-behind-fine-pitching-of-ruffing-gomez-and.html | Yankees Shut Out Bees Behind Fine Pitching of Ruffing, Gomez and Chandler; GOMEZ, IN DEBUT, GAINS 4-0 VICTORY Yankee Southpaw Passes First Test, Yielding Two Hits to Bees in Three Innings CROSETTI EXCELS IN FIELD Champions Score on Singles by Knickerbocker, Walks and Pair of Errors | True | By James P. Dawson Special To the New York Times. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/to-make-survey-for-bankers.html | To Make Survey for Bankers | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/new-group-to-press-soilerosion-fight-first-session-at-washington-of.html | NEW GROUP TO PRESS SOIL-EROSION FIGHT; First Session at Washington of Friends of the Land Will Consider Issue Today MIGRANT ANGLE STUDIED Population Shifts and Losses in Trade to Have Equal Share With Farm Problems | True | Special to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/object-to-report-on-seaboard.html | Object to Report on Seaboard | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/cromwell-rebuked-for-war-talk-hull-warns-him-not-to-do-it-again-us.html | Cromwell Rebuked for War Talk; Hull Warns Him Not to Do It Again; U.S. Envoy's Speech in Canada "Contravenes Standing Instructions," Secretary Says in a Statement--Such Reprimand Unusual | True | Special to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/elected-editors-at-vassar.html | Elected Editors at Vassar | True | Special to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/five-nominated-for-yale-post.html | Five Nominated for Yale Post | True | Special to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/old-pistols-bring-210.html | Old Pistols Bring $210 | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/enlighten-public-industry-is-urged-business-must-unite-to-save.html | ENLIGHTEN PUBLIC, INDUSTRY IS URGED; Business Must Unite to Save Private Enterprise, Hook Tells Buying Group ATTACKS TRADING ON WAR Use for Unjustifiable Profit or Political Objectives Held Indefensible | True | Special to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/yale-loses-in-nassau-home-team-wins-rugby-trophy-scoring-third-in.html | YALE LOSES IN NASSAU; Home Team Wins Rugby Trophy, Scoring Third in Row, 15-0 | True | By Tropical Radio To the New York Times. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/new-xrays-dash-quintuplet-hopes-miami-mother-will-bear-but-one.html | NEW X-RAYS DASH QUINTUPLET HOPES; Miami Mother Will Bear but One Child, Second Visit to a Physician Discloses | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/events-today.html | Events Today | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/curb-exchange-drops-stock.html | Curb Exchange Drops Stock | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By I. Lincoln Seide Co. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/lehman-signs-jury-bills-governor-approves-six-feinberg-measures-for.html | LEHMAN SIGNS JURY BILLS; Governor Approves Six Feinberg Measures for Uniformity | True | Special to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/dodgers-manager-told-to-rest-arm-doubt-over-lineup-deepens-with.html | DODGERS' MANAGER TOLD TO REST ARM; Doubt Over Line-Up Deepens With Durocher's Injury-- Outfield Not Yet Set GILBERT FIGHTS FOR JOB Wyatt's Work Tends to Dispel Uncertainty Over Pitching-- Hurler Is Unworried | True | By Roscoe McGowen Special To the New York Times. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/gives-up-federal-post-to-rejoin-home-insurance.html | Gives Up Federal Post To Rejoin Home Insurance | True | Underwood & Underwood, 1940 | C1B 450235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/28160000-bonds-offered-by-miami-city-asks-tenders-by-mar-27-after.html | $28,160,000 BONDS OFFERED BY MIAMI; City Asks Tenders by Mar. 27 After Court Validates Its Financing Program OTHER MUNICIPAL LOANS Weehawken Township, N.J., Cambridge and Brockton, Mass., Award Issues | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/politics-bows-to-baseball.html | Politics Bows to Baseball | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/to-take-testimony-on-ulen-co.html | To Take Testimony on Ulen & Co. | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/vatican-organ-sees-new-soviet-ventures-holds-ban-on-a-scandinavian.html | VATICAN ORGAN SEES NEW SOVIET VENTURES; Holds Ban on a Scandinavian Pact Portends Aggression | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/investment-deals-mark-city-trading-apartment-house-at-112th-st-and.html | INVESTMENT DEALS MARK CITY TRADING; Apartment House at 112th St. and Broadway With Eight Stores in New Hands TWO TENEMENTS BOUGHT Flats Near Stuyvesant Park, Held 37 Years, Will be Modernized by Buyer | True | Kerkham | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/doctor-cleared-in-death-charge-involving-young-woman-dismissed-in.html | DOCTOR CLEARED IN DEATH; Charge Involving Young Woman Dismissed in Court | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/alumni-to-hold-dance-april-12.html | Alumni to Hold Dance April 12 | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/dr-smith-heads-anatomists.html | Dr. Smith Heads Anatomists | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/unions-ballots-set-record.html | Union's Ballots Set Record | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/students-start-paper-the-beaver-appears-at-city-college-as-result.html | STUDENTS START PAPER; The Beaver Appears at City College as Result of Row | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/democrats-are-seen-ahead-in-california-but-strength-is-below-that.html | DEMOCRAT'S ARE SEEN AHEAD IN CALIFORNIA; But Strength is Below That of 1936, Survey Finds | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/glenn-l-martin-doubles-assets-aircraft-companys-earnings-also-were.html | GLENN L. MARTIN DOUBLES ASSETS; Aircraft Company's Earnings Also Were Increased in 1939 to $4,110,605 BACKLOG UP TO $49,241,516 Results of Operations Listed by Other Concerns, With Comparative Data | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/cabinets-survival-questioned.html | Cabinet's Survival Questioned | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/reserve-bank-position-range-of-important-items-in-1940-compared.html | RESERVE BANK POSITION; Range of Important items in 1940 Compared With Preceding Years | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/earle-reaches-bulgaria-new-united-states-minister-is-greeted-at.html | EARLE REACHES BULGARIA; New United States Minister Is Greeted at Sofia Station | True | By Telephone To the New York Times. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/finns-ask-league-for-postwar-aid-geneva-officials-say-help-to.html | FINNS ASK LEAGUE FOR POST-WAR AID; Geneva Officials Say Help to Reconstruct Country Will Be Forthcoming MEMBER STATES THANKED Ryti Government Expected to Resign After Easter-- Karelia Almost Empty | True | | C1B 450235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/dance-at-miami-beach-youths-who-competed-in-first-annual-regatta.html | DANCE AT MIAMI BEACH; Youths Who Competed in First Annual Regatta Honored | True | Special to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/george-c-wales-retired-boston-architect-was-widely-known-for.html | GEORGE C. WALES; Retired Boston Architect Was Widely Known for Etchings | True | Special to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/mrs-vince-in-foils-final-five-other-metropolitan-women-gain-us.html | MRS. VINCE IN FOILS FINAL; Five Other Metropolitan Women Gain U.S. Title Round | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/coffinwhiteside.html | Coffin--Whiteside | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/nazis-build-planes-in-austrian-plant-factory-near-vienna-is-held.html | NAZIS BUILD PLANES IN AUSTRIAN PLANT; Factory Near Vienna Is Held Safe From Attack by Allies --5,000 Workers There REPORTERS SEE METHODS Mass Production Employed in Turning Out Messerschmitts and a New Secret Craft | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/federal-regulation-of-state-banks-seen-rm-hanes-urges-improvement.html | FEDERAL REGULATION OF STATE BANKS SEEN; R.M. Hanes Urges Improvement of Present Supervision | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/toronto-wins-21-puts-out-chicago-goldups-goal-in-last-period-breaks.html | TORONTO WINS, 2-1, PUTS OUT CHICAGO; Goldup's Goal in Last Period Breaks Tie and Sends Leafs Into Semi-Final Play-Off | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/wins-state-taxstamp-contract.html | Wins State Tax-Stamp Contract | True | Special to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/attack-on-nazi-ship-reported.html | Attack on Nazi Ship Reported | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/japanese-near-hong-kong-army-units-skirt-it-and-macao-as-chinese.html | JAPANESE NEAR HONG KONG; Army Units Skirt It and Macao as Chinese Civilians Flee | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/mine-official-ends-life-with-dynamite-parfet-stands-on-box-before.html | MINE OFFICIAL ENDS LIFE WITH DYNAMITE; Parfet Stands on Box Before His Colorado Plant and Fires Blast | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/of-local-origin.html | Of Local Origin | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/queen-mary-sails-seen-heading-south-on-war-adventure-huge-liner.html | QUEEN MARY SAILS; SEEN HEADING SOUTH ON WAR ADVENTURE; Huge Liner Departs in Broad Daylight--Is Expected to Overhaul Mauretania THRONGS ASHORE WATCH Police and Coast Guard Craft Trail Ship as She Leaves Under Sealed Orders | True | Times Wide World | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/at-the-rialto.html | At the Rialto | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/few-cuts-in-funds-for-social-work-nya-and-ccc-get-near-budget.html | FEW CUTS IN FUNDS FOR SOCIAL WORK; NYA and CCC Get Near Budget Allotments in Supply Bill Taken up by House WAGE-HOUR RISE LIMITED $1,080,000 Denied Pending Revision--$954,189,700 Total $11,798,942 Under Budget | True | Special to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/herald-square-noise-halved-by-el-removal-quiet-as-a-side-street.html | Herald Square Noise Halved by 'El' Removal; Quiet as a Side Street, Decibel Test Shows | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/farm-near-red-bank-passes-to-new-hands-large-new-jersey-place-taken.html | FARM NEAR RED BANK PASSES TO NEW HANDS; Large New Jersey Place Taken by Brooklyn Woman | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/rfc-would-lend-bank-30000000-willing-to-aid-the-bank-of-america-nt.html | RFC WOULD LEND BANK $30,000,000; Willing to Aid the Bank of America N.T. and S.A. in Its Increase in Capital | True | Special to THE NEW YORK TIMES. | C1B 450235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/reich-delays-yugoslav-parley.html | Reich Delays Yugoslav Parley | True | By Telephone To the New York Times. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/senate-rounds-out-rises-in-farm-fund-rfc-loans-of-90000000-are.html | SENATE ROUNDS OUT RISES IN FARM FUND; RFC Loans of $90,000,000 Are Approved for Electrifying and Tenant-Purchase Plans $85,000,000 FOR SURPLUS Unanimous Vote Favors Item --Ellender's Sugar Aid Plea Defers Final Passage | True | Special to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/164-crates-minus-5-leaves-164-in-bronx-police-left-with-apples-but.html | 164 Crates Minus 5 Leaves 164 in Bronx; Police Left With Apples but With No Case | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/food-news-of-the-week-first-spring-lamb-arrives-from-california.html | Food News of the Week; First Spring Lamb Arrives From California --Fish Supplies Plentiful | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/lost-bomb-kills-man-horse-kicks-stray-from-plane-on-island-near.html | 'LOST' BOMB KILLS MAN; Horse Kicks 'Stray' From Plane on Island Near Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/cocoa-exchange-closes-for-week.html | Cocoa Exchange Closes for Week | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/kern-is-assailed-as-carpet-bagger-lyons-charges-he-interprets.html | KERN IS ASSAILED AS 'CARPET BAGGER'; Lyons Charges He Interprets Residence Law Strictly in Effort to Discredit It RECENT BROADCAST CITED Civil Service Head Retorts He Accepts Ruling on Act Made by Courts | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/government-exchanges-cotton.html | Government Exchanges Cotton | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/art-notes.html | Art Notes | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/29year-marriage-annulled.html | 29-Year Marriage Annulled | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/store-sales-here-advance-sharply-some-shops-have-gains-of-20-or.html | STORE SALES HERE ADVANCE SHARPLY; Some Shops Have Gains of 20% or More as Good Weather Spurs Easter Buying CHILDREN'S WEAR GOOD Early Holiday Will Not Finish Apparel Trade for Spring, Producers Hold | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/anger-at-belgrade-pork-prices.html | Anger at Belgrade Pork Prices | True | By Telephone To the New York Times. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/miscellaneous-carloadings-index-off-others-up-for-week-total-down.html | Miscellaneous Carloadings Index Off, 'Others' Up for Week; Total Down 0.3% | True | Special to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/charity-plans-financing-kresge-foundation-to-sell-11500000-of-bonds.html | CHARITY PLANS FINANCING; Kresge Foundation to Sell $11,500,000 of Bonds | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/hl-green-system-clears-2106415-retail-store-companys-net-in-year.html | H.L. GREEN SYSTEM CLEARS $2,106,415; Retail Store Company's Net in Year Equal to $3.51 on Each Common Share SALES WERE 20% HIGHER Inventories Up to $6,469,822 -- Subsidiaries in England and Canada Report | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/north-american-aviation-inc.html | North American Aviation, Inc. | True | | C1B 450235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/ancient-rite-kept-by-italians-here-tiny-wheat-and-lentil-plants.html | ANCIENT RITE KEPT BY ITALIANS HERE; Tiny Wheat and Lentil Plants Offered, as in Catacombs, to Mark Maundy Thursday SHOOTS GROWN IN DARK Seeds Sown Ash Wednesday-- Ceremony Held in Episcopal Church of San Salvatore | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/pause-in-india.html | PAUSE IN INDIA | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/the-screen-in-review-house-across-the-bay-with-george-raft-joan.html | THE SCREEN IN REVIEW; 'House Across the Bay,' With George Raft, Joan Bennett and Walter Pidgeon, Opens at Loew's State--'Black Friday' and 'Viva Cisco Kid' Here | True | By Frank S. Nugent | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/books-published-today.html | Books Published Today | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/refunding-issues-filed-with-the-sec-inland-steel-plans-sale-of.html | REFUNDING ISSUES FILED WITH THE SEC; Inland Steel Plans Sale of $36,000,000 of 3s to Retire $35,000,000 of 3 s UNITED BISCUIT FINANCING Chicago Concern Will Offer $7,000,000 of Debentures to Run for l5 Years | True | Special to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/status-of-holc-loans-60-in-good-order-and-8-paid-in-full-says.html | STATUS OF HOLC LOANS; 60% in Good Order and 8% Paid in Full, Says George L. Bliss | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/pastor-hangs-himself-rev-cn-stevens-of-bedminster-nj-suffered.html | PASTOR HANGS HIMSELF; Rev. C.N. Stevens of Bedminster, N.J., Suffered Nervous Ailment | True | Special to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/woman-cleared-in-auto-death.html | Woman Cleared in Auto Death | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/new-stamps-now-on-sale-famous-american-educators-groups-at.html | NEW STAMPS NOW ON SALE; 'Famous American,' Educators' Groups at Postoffice | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/books-of-the-times-bethel-merriday-is-22.html | BOOKS OF THE TIMES; Bethel Merriday Is 22 | True | By Charles Poore | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/american-locomotive-pay-29500-paid-to-vice-president-in-1939-report.html | AMERICAN LOCOMOTIVE PAY; $29,500 Paid to Vice President in 1939, Report Shows | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/penn-case-suspect-seized-by-odwyer-held-in-murder-ring-inquiry-he.html | PENN CASE SUSPECT SEIZED BY O'DWYER; Held in Murder Ring Inquiry, He Is Asked About Supplying Weapons in Bronx Crime | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/bronx-apartments-in-new-ownership-properties-in-bryant-ave-and.html | BRONX APARTMENTS IN NEW OWNERSHIP; Properties in Bryant Ave. and Intervale Ave. Traded | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/the-play-vittorio-podrecca-brings-back-the-theatre-of-the-piccoli.html | THE PLAY; Vittorio Podrecca Brings Back the 'Theatre of the Piccoli' After Six Years in Other Lands | True | By Brooks Atkinson | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/hogan-wins-north-and-south-open-golf-by-three-strokes-century-pros.html | Hogan Wins North and South Open Golf by Three Strokes; CENTURY PRO'S 277 SHATTERS RECORD Hogan Clips North-South Mark and Has Lowest Total for a Major U.S. Title Event FINISHES WITH 74 AND 70 Snead Second With 280 After Last-Round 67-- Nelson 3d With 286 at Pinehurst | True | By William D. Richardson Special To the New York Times. | C1B 450235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/british-miners-get-pay-rise.html | British Miners Get Pay Rise | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/social-credit-leads-in-alberta-election-but-it-is-pressed-by.html | Social Credit Leads in Alberta Election But It Is Pressed by Independent Coalition | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/feature-at-tropical-park-annexed-by-double-b-mconnell-entry-beats.html | Feature at Tropical Park Annexed by Double B.; M'CONNELL ENTRY BEATS NIGHT TIDE Double B., Blocked Off Near Turn, Drives to Neck Victory and Pays $9.90 FLORAGINA TAKES SHOW Meade Winner Aboard White Hot--Donoso and Durando Score Riding Doubles | True | Times Wide World | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/vancouver-ship-dispute-ended.html | Vancouver Ship Dispute Ended | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/landon-predicts-victory.html | Landon Predicts Victory | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/tobey-fights-alone-on-census-queries-no-senator-supports-him-when.html | TOBEY FIGHTS ALONE ON CENSUS QUERIES; No Senator Supports Him When Majority Leader Opposes Consideration at Present | True | Special to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/8-queens-pupils-fall-ill-police-say-they-ate-lunch-at-schoolinquiry.html | 8 QUEENS PUPILS FALL ILL; Police Say They Ate Lunch at School--Inquiry Started | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/nazis-expect-french-to-speed-war-tempo-but-press-says-reich-will.html | NAZIS EXPECT FRENCH TO SPEED WAR TEMPO; But Press Says Reich Will Show Reynaud Futility of Effort | True | Wireless to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/soviet-press-assails-career-of-daladier-called-servant-of-finance.html | SOVIET PRESS ASSAILS CAREER OF DALADIER; Called Servant of Finance--Reynaud Also Criticized | True | Wireless to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/cotton-ends-mixed-in-narrow-market-increase-in-supply-of-old-crop.html | COTTON ENDS MIXED IN NARROW MARKET; Increase in Supply of Old Crop Contracts Narrows Spread With 1940 Harvest LIVERPOOL PRICES FALL All the Early Gains There Lost as Market Finishes at Lows for the Day | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/heiress-once-wife-of-jl-de-saulles-freed-after-slaying-him-she-was.html | HEIRESS, ONCE WIFE OF J.L. DE SAULLES; Freed After Slaying Him, She Was Wed to F. de Santacruz | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/screen-news-here-and-in-hollywood-warners-buy-war-of-copper-kings-a.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners Buy 'War of Copper Kings,' as Probable Vehicle for Edward G. Robinson 3 FILMS WILL OPEN TODAY 'Primrose Path' at the Roxy, 'Virginia City' at Strand and 'It's a Date' at Rivoli | True | By Douglas W. Churchill Special To the New York Times. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/homer-aa-smith-a-canal-official-chief-purchasing-agent-and-head-of.html | HOMER A.A. SMITH, A CANAL OFFICIAL; Chief Purchasing Agent and Head of Washington Office of Panama Zone Dies A TREASURY AIDE IN 1900 Entered Isthmian Service in 1902 and Rose in Ranks Through Several Posts | True | | C1B 450235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/southern-pacific-forms-big-reserve-150000000-fund-revealed-to-cover.html | SOUTHERN PACIFIC FORMS BIG RESERVE; $150,000,000 Fund Revealed to Cover Possible Losses on Holdings and Advances AID TO MEXICAN UNIT ENDS McDonald in 1939 Report Says Company Is Getting Rid of Unprofitable Affiliates | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/airline-shares-go-to-howard-hughes-purchase-gives-control-of-30-of.html | AIRLINE SHARES GO TO HOWARD HUGHES; Purchase Gives Control of 30% of Stock of Transcontinental and Western Concern COMPANY WILL BUY FLEET Boeing Stratoliners to Be Used in Service in the Summer, Stockholders Hear | True | Times Studio, 1938 | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/detroit-kegler-hits-652-brelinski-annexes-tenth-place-in-abc.html | DETROIT KEGLER HITS 652; Brelinski Annexes Tenth Place in A.B.C. Tournament | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/elected-to-the-board-of-brooklyn-trust-co.html | Elected to the Board Of Brooklyn Trust Co. | True | Shuter, 1940 | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/socony-raises-kerosene-price.html | Socony Raises Kerosene Price | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/barbara-m-avery-becomes-a-bride-married-yesterday.html | BARBARA M. AVERY BECOMES A BRIDE; MARRIED YESTERDAY | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/orthodox-church-talks-serbbulgarian-organization-to-be-set-up-on.html | ORTHODOX CHURCH TALKS; Serb-Bulgarian Organization to Be Set Up on Joint Problems | True | By Telephone To the New York Times. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/personalities-irk-canadian-premier-he-accuses-opposition-head-of.html | PERSONALITIES IRK CANADIAN PREMIER; He Accuses Opposition Head of Trying to Destroy Public Men's Reputations REDUCED MAJORITY SEEN National Government Party Gains Held Unlikely to Upset Liberal Regime | True | Special to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/flying-colors-in-france.html | FLYING COLORS IN FRANCE | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/discounts-effect-of-farleys-stand-ickes-scoffs-at-reports-that.html | DISCOUNTS EFFECT OF FARLEY'S STAND; Ickes Scoffs at Reports That Statement Caused 'Panic' Among 'Third-Termers' PRESIDENT'S FORCES FIRM White House Says There Will Be 'No Reaction' There to Party Chairman's Announcement | True | Special to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/no-attack-on-labor-seen-arnold-aide-explains-antitrust-suit.html | NO ATTACK ON LABOR SEEN; Arnold Aide Explains Anti-Trust Suit Procedure | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/letters-to-the-times-labor-against-merit-rating-youngwadsworth-bill.html | Letters to The Times; Labor Against Merit Rating Young-Wadsworth Bill Inadequate for Needs, Federation Head Finds | True | WILLIAM GREEN, | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/tokyo-policy-in-suspense-hopes-put-in-wang-regime.html | Tokyo Policy in Suspense; Hopes Put in Wang Regime | True | By Hugh Byas Wireless To the New York Times. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/prudence-inc-fees-opposed-by-master-report-filed-with-court-urges.html | PRUDENCE, INC., FEES OPPOSED BY MASTER; Report Filed With Court Urges Cut to $170,245 From $940,109 | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/7000-see-reds-lose-in-havana-vander-meer-fails-117-game-fiverun.html | 7,000 See Reds Lose in Havana; Vander Meer Fails 11-7 Game; Five-Run Sixth Inning Marked by Cuban's Homer With Bases Full--Red Sox Beat Cards, 4-2--Other Baseball News | True | Wireless to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/miles-named-to-knapp-seat.html | Miles Named to Knapp Seat | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/miss-evelyn-levy-a-bride-attended-by-sister-at-marriage-here-to.html | MISS EVELYN LEVY A BRIDE; Attended by Sister at Marriage Here to Solomon Portnow | True | | C1B 450235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/card-party-will-aid-hospital.html | Card Party Will Aid Hospital | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/trucking-contracts-lift-insurance-cost-they-put-carriers-in.html | TRUCKING CONTRACTS LIFT INSURANCE COST; They Put Carriers in 'Hired-Car' Class, Ryder Tells Risk Men | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/gideonse-assails-splinter-groups-brooklyn-college-head-cites.html | GIDEONSE ASSAILS 'SPLINTER' GROUPS; Brooklyn College Head Cites Vanguard, Student Paper, as 'Unrepresentative' Activity DENIES HE CENSORED IT Undergraduate Council Holds 'Invalid' His Explanation of Failure to Meet Group | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/tauber-becomes-british-subject.html | Tauber Becomes British Subject | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/pittsburgh-index-lower-chief-decline-was-in-the-volume-of.html | PITTSBURGH INDEX LOWER; Chief Decline Was in the Volume of Industrial Output | True | Special to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/opera-ends-tomorrow-two-postseason-performances-to-aid-metropolitan.html | OPERA ENDS TOMORROW; Two Post-Season Performances to Aid Metropolitan Fund | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/less-us-steel-stockholders.html | Less U.S. Steel Stockholders | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/380000-loan-placed-brooklyn-apartment-project-is-financed-by.html | $380,000 LOAN PLACED; Brooklyn Apartment Project Is Financed by Mortgage | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/gigantic-cascade-new-fair-marvel-3-tons-of-water-a-minute-to-fall.html | GIGANTIC CASCADE NEW FAIR 'MARVEL'; 3 Tons of Water a Minute to Fall From 120-Foot Tower at Westinghouse Exhibit 'KOSCIUSKO DAY' MAY 30 Foreign Trade Week Starting May 19 to Dramatize Vital Role of U.S. Exchange | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/lancastria-here-battered-by-sea-among-arrivals-on-the-lancastria.html | LANCASTRIA HERE, BATTERED BY SEA; AMONG ARRIVALS ON THE LANCASTRIA | True | Times Wide World | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/schumann-sr-is-suicide-father-of-general-motors-acceptance-corp.html | SCHUMANN SR. IS SUICIDE; Father of General Motors Acceptance Corp. Head Had Been Ill | True | Special to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/new-ascap-fees-fought-as-unfair-broadcasters-see-100-rise-and-plan.html | NEW A.S.C.A.P. FEES FOUGHT AS UNFAIR; Broadcasters See 100% Rise and Plan to Resist as 'Life and Death Matter' RATE SCHEDULE OUTLINED Stations in Three Divisions for Licensed Contracts Face Sliding Scale | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/miss-anne-osborne-engaged-to-marry-rochester-girl-a-graduate-of-st.html | MISS ANNE OSBORNE ENGAGED TO MARRY; Rochester Girl, a Graduate of St. Timothy's, to Be Bride of Carl-Eric Almstrom ALSO ATTENDED VASSAR Fiance, Preparing for Swedish Foreign Service, Has Studied in London and Paris | True | Special to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/will-drill-for-oil-in-cuba.html | Will Drill for Oil in Cuba | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/18055-children-aided-first-hebrew-day-nursery-of-brooklyn-reports.html | 18,055 CHILDREN AIDED; First Hebrew Day Nursery of Brooklyn Reports for 1939 | True | | C1B 450235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/state-senate-gets-parimutuel-bill-session-end-nears-swift-passage.html | STATE SENATE GETS PARI-MUTUEL BILL; SESSION END NEARS; Swift Passage of Measure Expected, With Budget Bills the Only Other 'Musts'CITY PAY CUT IS INCLUDEDVeto of Revenue Plans Predicted, but With Special Call Needed if Lehman So Acts | True | By Warren Moscow Special To the New York Times. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/new-baseball-tax-assessed-in-ohio-state-rules-player-contracts-and.html | NEW BASEBALL TAX ASSESSED IN OHIO; State Rules Player Contracts and Franchises Are Subject to 3-Mill Annual Levy 'FARM' TEAMS AFFECTED Curb on Activities Possible-- Evaluations Impossible, Branham Declares | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/loft-owner-sued-under-wage-law-us-agency-acts-for-employees-of.html | LOFT OWNER SUED UNDER WAGE LAW; U.S. Agency Acts for Employes of Buildings Where Interstate Trade Is Carried On ASKS BAR TO VIOLATIONS Litigation Affects the Entire Nation--Moves for Back Pay Hinge on Outcome | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/sees-rebuff-on-policy-of-war.html | Sees Rebuff on Policy of War | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/new-group-to-aid-opera-cotton-textile-market-committee-formed-for.html | NEW GROUP TO AID OPERA; Cotton Textile Market Committee Formed for Drive | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/mills-hotels-to-celebrate.html | Mills Hotels to Celebrate | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/clearings-drop-31-under-1939-outside-centers-show-112-rise-but-new.html | CLEARINGS DROP 3.1% UNDER 1939; Outside Centers Show 11.2% Rise, but New York Total Again Declines CITY FIGURE 11.3% DOWN Louisville and Omaha Are the Only Outside Cities Where Falls Are Recorded | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/italys-coal-output-up.html | Italy's Coal Output Up | True | Special to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/methods-of-nlrb-indicted-in-study-made-by-own-men-regional-chiefs.html | METHODS OF NLRB INDICTED IN STUDY MADE BY OWN MEN; Regional Chiefs' Report in October Urging Changes Was Shelved by Board OVER LEISERSON PROTEST Survey Found Jam of Duties in Witt Office, Delay, Lack of Coordination in Washington | True | By Louis Stark Special To the New York Times. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/swamp-fever-keeps-president-from-desk-from-family-quarters-he-sets.html | 'SWAMP FEVER' KEEPS PRESIDENT FROM DESK; From Family Quarters He Sets Inventors and Patent Day | True | Special to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/at-the-palace.html | At the Palace | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/nyu-extends-stevenss-contract-through-1945-season-violet-reengages.html | N.Y.U. Extends Stevens's Contract Through 1945 Season; VIOLET RE-ENGAGES FOOTBALL MENTOR Stevens's Contract, Expiring Next February, Renewed for Five Additional Seasons CAME TO N.Y.U. IN 1934 Former Yale Luminary, Now a Surgeon, Will Guide Spring Training Starting Monday | True | Times Wide World | C1B 450235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/bermuda-tennis-to-miss-wheeler-california-girl-beats-mrs-fabyan-108.html | BERMUDA TENNIS TO MISS WHEELER; California Girl Beats Mrs. Fabyan, 10-8, 6-3, in Final of Coral Beach Tourney COOKE ELIMINATES HALL Victor in Four-Set Match-- McNeill, Other Men's Singles Survivor, Downs Alloo | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/aviation-corp-holdings-aviation-and-transportation-has-289-of.html | AVIATION CORP. HOLDINGS; Aviation and Transportation Has 28.9% of Outstanding Stock | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/says-reich-will-get-slovak-oil.html | Says Reich Will Get Slovak Oil | True | By Telephone To the New York Times. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/party-harmony-move-spurned-by-hoffman-says-he-is-sure-of-nomination.html | PARTY HARMONY MOVE SPURNED BY HOFFMAN; Says He Is Sure of Nomination and Victory Over Edison | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/red-army-units-decorated.html | Red Army Units Decorated | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/2-greenwich-plots-sold-further-division-of-rockefeller-estate-is.html | 2 GREENWICH PLOTS SOLD; Further Division of Rockefeller Estate Is Reported | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/rejects-plan-to-sell-liner.html | Rejects Plan to Sell Liner | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/weeks-financing-is-only-13516444-total-confined-to-taxexempt-issues.html | WEEK'S FINANCING IS ONLY $13,516,444; Total Confined to Tax-Exempt Issues for the First Time in Six Weeks | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/a-prospective-bride-and-a-debutante.html | A PROSPECTIVE BRIDE AND A DEBUTANTE | True | Photo by Bachrach | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/bankers-accused-by-coster-witness-they-first-met-him-in-1925-as-a.html | BANKERS ACCUSED BY COSTER WITNESS; They First Met Him in 1925 as a Suspected Bootlegger, Jury Is Informed AUDIT OF BOOKS DETAILED It Indicated That Illicit Liquor Deals Were Likely, Accountant Asserts | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/elevator-accident-kills-child-2-hurt-girl-3-pinned-in-shaft-as-car.html | ELEVATOR ACCIDENT KILLS CHILD, 2 HURT; Girl, 3, Pinned in Shaft as Car Rises--Mother and Neighbor Injured Giving Aid SUPERINTENDENT IS HELD Police Say He Failed to Warn Tenants Repairs Were Being Made in Brooklyn Apartment | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/hutchinson-tolls-to-be-repaid-today-county-has-until-oct-1-to-make.html | HUTCHINSON TOLLS TO BE REPAID TODAY; County Has Until Oct. 1 to Make Refunds Under Ruling by Appellate Division RECEIPTS MAY BE MAILED No Decision Given on Whether Westchester Can Keep the Unclaimed Balance | True | Special to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/dr-hugh-halsey-76-physician-50-years-former-southampton-health.html | DR. HUGH HALSEY, 76; PHYSICIAN 50 YEARS; Former Southampton Health Officer Promoted Hospital | True | Special to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/ships-that-pass.html | SHIPS THAT PASS | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/marine-corps-orders.html | Marine Corps Orders | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/heads-princeton-fund.html | Heads Princeton Fund | True | Special to THE NEW YORK TIMES. | C1B 450235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/ruggirello-knocks-out-sears.html | Ruggirello Knocks Out Sears | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/reich-liquor-demand-up-while-supply-is-scant.html | Reich Liquor Demand Up, While Supply Is Scant | True | Wireless to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/clydemallory-plans-houston-run-passenger-and-freight-ships-will.html | CLYDE-MALLORY PLANS HOUSTON RUN; Passenger and Freight Ships Will Make Trip, First of Kind, in 5 Days FIRST SAILING ON MAY 22 Five Vessels Are Assigned to New Service--Galveston Eliminated as Stop | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/federal-reserve-bank-statement-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENT; New York Federal Reserve Bank | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/wood-field-and-stream-sportsmen-fought-for-state-aid.html | WOOD, FIELD AND STREAM; Sportsmen Fought for State Aid | True | By Raymond R. Camp | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/war-seen-entering-phase-of-violence-air-raids-reveal-efforts-to.html | WAR SEEN ENTERING PHASE OF VIOLENCE; Air Raids Reveal Efforts to Destroy Bases of Supply Essential to Hostilities NEUTRALS ARE AFFECTED British Attitude Toward Them Stiffens--Lessons of RussoFinnish Conflict Studied | True | By Augur Wireless To the New York Times. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/spur-to-allies-seen-in-reynaud.html | Spur to Allies Seen in Reynaud | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/sought-in-harriman-suit-three-accused-in-new-mexico-lottery-forfeit.html | SOUGHT IN HARRIMAN SUIT; Three Accused in New Mexico Lottery Forfeit Bonds | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/diamond-find-in-urals-moscow-plans-exploitation-of-reportedly-rich.html | DIAMOND FIND IN URALS; Moscow Plans Exploitation of Reportedly Rich Field | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/rockwell-named-to-bank-board.html | Rockwell Named to Bank Board | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/elizabeth-r-wellington-donor-of-home-for-nurses-to-knickerbocker.html | ELIZABETH R. WELLINGTON; Donor of Home for Nurses to Knickerbocker Hospital Dies | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/tenement-landlord-jailed-in-fatal-fire-gets-6-months-as-warning-to.html | TENEMENT LANDLORD JAILED IN FATAL FIRE; Gets 6 Months as 'Warning' to Other Violators | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/2-cruisers-get-new-commanders.html | 2 Cruisers Get New Commanders | True | Special to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/3-youths-admit-killing-plead-guilty-to-second-degree-murder-during.html | 3 YOUTHS ADMIT KILLING; Plead Guilty to Second Degree Murder During Trial | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/sec-and-exchange-get-mkesson-data-trustees-amendments-clear-way-for.html | SEC AND EXCHANGE GET M'KESSON DATA; Trustee's Amendments Clear Way for the Resumption of Trading in Securities ACTION COVERS 3 ISSUES Investors Warned That Drug Concern's Reorganization Has Not Been Completed | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/clerk-is-accused-in-709294-thefts-tide-water-oil-employe-and.html | CLERK IS ACCUSED IN $709,294 THEFTS; Tide Water Oil Employe and Printing Salesman Indicted, Charged With Bogus Sales ORDERS FOR CARDS FAKED Dewey Aide Says Pair Took Money for 50,000,000 That Were Never Delivered | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/exiled-loyalist-defends-france-alvarez-del-vayo-deploring-outbreak.html | EXILED LOYALIST DEFENDS FRANCE; Alvarez Del Vayo, Deploring Outbreak Here, Calls Spaniards Well Treated'FAITHFUL TO TRADITION'Cablegram From Abroad SaysNo Decree Has Been Issuedfor Refugees to Return | True | | C1B 450235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/cut-in-nlrb-funds-is-put-up-to-house-committee-on-appropriations.html | CUT IN NLRB FUNDS IS PUT UP TO HOUSE; Committee on Appropriations Urges $337,000 Reduction in $3,180,000 Requested STAFF CALLED TOO LARGE No Need Is Found for Division of Economic Research and It Can Go, Says Report | True | Special to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/the-mayor-on-styles.html | THE MAYOR ON STYLES | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/danube-now-partly-navigable.html | Danube Now Partly Navigable | True | By Telephone To the New York Times. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/grew-would-return-to-toyko.html | Grew Would Return to Toyko | True | Special to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/football-gets-into-blood-in-real-sense-study-finds.html | Football 'Gets Into Blood' In Real Sense, Study Finds | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/states-portfolio-above-par-values-appreciation-of-36444549-is-shown.html | STATE'S PORTFOLIO ABOVE PAR VALUES; Appreciation of $36,444,549 Is Shown by an Appraisal of Investments $256,827,315 IN HOLDINGS Controller Tremine Reports Average Yield of Between 3 and 4 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/afl-claims-1150000-state-membership-said-to-have-risen-from-940000.html | A.F.L. CLAIMS 1,150,000; State Membership Said to Have Risen From 940,000 in 1939 | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/exboxer-is-sentenced.html | Ex-Boxer Is Sentenced | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/madeira-embroidery-sells-here.html | Madeira Embroidery Sells Here | True | Special to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/topics-in-wall-street-holiday.html | TOPICS IN WALL STREET; Holiday | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/business-world-liked-la-guardia-on-styles.html | Business World; Liked La Guardia on Styles | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/child-patients-see-magician.html | Child Patients See Magician | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/untaxed-cigarettes-for-personal-use-legal-prosecutor-admits-in-the.html | Untaxed Cigarettes for Personal Use Legal, Prosecutor Admits in the Appellate Court | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/miss-kirby-gains-final-beats-miss-cothran-in-augusta-golfmiss-sigel.html | MISS KIRBY GAINS FINAL; Beats Miss Cothran in Augusta Golf--Miss Sigel Victor | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/nyac-stars-win-at-dallas.html | N.Y.A.C. Stars Win at Dallas | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/pope-at-holy-week-rite-attends-high-mass-in-sistine-chapel-and.html | POPE AT HOLY WEEK RITE; Attends High Mass in Sistine Chapel and Carries Eucharist | True | By Telephone To the New York Times. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/britain-to-pension-more-act-signed-by-king-will-double-number-of.html | BRITAIN TO PENSION MORE; Act Signed by King Will Double Number of Women Aided | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/8-killed-in-english-mine-blast.html | 8 Killed in English Mine Blast | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 450235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/wheel-chair-fete-held-in-florida-500-attend-dinner-before-the-event.html | WHEEL CHAIR FETE HELD IN FLORIDA; 500 Attend Dinner Before the Event in Everglades Club at Palm Beach THE VOORHEESES HOSTS Entertain at the Gulf Stream Club--Dinner Aboard Yacht for Miss Brenda Frazier | True | Special to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/mexican-orders-spurt-on-silver-threat-to-peso.html | Mexican Orders Spurt On Silver Threat to Peso | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/gets-lord-taylor-post.html | Gets Lord & Taylor Post | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/bank-credit-here-rises-23000000-memberinstitutions-increase.html | BANK CREDIT HERE RISES $23,000,000; Member-Institutions' Increase Investments $33,000,000 in Week--Loans Drop | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/miss-beresford-victor-reaches-final-with-haskins-in-squash-racquets.html | MISS BERESFORD VICTOR; Reaches Final With Haskins in Squash Racquets Doubles | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/boardedup-houses-traded-in-brooklyn-buyers-plan-rehabilitation-for.html | BOARDED-UP HOUSES TRADED IN BROOKLYN; Buyers Plan Rehabilitation for Three Residential Parcels | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/cromwell-is-silent.html | Cromwell Is Silent | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/securities-laws-attacked-by-rea-head-of-curb-exchange-asks-a.html | SECURITIES LAWS ATTACKED BY REA; Head of Curb Exchange Asks a Congressional Review of Acts of 1933 and 1934 LINK TO JOBLESS FOUND Unemployment Problem Seen Solved by Less Retarding of Business and Finance | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/changes-stock-transfer-agent.html | Changes Stock Transfer Agent | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/workers-here-vote-to-aid-german-labor-central-trades-and-labor.html | WORKERS HERE VOTE TO AID GERMAN LABOR; Central Trades and Labor Council Backs Underground Drive | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/french-court-denies-reds-mistrial-move-refuses-to-admit.html | FRENCH COURT DENIES REDS' MISTRIAL MOVE; Refuses to Admit Incompetence in Trial of 44 Ex-Deputies | True | Wireless to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/seller-of-chicks-is-fined.html | Seller of Chicks Is Fined | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/new-woolens-sampled-fall-mens-wear-shows-gain-but-business-is-light.html | NEW WOOLENS SAMPLED; Fall Men's Wear Shows Gain, but Business Is Light | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/actors-give-ambulance-life-with-father-cast-makes-donations-to-aid.html | ACTORS GIVE AMBULANCE; 'Life With Father' Cast Makes Donations to Aid Finns | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/boston-on-top-42-in-torrid-battle-seven-in-penalty-box-at-once.html | BOSTON ON TOP, 4-2, IN TORRID BATTLE; Seven in Penalty Box at Once After Fights--16,202 See Rangers Score in First BRUINS RETALIATE QUICKLY Hollett, Cain and Dumart Get Second-Period Goals--Kerr Cheered by Hostile Crowd | True | By Joseph C. Nichols Special To the New York Times. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/net-of-pacific-gas-increased-in-1939-25675676-profit-compared-with.html | NET OF PACIFIC GAS INCREASED IN 1939; $25,675,676 Profit Compared With $23,209,100 in the Preceding Period POWER SALES ROSE 12.8% 58,000 New Customers Added Last Year, Says J.B. Black --Other Utility Reports | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/court-frees-seven-men.html | Court Frees Seven Men | True | | C1B 450235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/excess-reserves-decrease-190000000-member-bank-balances-drop.html | Excess Reserves Decrease $190,000,000; Member Bank Balances Drop $183,000,000 | True | Special to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/fire-department.html | Fire Department | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/work-in-west-indies-projected-by-britain-colonial-secretary.html | WORK IN WEST INDIES PROJECTED BY BRITAIN; Colonial Secretary, Replying to Critics, Cites 10-Year Program | True | Special Cable to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/ship-loading-cargo-for-britain-disabled-baltimore-panamanian-agents.html | SHIP, LOADING CARGO FOR BRITAIN, DISABLED; Baltimore Panamanian Agents Refuse 'Sabotage' Comment | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/tanforan-racing-off-today.html | Tanforan Racing Off Today | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/quits-standard-of-california.html | Quits Standard of California | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/for-icc-aid-to-south-alabama-governor-launches-move-in-caskie.html | FOR I.C.C. AID TO SOUTH; Alabama Governor Launches Move in Caskie Succession | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/school-board-gets-ouster-suit-notice-papers-served-on-5-members-at.html | SCHOOL BOARD GETS OUSTER SUIT NOTICE; Papers Served on 5 Members at Headquarters in Fight of Teacher for Job GRAVES RULING IS BASIS Educators Back Coudert Bill Requiring Medical Tests for School Employes | | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/hitler-gets-british-boots-japanese-luck-charms.html | Hitler Gets British Boots, Japanese Luck Charms | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/george-jessel-at-loews-state.html | George Jessel at Loew's State | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/welles-thanks-ciano-in-cordial-message-he-expresses-appreciation.html | WELLES THANKS CIANO IN CORDIAL MESSAGE; He Expresses Appreciation for Courtesies During Visit | True | By Telephone To the New York Times. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/students-will-present-play.html | Students Will Present Play | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/border-area-absorbed-hungary-plans-regional-election-in-formerly.html | BORDER AREA ABSORBED; Hungary Plans Regional Election in Formerly Czech Territory | True | By Telephone To the New York Times. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/31-more-indicted-as-building-trust-detroit-electrical-union-men-and.html | 31 MORE INDICTED AS BUILDING 'TRUST'; Detroit Electrical Union Men and Contractors Are Accused of Conspiracy Against Law 'PAY-OFFS' ARE CHARGED Business Agents Are Alleged to Have Called 'Slow Downs' on Jobs of Outsiders | True | Special to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/hospital-raises-60000-10-days-left-for-beekman-st-appeal-for-117000.html | HOSPITAL RAISES $60,000; 10 Days Left for Beekman St. Appeal for $117,000 Fund | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/woodside-bank-will-expand.html | Woodside Bank Will Expand | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/wake-forest-routs-penn-triumphs-71-in-baseball-game-halted-at-end.html | WAKE FOREST ROUTS PENN; Triumphs, 7-1, in Baseball Game Halted at End of Seventh | True | Special to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/great-kills-bungalow-sold.html | Great Kills Bungalow Sold | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/americans-face-big-odds-tonight-to-prevent-ouster-by-red-wings-team.html | Americans Face Big Odds Tonight To Prevent Ouster by Red Wings; Team Crippled for Play-Off Battle on Ice at Garden--Dutton Pins Hopes on Egan, Who Wall Play Alongside Shore | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/yonkers-suites-bought-management-firm-takes-title-to-35unit.html | YONKERS SUITES BOUGHT; Management Firm Takes Title to 35-Unit Apartment House | True | | C1B 450235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/dr-buchanan-dies-noted-anesthetist-in-forefront-as-a-specialist.html | DR. BUCHANAN DIES NOTED ANESTHETIST; In Forefront as a Specialist Since Turn of Century, He Was Dean of Profession DIRECTOR IN ARMY IN WAR In Charge of Anesthesia, He Started Schools-- Humorist, Biologist and Magician | True | Kaiden | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/four-danish-ships-sunk-in-war-at-sea-two-destroyed-by-uboats.html | FOUR DANISH SHIPS SUNK IN WAR AT SEA; Two Destroyed by U-Boats-- British Craft Set Afire by Bomb in English Channel 51 ARE KILLED OR MISSING R.A.F. Arming Planes With Cannon After Experience of Actual Combat | True | Wireless to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/first-lady-denies-youth-group-is-red-thinks-a-small-section-of-its.html | FIRST LADY DENIES YOUTH GROUP IS RED; Thinks a Small Section of its Congress Has 'Intellectual Interest' in Communism TALKS ON U.S. PEACE ROLE She Tells Foreign Journalists Stability Will Be Aided if Many Nations Take Part | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/morgan-incorporation-approved-by-state.html | Morgan Incorporation Approved by State | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/visitors-find-sylt-almost-unharmed-building-called-infirmary-and.html | VISITORS FIND SYLT ALMOST UNHARMED; Building Called Infirmary and Store House Only Ones Hit, U.S. Correspondents Say | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/snow-cuts-chicago-apparel-sales.html | Snow Cuts Chicago Apparel Sales | True | Special to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/goodbye-in-night-plans-short-stay-george-abbott-decides-on-its.html | 'GOODBYE IN NIGHT' PLANS SHORT STAY; George Abbott Decides on Its Departure From Biltmore Tomorrow Evening STAGE TO PORTRAY FREUD Martin J. Lewis to Make Debut as a Producer in Play on Psychoanalyst's Career | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/chamaco-runs-11-in-defeating-hall-mexican-billiard-star-wins-50-to.html | CHAMACO RUNS 11 IN DEFEATING HALL; Mexican Billiard Star Wins, 50 to 33, in Three-Cushion Tournament at Chicago DENTON CHECKS LAYTON Takes 65-Inning Game 50-39 --Reiselt Scores Victory Over Thumblad, 50-31 | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/new-defense-moves-pressed-by-sweden-1933-class-fo-be-called-up-army.html | NEW DEFENSE MOVES PRESSED BY SWEDEN; 1933 Class to Be Called Up-- Army Commander Replaced | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/brenner-pass-inviolate-mussolini-reiterates.html | Brenner Pass Inviolate, Mussolini Reiterates | True | By Telephone To the New York Times. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/auburn-guard-attacked-dies.html | Auburn Guard, Attacked, Dies | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/tokyoparis-accord-extended.html | Tokyo-Paris Accord Extended | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/ftc-drafts-tuna-rules-cover-unfair-trade-practices-and-define-terms.html | FTC DRAFTS TUNA RULES; Cover Unfair Trade Practices and Define Terms for Products | True | Special to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/cochran-company-widens-quarters-cosmetics-firm-rents-offices-and.html | COCHRAN COMPANY WIDENS QUARTERS; Cosmetics Firm Rents Offices and Display Room in Rockefeller Center ANTIQUE STORES TO MOVE Harry Lantin and Mrs. Carola R. Green Engage Units in East Side Locations | True | | C1B 450235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/skiers-donate-6000-to-aid-finnish-relief-more-to-be-given-says.html | SKIERS DONATE $6,000 TO AID FINNISH RELIEF; More to Be Given, Says Langley --Snow Trains Start North | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/the-silver-folly.html | THE SILVER FOLLY | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/ja-dillon-forms-company.html | J.A. Dillon Forms Company | True | | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/mcnutt-is-admonished-to-give-away-his-auto.html | McNutt Is Admonished To Give Away His Auto | True | Special to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/news-casts-gloom-upon-scandinavia-word-that-russia-increases.html | NEWS CASTS GLOOM UPON SCANDINAVIA; Word That Russia Increases Demands on Finns, Denied by Moscow, Is Disturbing IRKED BY CONVOY DAMAGE Norwegians, Heavy Losers in Last War and This One, Are Not Neutral in Thought | True | By Harold Callender Wireless To the New York Times. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/west-front-awaits-diplomatic-action-french-expect-routine-to-go-on.html | WEST FRONT AWAITS DIPLOMATIC ACTION; French Expect Routine to Go on Till Cabinet Decides Course | True | Wireless to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/cabinet-shakeup-sought-in-britain-chamberlains-government-is-under.html | CABINET SHAKE-UP SOUGHT IN BRITAIN; Chamberlain's Government Is Under Heaviest Fire Yet-- Critics for Stronger Policy | True | By Raymond Daniell Special Cable To the New York Times. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/named-to-posts-in-new-french-cabinet.html | NAMED TO POSTS IN NEW FRENCH CABINET | True | Times Wide World, 1939 | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 450235 |
| 1940-03-22 | 1940-03-22 | https://www.nytimes.com/1940/03/22/archives/estate-of-3978123-left-by-baroness-most-of-von-zedlitz-property-to.html | ESTATE OF $3,978,123 LEFT BY BARONESS; Most of von Zedlitz Property to Go to Son's Family | True | | C1B 450235 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/nlrb-edison-vote-to-be-biggest-here-notices-sent-to-31500-to-take.html | NLRB EDISON VOTE TO BE BIGGEST HERE; Notices Sent to 31,500 to Take Part in Election April 4, 5 in City and Westchester DOUBLE-CHECK ON VOTERS Workers May Choose C.I.O., an Independent Union or Reject Both--A.F.L. Withdrew | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/mayor-drops-badget-to-attend-the-opera.html | Mayor Drops Badget To Attend the Opera | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/1000000-in-taxes-rebated-to-edison-agreement-ends-suits-over.html | $1,000,000 IN TAXES REBATED TO EDISON; Agreement Ends Suits Over $141,000,000 Rise in 19361937 Assessments by City | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/natl-aau-basketball.html | NATL. A.A.U. BASKETBALL | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/business-machines-increases-profit-international-corporations-net.html | BUSINESS MACHINES INCREASES PROFIT; International Corporation's Net Income $9,092,692 in 1939, Equal to $10.63 a Share AFTER FOREIGN RESERVE $1,134,078 Fund for Blocked Earnings Abroad--$150,000 in Hobart Dividend | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/bronx-project-financed.html | Bronx Project Financed | True | | C1B 450281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/sales-in-westchester-homes-are-deeded-in-harrison-and-pelham-manor.html | SALES IN WESTCHESTER; Homes Are Deeded in Harrison and Pelham Manor | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/mackay-employes-get-pay-rise.html | Mackay Employes Get Pay Rise | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/shafers-condition-critical.html | Shafer's Condition Critical | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/westchester-groups-plan-dawn-services-city-permits-use-of-watershed.html | WESTCHESTER GROUPS PLAN DAWN SERVICES; City Permits Use of Watershed Areas for Easter Worship | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/planes-for-export.html | PLANES FOR EXPORT | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/first-days-toll-refunds-only-100-of-279160.html | First Day's Toll Refunds Only $100 of $279,160 | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/to-manage-edisons-campaign.html | To Manage Edison's Campaign | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/europe-france-has-not-swapped-horses-only-shifted-reins.html | Europe; France Has Not Swapped Horses, Only Shifted Reins | True | By Anne O'Hare McCormick Wireless To the New York Times. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/2000-late-planes-for-the-allies-are-approved-by-defense-board.html | 2,000 Late Planes for the Allies Are Approved by Defense Board; Roosevelt and Morgenthau Agree to the Plan Outlined at Conference--Value of Tests Abroad and Plant Expansion Stressed | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/outposts-exchange-fire.html | Outposts Exchange Fire | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/bishop-tucker-calls-americans-to-prayer-says-world-needs.html | BISHOP TUCKER CALLS AMERICANS TO PRAYER; Says World Needs Demonstration of Christian Loyalty From Us | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/great-neck-man-found-dead.html | Great Neck Man Found Dead | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/germany-presents-claims-to-rumania-for-rise-in-trade-increased.html | GERMANY PRESENTS CLAIMS TO RUMANIA FOR RISE IN TRADE; Increased Agricultural Output and Better Transportation Sought as Talks Open OIL ISSUE ALSO STRESSED Reich Is Reported Developing a Bulgarian Port to Assist Access to Soviet Fields | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/district-school-head-faces-ouster-charge-dr-t-j-wagner-of.html | DISTRICT SCHOOL HEAD FACES OUSTER CHARGE; Dr. T. J. Wagner of Westchester Is Called Before Graves | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/could-mansion-on-5th-avenue-again-is-haven-for-fire-victims-crowds.html | Could Mansion on 5th Avenue Again Is Haven for Fire Victims; Crowds Thrilled by Rescues; Physician's Home Burns | True | Times Wide World | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/war-gives-swiss-hotels-worst-year-in-history.html | War Gives Swiss Hotels Worst Year in History | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/auto-sales-set-record-february-retail-volume-put-at-283973-vehicles.html | AUTO SALES SET RECORD; February Retail Volume Put at 283,973 Vehicles | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/data-on-valuations-of-realty-disputed-tax-board-head-takes-issue.html | DATA ON VALUATIONS OF REALTY DISPUTED; Tax Board Head Takes Issue With Trade Exodus Appeal | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/booksauthors.html | Books--Authors | True | | C1B 450281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/belgrade-butchers-cited-ordered-to-explain-increases-in-price-of.html | BELGRADE BUTCHERS CITED; Ordered to Explain Increases in Price of Meat and Fat | True | By Telephone To the New York Times. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/vander-meer-seen-out-mckechnie-expected-to-ask-for-waivers-on-nohit.html | VANDER MEER SEEN OUT; McKechnie Expected to Ask for Waivers on No-Hit Hurler | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/reynaud-cabinet-pleases-british-new-french-premiers-aim-to-push-the.html | REYNAUD CABINET PLEASES BRITISH; New French Premier's Aim to Push the War Is Welcomed by Officials and Press BROADER BASIS IS NOTED London Times Praises Change but Warns on 'Impatience'-- Lesson to Nazis Is Seen | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/mexican-workers-accept-oil-reforms-suggest-only-minor-alterations.html | MEXICAN WORKERS ACCEPT OIL REFORMS; Suggest Only Minor Alterations in Reorganization Plan | True | Wireless to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/hamilton-pells-palm-beach-hosts-buffet-dinner-celebrates-his.html | HAMILTON PELLS PALM BEACH HOSTS; Buffet Dinner Celebrates His Birthday and Anniversary of Their Wedding TEA FOR FRANZ JOSEF He and Archduchess Guests of Mrs. G.H. Lorimer--Many Arrive From Colleges | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/duke-nine-routs-penn-takes-opener-at-durham-by-196-leopoldt-hurt.html | DUKE NINE ROUTS PENN; Takes Opener at Durham by 19-6 --Leopoldt Hurt Sliding | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/peru-sees-nazi-hand-in-british-film-ban-senate-protests-police.html | PERU SEES NAZI HAND IN BRITISH FILM BAN; Senate Protests Police Order, Laid to Gestapo Intrigue | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/ski-record-broken-on-sun-valley-run-durrance-takes-us-amateur-and.html | SKI RECORD BROKEN ON SUN VALLEY RUN; Durrance Takes U.S. Amateur and Open Downhill Crowns in Daring Exhibition EUROPEAN STARS BEATEN Mrs. Lindley Also Captures Two Titles--Slalom Will Be Contested Today | True | By Frank Elkins Special to The New York Times. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/british-submarine-sinks-german-ship-ore-carrier-was-on-supposed.html | BRITISH SUBMARINE SINKS GERMAN SHIP; Ore Carrier Was on Supposed Safe Route From Norway-- 3 More Neutrals Lost | True | By James MacDonald Special Cable To the New York Times. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/alice-faye-gets-divorce-actress-says-tony-martin-urged-her-to-marry.html | ALICE FAYE GETS DIVORCE; Actress Says Tony Martin Urged Her to Marry Some One Else | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/british-consul-beaten-attack-by-chinese-in-japanesecontrolled.html | BRITISH CONSUL BEATEN; Attack by Chinese in JapaneseControlled Changteh Protested | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/conn-bout-put-off-again-new-attack-of-boils-postpones-detroit-date.html | CONN BOUT PUT OFF AGAIN; New Attack of Boils Postpones Detroit Date With Lesnevich | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/primary-race-ruled-out-tammany-insurgents-in-20th-ad-denied-places.html | PRIMARY RACE RULED OUT; Tammany Insurgents in 20th A.D. Denied Places on Ballot | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/massive-gates-shut-on-oklahoma-dam-phillips-says-he-is-now-waiting.html | MASSIVE GATES SHUT ON OKLAHOMA DAM; Phillips Says He Is Now Waiting for the Next Move | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 450281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/william-broich-wigmaker-to-berlinharris-and-belasco-productions-was.html | WILLIAM BROICH; Wigmaker to Berlin-Harris and Belasco Productions Was 73 | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/americans-beat-wings-with-rousing-3dperiod-rally-and-stay-in.html | Americans Beat Wings With Rousing 3d-Period Rally and Stay in Play-Offs; GOAL BY CHAPMAN TOPS DETROIT, 5-4 Marker With 21 Seconds Left Decides as Americans Get 3 in Last 4 Minutes SERIES IS TIED AT 1 TO 1 Injury-Ridden New York Team Has Only 12 Men in Action in Sensational Victory | True | By Joseph C. Nichols | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/seized-as-alien-smuggler.html | Seized as Alien Smuggler | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/two-ousted-in-row-over-refugee-riot-spanish-relief-group-drops-its.html | TWO OUSTED IN ROW OVER REFUGEE RIOT; Spanish Relief Group Drops Its Campaign Director and Organization Secretary FURTHER BREAK EXPECTED Executive Board and Committee at Odds Over Demonstrations Against the French | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/disputes-figures-on-cio-germer-says-lyonss-500000-estimate-is.html | DISPUTES FIGURES ON C.I.O.; Germer Says Lyons's 500,000 Estimate Is 'Ridiculous' | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/japan-is-certain-on-european-war-but-foreign-minister-declines-to.html | JAPAN IS 'CERTAIN' ON EUROPEAN WAR; But Foreign Minister Declines to Tell Diet Who Will Win-- Evades Pro-Nazi Queries | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/joseph-f-condon-60-a-leader-in-bronx-brother-of-jafsie-stricken-on.html | JOSEPH F. CONDON, 60, A LEADER IN BRONX; Brother of 'Jafsie' Stricken on Platform in Subway | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/baltimore-six-victor-73.html | Baltimore Six Victor, 7-3 | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/buys-long-island-property.html | Buys Long Island Property | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/herbert-and-belcher-are-selected-to-run-on-east-relay-quartet-to.html | Herbert and Belcher Are Selected To Run on East Relay Quartet; To Combine With Raymond and Gill Against West on Finnish Fund Card--Maki Faces Schwarzkopf at Ann Arbor Tonight | True | By Arthur J. Daley | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/liaison-post-urged-in-french-cabinet-staff-officer-in-war-council.html | LIAISON POST URGED IN FRENCH CABINET; Staff Officer in War Council Would Link Government and Military Command OUTPOSTS EXCHANGE FIRE West Front Otherwise Quiet, Both Sides Report--Air Forces Reconnoiter | True | By G.h. Archambault Wireless To the New York Times. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/turks-order-ships-home-move-coincides-with-parley-at-aleppo-with.html | TURKS ORDER SHIPS HOME; Move Coincides With Parley at Aleppo With Allies | True | Wireless to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/hotel-sold-at-auction-plaintiff-ends-in-the-warrington-and-east.html | HOTEL SOLD AT AUCTION; Plaintiff Ends In the Warrington and East Side Property | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/princeton-picks-eberle-brooklynite-named-captain-of-wrestling-team.html | PRINCETON PICKS EBERLE; Brooklynite Named Captain of Wrestling Team for 1941 | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/dr-william-a-found.html | DR. WILLIAM A. FOUND | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/controllers-to-meet-june-17.html | Controllers to Meet June 17 | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/pays-30592-tax-lien-mrs-ht-parson-settles-levy-on-furniture-at.html | PAYS $30,592 TAX LIEN; Mrs. H.T. Parson Settles Levy on Furniture at Jersey Estate | True | Special to THE NEW YORK TIMES. | C1B 450281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/wang-will-order-china-to-end-war-preparing-to-set-up-a-regime-in.html | WANG WILL ORDER CHINA TO END WAR; Preparing to Set Up a Regime in Nanking, Group Plans to Ignore Chungking Laws CABINET OFFICIALS CHOSEN Chiang Government Says Plans of Tokyo for Puppet 'Merely Indicate Exhaustion' | True | By Douglas Robertson Wireless To the New York Times. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/woman-writer-hunted-in-jersey.html | Woman Writer Hunted in Jersey | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/a-senatorial-birthday.html | A SENATORIAL BIRTHDAY | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/syphilis-and-industry.html | SYPHILIS AND INDUSTRY | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/woman-scalded-in-bath-welfare-worker-seriously-burned-taken-to.html | WOMAN SCALDED IN BATH; Welfare Worker, Seriously Burned, Taken to Hospital | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/pepper-nearly-makes-a-slip.html | Pepper Nearly Makes a Slip | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/dentistry-celebrates.html | DENTISTRY CELEBRATES | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/665000-is-left-to-28-institutions-schools-charities-religious.html | $665,000 IS LEFT TO 28 INSTITUTIONS; Schools, Charities, Religious Societies Get Bulk of Mrs. Engert-Colman's Estate A FRIEND ALSO BENEFITS Receives $10,000 and Income of $100,000--Residuary to 4 Welfare Groups | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/ice-show-tonight-aids-carroll-club-organization-to-share-in-the.html | ICE SHOW TONIGHT AIDS CARROLL CLUB; Organization to Share in the Receipts of Skating Carnival Opening in the Garden | True | Dorothy Wilding | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/2-guilty-in-bootleg-ring-convicted-of-making-illicit-liquor-on-long.html | 2 GUILTY IN BOOTLEG RING; Convicted of Making Illicit Liquor on Long Island | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/finlands-need-for-aid-to-survive-stressed-by-red-cross-in-appeal.html | Finland's Need for Aid to Survive Stressed by Red Cross in Appeal; Report Says Kallio Estimates That 470,000 Must Quit Areas Ceded to Russia-- Urgent Plea for Poles Also Made | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/clemson-college-elects-dr-poole.html | Clemson College Elects Dr. Poole | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/henry-james-freeman-former-chairman-of-naugatuck-conn-democratic.html | HENRY JAMES FREEMAN; Former Chairman of Naugatuck, Conn., Democratic Committee | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/st-louis-wins-106-as-mize-hits-three-his-homers-net-five-runs-and.html | ST. LOUIS WINS, 10-6, AS MIZE HITS THREE; His Homers Net Five Runs and Orengo Adds Four With Two Circuit Wallops DODGER BATTERS GET PAIR Coscarart and Camilli Find Range--Casey Bears Brunt of Cardinals' Barrage | True | By Roscoe MacGowen Special To the New York Times. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/money-and-credit-rediscount-rate-ny-reserve-bank.html | MONEY AND CREDIT; Rediscount Rate, N.Y. Reserve Bank | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/business-records.html | BUSINESS RECORDS | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/argentina-plans-public-works.html | Argentina Plans Public Works | True | Special to THE NEW YORK TIMES. | C1B 450281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/us-theatre-aid-urged.html | U.S. Theatre Aid Urged | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/scientific-expedition-to-study-big-game-fish-sails-for-peru-five.html | Scientific Expedition to Study Big Game Fish Sails for Peru; Five Members of Lerner-American Museum Party Off on Santa Lucia to Observe Habits of Marlin and Swordfish | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/advertisig-news-and-notes-carson-joins-benton-bowler.html | Advertisig News and Notes; Carson Joins Benton & Bowler | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/bids-asked-for-4-ships-maritime-board-offers-craft-for-gulfwest.html | BIDS ASKED FOR 4 SHIPS; Maritime Board Offers Craft for Gulf-West Indies Service | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/advice-of-italians-sought-by-teleki-hungarian-premier-arrives-in.html | ADVICE OF ITALIANS SOUGHT BY TELEKI; Hungarian Premier Arrives in Rome Today to See State and Church Officials REICH PRESSURE IS SEEN Proposed Plan to Guarantee Rumania's Borders Is at Issue--Soviet Move Feared | True | By Herbert L. Mathews By Telephone To the New York Times. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/horse-star-of-aida-gets-final-exit-cue-anna-in-triumphal-scene-25.html | Horse Star of 'Aida' Gets Final Exit Cue; Anna, in Triumphal Scene 25 Years, Dies | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/taft-denounces-religious-bigotry-attacks-in-louisville-those-who.html | TAFT DENOUNCES RELIGIOUS BIGOTRY; Attacks, in Louisville, 'Those Who Try to Spread Prejudice' -- Held Aimed at Roosevelt FOR REPUTED FARLEY 'BAN' Senator Asserts 'Protestant, Catholic or Jew' Can Be Elected to 'Any Office' | True | By Turner Catledge Special To the New York Times. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/arthur-f-jones-66-retired-ship-broker-former-officer-of.html | ARTHUR F. JONES, 66, RETIRED SHIP BROKER; Former Officer of NorwegianAmerican Line Agency Dies | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/procita-triumphs-twice-beats-rudolph-in-title-pocket-billiardscaras.html | PROCITA TRIUMPHS TWICE; Beats Rudolph in Title Pocket Billiards--Caras Takes Two | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/47-named-for-suburban-stagehand-and-kayak-ii-among-eligibles-for.html | 47 NAMED FOR SUBURBAN; Staghand and Kayak II Among Eligibles for Belmont Race | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/ascap-prepares-for-new-contract-will-begin-negotiations-with.html | A.S.C.A.P. PREPARES FOR NEW CONTRACT; Will Begin Negotiations With Broadcasters About April 15 on 1941 License Fees EARLY RATES HELD LOW Terms Based on Percentage Gave Music for 'Practically Nothing,' Society Says | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/dies-in-14story-leap-woman-leaves-notes-and-50-to-pay-her-hotel.html | DIES IN 14-STORY LEAP; Woman Leaves Notes and $50 to Pay Her Hotel Bill | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/sports-of-the-times-mooning-over-miami.html | Sports of the Times; Mooning Over Miami | True | By John Kieran | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/morgan-files-application-for-branch-in-paris.html | Morgan Files Application For Branch in Paris | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/nicaragua-approves-bank-plan.html | Nicaragua Approves Bank Plan | True | Special Cable to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/finns-hand-over-hangoe-to-soviet-russian-officials-arrive-at-the.html | FINNS HAND OVER HANGOE TO SOVIET; Russian Officials Arrive at the Naval Base in Advance of Its Occupation Today ENTIRE REGION DESERTED Moscow Is Expected to Put a Force of 5,000 There--Kallio Decorates Mannerheim | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/forfign-film-stars-to-aid-charity-film-imposing-cast-is-pledged-to.html | FORFIGN FILM STARS TO AID CHARITY FILM; Imposing Cast Is Pledged to an International Benefit | True | Special to THE NEW YORK TIMES. | C1B 450281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/3-reich-reservists-held-on-ellis-island-students-must-post-1000-to.html | 3 REICH RESERVISTS HELD ON ELLIS ISLAND; Students Must Post $1,000 to Get Into Country | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/buys-in-union-city-nj-investor-takes-over-apartment-in-bergenline.html | BUYS IN UNION CITY, N.J.; Investor Takes Over Apartment in Bergenline Ave. | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/ruth-snellenbergerwed.html | RUTH SNELLENBERGERWED | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/relief-clothing-here-rises.html | Relief Clothing Here Rises | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/troth-announced-of-jane-hostetter-oldfields-school-graduate-will.html | TROTH ANNOUNCED OF JANE HOSTETTER; Oldfields School Graduate Will Become the Bride of Bayne Kelley of Yale Faculty PLANS SUMMER WEDDING Her Fiance, Alumnus of Yale, Prepared for College at St. George's in Newport | True | Parker | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/expects-an-increase-in-us-sales-abroad-heimann-looks-for-a.html | EXPECTS AN INCREASE IN U.S. SALES ABROAD; Heimann Looks for a Sustained Rise Without a Boom | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/arne-horlin-ekstroms-hosts.html | Arne Horlin Ekstroms Hosts | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/to-attend-student-session.html | To Attend Student Session | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/defense-in-fur-trial-has-1500-witnesses-counsel-for-18-offers-to.html | DEFENSE IN FUR TRIAL HAS '1,500 WITNESSES; Counsel for 18 Offers to Call Shop Chairmen to Stand | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/problem-in-censorship.html | PROBLEM IN CENSORSHIP | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/operator-sells-downtown-flat-property-at-17-broome-street-contains.html | OPERATOR SELLS DOWNTOWN FLAT; Property at 17 Broome Street Contains Four Stores and 15 Apartments WEST ST. DEAL CLOSED Bank Disposes of Store and Loft Building on Ann St. to an Investor | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/meservey-heads-ski-team.html | Meservey Heads Ski Team | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/union-of-churches-seen-greek-and-roman-catholics-said-to-approach.html | UNION OF CHURCHES SEEN; Greek and Roman Catholics Said to Approach Agreement | True | By Telephone To the New York Times. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/oyster-bay-rector-to-retire.html | Oyster Bay Rector to Retire | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/charles-h-detwiller-architect-here-for-50-years-dies-in-plainfield.html | CHARLES H. DETWILLER; Architect Here for 50 Years Dies in Plainfield at 76 | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/mannaghs-colors-carried-to-neck-victory-by-billy-bee-at-tropical.html | Mannagh's Colors Carried to Neck Victory by Billy Bee at Tropical Park; BILLY BEE OUTRUNS BRIGHT AND EARLY Latter, Odds-On Favorite in Sprint, Finishes Second for Fifth Time in a Row MEADE WINS ON WOODSIA Is Only Successful Choice on Card-- Tony Weaver Takes Third Successive Race | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/rural-sales-showing-poor-february-index-off-slightlyrise-over-1939.html | RURAL SALES SHOWING POOR; February Index Off Slightly--Rise Over 1939 Was 7 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/13-pupils-poisoned-children-in-astoria-queens-ill-after-eating.html | 13 PUPILS POISONED; Children in Astoria, Queens, Ill After Eating School Lunches | True | | C1B 450281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/joyous-easter-music-to-mark-the-observance-of-the-resurrection-in.html | Joyous Easter Music to Mark the Observance of the Resurrection in the Churches of the City; Programs of Easter Music to Be Given in Churches Here | True | Knickerbocker | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/kartluke-syracuse-captain.html | Kartluke Syracuse Captain | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/washington-gas-files-for-issues-gives-data-on-its-preferred-and.html | WASHINGTON GAS FILES FOR ISSUES; Gives Data on Its Preferred and Common Stock Operations to the SEC | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/14-die-in-brazilian-wreck-28-seriously-injured-in-train-collision.html | 14 DIE IN BRAZILIAN WRECK; 28 Seriously Injured in Train Collision Near Rio de Janeiro | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/playoff-schedule.html | Play-Off Schedule | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/supply-contracts-of-8293293-let-thirteen-federal-agencies-place-173.html | SUPPLY CONTRACTS OF $8,293,293 LET; Thirteen Federal Agencies Place 173 Orders in Week, Labor Dept. Reports $1,653,840 TO NEW YORK New Jersey Gets $1,306,065, While $124,326 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/the-toronto-speech.html | THE TORONTO SPEECH | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/naval-orders.html | Naval Orders | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/supply-men-form-credit-group.html | Supply Men Form Credit Group | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/apple-mystery-solved-truck-driver-says-he-took-some-from-each-of.html | APPLE MYSTERY SOLVED; Truck Driver Says He Took Some From Each of 164 Crates | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/nlrb-head-denies-shelving-report-madden-says-substance-of-regional.html | NLRB HEAD DENIES SHELVING REPORT; Madden Says Substance of Regional Chiefs' Findings Was Secretary Was Understaffed BOARD ACTED, HE ASSERTS Some of Recommendations Were Considered and Increase of Personnel Planned, He Adds | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/19-hurt-in-arsenal-blast-2-in-hospital-after-unexplained-explosion.html | 19 HURT IN ARSENAL BLAST; 2 in Hospital After Unexplained Explosion in U.S. Plant in Jersey | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/girl-leaps-to-death-from-plane-she-hires-cowardly-to-live-empty.html | Girl Leaps to Death From Plane She Hires; 'Cowardly to Live Empty Life,' Note Says | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/daughter-to-glen-v-fosters.html | Daughter to Glen V. Fosters | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/swedish-activists-assailed-in-russia-press-makes-accusation-that.html | SWEDISH ACTIVISTS ASSAILED IN RUSSIA; Press Makes Accusation That Party Is Working to Extend War to Scandinavia SOVIET PEACE AIMS CITED Trud Emphasizes Importance to Northern Countries of Trade With Moscow | True | Wireless to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/junior-title-track-april-5.html | Junior Title Track April 5 | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/treasurey-statement.html | TREASUREY STATEMENT | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/drottningholm-delays-sailing.html | Drottningholm Delays Sailing | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/hiram-s-ganses-entertain.html | Hiram S. Ganses Entertain | True | | C1B 450281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/greek-fete-tomorrow-parade-will-mark-celebration-of-independence.html | GREEK FETE TOMORROW; Parade Will Mark Celebration of Independence Day | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/johnsmanville-to-pay-directors-stockholders-vote-salaries-with-5000.html | JOHNS-MANVILLE TO PAY DIRECTORS; Stockholders Vote Salaries, With $5,000 Limit for Compensation of Each in YearACTION URGED BY BROWNMembers of Management onBoard to Get Only Fee forAttending Meetings | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/news-of-the-stage-three-plays-open-tonightsuspect-with-pauline-lord.html | NEWS OF THE STAGE; Three Plays Open Tonight--'Suspect,' With Pauline Lord Starred, at Playhouse Week of April 8 | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/considers-seaboard-payment.html | Considers Seaboard Payment | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/florida-trip-delayed-by-brooklyn-holdup-woman-and-friend-ready-for.html | FLORIDA TRIP DELAYED BY BROOKLYN HOLD-UP; Woman and Friend, Ready for Start, Robbed of Fur Coat, Cash | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/income-taxes-paid-by-states-listed-collections-in-new-york-this.html | INCOME TAXES PAID BY STATES LISTED; Collections in New York This Month $30,826,879 Above Same Period Last Year $8,577,424 RISE IN JERSEY Decreases Shown by Texas, Oklahoma, Maine--Total Receipts Up 31% | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/lack-of-food-called-desperate-in-china-roosevelt-sends-to-red-cross.html | LACK OF FOOD CALLED 'DESPERATE' IN CHINA; Roosevelt Sends to Red Cross Appeal to Him for Wheat | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/marines-win-at-sports-promote-mascot-bulldog.html | Marines Win at Sports, Promote Mascot Bulldog | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/exodus-to-south-for-easter-heavy-weekend-travel-reaches-peak-by.html | EXODUS TO SOUTH FOR EASTER HEAVY; Week-End Travel Reaches Peak by Rail, Bus and Air | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/many-to-worship-at-dawn-services-protestants-will-unite-for.html | MANY TO WORSHIP AT DAWN SERVICES; Protestants Will Unite for Observances in City, New Jersey and Westchester DR. KOO WILL SPEAK HERE Chinese, to Address Greater New York Federation at Radio City Music Hall | True | By Rachel K. McDowell | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/record-sale-moves-most-of-4200-blue-fox-furs.html | Record Sale Moves Most Of 4,200 Blue Fox Furs | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/air-pictures-of-sylt-after-the-bombing-fail-to-show-full-extent-of.html | Air Pictures of Sylt After the Bombing Fail To Show Full Extent of Damage, British Say | True | Wireless to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/four-killed-in-blast-in-england.html | Four Killed in Blast in England | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/quits-tea-garden-products.html | Quits Tea Garden Products | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/truck-entry-ports-of-states-under-fire-tnec-hears-attack-and.html | TRUCK ENTRY 'PORTS' OF STATES UNDER FIRE; TNEC Hears Attack and Defense of Regulatory Device | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/new-escalator-for-commuters.html | New Escalator for Commuters | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/tolstoy-comedy-tonight.html | Tolstoy Comedy Tonight | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/isaac-m-scofield-stamford-grain-dealer-once-on-produce-exchange.html | ISAAC M. SCOFIELD; Stamford Grain Dealer, Once on Produce Exchange Here, Dies | True | Special to THE NEW YORK TIMES. | C1B 450281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/cubs-trip-pirates-on-blow-in-9th-76-heintzelmans-only-pitch-is-sent.html | CUBS TRIP PIRATES ON BLOW IN 9TH, 7-6; Heintzelman's Only Pitch is Sent Over Fence for Home Run by Dallessandro LEIBER IN CHICAGO FOLD Athletics' Six Runs in Final Inning Turn Back Seals at San Francisco, 7-4 | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/bridge-honor-to-woman-barclay-names-mrs-rc-young-the-player-of-the.html | BRIDGE HONOR TO WOMAN; Barclay Names Mrs. R.C. Young the 'Player of the Year' | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/canadians-disappointed.html | Canadians Disappointed | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/gen-brown-has-national-rank.html | Gen. Brown Has National Rank | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/retailers-support-campaign-for-opera-appeal-for-contributions-sent.html | RETAILERS SUPPORT CAMPAIGN FOR OPERA; Appeal for Contributions Sent to Merchants of City | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/chile-backs-peace-plan-favors-roosevelt-move-for-conference-after.html | CHILE BACKS PEACE PLAN; Favors Roosevelt Move for Conference After War | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/exchange-studies-commodity-rules-requirements-as-to-capital-and.html | EXCHANGE STUDIES COMMODITY RULES; Requirements as to Capital and Margins of Members in Deals Being Tested OTHER MARKETS SOUNDED Basis for Agreement is Seen With the Chicago Board and Cotton Center Here | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/bernice-maclean-bride-assistant-professor-at-hunter-wed-to-dr-hh.html | BERNICE MACLEAN BRIDE; Assistant Professor at Hunter Wed to Dr. H.H. Shapiro | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/schwabs-rugs-are-sold-one-used-in-his-dining-room-nets-1050-at.html | SCHWAB'S RUGS ARE SOLD; One Used in His Dining Room Nets $1,050 at Auction | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/data-on-trading-released-by-sec-exchange-members-accounted-for-1792.html | DATA ON TRADING RELEASED BY SEC; Exchange Members Accounted for 17.92% of Volume in Week Ended March 2. | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/samuel-thewman-opera-conductor-stage-director-at-metropolitan.html | SAMUEL THEWMAN, OPERA CONDUCTOR; Stage Director at Metropolitan, 1920-29, Dies Here at 68--Was Born in Vienna HE STUDIED WITH BRAHMS Acted as Leader and Producer in Hamburg and Prague--Was Also a Composer | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/doctors-are-reindicted-new-insurance-fraud-charges-altered-after.html | DOCTORS ARE REINDICTED; New Insurance Fraud Charges Altered After Wiretapping Ban | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/chamber-music-quartet-heard.html | Chamber Music Quartet Heard | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/greenwich-parcel-sold-twoacre-residential-property-deeded-by.html | GREENWICH PARCEL SOLD; Two-Acre Residential Property Deeded by Californian | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/charity-ice-revue-in-garden-tonight-206-to-take-part-in-skating.html | CHARITY ICE REVUE IN GARDEN TONIGHT; 206 to Take Part in Skating Club of New York's Varied Week-End Program CANADIAN STARS IN CAST Colorful Group Events Listed --Miss Hulten, Owen Head Professional Performers. | True | By Lincoln A. Werden | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 450281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/foe-of-russell-picketed-two-high-school-pupils-protest-suit-by-mrs.html | FOE OF RUSSELL PICKETED; Two High School Pupils Protest Suit by Mrs. Jean Kay | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/miami-beach-ball-to-be-held-tonight-surf-club-to-be-scene-of-easter.html | MIAMI BEACH BALL TO BE HELD TONIGHT; Surf Club to Be Scene of Easter Dance, Gala Event of Season | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/job-sale-charged-to-congressman-whelchel-of-georgia-indicted-with-a.html | JOB SALE CHARGED TO CONGRESSMAN; Whelchel of Georgia Indicted With a County Official for Postal Appointments Plot | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/harvard-students-hurt-two-new-yorkers-victims-of-collision-on-way.html | HARVARD STUDENTS HURT; Two New Yorkers Victims of Collision on Way Home | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/three-bishops-named-pope-appoints-mgr-ryan-to-bismarck-nd-see.html | THREE BISHOPS NAMED; Pope Appoints Mgr. Ryan to Bismarck, N.D., See | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/letters-to-the-sports-editor-breaking-to-the-dime-ambiguity-of-this.html | Letters to the Sports Editor; BREAKING TO THE DIME Ambiguity of This Pari-Mutuel Term Is Shown by Reader | True | LOUIS ZWIRNER. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/retail-store-earns-less-stem-brothers-had-net-loss-in-year-ended.html | RETAIL STORE EARNS LESS; Stern Brothers Had Net Loss in Year Ended Jan. 31 | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/north-pacific-mystery.html | NORTH PACIFIC MYSTERY | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/tuscaloosa-due-here-monday.html | Tuscaloosa Due Here Monday | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/britain-to-stage-fairs-stamp-show-exhibit-in-pavilion-to-replace-in.html | BRITAIN TO STAGE FAIR'S STAMP SHOW; Exhibit in Pavilion to Replace International One Dropped Because of War | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/2-papers-at-city-college-official-journal-and-that-of-its-exstaff.html | 2 PAPERS AT CITY COLLEGE; Official Journal and That of Its Ex-Staff to Appear April 1 | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/reed-of-kansas-out-of-it-senator-investigator-quits-race-as.html | REED OF KANSAS OUT OF IT; Senator Investigator Quits Race as Republican Delegate | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/dr-jd-sandefer-university-head-president-of-hardinsimmons-for-last.html | DR. J.D. SANDEFER, UNIVERSITY HEAD; President of Hardin-Simmons for Last Thirty Years Dies at Abilene, Texas FOUGHT GOVERNOR SMITH Strong Prohibitionist, He Led Democrats in Campaign to Elect Hoover ink 1928 | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/bears-hurlers-force-in-two-runs-in-yanks-64-victory-over-farm.html | Bears' Hurlers Force In Two Runs In Yanks' 6-4 Victory Over Farm; Hammer and Curske Issue Passes With Bases Full--Powell and Matheson Connect for Circuit--Sundra, Hadley Unsteady | True | By James P. Dawson Special To the New York Times. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/books-of-the-times-one-mans-coming-of-age.html | BOOKS OF THE TIMES; One Man's Coming of Age | True | By Charles Poore | C1B 450281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/3-linked-to-floggings-georgia-deputies-get-leaves-after-grand-jury.html | 3 LINKED TO FLOGGINGS; Georgia Deputies Get Leaves After Grand Jury Testimony | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/registrar-for-utility-stock.html | Registrar for Utility Stock | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/no-special-events-say-nazis.html | "No Special Events," Say Nazis | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/judith-barrett-is-wed-actress-is-bride-of-lin-howard-in-yuma-ariz.html | JUDITH BARRETT IS WED; Actress Is Bride of Lin Howard in Yuma, Ariz., Ceremony | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/cleared-in-union-mans-death.html | Cleared in Union Man's Death | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/cabaret-to-assist-french-soldiers-the-first-of-6-entertainments.html | CABARET TO ASSIST FRENCH SOLDIERS; The First of 6 Entertainments Planned by Saturday Club to Be Held Here Tonight | True | Photo by Bachrach | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/cottonmill-rate-holds-when-trend-is-off-cloth-trade-poor-business.html | Cotton-Mill Rate Holds When Trend Is Off; Cloth Trade Poor; Business Index Is Lower; Business Index Lower | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/fund-for-parkway-refused-in-nassau-state-held-not-obligated-for.html | FUND FOR PARKWAY REFUSED IN NASSAU; State Held Not Obligated for Projects Incidental to Grade Crossing Removals RULING BRINGS PROTEST Officials of Two Villages Call It a Narrow Interpretation of the Law | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/gets-4-life-terms-as-slayer-of-family-californian-is-sentenced-as-a.html | GETS 4 LIFE TERMS AS SLAYER OF FAMILY; Californian Is Sentenced as a 'Diabolical' Murderer | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/couple-wed-60-years-today.html | Couple Wed 60 Years Today | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/british-are-reported-searching-for-schacht-as-welles-ship-is-held.html | British Are Reported Searching for Schacht As Welles Ship Is Held 13 Hours at Gibraltar; WELLES SHIP HELD IN SCHACHT SEARCH | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/miss-sigel-victor-on-augusta-links-philadelphian-defeats-miss-kirby.html | MISS SIGEL VICTOR ON AUGUSTA LINKS; Philadelphian Defeats Miss Kirby on 19th Green by Taking 3 Holes in Row | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/curb-to-study-splitting-fees.html | Curb to Study Splitting Fees | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/miss-doris-dibble-engaged-to-wed-smith-college-alumna-will-be.html | MISS DORIS DIBBLE ENGAGED TO WED; Smith College Alumna Will Be Married in June to J. Cornell Schenck of This City ALSO ATTENDED COLUMBIA Prospective Bridegroom Was Graduated From Hotchkiss and Princeton University | True | Photo by Bachrach | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/merchant-ships-sunkin-war.html | Merchant Ships Sunkin War | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/seton-hall-fencers-again-capture-title-take-all-but-one-first-place.html | SETON HALL FENCERS AGAIN CAPTURE TITLE; Take All but One First Place in Eastern Conference Meet | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/sales-promotion-head-of-libbeyowensford.html | Sales Promotion Head Of Libbey-Owens-Ford | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/wesleyan-picks-cocaptains.html | Wesleyan Picks Co-Captains | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/other-corporate-earnings.html | OTHER CORPORATE EARNINGS | True | | C1B 450281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/william-m-swain-grandfather-founded-ledger-father-philadelphia.html | WILLIAM M. SWAIN; Grandfather Founded Ledger, Father Philadelphia Record | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/screen-news-here-and-in-hollywood-barry-fitzgerald-is-signed-by.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Barry Fitzgerald Is Signed by Wanger for O'Neil Play-- Warners Buy 'Second Wind' NEW FILMS HERE TODAY 'Human Monster' and Italian Picture, 'Penaci, Giacomino,' Will Be Presented | True | By Douglas W. Churchill Special To the New York Times. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/glace-bay-wins-at-hockey.html | Glace Bay Wins at Hockey | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/aiken-hunts-meet-will-be-held-today-thirteen-entered-in-imperial.html | AIKEN HUNTS MEET WILL BE HELD TODAY; Thirteen Entered in Imperial Cup, Feature of Program | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/hoppe-wins-again-in-title-cue-play-defeats-cochran-defending.html | HOPPE WINS AGAIN IN TITLE CUE PLAY; Defeats Cochran, Defending Champion, 50-29, for Eighth Straight at Chicago | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/800-in-wpa-hail-girl-for-waving-to-them-work-trucks-stop-of-rhode.html | 800 IN WPA HAIL GIRL FOR WAVING TO THEM; Work Trucks Stop of Rhode Island House Bearing Easter Gifts | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/william-fink.html | WILLIAM FINK | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/3-catholic-pastors-named.html | 3 Catholic Pastors Named | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/seeks-havana-mayoralty-gomez-former-president-will-be-candidate-of.html | SEEKS HAVANA MAYORALTY; Gomez, Former President, Will Be Candidate of Opposition | True | Wireless to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/plane-shot-down-in-fight-over-reich-fate-of-crew-believed-to-be.html | PLANE SHOT DOWN IN FIGHT OVER REICH; Fate of Crew, Believed to Be British, in Doubt as Craft Falls in Netherlands BATTLE AT 20,000 FEET Witnesses Say Six or Seven Nazi Airmen Engaged Four of Foe Near Border | True | Wireless to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/sports-today.html | Sports Today | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/sorrows-of-a-budgetparer.html | SORROWS OF A BUDGET-PARER | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/snowstorm-is-prelude-to-a-chilly-easter-sun-quickly-melts-fall-from.html | Snowstorm Is Prelude to a Chilly Easter; Sun Quickly Melts Fall From City Streets; IN CENTRAL PARK WITH THE WEATHER YESTERDAY | True | Times Wide World | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/subway-unionists-call-war-parley-leaders-of-twu-will-discuss-demand.html | SUBWAY UNIONISTS CALL 'WAR' PARLEY; Leaders of T.W.U. Will Discuss Demand City AssumePrivate Wage ContractsDAILY CONFERENCES HELDPending Survey Is Expected toResult in Divergence ofViews on Legal Points | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/orange-club-scene-of-leap-year-dance-event-tonight-to-feature-doe.html | ORANGE CLUB SCENE OF LEAP YEAR DANCE; Event Tonight to Feature 'Doe Line'--Country Fete in Summit | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/joseph-e-oneil-81-leader-in-hartford-democratic-aide-treasurer-of-e.html | JOSEPH E. O'NEIL, 81 LEADER IN HARTFORD; Democratic Aide, Treasurer of Elks Lodge 25 Years, Dies | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/singer-will-probated-document-filed-on-basis-of-agreement-among.html | SINGER WILL PROBATED; Document Filed on Basis of Agreement Among Legatees | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/bronx-apartment-sold-savings-bank-conveys-parcel-at-1130-bryant.html | BRONX APARTMENT SOLD; Savings Bank Conveys Parcel at 1,130 Bryant Avenue | True | | C1B 450281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/daughter-to-robert-t-pullai.html | Daughter to Robert T. Pullai | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/vanderbilt-sells-yacht-asks-leave-to-have-winchester-go-to-canadian.html | VANDERBILT SELLS YACHT; Asks Leave to Have Winchester Go to Canadian Registry | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/slayers-of-penn-known-foley-says-gang-hunt-widens-he-reveals-he-has.html | SLAYERS OF PENN KNOWN, FOLEY SAYS; GANG HUNT WIDENS; He Reveals He Has Identity of 2 Hired for Job as Witness Loses Fight for Writ UP-STATE SUSPECT SOUGHT Sullivan County Inquiry Into Racket Crimes Expected to Solve Schultz Murder | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/1937-pure-oil-issue-still-25-unsold-the-underwriters-hold-about.html | 1937 PURE OIL ISSUE STILL 25% UNSOLD; The Underwriters Hold About 129,000 Shares of 5% Cumulative Preferred | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/union-aide-slain-on-express-drive-shop-steward-for-truckmen-found.html | UNION AIDE SLAIN ON EXPRESS DRIVE; Shop Steward for Truckmen Found to Be Wounded in Head After Car Crashes | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/breaks-date-with-edison.html | Breaks Date With Edison | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/womens-college-bans-newspaper-dean-of-jersey-institution-holds.html | WOMEN'S COLLEGE BANS NEWSPAPER; Dean of Jersey Institution Holds Campus News Board Violated the Rules | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/hits-health-rider-to-idleaid-plan-chairman-of-advisory-council.html | HITS HEALTH RIDER TO IDLE-AID PLAN; Chairman of Advisory Council Protests to State Senate Against Linking Benefits AND URGES ITS DEFEAT Check of Status of Goldberg Bill Then Reveals That It Was Passed by 37.0 Vote | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/pope-pius-attends-good-friday-office-saddest-of-all-holy-week-days.html | POPE PIUS ATTENDS GOOD FRIDAY OFFICE; Saddest of All Holy Week Days Marked in Sistine Chapel | True | By Telephone To the New York Times. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/payoff-man-links-banker-to-coster-benjamin-simon-says-head-of.html | 'PAY-OFF MAN' LINKS BANKER TO COSTER; Benjamin Simon Says Head of Bridgeport City Trust Was Implicated in Deals TELLS OF MUSICA'S RISE Racketeer Asserts McKesson Chief Was Blackmailed, but Denies Sharing Payments | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/hospital-unit-to-sail-to-help-the-finns-31-in-first-group-of.html | HOSPITAL UNIT TO SAIL TO HELP THE FINNS; 31 in First Group of Volunteers Are Praised by Hoover | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/doubt-finnish-war-is-over.html | Doubt Finnish War Is Over | True | Wireless to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/mrs-catt-deplores-war-as-institution-urges-womens-congress-group-to.html | MRS. CATT DEPLORES 'WAR AS INSTITUTION'; Urges Women's Congress Group to Work Toward Its End | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/fontana-outboxes-mcnamee.html | Fontana Outboxes McNamee | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/bar-owners-split-over-ultimatum-manhattan-group-quits-united-effort.html | BAR OWNERS SPLIT OVER ULTIMATUM; Manhattan Group Quits United Effort to Force Clean-Up of Distillers' Practices METHODS ARE DISLIKED Members Are Urged to Seek Support of Measures Aimed to Solve Problems | True | | C1B 450281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/rome-says-molotoff-visits-berlin-today-sovietitalian-accord.html | ROME SAYS MOLOTOFF VISITS BERLIN TODAY; Soviet-Italian Accord Expected to Be Subject of Talks | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/rovers-beat-eagles-32-tally-tying-and-winning-goals-in-closing.html | ROVERS BEAT EAGLES, 3-2; Tally Tying and Winning Goals in Closing Period | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/la-guardia-favors-3000000-on-wpa-workers-alliance-announces-he.html | LA GUARDIA FAVORS 3,000,000 ON WPA; Workers Alliance Announces He Backs Marcantonio Bill | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/letters-to-the-times-city-unemployment-figures-increase-in-labor.html | Letters to The Times; City Unemployment Figures Increase in Labor Force in New York Is Held Factor by Administrator | True | BREHON SOMERVELL, | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/catholics-in-bronx-to-honor-spellman-public-reception-to-be-held.html | CATHOLICS IN BRONX TO HONOR SPELLMAN; Public Reception to Be Held There Afternoon of March 31 | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/business-world-trade-here-up-12-to-15.html | Business World; Trade Here Up 12 to 15% | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/mrs-benjamin-doktor-founder-of-sheridans-a-dress-shop-here-for-27.html | MRS. BENJAMIN DOKTOR; Founder of Sheridan's, a Dress Shop Here for 27 Years | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/billion-farm-bill-passed-by-senate-economy-in-peril-300000000.html | BILLION FARM BILL PASSED BY SENATE; ECONOMY IN PERIL; $300,000,000 Increase Over House Measure Is Made With Source of Funds in Doubt RAID ON TREASURY BARRED Working Balance Cannot Bear Strain, Morgenthau Warns --Sugar Fight a Draw | True | By Charles W. Hurd Special To the New York Times. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/blue-hill-opposes-essex-trio-tonight-rivals-to-play-for-sherman.html | BLUE HILL OPPOSES ESSEX TRIO TONIGHT; Rivals to Play for Sherman Memorial Polo Title at Squadron A Armory RIDGEWOOD FACES ROVERS Squadron A's High-Goal Team and Secor Farms Feature Twin Bill in Brooklyn | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/auto-crash-silences-fire-alarm-boxes-two-youths-in-stolen-car-run.html | AUTO CRASH SILENCES FIRE ALARM BOXES; Two Youths in Stolen Car Run Into Jamaica Control Pole | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/reynaud-survives-by-majority-of-one-decides-to-hold-on-new-french.html | REYNAUD SURVIVES BY MAJORITY OF ONE; DECIDES TO HOLD ON; New French Cabinet Gets 268 Votes, With 156 Opposed and 111 Deputies Abstaining VIGOROUS POLICY PLEDGED Premier's Promise to Combat Nation's Foes on All Fronts Evokes Scant Applause | True | By P.j. Philip Wireless To the New York Times. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/episcopal-women-form-a-new-order-buffalo-community-will-be-nuns-in.html | EPISCOPAL WOMEN FORM A NEW ORDER; Buffalo 'Community' Will Be 'Nuns in the Sense of the Word' and Retain Jobs VOWS MAY COME LATER Group Has Loan of Residence and Bishop Davis Will Dedicate Chapel Soon | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/bees-beat-giants-again-cards-homers-halt-dodgers-yanks-defeat.html | Bees Beat Giants Again; Cards' Homers Halt Dodgers; Yanks Defeat Newark; TWO ROOKIES STOP TERRYMEN BY 4-3 Strincevich and French Are Effective in Pinches as the Bees Overcome Giants SCHUMACHER HURLS WELL Goes Four Innings, Yielding First Run of Year--Loane Hits Homer With 2 On | True | By John Drebinger Special To the New York Times. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/hangar-contract-awarded.html | Hangar Contract Awarded | True | | C1B 450281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/three-builders-sign-with-cio.html | Three Builders Sign With C.I.O. | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/topics-of-the-easter-sermons-to-be-preached-from-the-pulpits-in-the.html | Topics of the Easter Sermons to Be Preached From the Pulpits in the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/irish-republicans-defy-belfast-ban-400-armed-men-parade-there-in.html | IRISH REPUBLICANS DEFY BELFAST BAN; 400 Armed Men Parade There in Commemoration of 1916 Easter Week Rebellion PLEDGE CONTINUED FIGHT Manifesto Says Campaign in Britain Will Go On Until She Recognizes 'Republic' | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/store-sales-up-6-for-week-in-nation-volume-for-fourweek-period-rose.html | STORE SALES UP 6% FOR WEEK IN NATION; Volume for Four-Week Period Rose 7% Over '39, Reserve Board Reports NEW YORK GAIN WAS 4.4% Four Cities in This Area Showed 2.4% Increase--Apparel Shops 3.8% Ahead | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/cromwell-to-stay-at-post-says-aide-minister-to-canada-rebuked-by.html | CROMWELL TO STAY AT POST, SAYS AIDE; Minister to Canada, Rebuked by Hull, to See President-- Plan to Resign Is Denied RISE IN POPULARITY SEEN Diplomat Held to Have Gained Political Strength as Result of His Toronto Speech | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/ban-mexican-divorces-through-mail-bureau-postal-officials-warn.html | BAN MEXICAN DIVORCES THROUGH MAIL BUREAU; Postal Officials Warn Public Such Decrees Are Invalid | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/division-of-india-urged-by-moslem-jinnah-league-leader-holds.html | DIVISION OF INDIA URGED BY MOSLEM; Jinnah, League Leader, Holds Autonomous National States Alone Can Solve Issues BARS HINDU DOMINATION Hints at Civil War if Such a Constitution Should Be forced on Minorities | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/hughes-gives-ambulance-mayor-accepts-fliers-gift-to-canadian-red.html | HUGHES GIVES AMBULANCE; Mayor Accepts Flier's Gift to Canadian Red Cross | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/supper-dance-given-by-southern-society-150-members-and-guests-at.html | SUPPER DANCE GIVEN BY SOUTHERN SOCIETY; 150 Members and Guests at Party of Junior Division | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/new-army-bomber-biggest-u-s-plane-70ton-ship-can-fly-to-europe-and.html | NEW ARMY BOMBER BIGGEST U. S. PLANE; 70-Ton Ship Can Fly to Europe and Back Non-Stop With 28 Tons of Explosives | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/dartmouth-receives-133000.html | Dartmouth Receives $133,000 | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/governor-attends-untermyer-rites-alfred-e-smith-members-of-bench.html | GOVERNOR ATTENDS UNTERMYER RITES; Alfred E. Smith, Members of Bench and Bar in Group at Yonkers Services HIS LIFE IS EXTOLLED Dr. Silver Acclaims Public Works--Flowers of Estate Are Profuse at Greystone | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/wood-field-and-stream-full-tax-not-available-yet.html | WOOD, FIELD AND STREAM; Full Tax Not Available Yet | True | By Raymond R. Camp | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/percy-arad-atherton.html | PERCY ARAD ATHERTON | True | Special to THE NEW YORK TIMES. | C1B 450281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/the-international-situation.html | The International Situation | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/nyu-gives-37-awards-indoor-track-squad-varsity-and-freshman-fives.html | N.Y.U. GIVES 37 AWARDS; Indoor Track Squad, Varsity and Freshman Fives Honored | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/a-fifty-billion-dollar-debt.html | A FIFTY BILLION DOLLAR DEBT | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/price-fixing-banned-on-fire-equipment-five-concerns-get-ftc-order.html | PRICE FIXING BANNED ON FIRE EQUIPMENT; Five Concerns Get FTC Order After Identical Bids | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/war-cuts-residence-of-americans-abroad-decrease-of-21368-in-europe.html | WAR CUTS RESIDENCE OF AMERICANS ABROAD; Decrease of 21,368 in Europe Reported by State Department | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/quebec-aces-reach-final.html | Quebec Aces Reach Final | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/arriyal-of-buyer.html | ARRIYAL OF BUYER | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/army-seeks-480-men-recruits-asked-to-fill-vacancies-in-overseas.html | ARMY SEEKS 480 MEN; Recruits Asked to Fill Vacancies in Overseas Posts | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/miss-scharman-victor-she-and-mcqueeny-capture-final-in-squash.html | MISS SCHARMAN VICTOR; She and McQueeny Capture Final in Squash Racquets Play | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/new-device-nears-the-pressure-record-bomb-develops-3000000-pounds.html | New Device Nears the Pressure Record; 'Bomb' Develops 3,000,000 Pounds on Inch | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/palm-beach-plans-495000-financing-tenders-will-be-received-on-april.html | PALM BEACH PLANS $495,000 FINANCING; Tenders Will Be Received on April 9 at a Rate Not to Exceed 3 Per Cent | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/war-toll-damages-listed-at-helsinki-at-least-8000-widows-20000.html | WAR TOLL, DAMAGES LISTED AT HELSINKI; At Least 8,000 Widows, 20,000 Orphans a Result of Fighting | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/bowls-599-best-for-day-michigan-entrant-hits-245-then-208-and-146.html | BOWLS 599, BEST FOR DAY; Michigan Entrant Hits 245, Then 208 and 146 in A.B.C. | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/mrs-fabyancooke-gain-halt-miss-hirshfroehling-and-enter-bermuda.html | MRS. FABYAN-COOKE GAIN; Halt Miss Hirsh-Froehling and Enter Bermuda Tennis Final | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/stores-in-demand-as-buying-widens-brokers-sea-good-locations.html | STORES IN DEMAND AS BUYING WIDENS; Brokers Sea Good Locations Becoming Scarce in Wake of Business Revival RENTAL AT 270 PARK AVE. Claire Millinery Contracts for Space-- Shoe Concern Takes Madison Ave. Unit | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/26-chosen-at-vassar-to-carry-daisy-chain-sophomores-are-named-to.html | 26 CHOSEN AT VASSAR TO CARRY DAISY CHAIN; Sophomores Are Named to Take Part in Exercises | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/events-today.html | Events Today | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/new-murder-hunt-started-upstate-jack-drucker-of-monticello-is.html | NEW MURDER HUNT STARTED UP-STATE; Jack Drucker of Monticello Is Sought in Gang Killings Originating in City QUERIED IN OTHER CRIMES Reported Having Been in Miami Recently--County Aroused by the Revelations | True | By Craig Thompson Special To the New York Times. | C1B 450281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/norwegians-admit-need-for-arming-premier-nygaardsvold-holds-labor.html | NORWEGIANS ADMIT NEED FOR ARMING; Premier Nygaardsvold Holds Labor Party Pacifism Not Suitable in These Days GUNS ARE HARD TO OBTAIN Scandinavians Hope Allies Win Though Not Wanting to Be Drawn Into the Fight | True | By Harold Callender Wireless To the New York Times. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/jerusalem-crowds-mark-good-friday-thousands-from-many-lands-in.html | JERUSALEM CROWDS MARK GOOD FRIDAY; Thousands From Many Lands in Devotional Procession | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/says-new-deal-balks-dozenberg-inquiry-thomas-asserts-cahill-bars.html | SAYS NEW DEAL BALKS DOZENBERG INQUIRY; Thomas Asserts Cahill Bars His Testimony in Dies Hearing | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/rochester-triumphs-over-indians-by-51-feller-in-four-innings-fans.html | ROCHESTER TRIUMPHS OVER INDIANS BY 5-1; Feller, in Four Innings, Fans Eight--Rookie Senator Star | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/dr-laidlaw-found-cerm-of-influenza-isolator-of-virus-and-creator-of.html | DR. LAIDLAW, FOUND CERM OF INFLUENZA; Isolator of Virus and Creator of Vaccine, Fellow of Royal Society, Dies in England WAS KNIGHTED IN 1935 Deputy Director of Medical Research Discovered Cause of Distemper in Dogs | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/felice-nazzaro-59-a-noted-auto-racer-italian-driver-set-many-speed.html | FELICE NAZZARO, 59, A NOTED AUTO RACER; Italian Driver Set Many Speed Records Early in Century | True | By Telephone To the New York Times. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/black-spot-tribes-studied-in-jungle-dr-oliver-of-harvard-and-wife.html | 'BLACK SPOT' TRIBES STUDIED IN JUNGLE; Dr. Oliver of Harvard and Wife Return After Living 2 Years With Solomon Natives THEIR RACE A MYSTERY Peoples on Bougainville Differ in Color and Language From Those of Near-By Islands | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/garden-city-home-bought.html | Garden City Home Bought | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/demolition-stayed-for-westchester-line-court-grants-threemonth.html | DEMOLITION STAYED FOR WESTCHESTER LINE; Court Grants Three-Month Delay So Port Authority Can Aid | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/finns-paper-trade-curtailed.html | Finns' Paper Trade Curtailed | True | Wireless to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/kin-opposes-third-term-mrs-boettiger-says-on-coast-president-needs.html | KIN OPPOSES THIRD TERM; Mrs. Boettiger Says on Coast President Needs Rest | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/soccer-lead-taken-by-west-ham-team-crystal-newcastle-also-gain-in.html | SOCCER LEAD TAKEN BY WEST HAM TEAM; Crystal, Newcastle Also Gain in English Group Series | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/sentenced-for-tax-theft.html | Sentenced for Tax Theft | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/boyd-to-quit-job-post-has-been-director-of-state-employment-service.html | BOYD TO QUIT JOB POST; Has Been Director of State Employment Service Since 1937 | True | Special to THE NEW YORK TIMES. | C1B 450281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/conscience-nets-5-in-slaying-case-new-york-woman-troubled-by-secret.html | 'CONSCIENCE' NETS 5 IN SLAYING CASE; New York Woman, Troubled by 'Secret,' Volunteers Data on '35 Philadelphia Crime QUEENS MAN IN CUSTODY Four Seized in Washington--Confession Is Reported in Death of Housekeeper | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/office-here-doubts-resignation.html | Office Here Doubts Resignation | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/phelan-of-nyac-gains.html | Phelan of N.Y.A.C. Gains | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/uboat-fleet-off-norway-new-drive-at-allies-seen.html | U-Boat Fleet Off Norway; New Drive at Allies Seen | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/medwick-stands-firm-deadlock-unbroken-after-talk-with-rickey-in.html | MEDWICK STANDS FIRM; Deadlock Unbroken After Talk With Rickey in South | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/nazi-deserters-in-yugoslavia.html | Nazi Deserters in Yugoslavia | True | By Telephone To the New York Times. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/the-screen-in-review-primrose-path-with-ginger-rogers-at-roxy.html | THE SCREEN IN REVIEW; 'Primrose Path' With Ginger Rogers at Roxy, 'Virginia City' With Errol Flynn at Strand and 'It's a Date' With Deanna Durbin at Rivoli Open Here | True | By Frank S. Nugent | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/parsifal-presented-at-the-metropolitan-wagners-consecrational-play.html | 'PARSIFAL' PRESENTED AT THE METROPOLITAN; Wagner's Consecrational Play Has a Capacity Audience | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/demand-for-store-sites-begins-to-appear-in-blocks-adjoining-the.html | Demand for Store Sites Begins to Appear In Blocks Adjoining the East River Houses | True | By Lee E. Cooper | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/soviet-cites-us-jobless-trud-has-article-titled-deprived-of-the.html | SOVIET CITES U.S. JOBLESS; Trud Has Article Titled 'Deprived of the Right to Live' | True | Wireless to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/william-j-wells-merchant-63-dies-president-of-bamberger-co-in.html | WILLIAM J. WELLS, MERCHANT, 63, DIES; President of Bamberger & Co., in Newark, 1933-39, Served Macy Organization 33 Years ACTIVE IN CIVIC AFFAIRS Ex-Head of Retail Executives Here, a Foe of Jersey Sales Tax, Was Bank Director | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/lehman-signs-bill-for-annulment-alimony-cases-are-put-on-basis.html | Lehman Signs Bill for Annulment Alimony; Cases Are Put on Basis Similar to Divorces | True | Special to THE NEW YORK TIMES. | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/pianist-hurt-in-crash-frank-bishop-was-on-way-in-auto-to-honesdale.html | PIANIST HURT IN CRASH; Frank Bishop Was on Way in Auto to Honesdale, Pa., Studio | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/asks-10000000-indian-relief.html | Asks $10,000,000 Indian Relief | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/church-services-mark-good-friday-thousands-attend-observance-in.html | CHURCH SERVICES MARK GOOD FRIDAY; Thousands Attend Observance in Protestant and Catholic Cathedrals of City 10,000 AT ST. PATRICK'S Worshipers Attend in Relays --Agony Ritual Also Held at St. John the Divine | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/30-french-workers-sentenced.html | 30 French Workers Sentenced | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/apartment-houses-traded-in-brooklyn-parcels-in-remsen-st-and-west.html | APARTMENT HOUSES TRADED IN BROOKLYN; Parcels in Remsen St. and West 7th St. in New Hands | True | | C1B 450281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/victory-claimed-by-social-credit-party-now-assured-of-17-of-57.html | VICTORY CLAIMED BY SOCIAL CREDIT; Party Now Assured of 17 of 57 Legislative Seats in Alberta and Leads for 19 Others | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/royal-birth-in-germany-second-son-born-to-prince-louis-ferdinands.html | ROYAL BIRTH IN GERMANY; Second Son Born to Prince Louis Ferdinand's Wife | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/festival-of-purim-begins-at-sunset-celebrations-of-feast-of-lots.html | FESTIVAL OF PURIM BEGINS AT SUNSET; Celebrations of Feast of Lots Will Include Masquerades, Puppet Shows and Plays YOUTH PROGRAM TONIGHT 'Queen Esther' to Be Chosen and Pageant Presented to Assist Jewish Fund | True | | C1B 450281 |
| 1940-03-23 | 1940-03-23 | https://www.nytimes.com/1940/03/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 450281 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/glasgow-rangers-win-before-60000-conquer-st-mirren-31-and-gain.html | GLASGOW RANGERS WIN BEFORE 60,000; Conquer St. Mirren, 3-1, and Gain Semi-Final Round in Scottish Cup Soccer | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/hoppe-beats-hall-for-ninth-in-row-veteran-cue-star-victor-by-5024.html | HOPPE BEATS HALL FOR NINTH IN ROW; Veteran Cue Star Victor by 50-24 in 38 Innings in 3-Cushion Title Play COCHRAN BEATS CHAMACO Defending Champion Wins in 59 Frames, 50-30--Layton, Denton, Thumblad Win | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/london-buoyed-up-by-easter-spirit-war-is-all-but-forgotten-as.html | LONDON BUOYED UP BY EASTER SPIRIT; War Is All but Forgotten as Britons Make the Most of a Favorite Holiday TRAVEL AND TRADE BRISK Rail Bookings Set a Record--Many Go to Paris to Join Soldiers on Leave | True | Wireless to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/old-new-england.html | Old New England | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/yale-bows-again-76-drops-fourth-game-in-row-to-the-nassau-rugby.html | YALE BOWS AGAIN, 7-6; Drops Fourth Game in Row to the Nassau Rugby Team | True | Tropical Radio to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/records-spoken-word-masterpieces-of-poetry-and-drama-on-disks-other.html | RECORDS: SPOKEN WORD; Masterpieces of Poetry and Drama on Disks --Other Recent Releases | True | By Gama Gilbert | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/3-nations-to-hail-city-seaplane-base-britain-and-portugal-and-us.html | 3 NATIONS TO HAIL CITY SEAPLANE BASE; Britain and Portugal and U.S. Cabinet to Be Represented at Opening Sunday | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/roosevelt-dewey-lead-illinois-poll-formers-strength-in-chicago.html | ROOSEVELT, DEWEY LEAD ILLINOIS POLL; Former's Strength in Chicago, Latter's Down-State | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/theresa-helburn-found-fame-in-a-job-nobody-else-wanted-versatile.html | Theresa Helburn Found Fame In a Job Nobody Else Wanted; Versatile Guiding Spirit Of the Theatre Guild Saw Temporary Tasks Become a Life Career | True | By Kathleen McLaughlin | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/texas-3dtermers-irk-garner-forces-move-of-presidents-backers-to.html | TEXAS 3D-TERMERS IRK GARNER FORCES; Move of President's Backers to Obtain State's Delegation Is Under Close Scrutiny | True | By Walter Hornaday | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/destroying-state-trade.html | DESTROYING STATE TRADE | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/sea-island-events.html | SEA ISLAND EVENTS | True | Special to THE NEW YORK TIMES. | C1B 450282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/denial-from-white-house-early-says-president-did-not-see-cromwells.html | DENIAL FROM WHITE HOUSE; Early Says President Did Not See Cromwell's Speech | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/more-wpa-fingerprints-rule-extended-to-workers-on-the-four-arts.html | MORE WPA FINGERPRINTS; Rule Extended to Workers on the Four Arts Projects | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/the-fcc-studies-fm.html | THE FCC STUDIES 'FM' | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/nazis-still-expect-visit-by-molotoff-but-moscow-denies-reports-of.html | NAZIS STILL EXPECT VISIT BY MOLOTOFF; But Moscow Denies Reports of Plan for Trip by Premier to Seek Tie With Rome MOVE FOR BALKANS SEEN Hitler Said to Seek 3-Power Accord to Ring Germany With Neutral States | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/horace-mann-alumni-dance.html | Horace Mann Alumni Dance | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/skating-carnival-performance-will-assist-seamens-institute-youth.html | Skating Carnival Performance Will Assist Seamen's Institute; Youth Consultation Service Also Will Be Benefited By the Final Program Tomorrow Night | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/science-war-need-this-country-found-lacking-in-vital-factor.html | Science War Need; This Country Found Lacking In Vital Factor | True | P.H. SCHWEITZER | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/six-protein-seminars-started-at-rutgers-scientists-of-seven.html | Six Protein Seminars Started at Rutgers; Scientists of Seven Departments Discussing Subject | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/ascap-contract-defended-by-buck-head-of-composers-group-sees-smoke.html | A.S.C.A.P. CONTRACT DEFENDED BY BUCK; Head of Composers' Group Sees 'Smoke Screen' Set Up | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/to-flowery-kingdoms-of-dixie-garden-pilgrimages-festivals-and.html | TO FLOWERY KINGDOMS OF DIXIE; Garden Pilgrimages, Festivals and Pageants Call Northerners to Greet Spring and Its Blossoms in the Southern States | True | By August Loeb | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/utility-reports-plant-is-adequate-columbia-gas-gives-figures-to-the.html | UTILITY REPORTS PLANT IS ADEQUATE; Columbia Gas Gives Figures to the National Power Policy Committee SUFFICIENT THROUGH 1941 Other Electric Power Companies Give Data on Earnings With Comparisons | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/samuel-d-levy-honored-at-80.html | Samuel D. Levy Honored at 80 | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/paris-and-berlin-a-revealing-contrast-one-observer-who-has-visited.html | PARIS AND BERLIN: A REVEALING CONTRAST; One observer who has visited both capitals in the past few weeks tells how they are meeting the ordeal of war. | True | By Anne O'Hare McCormick | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/patrols-at-front-ever-stalking-foe-dangerous-but-essential-work.html | PATROLS AT FRONT EVER STALKING FOE; Dangerous but Essential Work Tests Wits of City Dwellers Made Woodsmen by War MEN LURED BY ADVENTURE Parisians Use Indian Tactics in Scouting Nazi Positions-- Cool-Headedness Vital | True | Wireless to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/easter-sources-of-drama-out-of-a-religious-observance-of-the-ninth.html | EASTER SOURCES OF DRAMA; Out of a Religious Observance of the Ninth Century Came Plays As We Know Them Today--Origin of a People's Theatre | True | By Brooks Atkinson | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/wheaton-alumnae-to-dance.html | Wheaton Alumnae to Dance | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/a-new-dish-of-ham-and-eggs-with-the-california-spring-fresh.html | A NEW DISH OF 'HAM AND EGGS'; With the California Spring, Fresh Proposals Blossom for Income Without Toil | True | By Arthur Caylor | C1B 450282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/outlaw-sold-to-buffalo.html | Outlaw Sold to Buffalo | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/canadas-canal-opposed-jersey-chamber-sees-curb-to-us-traffic-due-to.html | CANADA'S CANAL OPPOSED; Jersey Chamber Sees Curb to U.S. Traffic Due to Project | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/pmc-sets-back-squadrom-a-trio-cadet-riders-rout-yellows-by-2512-in.html | P.M.C. SETS BACK SQUADROM A TRIO; Cadet Riders Rout Yellows by 25-12 in Tune-Up for College Title Event | True | By Hingsley Childs | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/census-men-warned-against-using-force-bureau-bars-forced-entering.html | CENSUS MEN WARNED AGAINST USING FORCE; Bureau Bars Forced Entering of Homes, Law or No Law | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/woman-loses-15900-in-an-automat-walks-out-forgetting-purse-on-chair.html | Woman Loses $15,900 in an Automat; Walks Out Forgetting Purse on Chair | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/japan-guards-status-of-pacific-mandates-fails-to-tell-league.html | JAPAN GUARDS STATUS OF PACIFIC MANDATES; Fails to Tell League Whether Islands Are Being Fortified | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/a-simplified-landscaping-for-homes-in-the-country-the-farm-home-is.html | A Simplified Landscaping For Homes in the Country; THE FARM HOME IS BEAUTIFIED | True | By Victor H. Ries Ohio State University | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/heads-princeton-camp-new-york-student-and-five-assistants-named.html | HEADS PRINCETON CAMP; New York Student and Five Assistants Named | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/mrs-jacobus-is-dead-peekskill-leader-92-was-a-founder-of-hospital-a.html | MRS. JACOBUS IS DEAD; PEEKSKILL LEADER, 92; Was a Founder of Hospital and Headed Board for 11 Years | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/ywca-adjusts-its-program-to-meet-dislocations-of-war-ruth-f.html | Y.W.C.A. Adjusts Its Program To Meet Dislocations of War; Ruth F. Woodsmall Back From Geneva to Plan Aid for Refugees and Jobless Women Workers | True | G. Maillard Kesslere | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/cromwell-speech-inspired-nye-says-senator-links-proally-talk-by-us.html | CROMWELL SPEECH INSPIRED, NYE SAYS; Senator Links Pro-Ally Talk by U.S. Minister to Canada to 'Wishes' of Roosevelt NATION SEEN LED TO WAR Isolationist, in Lecture Here, Calls for Amendment for Referendum on War | True | Times Wide World | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/city-college-tech-to-hold-open-house-engineering-school-students.html | City College 'Tech' To Hold Open House; Engineering School Students Will Show Activities Friday | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/rangers-56-choice-for-series-meet-bruins-in-boston-tonight-new-york.html | Rangers, 5-6 Choice for Series, Meet Bruins in Boston Tonight; New York Sextet Confident of Gaining Lead in Third Game of Deadlocked Play-Off -- Teams Here Tuesday Night | True | By Joseph C. Nichols Special To the New York Times. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/gannett-expects-president-to-run-he-tells-midwest-reelection-means.html | GANNETT EXPECTS PRESIDENT TO RUN; He Tells Midwest Re-election Means a Totalitarian Government Here URGES AN 'HONEST DOLLAR' At St. Paul He Says the Plight of the Farmer 'Is Due to Monetary Causes' | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/opera-fund-past-twothirds-mark-sloan-reveals-677344-has-been.html | OPERA FUND PAST TWO-THIRDS MARK; Sloan Reveals $677,344 Has Been Donated--$220,233 Through Radio Pleas TWO POST-SEASON SHOWS 'Tristan und Isolde' and 'The Barber of Seville' Are Given for Benefit of Drive | True | | C1B 450282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/frances-glenn-forth-former-president-of-the-elmira-college-club-of.html | FRANCES GLENN FORTH; Former President of the Elmira College Club of New York | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/fiction-in-lighter-vein.html | Fiction in Lighter Vein | True | By Charlotte Dean | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/to-discuss-investment-trusts.html | To Discuss Investment Trusts | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/farley-sets-a-hurdle-in-thirdterm-course-frank-statement-of-his.html | FARLEY SETS A HURDLE IN THIRD-TERM COURSE; Frank Statement of His Candidacy Is Believed to Have Made the Draft A Much More Risky Business STALKING-HORSE ROLE ENDED | True | By Arthur Krock | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/british-intensify-west-front-action-greater-scouting-and-patrol.html | BRITISH INTENSIFY WEST FRONT ACTION; Greater Scouting and Patrol Work Noted to Meet Enemy's Increased Aggression NAZIS CLAIM VIOLATIONS Charge Allied Planes Flew Over Belgian, Netherland and Luxembourg Areas | True | Wireless to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/fete-days-out-west-californians-celebrate-the-year-through-but.html | FETE DAYS OUT WEST; Californians Celebrate the Year Through, but Particularly Now | True | By Robert O. Foote | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/opposing-free-thinking-not-confined-to-our-time.html | Opposing Free Thinking Not Confined to Our Time | True | G. HARRIS DANZBERGER. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/pope-will-speak-to-world-today-easter-morn-ceremony-at-the-vatican.html | POPE WILL SPEAK TO WORLD TODAY; Easter Morn Ceremony at the Vatican Expected to Draw Directly a Vast Throng BENEDICTION OVER RADIO Indulgence to Include Faithful in All Countries Who in Full 'Seemliness' Listen In | True | By Telephone To the New York Times. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/young-peoples-will-convene.html | Young Peoples Will Convene | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/rumania-expels-reuters-man.html | Rumania Expels Reuters Man | True | Wireless to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/hot-time-in-the-old-town.html | HOT TIME IN THE OLD TOWN | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/they-bloom-in-our-town-trala-by-millions-come-blossoms-to-new-yorks.html | THEY BLOOM IN OUR TOWN, TRA-LA; By millions come blossoms to New York's big market, for shop and street sale. | True | By Maurice Zolotow | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/army-air-graduates-wed-in-13-ceremonies-chaplains-busy-at-kelly.html | ARMY AIR GRADUATES WED IN 13 CEREMONIES; Chaplains Busy at Kelly Field After Commissions Are Given | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/kansas-in-last-round-defeats-so-california-4342-indiana-five-also.html | KANSAS IN LAST ROUND; Defeats So. California, 43-42-- Indiana Five Also Survives | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/realty-course-offered-management-lectures-planned-in-may-at-hotel.html | REALTY COURSE OFFERED; Management Lectures Planned in May at Hotel Astor | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/academy-spurs-aids-to-adults-phillips-andover-headmaster-reveals.html | Academy Spurs Aids to Adults; Phillips, Andover, Headmaster Reveals Wide Work With Evening Study Groups | True | By Claude M. Fuess, Headmaster, Phillips Academy, Andover | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/poison-victims-now-total-21.html | Poison Victims Now Total 21 | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/ferenc-molnar-an-old-european-the-author-of-liliom-discusses-drama.html | FERENC MOLNAR, AN 'OLD EUROPEAN'; The Author of 'Liliom' Discusses Drama-- And Life | True | By Theodore Strauss | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/rebuilding-finland.html | REBUILDING FINLAND | True | | C1B 450282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/estimates-of-jobless-arrived-at-variously-new-census-may-narrow.html | ESTIMATES OF JOBLESS ARRIVED AT VARIOUSLY; New Census May Narrow Gaps Which Are Explained by Differences of Definitions and Calculations | True | By Louis Stark | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/mary-p-martin-becomes-a-bride-she-is-attended-by-sister-at-marriage.html | Mary P. Martin Becomes a Bride; She Is Attended by Sister at Marriage in Glen Ridge to Dayton Oris Newton | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/senator-bridges-cites-forgotten-he-says-millions-of-little-men.html | SENATOR BRIDGES CITES 'FORGOTTEN'; He Says 'Millions' of 'Little Men' Taxpayers Need Relief | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/23year-safety-record-gone-with-the-window.html | 23-Year Safety Record Gone With the Window | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/buy-large-tract-at-kew-gardens-builders-purchase-30-acres-for-small.html | BUY LARGE TRACT AT KEW GARDENS; Builders Purchase 30 Acres for Small Homes—Good Deal in Flushing | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/fred-c-hornbeck-exdutchess-county-sheriff-71-headed-board-of.html | FRED C. HORNBECK; Ex-Dutchess County Sheriff, 71, Headed Board of Supervisors | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/fascisti-mark-21st-year-of-anticommunist-drive.html | Fascisti Mark 21st Year Of Anti-Communist Drive | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/wiretapping-ban-upsets-3l-ruling-jackson-order-to-fbi-reverses.html | WIRETAPPING BAN UPSETS '3l RULING; Jackson Order to FBI Reverses Practice in Limited Effect Since Mitchell Regime COURT PERMITS PROPOSED | True | By Delbert Clark | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/news-from-the-studios-springs-arrival-and-aprils-approach-bring.html | NEWS FROM THE STUDIOS; Spring's Arrival and April's Approach Bring Changes in Broadcasts | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/skating-club-show-opens-before-15000-big-cast-in-colorful-program.html | Skating Club Show Opens Before 15,000; Big Cast in Colorful Program at Garden; SKATING CLUB SHOW OPENS AT GARDEN | True | By Lincoln A. Werden | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/state-economies-urged-taxpayers-body-seeks-further-budget.html | STATE ECONOMIES URGED; Taxpayers' Body Seeks Further Budget Reductions | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/savannah-as-center-for-naval-stores-new-market-system-after-april-1.html | SAVANNAH AS CENTER FOR NAVAL STORES; New Market System After April 1 Proposed for the Trade | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/cassio-rolls-725-in-abc-singles-elizabeth-bowler-tops-group-at.html | CASSIO ROLLS 725 IN A.B.C. SINGLES; Elizabeth Bowler Tops Group at Detroit—Gets 1,943 for All-Events Lead | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/hangoe-taken-over-by-russian-troops-leased-finnish-city-occupied.html | HANGOE TAKEN OVER BY RUSSIAN TROOPS; Leased Finnish City Occupied Without Incident--Ladoga Towns Change Hands | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/war-on-ice-in-canada-montreal-watches-boat-break-through-frozen-st.html | WAR ON ICE IN CANADA; Montreal Watches Boat Break Through Frozen St. Lawrence River | True | By George H. Copeland | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/fair-will-feature-pick-of-latin-goods-goodneighbor-policy-will-be.html | FAIR WILL FEATURE PICK OF LATIN GOODS; 'Good-Neighbor Policy' Will Be Key to Display Designed to Promote Trade | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/new-york-queen-mark-warbound.html | NEW YORK; Queen Mark, War-bound | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/the-dance-africana-daforas-zunguru-in-a-timely-revival-ballet-and.html | THE DANCE: AFRICANA; Dafora's 'Zunguru' in a Timely Revival-- Ballet and Other Programs | True | BY John Martin | C1B 450282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/more-sales-made-by-private-owners-but-manhattan-realty-dealing.html | MORE SALES MADE BY PRIVATE OWNERS; But Manhattan Realty Dealing Showed ValuationDecline in February | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/easter-season-draws-families-to-north-shore-estates-opened-by-long.html | Easter Season Draws Families To North Shore; Estates Opened by Long Island Dwellers to Welcome Their Children From School | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/lottery-runners-caught-cuban-officials-nab-two-men-in-launch-taking.html | LOTTERY RUNNERS CAUGHT; Cuban Officials Nab Two Men in Launch Taking Tickets to U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/with-aprils-showers.html | WITH APRIL'S SHOWERS | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/bullitt-is-guest-in-palm-beach-us-ambassador-to-france-is-honored.html | Bullitt Is Guest In Palm Beach; U.S. Ambassador to France Is Honored at Buffet Dinner Given by Philip Barrys | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/crowd-of-15000-expected-to-watch-louis-in-title-bout-to-meet-on.html | Crowd of 15,000 Expected to Watch Louis in Title Bout; TO MEET ON FRIDAY | True | Times Wide World | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/blue-hill-troupe-to-give-operetta-casting-is-completed-for-the.html | Blue Hill Troupe To Give Operetta; Casting Is Completed for 'The Gondoliers' Opening April 24 In Aid of Thrift Shop | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/events-of-interest-in-shipping-world-new-cargo-liner-sea-fox-sails.html | EVENTS OF INTEREST IN SHIPPING WORLD; New Cargo Liner Sea Fox Sails in Moore-McCormack South American Service RATE FIGHT BRINGS ACTION Merchants Group Intervenes to Defend Rail Differentials at Mobile Hearing | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/roy-krauss-and-bowen-of-army-capture-intercollegiate-gymnastic.html | Roy, Krauss and Bowen of Army Capture Intercollegiate Gymnastic Laurels; ARMY'S GYMNASTS WIN THREE CROWNS Navy Annexes Two Individual Titles and Temple One in College League Meet ALL-AROUND TO DANSER He Registers 1,199 Points in Five Events--Fogel Is Next and Boardman Third | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/plane-machineguns-danish-promenaders-markings-on-craft-like-those.html | PLANE MACHINE-GUNS DANISH PROMENADERS; Markings on Craft Like Those of British and French | True | Wireless to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/snow-drifts-maroon-motorists-upstate-one-death-and-many-accidents.html | SNOW DRIFTS MAROON MOTORISTS UP-STATE; One Death and Many Accidents Result From Storm | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/child-and-parent.html | CHILD AND PARENT | True | By Catherine MacKenzie | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/terminal-tour-for-club.html | Terminal Tour for Club | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/about.html | ABOUT-- | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/among-women-in-society-who-are-busy-with-post-easter-charitable.html | AMONG WOMEN IN SOCIETY WHO ARE BUSY WITH POST EASTER CHARITABLE PROJECTS | True | Morgan Photos | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/concert-to-help-work-of-league-event-on-thursday-afternoon-will-be.html | Concert to Help Work of League; Event on Thursday Afternoon Will Be Given in Behalf of Welfare for Animals | True | | C1B 450282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/colonial-days.html | Colonial Days | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/bronx-building-work-alteration-plans-this-year-far-ahead-of-1939.html | BRONX BUILDING WORK; Alteration Plans This Year Far Ahead of 1939 Costs | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/a-visiting-composer-looks-at-us.html | A VISITING COMPOSER LOOKS AT US | True | By Benjamin Britten | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/75-educators-back-refugee-crusade-throughout-nation-they-lend.html | 75 EDUCATORS BACK REFUGEE 'CRUSADE'; Throughout Nation They Lend Support to Drive Among U.S. Children for Exiles CAMPAIGN IN ALL SCHOOLS Leaders Applaud Movement That Stresses Fortune of American Youngsters | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/allies-now-in-the-mood-to-press-the-war-astrological-warcommunique.html | ALLIES NOW IN THE MOOD TO PRESS THE WAR; ASTROLOGICAL WAR-COMMUNIQUE | True | By P.j. Philip | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/housing-forum-tuesday-womens-city-club-sponsors-talks-by-two.html | Housing Forum Tuesday; Women's City Club Sponsors Talks by Two Specialists | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/meet-tuesday-on-ad-allowances.html | Meet Tuesday on Ad Allowances | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/style-show-thursday-to-aid-salvation-army-tableaux-at-tea-will.html | Style Show Thursday To Aid Salvation Army; 'Tableaux at Tea' Will Assist Organization's Drive Here | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/living-and-leisure.html | LIVING AND LEISURE | True | By Jane Cobb | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/buenos-aires-season.html | BUENOS AIRES SEASON | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/local-sports-events-this-week.html | Local Sports Events This Week | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/the-art-of-france-a-classicist.html | THE ART OF FRANCE: A CLASSICIST | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/sees-realty-losses-in-chainstore-tax-nc-farr-says-proposed-act.html | SEES REALTY LOSSES IN CHAIN-STORE TAX; N.C. Farr Says Proposed Act Would Seriously Curtail Values | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/peggy-howley-betrothed-she-will-be-bride-of-dr-donald-j-mcginn-of.html | Peggy Howley Betrothed; She Will Be Bride of Dr. Donald J. McGinn of Rutgers Faculty | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/in-the-field-of-prints.html | IN THE FIELD OF PRINTS | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/baby-chokes-on-candy.html | Baby Chokes on Candy | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/open-door-called-aim-of-wang-regime-protection-for-lawful-rights-of.html | 'OPEN DOOR' CALLED AIM OF WANG REGIME; Protection for Lawful Rights of Foreigners Also Pledged | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/democracy-still-lives-in-france-and-england-the-french-premier.html | DEMOCRACY STILL LIVES IN FRANCE AND ENGLAND; The French Premier Steps Down with Dignity When Chamber Fails to Give Him Strong Support DIFFERENT IN DICTATORSHIPS | True | By Edwin L. James | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/children-in-war-to-be-aided-here-sewyourown-fashion-show-and-tea-to.html | Children in War To Be Aided Here; Sew-Your-Own Fashion Show And Tea to Be Held Tuesday To Assist Victims Abroad | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/mussolini-strains-ties-with-vatican-holy-see-displeased-by-trend.html | MUSSOLINI STRAINS TIES WITH VATICAN; Holy See Displeased by Trend Toward Accord With Russia in Partnership With Reich BUT NO CRISIS IS EXPECTED | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 450282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/senate-is-warned-on-hull-pact-plan-president-will-veto-proposal-to.html | SENATE IS WARNED ON HULL PACT PLAN; President Will Veto Proposal to Require Ratification, Leaders Are Told DEBATE IS ON TOMORROW Republicans Are Listed as United Against Program and Close Vote Is Indicated | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/coral-bells-come-in-new-shades-welldrained-soil.html | Coral Bells Come in New Shades; Well-Drained Soil | True | J. Horace McFarland | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/opera-stars-in-the-making.html | OPERA STARS IN THE MAKING | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/nyu-team-routs-columbia-fencers-ends-season-with-7th-triumph-in-8.html | N.Y.U. TEAM ROUTS COLUMBIA FENCERS; Ends Season With 7th Triumph in 8 Matches, Halting Lions by 18-to-9 Margin | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/3-yale-clubs-study-summer-theories-doctrines-of-sociologist-who.html | 3 Yale Clubs Study Summer Theories; Doctrines of Sociologist Who Died 30 Years Ago Applied To Modern Problems | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/dual-education-goal-set-in-njc-course-sociology-study-covers-home.html | Dual Education Goal Set in N.J.C. Course; Sociology Study Covers Home Aid and Professional Work | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/cuba-honors-americans-butler-and-aydelotte-among-six-decorated-by.html | CUBA HONORS AMERICANS; Butler and Aydelotte Among Six Decorated by President | True | Wireless to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/oscar-wilde-who-lived-his-greatest-play-frances-winwars-portrait-of.html | Oscar Wilde, Who Lived His Greatest Play; Frances Winwar's Portrait of Him and His Period Makes an Absorbing Narrative | True | By Herbert Gorman | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/would-make-city-commodity-center-morris-asks-business-to-back-plan.html | WOULD MAKE CITY COMMODITY CENTER; Morris Asks Business to Back Plan to Take Trade Lead From Europe During War PROFITS TO OTHERS NOW Trading on Goods Produced and Used Here Is Controlled Abroad, He Points Out | True | By Charles E. Egan | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/to-vote-on-bond-issue-stockholders-of-kimberlyclark-to-get-20000000.html | TO VOTE ON BOND ISSUE; Stockholders of Kimberly-Clark to Get $20,000,000 Plan | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/silver-retrieved-in-hypo-bath-patent-would-use-steel-woo-to.html | Silver Retrieved In 'Hypo' Bath; Patent Would Use Steel Woo To Percolate Metal From Photographers' Solution | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/milk-propaganda-assailed-by-mayor-he-accuses-2-big-concerns-of.html | MILK 'PROPAGANDA' ASSAILED BY MAYOR; He Accuses 2 Big Concerns of Trying to Scare Mothers Into Buying Grade A | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/summit-project-to-cost-500000-twentyfive-apartments-of-garden-type.html | SUMMIT PROJECT TO COST $500,000; Twenty-five Apartments of Garden Type Being Erected on Manley Estate | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/clinton-victor-at-chess-stuyvesant-and-washington-also-win-in-title.html | CLINTON VICTOR AT CHESS; Stuyvesant and Washington Also Win in Title Series | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/new-park-for-west-kings-canyon-near-yosemite-and-sequoia-in.html | NEW PARK FOR WEST; Kings Canyon, Near Yosemite and Sequoia In California, Rugged and Spectacular | True | Laval, from National Park Service | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/latest-books-received.html | Latest Books Received | True | | C1B 450282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/the-literary-scene-in-paris-paris-letter.html | The Literary Scene In Paris; Paris Letter | True | By Charles Cestre Paris. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/dewey-faces-test-of-backing-in-west-leaves-tuesday-on-portentous.html | DEWEY FACES TEST OF BACKING IN WEST; Leaves Tuesday on Portentous Trip Including Pre-Primary Tour of Wisconsin VICTORY THERE EXPECTED Candidate Speaks in St. Louis Wednesday and in Chicago Thursday Night | True | Times Wide World | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/uncle-sam-book-salesman-boosting-sales.html | UNCLE SAM, BOOK SALESMAN; BOOSTING SALES | True | Special Correspondence, THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/service-league-party-overseas-group-will-hold-its-annual-benefit.html | Service League Party; Overseas Group Will Hold Its Annual Benefit Saturday | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/mayor-clarifies-transit-job-stand-emphasizes-that-city-is-bound-by.html | MAYOR CLARIFIES TRANSIT JOB STAND; Emphasizes That City Is Bound by Civil Service Laws in Talk to Civic Group HOPES FOR UNION PEACE Optimistic on Conferences-- He Predicts a Short Life for Political Machines | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/twoday-dar-rally-connecticut-society-to-hold-annual-conference-at.html | Two-Day D.A.R. Rally; Connecticut Society to Hold Annual Conference at Norwich | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/collection-of-art-is-given-to-vassar-15-paintings-and-4-etchings.html | COLLECTION OF ART IS GIVEN TO VASSAR; 15 Paintings and 4 Etchings Are Donated to College by Mrs. Lloyd Williams MANY FROM HER FATHER Others Were Gifts to Her From Weir and Ryder--She Lends Other Works | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/fawcett-prevails-at-nyac-traps-wins-scratch-prize-with-97-bennett.html | FAWCETT PREVAILS AT N.Y.A.C. TRAPS; Wins Scratch Prize With 97-- Bennett Tops Class A in Bergen Beach Shoot | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/automobile-newsmotorists-on-the-road-take-stock-of-new-code-auto.html | AUTOMOBILE NEWS--MOTORISTS ON THE ROAD; TAKE STOCK OF NEW CODE Auto Makers and Dealers Oppose Plan of F.T.C. --Against Patman Bill | True | By William C. Callahan | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/ersatz-wood-for-reich-coffins.html | Ersatz Wood for Reich Coffins | True | Wireless to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/newest-destroyer-ready-mayo-named-for-late-admiral-to-be-launched.html | NEWEST DESTROYER READY; Mayo, Named for Late Admiral, to Be Launched Tuesday | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/coins-for-maundy-ceremonies.html | COINS FOR MAUNDY CEREMONIES | True | New Netherlands Coin Co. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/from-dramas-mailbag.html | FROM DRAMA'S MAILBAG | True | GERALD SAVORY | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/john-henry-house-brief-reviews.html | John Henry House; Brief Reviews | True | | C1B 450282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/nylon-marketing-stirs-retailers-they-say-fixing-of-wholesale-prices.html | NYLON MARKETING STIRS RETAILERS; They Say Fixing of Wholesale Prices on Hosiery Ends Discounts, Etc. EXCESS PUBLICITY FEARED But du Pont Co. Defends It and Constantine Sees Need for Ad Grants Removed | True | By Thomas F. Conroy | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/new-issues-from-afar-hungarian-series-celebrates-horthy-rule-the.html | NEW ISSUES FROM AFAR; Hungarian Series Celebrates Horthy Rule --The French War-Time Revisions | True | By la Rue Applegate | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/a-real-peace-in-china-urgent-need-of-japan-signs-of-impoverishment.html | A REAL PEACE IN CHINA URGENT NEED OF JAPAN; Signs of Impoverishment Increasing in The Latter Country as the End of Third War-Year Approaches | True | By Hugh Byas | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/columbia-selects-songs-17-to-be-included-in-varsity-show-life.html | COLUMBIA SELECTS SONGS; 17 to Be Included in Varsity Show, 'Life Begins in '40' | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/gandhi-wins-test-over-extremists-victory-at-ramgarh-assembly-means.html | GANDHI WINS TEST OVER EXTREMISTS; Victory at Ramgarh Assembly Means Civil Disobedience Is Still Only a Threat BUT BASIC ISSUE REMAINS | True | By James MacDonald Special Cable To the New York Times. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/gardens-of-the-south.html | GARDENS OF THE SOUTH | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/jobs-and-jobless-statistics-on-unemployment-not-wholly-reliable.html | Jobs and Jobless; Statistics on Unemployment Not Wholly Reliable | True | SIMON N. WHITNEY | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/macdonald-of-rangers-no-1-rookie-of-season.html | Macdonald of Rangers No. 1 Rookie of Season | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/princeton-groups-to-study-defense-monopoly-also-to-be-taken-up-in.html | Princeton Groups To Study Defense; Monopoly Also to Be Taken Up in Philadelphia and Washington Trips | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/latest-books-received-latest-books.html | Latest Books Received; Latest Books | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/marriage-for-love.html | Marriage for Love | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/tricks-of-motion-picture-photography-for-television-patented-by.html | TRICKS OF MOTION PICTURE PHOTOGRAPHY FOR TELEVISION, PATENTED BY GOLDSMITH | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/european-doubts-hit-commodities-markets-in-the-old-world-tend.html | EUROPEAN DOUBTS HIT COMMODITIES; Markets in the Old World Tend Downward in Spite of Technical Upturn RUBBER ALONE MAKES GAIN British Push Survey and Initial Production of Synthetic Motor Fuels | True | By Henry Heyman Special To the New York Times. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/article-2-no-title-answers-to-questions-on-page-2.html | Article 2 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/petroleum-stocks-rise-increases-in-both-domestic-and-imported.html | PETROLEUM STOCKS RISE; Increases in Both Domestic and Imported Supplies | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/arita-regrets-us-cant-understand-says-japanese-should-freely.html | ARITA REGRETS U.S. 'CANT UNDERSTAND'; Says Japanese Should Freely Discuss Issues in Attempt to Change Our View NAVY SAID TO BE READY Premier Declares Embargo by Washington Might Lead to Dangerous Crisis | True | By Hugh Byas Wireless To the New York Times. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/kathleen-rudderow-to-wed.html | Kathleen Rudderow to Wed | True | Special to THE NEW YORK TIMES. | C1B 450282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/forum-on-social-hygiene.html | Forum on Social Hygiene | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/sec-reaches-out-for-wider-power-to-gain-in-power.html | SEC REACHES OUT FOR WIDER POWER; TO GAIN IN POWER: | True | By John W. Crider | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/aide-to-prosecutor-captures-intruder-lawrence-pelton-seizes-youth.html | AIDE TO PROSECUTOR CAPTURES INTRUDER; Lawrence Pelton Seizes Youth on Roof of Bronx Home | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/blue-hill-riders-keep-polo-honors-triumph-over-essex-troop-by-1370.html | BLUE HILL RIDERS KEEP POLO HONORS; Triumph Over Essex Troop by 13-70 and Retire Sherman Memorial Trophy HAYDEN STAR OF ATTACK He Sets Pace for Swann and Jeffords-- Ridgewood Is Victor by 12 to 8 | True | By Robert F. Kelley | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/vaticangerman-rift-continues-to-widen-reports-modus-vivendi-is.html | VATICAN-GERMAN RIFT CONTINUES TO WIDEN; Reports Modus Vivendi Is Being Negotiated Are Denied | True | By Telephone To the New York Times. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/president-to-miss-church-cold-will-keep-him-from-easter-service.html | PRESIDENT TO MISS CHURCH; Cold Will Keep Him From Easter Service, White House Says | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/caesars-springer-is-first-in-field-brook-victor-of-valley-forge.html | CAESAR'S SPRINGER IS FIRST IN FIELD; Brook Victor of Valley Forge Meeting--Jolly Boy Wins | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/concerning-certain-cinematic-chat-miss-webster-accepts-manning-the.html | CONCERNING CERTAIN CINEMATIC CHAT; Miss Webster Accepts-- Manning 'The Ramparts' Again--Other Items | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/nyac-pair-on-top-us-4wall-handball-laurels-taken-by-phelan-and.html | N.Y.A.C. PAIR ON TOP; U.S. 4-Wall Handball Laurels Taken by Phelan and Miller | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/in-midsouth-pinehurst-golf-event-opens-tomorrow.html | IN MIDSOUTH; Pinehurst Golf Event Opens Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/in-brief-matters-of-moment-from-many-points.html | IN BRIEF; Matters of Moment From Many Points | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/dean-nicolson-links-science-literature-tells-colgate-phi-beta-kappa.html | DEAN NICOLSON LINKS SCIENCE, LITERATURE; Tells Colgate Phi Beta Kappa How Imagination Was Freed | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/to-remodel-steel-plant.html | To Remodel Steel Plant | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/miss-julia-booth-married-in-ceremony-at-home-of-parents-to-edward-a.html | Miss Julia Booth Married in Ceremony At Home of Parents to Edward A. Myers | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/programs-of-the-week-popularpriced-opera-begins-at-the-mecca.html | PROGRAMS OF THE WEEK; Popular-Priced Opera Begins at the Mecca Auditorium--Other Events | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/and-four-impressionists.html | | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/buying-interest-rising-in-jersey-spring-season-is-stimulating.html | BUYING INTEREST RISING IN JERSEY; Spring Season Is Stimulating Desire for Home Ownership in Suburban Areas | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/sterner-war-will-spring-signal-the-launching-of-longthreatened.html | Sterner War; WILL SPRING SIGNAL THE LAUNCHING OF LONG-THREATENED AERIAL WARFARE? | True | The Illustrated London News | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/art-talks-for-press-club-sloan-flagg-and-steichen-to-speak-at.html | Art Talks for Press Club; Sloan, Flagg and Steichen to Speak at Saturday's Meeting | True | | C1B 450282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/reles-is-telling-story-of-murders-done-by-his-gang-leader-in-a.html | RELES IS TELLING STORY OF MURDERS DONE BY HIS GANG; Leader, in a Surprise Move to Win Leniency, Gives O'Dwyer Facts on Paid Killers ALSO NAMING 'EMPLOYERS' Two More Slayings Are Solved as Drive on Syndicate Takes On Added Momentum | True | Times Wide World, 1939 | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/shortwave-pickups-london-adds-news-bulletins-in-finnish-latest.html | SHORT-WAVE PICK-UPS; London Adds News Bulletin in Finnish-- Latest Reports on Foreign Reception | True | By W.t. Arms | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/1000-paid-for-pitcher-silver-piece-designed-by-paul-revere-sold-at.html | $1,000 PAID FOR PITCHER; Silver Piece Designed by Paul Revere Sold at Auction Here | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/wiretapping-hunt-to-cover-4-states-senate-inquiry-lists-rhode.html | WIRE-TAPPING HUNT TO COVER 4 STATES; Senate Inquiry Lists Rhode Island, Pennsylvania, New York, Massachusetts COMMITTEE IS NAMED Stewart, Chairman, States Investigation, for the Present, Will Not Include FBI | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/asks-federal-war-on-state-barriers-dr-wy-elliott-suggests-that.html | ASKS FEDERAL WAR ON STATE BARRIERS; Dr. W.Y. Elliott Suggests That Congress Withhold Funds From Offending Units SAYS COURT AVOIDS ISSUE Wallace, in Letter to Monopoly Inquiry, Pledges Help to Free Trade Channels | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/historic-symbol.html | HISTORIC SYMBOL | True | By Madeleine S. Miller | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/joint-appraisal-of-its-teachings-made-at-rpi-president-hotchkiss.html | Joint Appraisal Of Its Teachings Made at R.P.I.; President Hotchkiss Reports Outsiders and Faculty Found Needs Met | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/tompkinss-hunter-wins-long-beach-takes-open-class-at-southern-pines.html | TOMPKINSS HUNTER WINS; Long Beach Takes Open Class at Southern Pines Trails | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/taft-sees-peril-of-drift-to-war-voices-distrust-of-roosevelt.html | TAFT SEES PERIL OF DRIFT TO WAR; Voices Distrust of Roosevelt Foreign Policy as He Ends Campaign in Kentucky FACES FORT KNOX VAULT Senator Tells Audience at Danville That Gold Problem IsLike Holding Bear by Tail | True | By Turner Catledge Special To the New York Times. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/sofia-hails-soviet-fliers-first-plane-on-new-line-carries-communist.html | SOFIA HAILS SOVIET FLIERS; First Plane on New Line Carries Communist Leaflets | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/thomas-captures-horse-show-title-white-plains-youth-is-named.html | THOMAS CAPTURES HORSE SHOW TITLE; White Plains Youth Is Named Champion Rider of Boulder Brook Club Exhibition MISS ADLER IS RUNNER-UP Miss Poll Pilots Mint Julep of Secor Farms to Annex Rosette at Scarsdale | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/golden-oak-takes-imperial-cup-race-mrs-weirs-entry-victor-in-hurdle.html | GOLDEN OAK TAKES IMPERIAL CUP RACE; Mrs. Weir's Entry Victor in Hurdle Event at Aiken-- Bachelor Philip Next | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/stage-group-urges-subsidized-theatre-adopts-resolution-calling-for.html | STAGE GROUP URGES SUBSIDIZED THEATRE; Adopts Resolution Calling for Federal Support | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/vote-test-on-nlrb-near-in-the-house-move-to-ban-funds-for-saposs.html | VOTE TEST ON NLRB NEAR IN THE HOUSE; Move to Ban Funds for Saposs Due Tuesday--Cox Charges Lobbying by Board | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers On Various Subjects PREDICTION: Futile Census | True | | C1B 450282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/50-small-houses-sold-from-plans-builders-report-activity-in.html | 50 SMALL HOUSES SOLD FROM PLANS; Builders Report Activity in Westchester for Home in $4,000 Price Range HAS GARAGE, OIL BURNER Five-Room Cottage Has Space Upstairs for Addition of 2 Rooms Later | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/republicans-act-to-end-city-power-for-cigarette-tax-report-amended.html | REPUBLICANS ACT TO END CITY POWER FOR CIGARETTE TAX; Report Amended New York Relief Levy Bill Barring Renewal of Impost CITE EMERGENCY SURPLUS Diversion to General Use Held 'Freezing' Tax--Plans to Balance Budget Completed | True | By Warren Moscow Special To the New York Times. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/thomas-a-gilhooly-chief-of-park-police-of-essex-county-nj-is-dead-a.html | THOMAS A. GILHOOLY; Chief of Park Police of Essex County, N.J., Is Dead at 70 | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/motor-boats-and-cruising-trials-for-speed-marks.html | MOTOR BOATS AND CRUISING; Trials for Speed Marks | True | By Clarence E. Lovejoy | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/potter-elected-at-dartmouth.html | Potter Elected at Dartmouth | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/would-unionize-city-lines-cio-workers-on-independent-subway-appeal.html | WOULD UNIONIZE CITY LINES; C.I.O. Workers on Independent Subway Appeal to Mayor | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/architects-state-needs-lowcost-house-built-in-westchester.html | ARCHITECTS STATE NEEDS; LOW-COST HOUSE BUILT IN WESTCHESTER | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/afl-affiliate-wins-ship-radio-mens-vote-operators-on-78-vessels.html | A.F.L. AFFILIATE WINS SHIP RADIO MEN'S VOTE; Operators on 78 Vessels Pick Union in Labor Board Election | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/a-country-place-for-the-weekends.html | A Country Place for the Week-Ends | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/16-hits-by-dodgers-crush-tigers124-greenberg-wallops-ball-450-feet.html | 16 HITS BY DODGERS CRUSH TIGERS,12-4; Greenberg Wallops Ball 450 Feet, but Ripple's Homer Offsets 3-Run Shot | True | By Roscoe McGowen Special To the New York Times. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/an-estimate-of-the-results-of-the-russofinnish-treaty-outcome-of.html | An Estimate of the Results of the Russo-Finnish Treaty; Outcome of Hostilities, Regarded as Foregone, Held Not Wholly Unfavorable in the Long Run to Scandinavian or Allied Aims | True | DIPLOMAT. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/tales-of-dunsany.html | Tales of Dunsany | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/a-novel-of-mans-inner-life-summers-lease-by-arnot-robertson-gives.html | A Novel of Man's Inner Life; "Summer's Lease," by Arnot Robertson, Gives Fresh Evidence of a New Trend in English Fiction | True | By Harold Strauss | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/huge-output-cuts-army-plane-costs-johnson-reports-drop-near-in-the.html | HUGE OUTPUT CUTS ARMY PLANE COSTS; Johnson Reports Drop Near in the Price of Aluminum and Savings on Contracts PLANTS STILL EXPANDING Aircraft Capacity in Nation Is Expected to Double This Year to 34,000 Figure | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/plan-westchester-programs.html | Plan Westchester Programs | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/buyers-to-order-promotion-goods-arrivals-expected-to-increase-in.html | BUYERS TO ORDER PROMOTION GOODS; Arrivals Expected to Increase in Week as Stores Prepare for Special Events | True | | C1B 450282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/pope-receives-our-dublin-envoy.html | Pope Receives Our Dublin Envoy | True | By Telephone To the New York Times. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/mrs-peirce-orme-educator-is-dead-founder-of-school-of-natural.html | MRS. PEIRCE ORME, EDUCATOR, IS DEAD; Founder of School of Natural Education in Washington Dies in Hospital at 63 ACTIVE AS A CLUBWOMAN Graduate of North Carolina College for Women Studied Advanced Teaching Methods | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/evening-school-gains-at-nyu-nearly-1100-employed-men-and-women.html | Evening School Gains at N.Y.U.; Nearly 1,100 Employed Men and Women Seeking Bachelor Degrees | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/farm-cash-income-up-218000000-gain-from-year-ago-made-in-first-2.html | FARM CASH INCOME UP; $218,000,000 Gain From Year Ago Made in First 2 Months | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/teachers-assail-new-education-more-than-1000-in-colorado-say-school.html | Teachers Assail 'New' Education; More Than 1,000 in Colorado Say School Systems Fail In Objectives | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/lehman-upholds-civil-service-rule-vetoes-giving-temporary-veterans.html | LEHMAN UPHOLDS CIVIL SERVICE RULE; Vetoes Giving Temporary Veterans and Volunteer Firemena Permanent StatusHE BANS 'DISCRIMINATION'Holds Measure, Opposed byLa Guardia, Is Unjust toThose on Waiting List | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/2751026-earned-by-otis-elevator-last-years-net-income-equals-118-a.html | $2,751,026 EARNED BY OTIS ELEVATOR; Last Year's Net Income Equals $1.18 a Share, Compared With 76 Cents in 1938 BALANCE SHEET ANALYZED Results of Operations Given by Other Concerns With Previous Figures | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/financing-spurts-as-auto-sales-rise-refrigerator-gain-also-factor.html | FINANCING SPURTS AS AUTO SALES RISE; Refrigerator Gain Also Factor in Lifting, Amount of Paper 331-3% Over 1939 | True | By William J. Enright | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/proletarian-revolt-seen-as-war-result-fear-of-it-now-limits-use-of.html | PROLETARIAN REVOLT SEEN AS WAR RESULT; Fear of It Now Limits Use of Arms, Says Soviet Economist | True | Wireless to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/new-places-in-the-sun.html | NEW PLACES IN THE SUN | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/women-aid-town-hall-drive.html | Women Aid Town Hall Drive | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/a-stimulating-study-of-americas-religious-history-ernest-sutherland.html | A Stimulating Study of America's Religious History; Ernest Sutherland Bates Tells the Story With Attention to Its Economic and Political Aspects | True | By Allan Nevins | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/would-guarantee-15-a-week-to-all-workers-alliance-suggests.html | WOULD GUARANTEE $15 A WEEK TO ALL; Workers Alliance Suggests Government Issue Stamps, Expand Public Works $2.50 FOR EACH DEPENDENT End-Unemployment Scheme Calls for 30-Hour Week and Taxing Well-to-Do More | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/openmarket-pound-depressed-1-58-cents-close-is-371-18the-french.html | OPEN-MARKET POUND DEPRESSED 1 5/8 CENTS; Close Is $3.71 1/8—The French Franc Also Is Down | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/heads-teachers-group-john-g-kirk-elected-by-eastern-commercial.html | HEADS TEACHERS' GROUP; John G. Kirk Elected by Eastern Commercial Association | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 450282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/miss-chrisman-to-wed-wilkesbarre-girl-to-become-bride-of-arthur.html | Miss Chrisman to Wed; Wilkes-Barre Girl to Become Bride Of Arthur Robinson Stebbins | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/culled-from-the-mail-pouch-suggestions-for-improving-the-opera.html | CULLED FROM THE MAIL POUCH; Suggestions for Improving The Opera House— Other Issues | True | WILLIAM FLEISCHAKER. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/acts-for-money-inquiry-senator-wagner-to-put-questionnaire-up-to.html | ACTS FOR MONEY INQUIRY; Senator Wagner to Put Questionnaire Up to Committee | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/john-mccullough-81-new-bedford-leader-once-candidate-for-mayor-in.html | JOHN M'CULLOUGH, 81, NEW BEDFORD LEADER; Once Candidate for Mayor in City--Revived Whaling | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/at-southern-pines.html | AT SOUTHERN PINES | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/buys-brooklyn-plots-fred-trump-acquires-two-sites-for-home-building.html | BUYS BROOKLYN PLOTS; Fred Trump Acquires Two Sites for Home Building | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/nassaus-sea-floor-covers.html | NASSAU'S 'SEA FLOOR' COVERS | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/playoff-schedule.html | Play-Off Schedule | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/builders-prepare-homes-for-spring-spring-brings-an-increased-demand.html | BUILDERS PREPARE HOMES FOR SPRING; SPRING BRINGS AN INCREASED DEMAND FOR DWELLINGS IN NEW YORK'S SUBURBAN COMMUNITIES | True | By Lee E. Cooper | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/concerts-the-microphone-will-present-easter-brings-sacred-music-to.html | CONCERTS THE MICROPHONE WILL PRESENT--; Easter Brings Sacred Music to the Radio; Pontifical Mass, Cantatas and Oratorios | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/california-garner-slate-filed.html | California Garner Slate Filed | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/valentine-dismisses-patrolman.html | Valentine Dismisses Patrolman | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/roslyn-testing-exchange-plan-prepares-new-pilgrimage-to-determine.html | Roslyn Testing Exchange Plan; Prepares New Pilgrimage to Determine 'Progressive' Education Value | True | By Benjamin Fine | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/james-t-powers-actor-iii.html | James T. Powers, Actor, III | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/keen-competition-in-an-easter-egg-hunt.html | KEEN COMPETITION IN AN EASTER EGG HUNT | True | Times Wide World | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/investment-men-turn-to-congress-open-break-last-week-between.html | INVESTMENT MEN TURN TO CONGRESS; Open Break Last Week Between Bankers and the SECPuts Fight in LimelightFOR NATIONAL STABILITYMove for a Clarification of theLaws Tied to Needs ofCountry's Economy | True | By Howard W. Calkins | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/big-leagues-spurn-los-angeles-offer-club-owners-doubt-5000000-bid.html | BIG LEAGUES SPURN LOS ANGELES OFFER; Club Owners Doubt $5,000,000 Bid Will Entice Transfer of Franchise to Coast | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/easter-in-the-poconos.html | EASTER IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/kellerman-is-victor-sweeps-five-finalround-bouts-in-novice-saber.html | KELLERMAN IS VICTOR; Sweeps Five Final-Round Bouts in Novice Saber Competition | True | | C1B 450282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/ccny-in-mat-meet-five-to-leave-tuesday-for-the-ncaa-title-event.html | C.C.N.Y. IN MAT MEET; Five to Leave Tuesday for the N.C.A.A. Title Event | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/golden-acacias-win-applause-but-are-not-hardy-in-north-beautiful.html | Golden Acacias Win Applause But Are Not Hardy in North; Beautiful, Mimosa-Like Plants, Still Rare in These Latitudes, Draw the Acclaim of the Visitors As Outstanding Show Exhibits | True | By Dorothy H. Jenkins | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/wider-study-made-of-land-planning-fha-division-analyzed-2615.html | WIDER STUDY MADE OF LAND PLANNING; FHA Division Analyzed 2,615 Development Projects During Past Year | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/the-writing-of-confederate-history.html | The Writing of Confederate History | True | Photo by Times Wide World. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/lesson-of-purim-heartens-rabbis-it-raises-hopes-for-ultimate.html | LESSON OF PURIM HEARTENS RABBIS; It Raises Hopes for Ultimate Freedom of Victims of Dictators, They Say SCROLL OF ESTHER IS READ Sermons Emphasize That Force Never Has Been Able to Crush Humanity | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/new-york-accepts-french-designs-paris-artists-and-craftsmen-exhibit.html | NEW YORK ACCEPTS FRENCH DESIGNS; Paris Artists and Craftsmen Exhibit | True | By Kathleen Cannell Wireless To the New York Times | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/labor-extremists-in-britain-hit-war-head-of-the-independent-party.html | LABOR EXTREMISTS IN BRITAIN HIT WAR; Head of the Independent Party Sees 'Another Episode in Game of Power Politics' ARMISTICE NOW IS BARRED But Peace Terms Chamberlain Would Favor Are Opposed-- Rail Men Demand War Halt | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/peter-boxing-kangaroo-dies.html | Peter, Boxing Kangaroo, Dies | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/will-reelect-bell-named-to-head-for-third-time-central-park.html | WILL RE-ELECT BELL; Named to Head for Third Time Central Park Association | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/stamp-show-at-the-fair-display-will-celebrate-centennial-of-first.html | STAMP SHOW AT THE FAIR; Display Will Celebrate Centennial of First Postal Adhesive | True | By Bent B. Stiles | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/ad-response-is-better-readytowear-promoted-heavily-and-brings-good.html | AD RESPONSE IS BETTER; Ready-to-Wear Promoted Heavily and Brings Good Sales | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/science-in-the-news-those-comet-bays.html | Science In The News; Those Comet "Bays" | True | By Waldemar Kaempffert | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/warns-on-big-losses-in-apparel-exodus-dubow-says-move-by-industry.html | WARNS ON BIG LOSSES IN APPAREL EXODUS; Dubow Says Move by Industry Would Hurt Many Interests | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/that-daring-young-man-william-saroyan-he-talks-on-writing-as-he.html | That Daring Young Man, William Saroyan; He Talks on Writing as He Pleases, On Horses, the Theatre and Graciousness | True | By Robert van Gelder | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/giants-defeated-by-indians-2-to-1-on-melton-lapse-cliff-fails-to.html | GIANTS DEFEATED BY INDIANS, 2 TO 1, ON MELTON LAPSE; Cliff Fails to Catch Double-Play Ball at First, So Two Runs Cross in Seventh VANDENBERG STOPS TRIBE Gives Only One Hit in the First Four Innings-- Demaree Bats In New Yorkers' Tally | True | By John Drebinger Special to The New York Times. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/stamps-for-pan-american-union.html | Stamps for Pan American Union | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 450282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/pennsylvania-company-gains.html | Pennsylvania Company Gains | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/rome-tense-looks-for-a-balkan-coup-after-paris-shift-germany-held.html | ROME, TENSE, LOOKS FOR A BALKAN COUP AFTER PARIS SHIFT; Germany Held Ready to Act, Assuming French Weakness as in Past Crises BLOW AT YUGOSLAVIA SEEN Hungary Is Anxious Over Role -- Her Premier's Talk With Mussolini Is Delayed | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/hen-lays-fouryolk-egg-florida-bird-tops-marylanders-three-in-single.html | HEN LAYS FOUR-YOLK EGG; Florida Bird Tops Marylander's Three in Single Shell | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/decorative-art-1940-victorians-new-spirit-for-an-old-decorative.html | Decorative Art: 1940 Victorians; NEW SPIRIT FOR AN OLD DECORATIVE STYLE | True | By Walter Rendell Storey | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/3-new-ships-chartered-mooremccormack-to-operate-government-vessels.html | 3 NEW SHIPS CHARTERED; Moore-McCormack to Operate Government Vessels | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/that-odd-language-the-english-speak.html | That Odd Language the English Speak | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/pope-aids-polish-girls-gift-enables-care-of-refugees-in-budapest.html | POPE AIDS POLISH GIRLS; Gift Enables Care of Refugees in Budapest Convent | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/notes-for-the-traveler-easter-and-posteaster-vacation-trips-new.html | NOTES FOR THE TRAVELER; Easter and Post-Easter Vacation Trips-- New Plane and Passenger Ship | True | By Diana Rice | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/london-money-plentiful-quiet-conditions-prevail-in-the-holiday.html | LONDON MONEY PLENTIFUL; Quiet Conditions Prevail in the Holiday Market | True | Wireless to THE NEW YORK TIMES | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/altered-building-cited-on-5th-ave-associations-medal-is-won-by.html | ALTERED BUILDING CITED ON 5TH AVE.; Association's Medal Is Won by Change at No. 716--No New-Building Award | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/seminars-on-far-east-will-close-this-week-four-groups-to-hear-talks.html | Seminars on Far East Will Close This Week; Four Groups to Hear Talks On Current News Events | True | Blackstone Studios | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/statistical-summary-monthly-comparisons.html | STATISTICAL SUMMARY; MONTHLY COMPARISONS | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/social-security-meeting-american-association-will-open-annual.html | SOCIAL SECURITY MEETING; American Association Will Open Annual Conference Friday | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/a-reviewers-notebook-brief-comment-on-some-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some Recently Opened Exhibitions--Old Friends and New | True | By Howard Devree | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/chemistry-profits-up-60-percent-in-39-total-of-155468816-found-for.html | CHEMISTRY PROFITS UP 60 PERCENT IN '39; Total of $155,468,816 Found for 26 Leading Concerns in the Industry | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/in-the-congo.html | In the Congo | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/mt-washington-in-front-beats-maryland-at-lacrosse-by-83-as-guild.html | MT. WASHINGTON IN FRONT; Beats Maryland at Lacrosse by 8-3 as Guild Excels | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/cotton-ice-cream-produced-in-south-made-from-extract-it-will-be.html | COTTON ICE CREAM PRODUCED IN SOUTH; Made From Extract, It Will Be Tested on Restaurant Men | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/bulbs-of-easter-lilies-are-produced-in-us.html | Bulbs of Easter Lilies Are Produced in U.S. | True | | C1B 450282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/importers-push-bill-on-customs-coercion-ask-early-hearing-on.html | IMPORTERS PUSH BILL ON CUSTOMS COERCION; Ask Early Hearing on Measure to Curb Zealous Officials | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/boston-opposes-russell-city-agent-protests-britons-serving-at.html | BOSTON OPPOSES RUSSELL; City Agent Protests Briton's Serving at Harvard | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/new-comforts-for-women-engineers.html | NEW COMFORTS FOR WOMEN ENGINEERS | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/india-moslems-avow-aim-league-committee-gives-lahore-convention.html | INDIA MOSLEMS AVOW AIM; League Committee Gives Lahore Convention Terms for States | True | Special Cable to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/stern-comment-on-american-freedom.html | Stern Comment on American Freedom | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/chicago-shows-small-gardens-average-home-of-today-to-be-the-theme.html | Chicago Shows Small Gardens; Average Home of Today to Be the Theme of Flower Exhibition | True | By Bernice Stevens | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/germans-swaying-rumania-by-hints-trade-negotiators-require-no.html | GERMANS SWAYING RUMANIA BY HINTS; Trade Negotiators Require No Ultimatum as They Talk of Russia, Show Polish Film BUCHAREST LOSES AN ALIBI Oil Transport Hitch Expected to End Soon--Carol Stresses Need for Defenses | True | Wireless to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/reported-from-the-fields-of-research.html | Reported From the Fields of Research | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/21-war-volunteers-depart-for-france-ambulance-drivers-sail-for.html | 21 WAR VOLUNTEERS DEPART FOR FRANCE; Ambulance Drivers Sail for 'Adventure' and to Help Serve Good Cause' ALL ARE PAYING OWN WAY 132 Citizens, Largest Number Since War Began, Off on the Manhattan | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/the-goldberg-amendment-assemblyman-does-not-regard-proposal-as.html | The Goldberg Amendment; Assemblyman Does Not Regard Proposal as Health Insurance | True | MEYER GOLDBERG | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/nazis-deny-attack-on-lightship.html | Nazis Deny Attack on Lightship | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/farley-wont-quit-as-committee-head-has-no-idea-of-quitting-party.html | FARLEY WON'T QUIT AS COMMITTEE HEAD; Has No Idea of Quitting Party Post, Despite Demand by Senator Van Nuys GOING ON ANOTHER TOUR Some Others in Washington Besides McNutt Aide Are Critical of His Status | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/miss-anne-bcox-engaged-to-wed-betrothal-announced-in-florida.html | Miss Anne B.Cox Engaged to Wed; BETROTHAL ANNOUNCED IN FLORIDA | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/life-of-havana-holds-interest-for-winter-colonists-in-south.html | Life of Havana Holds Interest For Winter Colonists in South; Frequent Trips Made by Airplane by Those Seeking Diversion From Daily Round in Florida | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/schwab-art-nets-17760-threeday-auction-of-furniture-and-furnishings.html | SCHWAB ART NETS $17,760; Three-Day Auction of Furniture and Furnishings Closes | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/boomer-of-the-bronx-portrait-of-president-lyons-whose-mission-it-is.html | BOOMER OF THE BRONX; Portrait of President Lyons, whose mission it is to prove that his borough deserves cheers (and not Bronx cheers). | True | By Henry R. Lieberman | C1B 450282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/canada-campaign-in-closing-stages-supporters-of-government-are.html | CANADA CAMPAIGN IN CLOSING STAGES; Supporters of Government Are Confident of a Majority-- Light Vote Is Likely SOME LOSSES EXPECTED Manion's Group Sees Chance to Stalemate Liberals, but This Claim Is Discounted | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/heroes-of-1776-brief-reviews.html | Heroes of 1776; Brief Reviews | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/new-police-uniforms-to-brighten-parkways.html | New Police Uniforms To Brighten Parkways | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/cuban-capital-proves-popular-playground-for-society-members.html | CUBAN CAPITAL PROVES POPULAR PLAYGROUND FOR SOCIETY MEMBERS | True | Morgan Photos | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/wesleyan-trackmen-on-top.html | Wesleyan Trackmen on Top | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/first-lady-again-adopts-orphan.html | First Lady Again 'Adopts' Orphan | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/business-held-art-barometer-development-of-painting-is-retarded-by.html | Business Held Art Barometer; Development of Painting Is Retarded by Slumps, Boardman Says | True | By Thomas C. Linn | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/vandenberg-seen-chief-dewey-foe-close-race-in-wisconsin-and.html | VANDENBERG SEEN CHIEF DEWEY FOE; Close Race in Wisconsin and Nebraska Primaries Forecast by Survey Results TWELVE STATES IN STUDY Dr. Gallup Says Those Voters With Opinions Seem to Favor the Prosecutor | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/six-counties-led-in-jersey-building-bergen-took-first-rank-in-1939.html | SIX COUNTIES LED IN JERSEY BUILDING; Bergen Took First Rank in 1939 for Construction Work Under FHA Auspices ESSEX AND UNION FOLLOW Insured Mortgages Accepted Throughout the State Had Value of $31,789,086 | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/fha-head-predicts-big-building-year-mdonald-cites-rising-demand-for.html | FHA HEAD PREDICTS BIG BUILDING YEAR; M'Donald Cites Rising Demand for Insured Loans During Present Month MARCH SETS NEW RECORDS Construction Was Started in One Week on 2,910 More Small Dwellings | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/news-of-night-clubs.html | NEWS OF NIGHT CLUBS | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/vacuum-top-use-grows-revives-sun-tourlift-device-on-convertible.html | VACUUM TOP USE GROWS; Revives 'Sun Tour'--Lift Device on Convertible Coupe Saves Work | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/hobbies-for-tenants-guild-staff-ready-to-provide-amusement.html | HOBBIES FOR TENANTS; Guild Staff Ready to Provide Amusement Facilities | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/farber-defeats-harper-referee-stops-ridgewood-grove-bout-at-start.html | FARBER DEFEATS HARPER; Referee Stops Ridgewood Grove Bout at Start of Sixth | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/mneill-takes-title-in-fourset-final-beats-cooke-68-64-64-64.html | M'NEILL TAKES TITLE IN FOUR-SET FINAL; Beats Cooke, 6-8, 6-4, 6-4, 6-4, in Bermuda Net Tourney | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/warrenton-activities.html | WARRENTON ACTIVITIES | True | Special to THE NEW YORK TIMES. | C1B 450282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/honors-turkish-guests.html | Honors Turkish Guests | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/railway-statement.html | RAILWAY STATEMENT | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/italy-rumania-in-exchange-pact.html | Italy, Rumania in Exchange Pact | True | Wireless to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/louis-of-brevoort-is-dead-here-at-61-fortyseven-years-a-waiter-he.html | 'LOUIS OF BREVOORT' IS DEAD HERE AT 61; Forty-seven Years a Waiter, He Served Many Notables | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/queries-on-ad-copy-before-its-publication-lift-years-work-of-better.html | Queries on Ad Copy Before Its Publication Lift Year's Work of Better Business Bureau | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/thurman-c-riley-magician-known-as-the-great-thurman-dies-in-detroit.html | THURMAN C. RILEY; Magician, Known as 'the Great Thurman,' Dies in Detroit | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/belmont-lists-new-race-for-2yearolds-only-jockey-club-members-to.html | Belmont Lists New Race for 2-Year-Olds; Only Jockey Club Members to Make Entries; NEW EVENT LISTED AT BELMONT PARK | True | By Bryan Field | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/blast-hurts-4-passers-by-flying-glass-from-store-window-strikes.html | BLAST HURTS 4 PASSERS BY; Flying Glass From Store Window Strikes Pedestrians | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/shortterm-trust-taxable-to-maker-supreme-court-finds-grantor-liable.html | SHORT-TERM TRUST TAXABLE TO MAKER; Supreme Court Finds Grantor Liable in Irrevocable 5-Year Commitment for Wife HE IS HELD TO BE OWNER Progressive Legislation for Levy on Incomes Reviewed by Justices--2 Dissents | True | By Godfrey N. Nelson | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/hitler-and-horrors.html | HITLER AND "HORRORS" | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/the-hospital-bill.html | THE HOSPITAL BILL | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/medwick-parley-fails-star-still-unsigned-after-last-conference-with.html | MEDWICK PARLEY FAILS; Star Still Unsigned After 'Last' Conference With Rickey | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/the-nation-democratic-friends-and-foes-of-the-hatch-bill.html | THE NATION; DEMOCRATIC FRIENDS AND FOES OF THE HATCH BILL | True | Times Wide World | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/opinion-in-france-turns-to-reynaud-war-cabinet-sits-press-supports.html | OPINION IN FRANCE TURNS TO REYNAUD; WAR CABINET SITS; Press Supports Premier More Strongly as He Begins Task of Rousing Nation to Fight DEPUTIES ARE CRITICIZED Non-Voters Told They Shirk Responsibility--Socialists in Ministry a Target | True | By P.j. Philip Wireless To the New York Times. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/relief-group-to-meet-thirtysixth-annual-convention-of-jewish.html | RELIEF GROUP TO MEET; Thirty-sixth Annual Convention of Jewish Society April 6 | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/heroic-legend.html | Heroic Legend | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/hoover-is-listed-as-aplus-orator-nyu-expert-now-rates-him-above.html | HOOVER IS LISTED AS 'A-PLUS' ORATOR; N.Y.U. Expert Now Rates Him Above Roosevelt (A-Minus) -- Finds Latter 'Scolds' OTHER LEADERS RATED Dewey Gets 'B-Plus'--Taft, Hull and McNutt 'C'--Farley Is 'Catch-as-Catch-Can' | True | | C1B 450282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/albert-d-george-negro-who-was-elected-to-the-bench-in-chicago-dies.html | ALBERT D. GEORGE; Negro Who Was Elected to the Bench in Chicago Dies | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/another-kind-of-hinds.html | ANOTHER KIND OF HINDS | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/law-and-yeager-prevail-defeat-filliter-and-maguire-in-inland-empire.html | LAW AND YEAGER PREVAIL; Defeat Filliter and Maguire in Inland Empire Badminton | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/reles-began-crime-career-at-the-age-of-13-his-record-has-41-arrests.html | Reles Began Crime Career at the Age of 13; His Record Has 41 arrests, 7 Convictions | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/eugene-lyons-on-joseph-stalin.html | Eugene Lyons on Joseph Stalin | True | By Michael T. Florinsky | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/men-and-symbols.html | MEN AND SYMBOLS | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/metal-exports-up-sharply-since-war-neutral-nations-near-reich-heavy.html | METAL EXPORTS UP SHARPLY SINCE WAR; Neutral Nations Near Reich Heavy Buyers of Copper and Lead, Survey Shows PERIL IN TRADE IS SEEN Head of Boycott Committee Fears That We Are Giving Aid to Hitlerism | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/reduced-rail-rates-in-effect-tomorrow-twocentsamile-order-also.html | REDUCED RAIL RATES IN EFFECT TOMORROW; Two-Cents-a-Mile Order Also Reflected in Lower Bus Fares | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/barnard-to-continue-americanism-course-dean-gildersleeve-asserts.html | Barnard to Continue Americanism Course; Dean Gildersleeve Asserts Experiment Is Success | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/duke-triumphs-in-12th-byans-single-turns-back-penn-on-diamond-by-87.html | DUKE TRIUMPHS IN 12TH; Byan's Single Turns Back Penn on Diamond by 8-7 Score | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/miss-horne-to-wed-today.html | Miss Horne to Wed Today | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/graduated-subsidy-is-urged-for-housing-to-expand-eligibility-in.html | Graduated Subsidy Is Urged for Housing To Expand Eligibility in Public Projects; VARYING SUBSIDY URGED FOR HOUSING | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/in-mongolia-the-new-books-for-younger-readers.html | In Mongolia; The New Books for Younger Readers | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/spanish-recovery-is-delayed-by-war-us-commercial-attache-says.html | SPANISH RECOVERY IS DELAYED BY WAR; U.S. Commercial Attache Says Nation Will Need Years to Get Back to Normal REICH TRADE LOSS A BLOW Prospect of Purchases Here Gloomy Despite Demand for Many Products | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/bride-are-clubs-gambling-dens-an-old-debate-renewed-by-arrest3.html | BRIDE: ARE CLUBS GAMBLING DENS?; An Old Debate Renewed By Arrest--3 Hands | True | By Albert H. Morehead | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/chain-letter-urges-fund-to-pay-for-killing-wang.html | Chain Letter Urges Fund To Pay for Killing Wang | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/telecasts-for-this-week.html | TELECASTS FOR THIS WEEK | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/rules-against-the-afl-federal-court-upholds-reinstatement-of-cio.html | RULES AGAINST THE A.F.L.; Federal Court Upholds Reinstatement of C.I.O. Workers | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/read-10-little-books-is-advice-of-purdue.html | Read '10 Little Books' Is Advice of Purdue | True | Special to THE NEW YORK TIMES. | C1B 450282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/aide-in-fete-for-welfare-group.html | AIDE IN FETE FOR WELFARE GROUP | True | Jay Te Winburn | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/hawk-manager-retained-thompson-signs-to-pilot-sextet-for-194041.html | HAWK MANAGER RETAINED; Thompson Signs to Pilot Sextet for 1940-41 Season | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/entertainment-to-aid-christodora-house-benefit-designed-to-assist.html | Entertainment to Aid Christodora House; Benefit Designed to Assist the Social Work of Settlement | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/at-old-point-comfort.html | AT OLD POINT COMFORT | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/rossworthington.html | Ross--Worthington | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/yanks-3-in-ninth-top-cards-by-65-for-lead-in-series-shines-on-mound.html | YANKS' 3 IN NINTH TOP CARDS BY 6-5 FOR LEAD IN SERIES; SHINES ON MOUND | True | By James P. Dawson Special To the New York Times. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/crane-too-ill-to-play-pocket-billiard-star-postpones-matches-in.html | CRANE TOO ILL TO PLAY; Pocket Billiard Star Postpones Matches in Title Tourney | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/city-college-riflemen-register-second-straight-triumph-in-st-johns.html | City College Riflemen Register Second Straight Triumph in St. John's Shoot; BEAVERS, WITH 905, UPSET N.Y.U. SQUAD Capture Second Leg on Trophy in St. John's Rifle Shoot-- Violet Total Is 898 FORDHAM THIRD WITH 891 Hoffmeyer of Victors Prevails Among Individual Scorers, Tallying 185 Points | True | By John Rendel | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/along-the-farflung-airways-new-views-on-mergers-dean-pound-holds.html | ALONG THE FAR-FLUNG AIRWAYS; NEW VIEWS ON MERGERS Dean Pound Holds UALWALE Consolidation Would Be 'Public Advantage' | True | By John H. Crider | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/capital-sitdown-on-bonds-hinted-icc-commissioner-draws-affirmation.html | CAPITAL 'SIT-DOWN' ON BONDS HINTED; I.C.C. Commissioner Draws Affirmation to Query on Chicago Union Station | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/summaries-of-us-ski-events.html | Summaries of U.S. Ski Events | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/pittsburgh-six-takes-series.html | Pittsburgh Six Takes Series | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/other-music-in-review-toscanini-directs-nbc-orchestra-in-a-schubert.html | OTHER MUSIC IN REVIEW; Toscanini Directs NBC Orchestra in a Schubert Symphony and Excerpts From 'Parsifal' | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/weigh-anchor-32-choice-takes-golden-state-derby-at-tanforan-simpson.html | Weigh Anchor, 3-2 Choice, Takes Golden State Derby at Tanforan; Simpson Entry One of Four victors Ridden by Longden-- Chatted Next and Bachelor Tom Third in $5,000 Added Stake | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/yonkers-housing-nears-completion-the-federal-3400000-housing.html | YONKERS HOUSING NEARS COMPLETION; THE FEDERAL $3,400,000 HOUSING PROJECT IN YONKERS: BEFORE AND AFTER | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/miners-defer-action-on-backtowork-idea-500-of-umw-call-for.html | MINERS DEFER ACTION ON BACK-TO-WORK IDEA; 500 of U.M.W. Call for Financial Data of Vinton Company | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/judge-conway-to-be-speaker.html | Judge Conway to Be Speaker | True | Special to THE NEW YORK TIMES. | C1B 450282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/new-factors-seen-depressing-realty-low-income-and-high-taxes.html | NEW FACTORS SEEN DEPRESSING REALTY; Low Income and High Taxes Retarding Market Upturn, Cummings Declares 625 BUILDINGS STUDIED Manhattan Parcels Worth $531,541,000 Are Found $479,588 'in the Red' | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/beattys-fourteen-livingstones.html | Beatty's Fourteen Livingstones | True | By T.r. Ybarra | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/going-to-iran-and-seeing-persia.html | Going to Iran and Seeing Persia | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/marian-k-wood-engaged.html | Marian K. Wood Engaged | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/labor-right-wing-fails-to-oust-80-justice-levy-denies-actions-to-in.html | LABOR RIGHT WING FAILS TO OUST 80; Justice Levy Denies Actions to Invalidate Left Wing Nominating Petitions RULING OF BOARD IS CITED Quill and Glickstein Among Those Victorious in Tilt With Rose Faction | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/12-groups-aid-charity-jewish-council-party-tuesday-will-support.html | 12 Groups Aid Charity; Jewish Council Party Tuesday Will Support Thrift Shop | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/new-highways-in-the-sky.html | NEW HIGHWAYS IN THE SKY | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/club-to-hear-gannett.html | Club to Hear Gannett | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/cuts-spur-television-public-response-good-though-actual-sales-are.html | CUTS SPUR TELEVISION; Public Response Good, Though Actual Sales Are Limited | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/quotation-marks.html | Quotation Marks | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/poilus-to-benefit-by-paris-chantant-first-of-series-of-cabarets-to.html | Poilus to Benefit By 'Paris Chantant'; First of Series of Cabarets to Provide Kits for French Soldiers Takes Place | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/a-lovely-lady-mme-recamier-mr-sedgwicks-biography-of-the-beauty-who.html | A Lovely Lady, Mme. Recamier; Mr. Sedgwick's Biography of the Beauty Who Cast a Spell Upon So Many Famous Men of Her Time | True | By Thomas Caldecot Chubb | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/35cent-hour-set-in-shoe-industry-of-60000-workers-affected-by-order.html | 35-CENT HOUR SET IN SHOE INDUSTRY; Of 60,000 Workers Affected by Order, Most Are in New England and St. Louis Area PROTEST IN LATTER REGION Test of Ruling and of WageHour Law Expected--FlemingCites Approving Employers | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/flower-arrangements.html | FLOWER ARRANGEMENTS | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/the-theatre-looks-forward-to-a-busy-easter-week.html | THE THEATRE LOOKS FORWARD TO A BUSY EASTER WEEK | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/named-to-belgian-cabinet.html | Named to Belgian Cabinet | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/an-epic-tale-of-the-old-west-dont-you-cry-for-me-is-a-fine.html | AN EPIC TALE OF THE OLD WEST; "Don't You Cry for Me" Is a Fine Achievement in Historical Realism | True | By Fred T. Marsh | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/financial-needs-cited-for-housing-usha-official-says-destiny-of.html | FINANCIAL NEEDS CITED FOR HOUSING; USHA Official Says Destiny of Low-Rental Projects Rests With Communities SUBSIDIES BEING REDUCED Declares 150,000 Home Units Per Year Represent Level of Practical Loaning | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/favorite-winning-the-second-race-at-tropical-park-yesterday.html | Favorite Winning the Second Race at Tropical Park Yesterday | True | Wired Photo--Times Wide World | C1B 450282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/us-slalom-title-is-kept-by-pfeifer-he-retains-the-open-crown-at-sun.html | U.S. SLALOM TITLE IS KEPT BY PFEIFER; He Retains the Open Crown at Sun Valley--Dick Durrance Again Combined Victor | True | By Frank Elkins Special To the New York Times. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/savannah-festival.html | SAVANNAH FESTIVAL | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/tested-by-lightning-lord-haw-haw-relieved-an-understudy-is-heard.html | TESTED BY LIGHTNING; LORD HAW HAW RELIEVED; AN UNDERSTUDY IS HEARD | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/ira-riot-in-dartmoor-prison-put-down-guards-overpowered-and-cell.html | I.R.A. Riot in Dartmoor Prison Put Down; Guards Overpowered and Cell Block Fired | True | Special Cable to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/ma-ferguson-considers-asks-texas-voters-whether-she-should-run.html | 'MA' FERGUSON CONSIDERS; Asks Texas Voters Whether She Should Run Again | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/two-states-in-a-race-for-parimutuel-prize-in-new-jersey.html | TWO STATES IN A RACE FOR PARI-MUTUEL PRIZE; IN NEW JERSEY | True | By Bryan Field | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/broad-program-of-adult-education-is-being-carried-on-at-queens.html | Broad Program of Adult Education Is Being Carried On at Queens College; President Klapper Develops New Courses to Meet Cultural Needs of Community | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/woman-killed-in-crash-auto-accident-in-queens-also-sends-3-others.html | WOMAN KILLED IN CRASH; Auto Accident in Queens Also Sends 3 Others to Hospital | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/aau-run-set-for-detroit.html | A.A.U. Run Set for Detroit | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/five-famous-americans.html | FIVE FAMOUS AMERICANS | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/envoys-daughter-studies-to-be-chauffeur-in-france.html | Envoy's Daughter Studies To Be Chauffeur in France | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/william-b-griscom-vice-president-of-dairy-firm-in-philadelphia-dies.html | WILLIAM B. GRISCOM; Vice President of Dairy Firm in Philadelphia Dies at 72 | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/oklahoma-dawn-pageant-100000-gathering-for-easter-in-wichita.html | OKLAHOMA DAWN PAGEANT; 100,000 Gathering for Easter in Wichita Mountains | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/french-see-barriers-to-romemoscow-tie-hold-any-such-effort-by.html | FRENCH SEE BARRIERS TO ROME-MOSCOW TIE; Hold Any Such Effort by Hitler Foredoomed to Failure | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/chicago-mile-won-by-fenske-in-4079-wisconsin-ace-cuts-meet-mark.html | CHICAGO MILE WON BY FENSKE IN 4:07.9; Wisconsin Ace Cuts Meet Mark Before 10,000--Venzke Is Second, Cunningham 3d RICE TAKES 2-MILE TEST His 9:00.3 Also Clips Record for the Relays--Borican and Cochran Victors | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/air-power-tries-again-in-a-war-on-sea-power-the-arena-of-air-powers.html | AIR POWER TRIES AGAIN IN A WAR ON SEA POWER; THE ARENA OF AIR POWER'S CHALLENGE TO SEA POWER | True | By Hanson W. Baldwin | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/open-derby-trial-to-peerless-pal-whytes-english-setter-dog-triumphs.html | OPEN DERBY TRIAL TO PEERLESS PAL; Whyte's English Setter Dog Triumphs in Babylon Hunt Club's Opening Event SALLY IS PLACED SECOND Leads Doctor Floating Power --Village Doctor Red and Progenitor Also Win | True | Erom a Staff Correspondent | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/amherst-names-lamar.html | Amherst Names Lamar | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/financial-markets-airline-issues-lead-stocks-higher-standard.html | FINANCIAL MARKETS; Airline Issues Lead Stocks Higher; Standard Industrials Follow Reluctantly--Wheat Steady | True | | C1B 450282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/concourse-staggered-progressive-lighting-to-start-on-bronx-highway.html | CONCOURSE 'STAGGERED'; Progressive Lighting to Start on Bronx Highway May 1 | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/orient-express-in-collision.html | Orient Express in Collision | True | By Telephone To the New York Times. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/washer-shipments-up-957.html | Washer Shipments Up 9.57% | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/cuban-justice-head-sworn-in.html | Cuban Justice Head Sworn In | True | Wireless to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/business-books.html | BUSINESS BOOKS | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/medicine-needed-in-china-bureau-must-raise-150000-for-malaria-aid.html | MEDICINE NEEDED IN CHINA; Bureau Must Raise $150,000 for Malaria Aid 'at Once' | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/business-index-lower-four-series-lose-ground-led-by-miscellaneous.html | BUSINESS INDEX LOWER; Four Series Lose Ground, Led by Miscellaneous Loadings, Off Against Trend; 'All Other' Carloadings, Lumber and Cotton-Mill Components Rise | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/miss-kathleen-irish-wed-to-lloyd-stock-alumna-of-spence-school-is.html | Miss Kathleen Irish Wed to Lloyd Stock; Alumna of Spence School Is Married in Christ Church | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/ranges-narrow-in-grain-futures-wheat-quiet-in-chicago-steady-to-c.html | RANGES NARROW IN GRAIN FUTURES; Wheat Quiet in Chicago, Steady to c Off, in Spreading and Professional DealsBUSINESS LIGHT IN CORN Prices Unchanged to 1/8c Down --Oats Mixed, With Seeding Halted by Cold | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/fixes-labor-place-on-air-radio-association-warns-its-members-on.html | FIXES LABOR PLACE ON AIR; Radio Association Warns Its Members on Fair Attitude | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/reles-described-as-vicious-thug-worse-than-dillinger-but-he-lacked.html | RELES DESCRIBED AS VICIOUS THUG; Worse Than Dillinger, but He Lacked Latter's Courage, Court Asserted LED GANGS FOR 17 YEARS He Offered to Shoot It Out With Any Policeman--Preyed on Small Shops | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/alaskan-using-sled-will-count-eskimos.html | Alaskan Using Sled Will Count Eskimos | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/assembly-in-havana-rejects-resignations-grau-san-martin-retains.html | ASSEMBLY IN HAVANA REJECTS RESIGNATIONS; Grau San Martin Retains Chair --Interim Local Rule Decreed | True | Wireless to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/clothing-sent-to-poles-25-bales-weighing-6-tons-are-shipped-to.html | CLOTHING SENT TO POLES; 25 Bales Weighing 6 Tons Are Shipped to Refugees | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/to-obtain-free-fish-write-congressman.html | TO OBTAIN FREE FISH WRITE CONGRESSMAN | True | Special Correspondence, THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/louispaychek-fight-to-be-broadcast-managers-ponder-over-telecasting.html | LOUIS-PAYCHEK FIGHT TO BE BROADCAST; MANAGERS PONDER OVER TELECASTING | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/300-are-named-cadet-officers.html | 300 Are Named Cadet Officers | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/editor-calls-the-fight-for-life-a-draw.html | EDITOR CALLS THE FIGHT FOR LIFE A DRAW | True | PARE LORENTZ, | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/romance-in-europe.html | Romance in Europe | True | | C1B 450282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/planes-for-allies-now-seem-assured-purchasing-planes.html | PLANES FOR ALLIES NOW SEEM ASSURED; PURCHASING PLANES | True | By Frank L. Kluckhohn | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/saved-by-bucket-brigade-utah-town-checks-fire-with-aid-of-hundreds.html | SAVED BY BUCKET BRIGADE; Utah Town Checks Fire With Aid of Hundreds of Outsiders | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/shop-lures-for-the-fisherman-nylon-casting-line.html | Shop Lures for the Fisherman; Nylon Casting Line | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/distinctive-hats-to-be-judged-at-easter-bonnet-luncheons-bundles.html | Distinctive Hats to Be Judged At 'Easter Bonnet' Luncheons; Bundles for Britain and Stage Relief Fund to Be the Beneficiaries of 2 Parties Here Today | True | Photo by Bachrach | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/the-new-books-for-younger-readers.html | The New Books for Younger Readers | True | By Anne T. Eaton | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/laura-iglesias-married-becomes-bride-of-otto-george-janssen-in.html | Laura Iglesias Married; Becomes Bride of Otto George Janssen in Capital Nuptials | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/study-of-immigration-city-federation-to-hear-experts-at-forum-on.html | Study of Immigration; City Federation to Hear Experts at Forum on Thursday | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/ball-game-to-aid-finns-off-until-next-sunday.html | Ball Game to Aid Finns Off Until Next Sunday | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/chamberlain-being-prodded-french-are-said-to-favor-a-more-daring.html | CHAMBERLAIN BEING PRODDED; French Are Said to Favor a More Daring War Strategy, While the British Hold Back | True | By James B. Reston Wireless To the New York Times. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/junior-nurses-close-course-with-honor-girls-8-to-12-expert-on-diet.html | 'Junior Nurses' Close Course With Honor; Girls 8 to 12 Expert on Diet, Bed Making | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/academy-annual-portrait-contrasts.html | ACADEMY ANNUAL; PORTRAIT CONTRASTS | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/new-things-in-city-shops-aids-for-spring-cleaning-demothing-service.html | New Things in City Shops: Aids for Spring Cleaning, De-Mothing Service, Stain Remover and Other Helps For the Housewife--Ladders That Won't Collapse and Outdoor Chairs | True | By Elizabeth R. Duval | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/nazis-murdered-on-czech-border-frontier-guards-and-member-of.html | NAZIS MURDERED ON CZECH BORDER; Frontier Guards and Member of Gestapo Killed--Local Citizens Are Suspected LOYALTY TO REICH DENIED Minister Here Says Germans Extorted Expressions of Amity by Pressure | True | Wireless to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/robbery-syndicate-bared-arrests-in-old-murder-link-ring-to.html | ROBBERY SYNDICATE BARED; Arrests in Old Murder Link Ring to Fantastic Crimes | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/seized-in-1937-killing-suspect-accused-in-shooting-of-asphalt.html | SEIZED IN 1937 KILLING; Suspect Accused in Shooting of Asphalt Worker in Quarrel | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/mrs-straus-to-aid-jewish-fund-drive-accepts-executive-post-for-the.html | MRS. STRAUS TO AID JEWISH FUND DRIVE; Accepts Executive Post for the Women's Division | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/taxes-of-11700000-refunded-or-abated-bureau-ends-38-cases-as.html | TAXES OF $11,700,000 REFUNDED OR ABATED; Bureau Ends 38 Cases as Company Here Saves $7,888,852 | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/birth-drop-analyzed-reasons-for-decrease-indicated-but-predictions.html | Birth Drop Analyzed; Reasons for Decrease Indicated, But Predictions Are Avoided | True | R. BURR SMITH. | C1B 450282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/university-club-victor-turns-back-montreal-aa-63-in-squash-racquets.html | UNIVERSITY CLUB VICTOR; Turns Back Montreal A.A., 6-3, in Squash Racquets Match | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/a-champion-of-womans-rights-elizabeth-cady-stanton-whose-name-ranks.html | A Champion of Woman's Rights; Elizabeth Cady Stanton, Whose Name Ranks With That of Susan B. Anthony in the Feminist Movement | True | By Katherine Woods | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/maloon-captains-hockey-team.html | Maloon Captains Hockey Team | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/weygand-stresses-near-east-defense-allied-general-admits-however.html | WEYGAND STRESSES NEAR EAST DEFENSE; Allied General Admits, However, That 'Anything Is Possible' | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/south-africa.html | South Africa | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/navy-triumphs-at-lacrosse-mrs-howe-victor-on-links.html | Navy Triumphs at Lacrosse; Mrs. Howe Victor on Links | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/dances-to-mark-spring-recess-from-colleges-second-of-colony-parties.html | Dances to Mark Spring Recess From Colleges; Second of Colony Parties Will Be Saturday--Metropolitan Takes Place Wednesday | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/audrey-murphy-has-bridal.html | Audrey Murphy Has Bridal | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/mrs-lh-feitner-wed-to-george-b-wagstaff-ceremony-performed-at-home.html | Mrs. L.H. Feitner Wed To George B. Wagstaff; Ceremony Performed at Home of W.S. Webbs, Palm Beach | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/four-scratch-men-head-golf-roster-mga-lists-willie-turnesa-frank.html | FOUR SCRATCH MEN HEAD GOLF ROSTER; M.G.A. Lists Willie Turnesa, Frank Strafaci, Chapman and Billows at Top BURKE, ONE STROKE, NEXT Whitehead and Tailer Ranked at Two--55 Others Named on 1940 Honor Roll | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/topsail-craft-launched-copy-of-old-baltimore-clippers-takes-water.html | TOPSAIL CRAFT LAUNCHED; Copy of Old Baltimore Clippers Takes Water at Ipswich, Mass. | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/free-press-issue-is-joined-going-to-court.html | 'FREE PRESS' ISSUE IS JOINED; GOING TO COURT | True | By Louis Lacoss | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/mfadden-enters-race-he-pays-500-fee-as-a-florida-candidate-for-us.html | M'FADDEN ENTERS RACE; He Pays $500 Fee as a Florida Candidate for U.S. Senate | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/clubs-renew-reform-drive-on-school-aid-naming-of-state-commission.html | Clubs Renew Reform Drive On School Aid; Naming of State Commission To Study New Course Is Asked by Women Voters | True | By Anne Petersen | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/3000-children-beat-bell-and-3600-eggs-go-fast.html | 3,000 Children Beat Bell And 3,600 Eggs Go Fast | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/relay-record-bettered-stanford-2mile-quartet-does-7377-new-college.html | RELAY RECORD BETTERED; Stanford 2-Mile Quartet Does 7:37.7, New College Mark | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/shows-heard-and-seen-looking-in.html | SHOWS HEARD AND SEEN; LOOKING IN | True | By Orrin E. Dunlap Jr. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/at-virginia-beach.html | AT VIRGINIA BEACH | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 450282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/fordham-to-start-drive-at-home-against-st-peters-nine-saturday.html | Fordham to Start Drive at Home Against St. Peter's Nine Saturday; FORDHAM ATHLETES PREPARING FOR THE COMING TENNIS, TRACK AND BASEBALL CAMPAIGNS | True | Times Wide World | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/bronx-homes-sold-buying-interest-reported-in-pelham-parkway-area.html | BRONX HOMES SOLD; Buying Interest Reported in Pelham Parkway Area | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/cold-clear-easter-faces-paraders-worshipers-will-throng-churches.html | Cold, Clear Easter Faces Paraders; Worshipers Will Throng Churches; Many Dawn Services to Be Held on Earliest Holiday in 27 Years--Warring World Will Hear the Pope Broadcast Appeal | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/new-zealand-near-unity-labor-party-conference-likely-to-back-savage.html | NEW ZEALAND NEAR UNITY; Labor Party Conference Likely to Back Savage, Now III | True | Special Cable to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/byrd-starts-return-from-the-antarctic-sails-in-accordance-with.html | BYRD STARTS RETURN FROM THE ANTARCTIC; Sails in Accordance With Plans, Leaving Two Winter Bases | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/imports-seen-in-shops-balenciagas-basque-schiaparellis-gathered.html | Imports Seen in Shops; Balenciaga's Basque; Schiaparelli's Gathered Fullness--Prints of Exceptional Beauty | True | By Virginia Pope | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/764-sail-on-nieuw-amsterdam.html | 764 Sail on Nieuw Amsterdam | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/activities-posted-for-this-week-by-womens-organizations-in-the.html | Activities Posted for This Week by Women's Organizations in the Metropolitan Area | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/moves-to-protect-overseas-trade-group-in-us-chamber-drafts-plea-for.html | MOVES TO PROTECT OVERSEAS TRADE; Group in U.S. Chamber Drafts Plea for State Department to Prevent Interference WARNS OF WAR RESULTS Resolution Cites Basis Laid Abroad for Economic Strife When Hostilities Cease | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/lawyers-in-survey-oppose-third-term-only-29-of-those-questioned.html | LAWYERS IN SURVEY OPPOSE THIRD TERM; Only 29% of Those Questioned Want Roosevelt Again | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/notes-of-the-stage-and-of-the-people-who-work-on-it.html | NOTES OF THE STAGE AND OF THE PEOPLE WHO WORK ON IT | True | Bob Golby | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/headliners.html | HEADLINERS | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/concert-and-opera.html | CONCERT AND OPERA | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/wood-field-and-stream-good-catches-in-bay.html | WOOD, FIELD AND STREAM; Good Catches in Bay | True | By Raymond R. Camp | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/timesguild-case-report-is-made-trial-examiner-recommends-the.html | TIMES-GUILD CASE REPORT IS MADE; Trial Examiner Recommends the Reinstatement of Three Employes in Old Positions HE DISMISSES TWO CASES Newspaper Given 25 Days to File Opposition with NLRB to 'Cease and Desist' Order | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/department-store.html | Department Store | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/sports-of-the-times-the-third-man-from-fishermans-wharf.html | Sports of the Times; The Third Man From Fisherman's Wharf | True | Reg. U.S. Pat. Off. By John Kieran | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/manhattan-to-debate-varsity-team-to-meet-noire-dame-students-here.html | Manhattan to Debate; Varsity Team to Meet Noire Dame Students Here | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | C1B 450282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/nyu-women-beat-posse-in-tank-3026-misses-fischer-and-hoole-pace.html | N.Y.U. WOMEN BEAT POSSE IN TANK, 30-26; Misses Fischer and Hoole Pace Violet to Third Triumph | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/bank-sells-queens-homes.html | Bank Sells Queens Homes | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/dinner-to-welcome-gen-booth.html | Dinner to Welcome Gen. Booth | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/british-expect-drive-by-new-uboat-fleet-weeks-sinkings-held-prelude.html | British Expect Drive by New U-Boat Fleet; Week's Sinkings Held Prelude; Navy Ready | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/viewpoint-on-education-reaching-into-community.html | Viewpoint on Education; Reaching Into Community | True | By W.a. MacDonald | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/policeman-is-missing-eightstate-alarm-out-as-wife-reports.html | POLICEMAN IS MISSING; Eight-State Alarm Out as Wife Reports Disappearance | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/champs-dont-last-long-days-of-the-top-heavyweights-according-to-the.html | CHAMPS DON'T LAST LONG; Days of the top heavyweights, according to the records, are numbered, and the number does not run to many years. | True | By Milton Bracker | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/miscellaneous-brief-reviews.html | Miscellaneous Brief Reviews | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/ship-losses-stir-danes-government-to-seek-safeguards-in-berlin-and.html | SHIP LOSSES STIR DANES; Government to Seek Safeguards in Berlin and London | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/paris-publicity-chief-in-empresss-suite-frossard-establishes-new.html | PARIS PUBLICITY CHIEF IN EMPRESSS SUITE; Frossard Establishes New French Ministry in Hotel | True | Wireless to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/chinese-victories-reported-in-south-lingshan-in-kwangtung-said-to.html | CHINESE VICTORIES REPORTED IN SOUTH; Lingshan in Kwangtung Said to Have Been Regained in 5 Days of Hard Fighting MORE OF HIGHWAY SEIZED Japanese in Kwangsi Are Held to Be in Difficulties--Seven Executed in China Prison | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/atlass-new-place-in-curtisswright-last-weeks-merger-proposal-stirs.html | ATLAS'S NEW PLACE IN CURTISS-WRIGHT; Last Week's 'Merger' Proposal Stirs Up Comment in Financial Circles PRACTICAL AIMS SENSED 'Special Situations' and 'Risk Capital' Are Points Discussed in Survey | True | By Thomas P. Swift | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/homes-are-ready-for-spring-buyers-long-island-builders-predict.html | HOMES ARE READY FOR SPRING BUYERS; Long Island Builders Predict Record Volume Will Be Opened in April BUYING DEMAND IS RISING Jamaica, Forest Hills, Elmont, St. Albans and Flushing Are Active Centers | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/goodwill-tour-stokowski-completes-his-plans-for-latin-america-trip.html | GOOD-WILL TOUR; Stokowski Completes His Plans for Latin America Trip With Orchestra | True | By Olin Downes | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/new-officers-in-trust-company.html | New Officers in Trust Company | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/900-in-graduate-school-fordham-enrollment-8-over-1939-represents.html | 900 IN GRADUATE SCHOOL; Fordham Enrollment, 8% Over 1939, Represents 123 Colleges | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/bonds-removed-from-board.html | Bonds Removed From Board | True | | C1B 450282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/rugs-advance-tomorrow-several-makers-lift-prices-5-or-moreothers.html | RUGS ADVANCE TOMORROW; Several Makers Lift Prices 5% or More-- Others Act April 8 | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/wed-to-raf-officer-lady-jean-abneyhastings-is-the-bride-of-edgar-w.html | Wed to R.A.F. Officer; Lady Jean Abney-Hastings Is the Bride of Edgar W. Wakefield | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/latest-works-of-fiction.html | Latest Works of Fiction | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/victuals-and-vitamins.html | VICTUALS AND VITAMINS | True | By Kiley Taylor | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/sergeant-york-in-films-to-be-lasky-technical-adviser-in-picture.html | SERGEANT YORK IN FILMS; To Be Lasky Technical Adviser in Picture Based on His Life | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/6300-apply-for-cmtc-enrollment-in-this-area-nears-goaldeadline.html | 6,300 APPLY FOR C.M.T.C.; Enrollment in This Area Nears Goal-- Deadline April 1 | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/dante-and-the-germans-quotations-from-poet-cited-in-current-dispute.html | Dante and the Germans; Quotations From Poet Cited in Current Dispute | True | WALTER LITTLEFIELD. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/ten-big-trusts-stocks-quoted-41-below-their-asset-value-survey-of.html | Ten Big Trusts' Stocks Quoted 41% Below Their Asset Value; Survey of 68 Investment Companies Shows They Have Done Better Than Share Average in 9 of Last 14 Years | True | By Burton Crane | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/reich-ousting-swiss-reporter.html | Reich Ousting Swiss Reporter | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/final-to-phillips-five-denver-bows-3936-in-contest-for-aau-title.html | FINAL TO PHILLIPS FIVE; Denver Bows, 39-36, in Contest for A.A.U. Title | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/conrad-aikens-portrait-of-an-artist.html | Conrad Aiken's Portrait of an Artist | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/round-about-the-garden-a-gay-new-marigold.html | 'ROUND ABOUT THE GARDEN; A GAY NEW MARIGOLD | True | By F.f. Rockwell | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/last-turkish-ships-arrive-home.html | Last Turkish Ships Arrive Home | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/henry-m-crane-is-host-entertains-with-a-large-dance-at-his-mountain.html | Henry M. Crane Is Host; Entertains With a Large Dance at His Mountain Lake, Fla., Home | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/music-of-the-times-news-and-current-comment.html | MUSIC OF THE TIMES: NEWS AND CURRENT COMMENT | True | Claude Harris and James Abresch | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/wesleyan-elects-garrison.html | Wesleyan Elects Garrison | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/open-new-jersey-plant-modess-factory-at-milltown-starts-operating.html | OPEN NEW JERSEY PLANT; Modess Factory at Milltown Starts Operating May 1 | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/scientist-thinks-steel-convertible-applying-of-great-pressure-would.html | SCIENTIST THINKS STEEL CONVERTIBLE; Applying of Great Pressure Would Result in a New Substance, Goranson Holds | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/cromwell-breaks-rule-of-diplomacy-criticism-of-germany-by-our-envoy.html | CROMWELL BREAKS RULE OF DIPLOMACY; Criticism of Germany by Our Envoy to Canada Meets Hull Rebuke for Indiscretion | True | By Harold B. Hinton | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 450282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/entertainers-to-aid-fund-array-of-talent-to-appear-at-town-meeting.html | ENTERTAINERS TO AID FUND; Array of Talent to Appear at 'Town Meeting' | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/the-highways-of-the-future-future-highways.html | The Highways of the Future; Future Highways | True | By R.l. Duffus | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/propaganda-note-from-moscow.html | Propaganda Note From Moscow | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/mountain-memorials-unscarified-peaks-are-preferred-to-gigantic.html | Mountain Memorials; Unscarified Peaks Are Preferred to Gigantic Sculptures | True | ERNST BACON | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/tribute-planned-to-miss-additon-reception-friday-a-signal-of-clubs.html | Tribute Planned To Miss Additon; Reception Friday a Signal of Clubs' Support in Her New Westfield Farms Post | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/seek-flatbush-homes-brooklyn-builders-find-steady-buying-demand.html | SEEK FLATBUSH HOMES; Brooklyn Builders Find Steady Buying Demand | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/mary-lambeth-engaged-troth-to-thomas-blackwell-jr-announced-in.html | Mary Lambeth Engaged; Troth to Thomas Blackwell Jr. Announced in Thomasville, N.C. | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/british-study-coal-deal-inquire-into-report-italy-will-get-supply.html | BRITISH STUDY COAL DEAL; Inquire Into Report Italy Will Get Supply From Belgium | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/montclair-prevails-146-beats-green-valley-poloists-essex-troop.html | MONTCLAIR PREVAILS, 14-6; Beats Green Valley Poloists-- Essex Troop Jayvees Win | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/festival-of-old-music.html | FESTIVAL OF OLD MUSIC | True | Rembrandt and Apeda | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/rialto-gossip-news-reports-and-certain-rumors-about-the-world-of.html | RIALTO GOSSIP; News, Reports and Certain Rumors About The World of the Theatre | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/new-jersey-new-season-begins-at-atlantic-city.html | NEW JERSEY; New Season Begins At Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/indian-motif-for-fete-colonists-daughters-plan-colorful-program-for.html | Indian Motif for Fete; Colonists' Daughters Plan Colorful Program for Assembly | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/events-today.html | Events Today | True | | C1B 450282 |
| 1940-03-24 | | https://www.nytimes.com/1940/03/24/archives/neutrality-fails-to-daunt-2-lines-us-ships-found-calling-at.html | NEUTRALITY FAILS TO DAUNT 2 LINES; U.S. Ships Found Calling at Marseille to Take Out Loads, Since Law Bans Only 'In' DROP BY ON WORLD TRIPS No Ruling Made at Capital Yet, So Companies Continue Belligerent Port Stops | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/whelchel-posts-5000-bond.html | Whelchel Posts $5,000 Bond | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/motors-and-motor-men-new-truck-sizes-conversions.html | MOTORS AND MOTOR MEN; New Truck Sizes, Conversions | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/press-plans-panamerican-fete.html | Press Plans Pan-American Fete | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/nazis-deny-schacht-is-on-way-to-us-expert-reported-hunted-on-liner.html | NAZIS DENY SCHACHT IS ON WAY TO U.S.; Expert, Reported Hunted on Liner by British, Still in Berlin | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/queries-and-answers.html | Queries and Answers | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/13-women-named-best-dressed-in-us-gladys-swarthout-opera-star-is.html | 13 WOMEN NAMED BEST DRESSED IN U.S.; Gladys Swarthout, Opera Star, Is 'All-American' Choice of Fashion Academy TYPICAL STATUS STRESSED Katharine Hepburn, Sarah P. Fabyan, Mrs. Cromwell Are Included in List | True | Times Wide World | C1B 450282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/fellowships-to-doctors-nemours-foundation-awards-10-for-aid-to.html | FELLOWSHIPS TO DOCTORS; Nemours Foundation Awards 10 for Aid to Crippled Children | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/railway-reorganization.html | RAILWAY REORGANIZATION | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/article-4-no-title.html | Article 4 -- No Title | True | (Photos by Joffe and Dorvyne, Paris.) | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/alfanos-sakuntala.html | ALFANO'S 'SAKUNTALA' | True | By Raymond Hall | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/meeting-to-study-housing-changes-conference-this-week-to-consider.html | MEETING TO STUDY HOUSING CHANGES; Conference This Week to Consider Federal and State Bills | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/few-districts-report-good-easter-trade.html | Few Districts Report Good Easter Trade | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/chinese-revive-spinning-wheel-ida-pruitt-here-to-get-funds-to-widen.html | Chinese Revive Spinning Wheel; Ida Pruitt Here to Get Funds to Widen Work of Novel Cooperative for Women | True | By Elizabeth la Hines | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/an-easter-anthem-a-few-paeans-of-praise-especially-for-primrose.html | AN EASTER ANTHEM; A Few Paeans of Praise, Especially for 'Primrose Path' and 'The Baker's Wife' | True | By B.r. Crisler | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/finnish-party-friday-benefit-to-enlist-delegates-from-250-clubs-in.html | Finnish Party Friday; Benefit to Enlist Delegates From 250 Clubs in Area | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/susan-glaspells-new-novel-and-other-works-of-fiction.html | Susan Glaspell's New Novel and Other Works of Fiction | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/furniture-orders-lower-february-shipments-rose-less-than-usually.html | FURNITURE ORDERS LOWER; February Shipments Rose Less Than Usually Over January | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/air-show-is-planned-exercises-scheduled-for-opening-of-marine.html | AIR SHOW IS PLANNED; Exercises Scheduled for Opening of Marine Terminal | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/times-sq-burglary-fails-but-enlists-8-radio-cars-and-10-detectives.html | TIMES SQ. BURGLARY FAILS; But Enlists 8 Radio Cars and 10 Detectives in Thief Hunt | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/margoliouth-dies-arabic-authority-professor-of-new-college-at.html | MARGOLIOUTH DIES; ARABIC AUTHORITY; Professor of New College at Oxford University, Educator There for 59 Years HEADED ASIATIC SOCIETY In 1928 He Received Award of Group-Author, Co-Author of Works on Specialty | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/notes-of-the-camera-world-two-photo-exhibitions.html | NOTES OF THE CAMERA WORLD; Two Photo Exhibitions | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/extensive-changes-made-at-jamaica-for-opening-of-new-york-racing.html | Extensive Changes Made at Jamaica for Opening of New York Racing Season; GETTING READY FOR PARI-MUTUEL BETTING AT THE JAMAICA RACE TRACK | True | Times Wide World | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/pope-awaits-dougherty-report.html | Pope Awaits Dougherty Report | True | By Telephone To the New York Times. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/off-with-old-on-with-new-style-show-will-lend-support-to-generosity.html | 'Off With Old, On With New' Style Show Will Lend Support to Generosity Thrift Shop | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/rovers-triumph-6-to-4-defeat-river-vale-before-record-crowdcollings.html | ROVERS TRIUMPH, 6 TO 4; Defeat River Vale Before Record Crowd-- Collings Excels | True | | C1B 450282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/full-card-issued-for-finnish-meet-ferris-names-28-track-stars-who.html | FULL CARD ISSUED FOR FINNISH MEET; Ferris Names 28 Track Stars Who Will Appear at Garden in Benefit Next Sunday NOVELTIES AMONG EVENTS Maki Will Race in Cleveland Friday in Tune-Up for Test With Rice at 3 Miles | True | By Arthur J. Daley | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/our-freetrade-area-reduced-by-state-bans-tnec-chairman.html | OUR FREE-TRADE AREA REDUCED BY STATE BANS; TNEC CHAIRMAN | True | By Frederik R. Barkley | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/activities-of-musicians-here-and-afield-robin-hood-dell-concerts-to.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Robin Hood Dell Concerts to Be Played Five Times a Week | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/easter-lilies-of-the-bayous-louisianas-plants-invade-the-markets.html | Easter Lilies Of the Bayous; Louisiana's Plants Invade the Markets Long Dominated By Bermuda and Japan | True | By Ollie Stewart | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/8000-is-rebated-on-wage-kickback-1124-employes-of-knitting-company.html | $8,000 IS REBATED ON WAGE 'KICKBACK'; 1,124 Employes of Knitting Company to Get Money as a Result of Injunction HAD TO PLEDGE $250 EACH Workers Held to Have Fallen Below Minimum Pay in Helping to 'Buy' Plant | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/hungary-reveals-wooing-by-france-french-sought-strong-ally-in-east.html | HUNGARY REVEALS WOOING BY FRANCE; French Sought Strong Ally in East in 1920, Say Papers to Be Published April 1 OFFERED AID IN LAND CASE Reported Willing to Help in Restoring Seized Territory --Secrecy Irked British | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/art-mart-problems-discussed-portraiture.html | ART MART; Problems Discussed -- Portraiture | True | By Edward Alden Jewell | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/four-seasons-four-moods.html | Four SEASONS, Four MOODS | True | Paintings by Francois Boucher, Courtesy the Frick Collection | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/andre-maurois-writes-on-the-art-of-living.html | Andre Maurois Writes on the Art of Living | True | By John Cournos | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/ship-rates-extended-freight-schedules-to-allied-ports-to-continue.html | SHIP RATES EXTENDED; Freight Schedules to Allied Ports to Continue to May 1 | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/a-day-for-hope.html | A DAY FOR HOPE | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/the-pacifist-in-wartime-britains-way-the-man-who-refuses-to-fight.html | THE PACIFIST IN WARTIME: BRITAIN'S WAY; The man who refuses to fight is given a scrupulous trial and his views are respected. | True | By James B. Reston | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/ships-for-war-zone-becoming-scarcer-owners-not-renewing-leases-new.html | SHIPS FOR WAR ZONE BECOMING SCARCER; Owners Not Renewing Leases-- New Vessels Held in Ports | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/sean-ocasey-turns-red-notes-on-the-authors-newest-play-lately-shown.html | SEAN O'CASEY TURNS RED; Notes on the Author's Newest Play, Lately Shown in London | True | Wireless to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/edison-boy-and-man.html | EDISON-- BOY AND MAN | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/eastern-competition-for-retriever-breeds-to-start-on-thursday-in.html | Eastern Competition for Retriever Breeds to Start on Thursday in Maryland; TWO OPEN STAKES MARK FIELD MEET Chesapeake Bay Events Will Complete Retriever Card at Benton This Week JERSEY TESTS SATURDAY Jockey Hollow's Pointer and Setter Plans Attractive-- Other News of Dogs | True | By Henry R. Ilsley | C1B 450282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/hunting-horn-coaxes-hounds-aboard-plane-beagles-and-huntsmen-flown.html | HUNTING HORN COAXES HOUNDS ABOARD PLANE; Beagles and Huntsmen Flown to Jersey for Hare Chase | True | Times Wide World | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/blackouts-and-the-theatre.html | BLACKOUTS AND THE THEATRE | True | By Reginald Denham | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/sinclair-lewis-on-holiday-in-the-theatre-his-new-novel-is-a-playful.html | Sinclair Lewis on Holiday In the Theatre; His New Novel Is a Playful Tale About a Small-Town Girl Who Wanted to Be an Actress | True | By Peter Munro Jack | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/redding-farm-is-sold-historic-property-acquired-by-advertising.html | REDDING FARM IS SOLD; Historic Property Acquired by Advertising Executive | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/fj-nevinses-entertain.html | F.J. Nevinses Entertain | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/to-lecture-on-tuberculosis.html | To Lecture on Tuberculosis | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/shucks-is-winner-in-nassau-sailing-second-in-last-race-western-li.html | SHUCKS IS WINNER IN NASSAU SAILING; Second in Last Race, Western L.I. Sound Boat Captures Walker Cup by a Point | True | Tropical Radio to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/broadwood-ac-victor-takes-swim-at-philadelphia-miss-fischer-clips.html | BROADWOOD A.C. VICTOR; Takes Swim at Philadelphia-- Miss Fischer Clips Record | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/abroad-finnish-aftermath.html | ABROAD; Finnish Aftermath | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/along-wall-street-sign-of-the-times.html | ALONG WALL STREET; Sign of the Times | True | By Edward J. Condlon | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/annandale-peggy-gains-breed-prize-leads-scotties-at-st-louis.html | ANNANDALE PEGGY GAINS BREED PRIZE; Leads Scotties at St. Louis --Pageant of Progress Is Best Boston Terrier | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/maki-runs-second-in-twomile-race-captain-schwarzkopf-of-the.html | MAKI RUNS SECOND IN TWO-MILE RACE; Captain Schwarzkopf of the Michigan Team Wins by 25 Yards in 9:09 | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/nazis-figure-raid-losses-of-british-exceed-theirs.html | Nazis Figure Raid Losses Of British Exceed Theirs | True | Wireless to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/mexican-politics-rife-on-easter-eve-judases-burned-in-effigy-bear.html | MEXICAN POLITICS RIFE ON EASTER EVE; 'Judases,' Burned in Effigy, Bear Features of Opposing Leaders and Candidates CARDENAS FOES START IT In State of Veracruz 20 Die in Gunfight Between Peasants' Syndicate and Rivals | True | Wireless to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/expect-cloth-rise-to-signal-upturn-traders-find-signs-of-a-spurt-in.html | EXPECT CLOTH RISE TO SIGNAL UPTURN; Traders Find Signs of a Spurt in Cotton Goods, Barometer for Other Markets FALL BUYING HELD USED UP Industrial Users' Inquiries Also Cited as Indicating That Orders Are Due to Start | True | By Prince M. Carlisle | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/spring-festival-is-arranged-to-benefit-st-james-church.html | Spring Festival Is Arranged To Benefit St. James Church; Entertainment Will Go Toward Missionary Work of The Younger Members of the Parish | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/hot-springs-opening.html | HOT SPRINGS OPENING | True | Special to THE NEW YORK TIMES. | C1B 450282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/frank-white-dead-exus-treasurer-appointed-by-hardings-served.html | FRANK WHITE DEAD; EX-U.S. TREASURER; Appointed by Harding, Served 1921-28--Stricken in Walter Reed Hospital at 83 A VETERAN OF TWO WARS Spent 14 Months in France, Fought in Philippines--North Dakota Governor, 1901-04 | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/fcc-stays-start-in-television-rebukes-rca-for-sales-drive-reopens.html | FCC Stays Start in Television, Rebukes R.C.A. for Sales Drive; Reopens Its Hearings on Commercialization, Calling Company Heedless of Advice to Go Slow--Order 'Amazes' Sarnoff | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/ought-we-to-found-a-national-theatre.html | OUGHT WE TO FOUND; A NATIONAL THEATRE? | True | By Brooks Atkinson | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/berlin-expects-new-accord-reich-soviet-and-italy-are-understood-to.html | BERLIN EXPECTS NEW ACCORD; Reich, Soviet and Italy Are Understood to Have Come to Terms on the Balkans | True | By Guido Enderis Wireless To the New York Times. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/sheppard-praises-garner-as-liberal-vice-presidents-practical-views.html | SHEPPARD PRAISES GARNER AS LIBERAL; Vice President's 'Practical' Views Are Truly Progressive, Senator Says on Radio APPEALS FOR '40 SUPPORT And Declares Fellow Texan's Record Makes Him 'Ideal Successor' to Presidency | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/postseason-ends-at-metropolitan-a-capacity-house-hears-last.html | POST-SEASON ENDS AT METROPOLITAN; A Capacity House Hears Last Performance of Company in 'The Barber of Seville' DE LUCA HAS TITLE ROLE Lily Pons Sings Rosina--Nino Martini Is Alamavia and Ezio Pinza Plays Basilio | True | By Olin Downes | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/miniature-schnauzers-owned-by-the-norcrest-kennels-at-teaneck-nj.html | MINIATURE SCHNAUZERS OWNED BY THE NORCREST KENNELS AT TEANECK, N.J. | True | Times Wide World | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/ask-billion-for-housing-communities-want-200000000-more-than-senate.html | ASK BILLION FOR HOUSING; Communities Want $200,000,000 More Than Senate Bill Provides | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/dance-for-beaux-arts-song-parade-subscribers-to-wear-costumes.html | Dance for Beaux Arts; 'Song Parade' Subscribers to Wear Costumes Depicting Music | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/fight-schoolchurch-tie-thomas-and-socialists-protest-against.html | FIGHT SCHOOL-CHURCH TIE; Thomas and Socialists Protest Against McLaughlin Bill | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/reflections-of-passing-events-in-the-screen-world.html | REFLECTIONS OF PASSING EVENTS IN THE SCREEN WORLD | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/industry-is-buying-materials-warily-covers-quick-needs-watches-for.html | INDUSTRY IS BUYING MATERIALS WARILY; Covers Quick Needs, Watches for Good Price Zones in Certain Lines | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/albert-m-child-shoe-manufacturer-exhead-of-haverhill-trade-board.html | ALBERT M. CHILD; Shoe Manufacturer, Ex-Head of Haverhill Trade Board, Dies | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/hayden-scientists-to-study-eclipse-group-will-observe-annular.html | HAYDEN SCIENTISTS TO STUDY ECLIPSE; Group Will Observe Annular Blackout on April 7 From Air and Ground in Florida FRACTION OF SUN TO SHOW Planetarium Party Hopes to Photograph 'Ring' of Which Only Daguerreotype Exists | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/gay-and-sturdy-marigolds-are-here-in-new-varieties-added-to-the.html | Gay and Sturdy Marigolds Are Here in New Varieties; Added to the Many Developed in the Past, These Flowers Can Assure a Bright Garden All Through Summer and Autumn | True | By Robert S. Bell | C1B 450282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/assembly-on-saturday-last-of-three-events-held-in-the-knickerbocker.html | Assembly on Saturday; Last of Three Events Held in the Knickerbocker Series Here | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/a-comics-comeback-eddie-cantor-returns-disguised-as-a-straight.html | A COMIC'S COMEBACK; Eddie Cantor Returns Disguised as a Straight Man--Call of the Jungle | True | By Douglas W. Churchill | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/pawson-takes-long-run-finishes-half-a-mile-ahead-in-20mile-bay.html | PAWSON TAKES LONG RUN; Finishes Half a Mile Ahead in 20-Mile Bay State Event | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/to-speak-on-land-uses.html | To Speak on Land Uses | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/library-to-mark-75-years-detroit-institution-plans-celebration.html | Library to Mark 75 Years; Detroit Institution Plans Celebration Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/aid-altrusa-job-project.html | Aid Altrusa Job Project | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/alumnae-pldn-luncheon-endowment-fund-of-the-bennett-school-to-gain.html | Alumnae Pldn Luncheon; Endowment Fund of the Bennett School to Gain Here Tuesday | True | | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/cherry-blossoms-have-a-rival-water-lilies-a-lure-at-washington.html | CHERRY BLOSSOMS HAVE A RIVAL; Water Lilies a Lure At Washington | True | By William Ullman | C1B 450282 |
| 1940-03-24 | 1940-03-24 | https://www.nytimes.com/1940/03/24/archives/new-english-rules-set-up-at-hunter-compulsory-noncredit-course.html | New English Rules Set Up at Hunter; Compulsory Non-Credit Course Provided to Correct Bad Written Language | True | | C1B 450282 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/berlins-securities-market-rose-last-week-but-dictators-meeting.html | Berlin's Securities' Market Rose Last Week But Dictators' Meeting Provoked Unrest | True | Wireless to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/stravinsky-marries-composer-and-vera-sudeikine-wed-two-weeks-ago.html | STRAVINSKY MARRIES; Composer and Vera Sudeikine Wed Two Weeks Ago | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/agent-for-pioneer-line-lykes-brothers-company-to-handle-australian.html | AGENT FOR PIONEER LINE; Lykes Brothers Company to Handle Australian Service | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/snowdrifts-block-the-laurentian-all-day-train-rerouted-proceeds.html | Snowdrifts Block the Laurentian All Day; Train, Rerouted, Proceeds Here During Night | True | By Telephone To the New York Times. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/wood-in-neck-4-years-handle-of-noisemaker-removed-after-man-gets.html | WOOD IN NECK 4 YEARS; Handle of Noisemaker Removed After Man Gets Stiff Neck | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/miss-diane-knight-students-fiancee-alumna-of-miss-halls-school-will.html | MISS DIANE KNIGHT STUDENT'S FIANCEE; Alumna of Miss Hall's School Will Be Married to James R. Todd, a Yale Senior | True | Toppo | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/dies-in-west-side-fire-seaman-trapped-in-room3-firemen-and-a.html | DIES IN WEST SIDE FIRE; Seaman Trapped in Room--3 Firemen and a Policeman Hurt | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/to-encourage-new-capital.html | TO ENCOURAGE NEW CAPITAL | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/the-international-situation.html | The International Situation | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/passons-bow-at-soccer-philadelphia-germans-win-31-gormley-scoring.html | PASSONS BOW AT SOCCER; Philadelphia Germans Win, 3-1, Gormley Scoring Twice | True | Special to THE NEW YORK TIMES. | C1B 450283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/to-pick-jubilee-cast-albert-johnson-to-select-300-girls-for.html | TO PICK 'JUBILEE' CAST; Albert Johnson to Select 300 Girls for Spectacle at Fair | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/offers-79420-in-art-prizes.html | Offers $79,420 in Art Prizes | True | Special to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/war-talk-factor-in-wheat-trading-futures-sold-on-peace-rumors-but.html | WAR TALK FACTOR IN WHEAT TRADING; Futures Sold on Peace Rumors, but Later Developments in Week Reverse Trend PRICES UP 3 1/8C TO 3 C Sales by Farmers Against the Government Loans Awaited by Many Operators | True | Special to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/miss-kindleberger-prospective-bride-betrothal-of-queens-girl-to.html | MISS KINDLEBERGER PROSPECTIVE BRIDE; Betrothal of Queens Girl to Sanford Mingle Cannon Announced by Parents SHE IS ADMIRAL'S NIECE Graduate of Miss Chandor's School--Fiance Studied at Columbia University | True | Ira L. Hill | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/wood-field-and-stream-a-tale-of-stuffed-fish.html | WOOD, FIELD AND STREAM; A Tale of Stuffed Fish | True | By Raymond R. Camp | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/jewels-triumph-3630-eliminate-washington-quintet-in-championship.html | JEWELS TRIUMPH, 36-30; Eliminate Washington Quintet in Championship Play-Offs | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/last-two-us-prisoners-in-spain-sail-for-home.html | Last Two U.S. Prisoners In Spain Sail for Home | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/stoessel-with-philharmonic.html | Stoessel With Philharmonic | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/books-published-today.html | Books Published Today | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/dunne-and-belloise-ready.html | Dunne and Belloise Ready | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/skiers-wed-on-mountain-new-yorker-and-bride-take-vows-in-snow-at.html | SKIERS WED ON MOUNTAIN; New Yorker and Bride Take Vows in Snow at Jackson, N.H. | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/cromwells-speech-encourages-british-press-hails-it-as-sign-that-we.html | CROMWELL'S SPEECH ENCOURAGES BRITISH; Press Hails It as Sign That We May Join Allied Cause | True | Special Cable to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/sagging-develops-in-london-market-war-issues-drop-to-a-point.html | SAGGING DEVELOPS IN LONDON MARKET; War Issue's Drop to a Point Discount Provides Disappointment for CityLOAN'S RECEPTION SIFTEDGovernment, It is Felt, CouldHave Given Out MoreTimely Information | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/rejects-miners-offer-vinton-collieries-co-says-it-cant-go-on-even.html | REJECTS MINERS' OFFER; Vinton Collieries Co. Says It Can't Go On, Even With $30,000 | True | Special to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/brooks-dedicates-st-thomas-gifts-rector-officiates-at-ceremony-for.html | BROOKS DEDICATES ST. THOMAS GIFTS; Rector Officiates at Ceremony for Memorials in Glass, Silver and Fabrics | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/a-lesson-in-nature-dr-goldenson-finds-spring-offers-way-to-good.html | A LESSON IN NATURE; Dr. Goldenson Finds Spring Offers Way to Good Life | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/minimum-pay-set-for-restaurants-20-and-30-cents-an-hour-for-50000.html | MINIMUM PAY SET FOR RESTAURANTS; 20 and 30 Cents an Hour for 50,000 Women and Youths | True | | C1B 450283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/alf-engen-takes-invitation-jump-final-harriman-cup-skiing-event.html | Alf Engen Takes Invitation Jump, Final Harriman Cup Skiing Event; National Champion Beats Wren by Only 1.7 Points at Sun Valley--Becholdt Third and Irwin Fourth in Open Tourney | True | By Frank Elkins Special To the New York Times. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/australian-envoy-to-speak.html | Australian Envoy to Speak | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/la-guardia-pushes-his-milk-crusade-renews-charge-big-concerns-use.html | LA GUARDIA PUSHES HIS MILK CRUSADE; Renews Charge Big Concerns Use Unfair Tactics in Fight on One-Grade Plan | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/bars-neutrality-in-faith-fleming-warns-all-who-reject-christ-will.html | BARS NEUTRALITY IN FAITH; Fleming Warns All Who Reject Christ Will Suffer for It | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/american-music-sung-by-thomas-baritone-offers-melodies-of.html | AMERICAN MUSIC SUNG BY THOMAS; Baritone Offers Melodies of Revolutionary Era and the Present at Town Hall THOMSON WORK CHEERED Compositions by Charles Ives, MacDowell, David Guion and John Powell Also Given | True | By Olin Downes | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/freeman-takes-3-titles-wins-singles-shares-2-doubles-crowns-in.html | FREEMAN TAKES 3 TITLES; Wins Singles, Shares 2 Doubles Crowns in Spokane Badminton | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/greeks-here-mark-independance-day-colorful-parade-of-10000-on-park.html | GREEKS HERE MARK INDEPENDANCE DAY; Colorful Parade of 10,000 on Park Ave. Is Prelude to Service at Cathedral | True | Times Wide World | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/legislators-face-a-hard-final-week-return-today-to-take-up-main.html | LEGISLATORS FACE A HARD FINAL WEEK; Return Today to Take Up Main Problems, Including Racing Bill and Fiscal Program HIGHER SUBWAY FARE, TOO It Will Be Debated Tonight-- Measure to Let City Cut Pay Has Leaders' Support | True | By Warren Moscow Special To the New York Times. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/moral-nature-of-man-ethical-culture-leader-urges-belief-in-human.html | MORAL NATURE OF MAN; Ethical Culture Leader Urges Belief in Human Powers | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/12000-watch-reds-play-tie-in-cuba-battle-to-a-44-deadlock-as-series.html | 12,000 WATCH REDS PLAY TIE IN CUBA; Battle to a 4-4 Deadlock as Series Ends--Tigers Blank Senators-- Athletics Win | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/st-johns-golf-listed-redmen-to-open-season-against-hofstra-team.html | ST. JOHN'S GOLF LISTED; Redmen to Open Season Against Hofstra Team April 12 | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/plan-long-island-homes-builders-buy-two-lots-near-the-ocean-in.html | PLAN LONG ISLAND HOMES; Builders Buy Two Lots Near the Ocean in Hempstead | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/garment-workers-defeat-red-slate-zimmerman-reelected-as-the-manager.html | GARMENT WORKERS DEFEAT RED SLATE; Zimmerman, Re-elected as the Manager of Local 22, Hails End of 'Stalinist Intrigue' LABOR PEACE STEP SEEN Result of Balloting in Second Largest Unit Also Called Aid to A.L.P. Right Wing | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/condition-of-the-crops-freezing-weather-prevails-over-much-of.html | CONDITION OF THE CROPS; Freezing Weather Prevails Over Much of Winter Wheat Belt | True | Special to THE NEW YORK TIMES. | C1B 450283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/insured-deposits-rise-13-in-year-fdic-reports-advance-of-6298000000.html | INSURED DEPOSITS RISE 13% IN YEAR; F.D.I.C. Reports Advance of $6,298,000,000 at 13,535 Banks to $56,076,000,000 LOANS AND DISCOUNTS UP Total Assets and Holdings of Government Obligations Also Show Increases | True | Special to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/langdon-w-post-engaged-to-marry-housing-authority-exmember-of-the.html | LANGDON W. POST ENGAGED TO MARRY; Housing Authority, Ex-Member of the Assembly, Will Wed Margaret Solomon May 29 | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/republicans-to-open-drive-in-this-area-seek-contributions-for-the.html | REPUBLICANS TO OPEN DRIVE IN THIS AREA; Seek Contributions for the Presidential Campaign | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/red-wings-check-americans-3-to-1-detroit-six-takes-playoff-series-2.html | RED WINGS CHECK AMERICANS, 3 TO 1; Detroit Six Takes Play-Off Series, 2 Games to 1, and Gains Cup Semi-Finals 2 GOALS IN THIRD PERIOD Bruneteau, Ken Kilrea Clinch Triumph--Victors to Meet Toronto Skaters Tuesday | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/chicagos-flying-geography-class-arrives-to-study-new-york.html | CHICAGO'S 'FLYING GEOGRAPHY CLASS' ARRIVES TO STUDY NEW YORK | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/title-to-brooklyn-center.html | Title to Brooklyn Center | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/allies-prefer-war-on-soviet-to-loss-of-rumanian-ties-russian.html | ALLIES PREFER WAR ON SOVIET TO LOSS OF RUMANIAN TIES; Russian Conflict Not Feared if It Serves Primary Purpose of Helping Defeat Reich LESSON OF FINLAND CITED Paris and London Determined Not to Allow Timidity of Neutrals to Balk Plans | True | By Raymond Daniell Special Cable To the New York Times. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/bronx-lots-in-new-hands.html | Bronx Lots in New Hands | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/services-telecast-to-peak.html | Services Telecast to Peak | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/lineup-at-boston.html | Line-Up at Boston | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/four-exchampions-to-referee.html | Four Ex-Champions to Referee | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/british-stock-index-off-777-compares-with-787-week-beforebonds-also.html | BRITISH STOCK INDEX OFF; 77.7 Compares With 78.7 Week Before-- Bonds Also Down | True | Wireless to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/nine-join-charity-drive-leaders-in-professions-to-head-greater-new.html | NINE JOIN CHARITY DRIVE; Leaders in Professions to Head Greater New York Fund Units | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/assemblyman-dollinger-is-ill.html | Assemblyman Dollinger Is Ill | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/position-of-italy-in-war-stressed-carnegie-fund-says-she-can-aid-or.html | POSITION OF ITALY IN WAR STRESSED; Carnegie Fund Says She Can Aid or Hurt Either Side Greatly | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/british-socialists-praised-in-russia-letterwarning-london-not-to.html | BRITISH SOCIALISTS PRAISED IN RUSSIA; Letter-Warning London Not to Extend War to Soviet Union Applauded by the Press 'APPEAL TO REASON' SEEN Moscow Expects to Replace Western Powers in Trade in Finland and Scandinavia | True | By G.e.r. Gedye Special Cable To the New York Times. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/rally-by-red-sox-beats-giants-43-bagby-pitches-nohit-norun-ball-in.html | RALLY BY RED SOX BEATS GIANTS, 4-3; Bagby Pitches No-Hit, NoRun Ball in Six-Inning Turn asBoston Stages Comeback3 TALLIES IN SIXTH DECIDENew York Reaches Grove forEarly Advantage--LohrmanInjured by Line Drive | True | By John Drebinger Special To the New York Times. | C1B 450283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/police-murder-suspect-held.html | Police Murder Suspect Held | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/diamond-jim-pug-best-in-toy-show-trullingers-dog-defeats-ch.html | DIAMOND JIM, PUG, BEST IN TOY SHOW; Trullinger's Dog Defeats Ch. Burlingame Hellzapoppin in Exhibition at Baltimore WEMBLEY TOM TIT THIRD Gold Dust of Hartlebury, Peke, Rated Fourth After Topping Largest Breed Entry | True | Special to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/davis-and-bowman-top-champions-63-cardinal-hurlers-limit-yanks-to.html | DAVIS AND BOWMAN TOP CHAMPIONS, 6-3; Cardinal Hurlers Limit Yanks to Seven Hits While Mates Collect 13 Safeties HILDEBRAND BATTED HARD Brown, Jones, Slaughter Get Three Blows Each--Errors Help Losers Score | True | By James P. Dawson Special To the New York Times. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/parley-on-palestine-1100-delegates-attend-session-to-discuss.html | PARLEY ON PALESTINE; 1,100 Delegates Attend Session to Discuss Problems | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/asks-pension-bill-repeal-budget-group-urges-council-to-endorse.html | ASKS PENSION BILL REPEAL; Budget Group Urges Council to Endorse Phelps Measure | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/dismal-lack-of-confidence-in-ourselves-is-evidence-of-our-great.html | Dismal Lack of Confidence in Ourselves Is Evidence of Our Great Need, Speers Says | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/miamis-debt-plan-cuts-interest-cost-28160000-refunding-issue-is.html | MIAMI'S DEBT PLAN CUTS INTEREST COST; $28,160,000 Refunding Issue Is Designed to Save the City $7,500,000 in Charges BIDS SET FOR WEDNESDAY Program to Place Financial Structure of Municipality on Stable Foundation | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/outlook-held-good-for-duquesne-light-fr-phillips-president-also.html | OUTLOOK HELD GOOD FOR DUQUESNE LIGHT; F.R. Phillips, President, Also Reports on Flood Control | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/best-sellers-of-the-week-here-and-elsewhere-new-york.html | Best Sellers of the Week Here and Elsewhere; NEW YORK | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/resident-offices-report-on-trade-certain-wanted-goods-scarce-as.html | RESIDENT OFFICES REPORT ON TRADE; Certain Wanted Goods Scarce as Rush Orders Arrive for Easter Selling PRINT DRESSES ACTIVE Accessories Taken in Volume and Furniture Sells for Summer Use | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/mexican-suffrage-fight-pushed.html | Mexican Suffrage Fight Pushed | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/predict-victory-in-labor-party.html | Predict Victory in Labor Party | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/many-issues-face-chamber-session-member-groups-file-wide-range-of.html | MANY ISSUES FACE CHAMBER SESSION; Member Groups File Wide Range of Proposals for Convention Action GOVERNMENT TOPIC LEADS Stand Is Sought at Meeting April 29 on Fiscal Policies, Labor, Trade, Relief | True | Special to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/pope-may-receive-teleki.html | Pope May Receive Teleki | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/paris-bourse-firm-in-face-of-crisis-easter-weekend-postpones.html | PARIS BOURSE FIRM IN FACE OF CRISIS; Easter Week-End Postpones Reaction by Market to the New Ministry | True | By Fernand Maroni Wireless To the New York Times. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/7000-brave-cold-at-service.html | 7,000 Brave Cold at Service | True | Special to THE NEW YORK TIMES. | C1B 450283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/french-air-engine-premiums.html | French Air Engine Premiums | True | Special to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/reynaud-majority-17-as-deputies-switch-official-journal-cites.html | REYNAUD MAJORITY 17 AS DEPUTIES SWITCH; Official Journal Cites Changes --Rightist Press Backs Premier | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/calderon-guardia-arrives-for-visit-presidentelect-of-costa-rica-to.html | CALDERON GUARDIA ARRIVES FOR VISIT; President-Elect of Costa Rica to Be Guest of Roosevelt | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/moslems-of-india-ask-palestine-pact-stress-concern-over-britains.html | MOSLEMS OF INDIA ASK PALESTINE PACT; Stress Concern Over Britain's Delay With Arabs | True | Special Cable to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/alert-bruins-win-43-before-16512-wisemans-second-goal-made-in-final.html | ALERT BRUINS WIN, 4-3, BEFORE 16,512; Wiseman's Second Goal, Made in Final Period, Clinches Victory Over Rangers BAUER, CONACHER FIND NET Two Patricks and Pratt Tally for Losers--Boston Crowd Sets Record for Season | True | By Joseph C. Nichols Special To the New York Times. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/4000-at-services-at-st-patricks-archbishop-spellman-wears-sacred.html | 4,000 AT SERVICES AT ST. PATRICK'S; Archbishop Spellman Wears Sacred Pallium in Conducting the Pontifical Mass TWO OPERA STARS HEARD Mgr. Sheen, in Sermon, Recalls His Attack Year Ago on'Coming' Hitler-Stalin Pact | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/william-m-stewart-retired-lawyer-was-a-former-judge-in-philadelphia.html | WILLIAM M. STEWART; Retired Lawyer Was a Former Judge in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/danes-summon-assembly-recall-of-deputies-by-radio-gives-rise-to.html | DANES SUMMON ASSEMBLY; Recall of Deputies by Radio Gives Rise to Rumors | True | Special Cable to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/aid-in-murder-asked-police-appeal-to-motorists-for-leads-on-highway.html | AID IN MURDER ASKED; Police Appeal to Motorists for Leads on Highway Shooting | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/brazil-seizes-boat-crew-18-armed-foreigners-held-believed-to-be.html | BRAZIL SEIZES BOAT CREW; 18 Armed Foreigners Held-- Believed to Be French | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/palm-beach-scene-of-many-dinners-archduke-franz-josef-sidney.html | PALM BEACH SCENE OF MANY DINNERS; Archduke Franz Josef, Sidney Vere-Smiths and H. Winfield Chapins Among Hosts TEA AND CONCERT HELD George Nicolais and Byron Foys Entertain--Easter Dawn Service Is Presented | True | Special to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/booksauthors.html | Books--Authors | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/nazi-peace-tracts-bomb-french-line-their-radio-propaganda-also.html | NAZI PEACE TRACTS 'BOMB' FRENCH LINE; Their Radio Propaganda Also Marks Easter, but Machine Guns Give Only Answer BRITISH FLY FAR IN REICH Admit Loss of One Plane, but Deny Neutral Violations-- German Fort Blown Up | True | Special Cable to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/seamen-ask-pay-rise-for-jobs-on-tankers-maritime-union-begins.html | SEAMEN ASK PAY RISE FOR JOBS ON TANKERS; Maritime Union Begins Parleys With Eight Companies | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 450283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/antiwar-vote-in-sydney-new-south-wales-labor-parley-demands-peace.html | ANTI-WAR VOTE IN SYDNEY; New South Wales Labor Parley Demands Peace Now | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/boxing-entries-close-today.html | Boxing Entries Close Today | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/missionary-predicts-struggle-in-india-rev-j-holmes-smith-returns.html | MISSIONARY PREDICTS STRUGGLE IN INDIA; Rev. J. Holmes Smith Returns Fearful of an Outbreak | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/old-beecher-home-in-brooklyn-sold-residence-on-hicks-st-was-used-by.html | OLD BEECHER HOME IN BROOKLYN SOLD; Residence on Hicks St. Was Used by the Abolitionist in Civil War Era HOLC HOLDINGS BOUGHT Federal Agency Disposes of Three Dwellings in Scattered Parts of Borough | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/snow-halts-open-golf-threeinch-fall-prevents-play-in-greensboro.html | SNOW HALTS OPEN GOLF; Three-Inch Fall Prevents Play in Greensboro Tourney | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/truck-freight-up-in-year-february-was-under-january-but-175-over.html | TRUCK FREIGHT UP IN YEAR; February Was Under January but 17.5% Over 1939 | True | Special to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/sports-today.html | Sports Today | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/the-screen-the-human-monster-featuring-bela-lugosi-at-the-globe.html | THE SCREEN; 'The Human Monster,' Featuring Bela Lugosi, at the Globe, Latest Horror Picture--2 Foreign Films | True | By B.r. Crisler | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/cotton-follows-the-trend-abroad-but-fluctuations-here-are-more.html | COTTON FOLLOWS THE TREND ABROAD; But Fluctuations Here Are More Moderate in Week--Net Gains 6 to 21 Points MILL SALES STILL SMALL Cut in Operations Looms as Slow Business Affects Trade Buying of Staple | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/historic-parallel-is-found-in-purim-rabbis-predict-antisemitic.html | HISTORIC PARALLEL IS FOUND IN PURIM; Rabbis Predict Anti-Semitic Forces Today Will Fail as Ancient Plot Failed HITLER HIS 'SUCCESSOR' Cure for Hostility to Jews Is Held to Lie in Defeat of Hunger for Power | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/ug-speed-exaide-of-studebaker-corp-vice-president-for-20-years-a.html | U.G. SPEED, EX-AIDE OF STUDEBAKER CORP.; Vice President for 20 Years, a Leader in Asheville, Dies | True | Special to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/thousands-pray-on-mountain-tops-attendance-at-dawn-services-in.html | THOUSANDS PRAY ON MOUNTAIN TOPS; Attendance at Dawn Services in Suburbs Is Cut by Cold That Fells Four Women TRUMPETS ARE FROZEN 8,000 at Eagle Rock Brave a 10 Temperature--8,000 Others at Hanover | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/old-governments-dissolved.html | Old Governments Dissolved | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/commodity-average-lowest-in-1940-841-against-843raw-materials-and.html | COMMODITY AVERAGE LOWEST IN 1940; 84.1, Against 84.3--Raw Materials and Metal Products Down | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/bank-doubts-spur-to-trade-by-war-readjustment-with-expansion.html | BANK DOUBTS SPUR TO TRADE BY WAR; Readjustment, With Expansion Selective, Likely Here, Says Guaranty Survey WARNS ON EXPORT POLICY Article Holds Selling Without Buying Impossible--Decries Economic Isolation | True | | C1B 450283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/20-held-up-in-buffalo-tavern.html | 20 Held Up in Buffalo Tavern | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/wj-wells-rites-today-business-associates-pallbearers-for-exhead-of.html | W.J. WELLS RITES TODAY; Business Associates Pallbearers for Ex-Head of Bamberger's | True | Special to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/edward-l-young-financier-was-78-was-senior-director-of-first.html | EDWARD L. YOUNG, FINANCIER, WAS 78; Was Senior Director of First National Bank of Jersey City--Stricken Here FOUNDED COAL COMPANY Former Corporation Official Named by N.J. Governor to Morris Canal Commission | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/of-local-origin.html | Of Local Origin | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/florsheim-welsh-terrier-gains-top-prize-at-st-louis-fixture-penhill.html | Florsheim Welsh Terrier Gains Top Prize at St. Louis Fixture; Penhill Perfect of Harham Victor in the Mississippi Valley Event--Home-Bred Award Goes to Collie Hertzville | True | Special to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/britain-and-the-war.html | BRITAIN AND THE WAR | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/hunt-breakfast-given-josephine-johnson-daughter-of-mrs-wa-adriance.html | HUNT BREAKFAST GIVEN; Josephine Johnson, Daughter of Mrs. W.A. Adriance, Hostess | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/biochemistry-award-goes-to-dr-eg-ball-given-for-study-of-a-hormone.html | BIOCHEMISTRY AWARD GOES TO DR. E.G. BALL; Given for Study of a Hormone and Two Vitamins | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/miss-naomi-mayer-a-bride.html | Miss Naomi Mayer a Bride | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/most-frigid-easter-on-record-chills-throngs-in-parade-gay-hats.html | MOST FRIGID EASTER ON RECORD CHILLS THRONGS IN PARADE; GAY HATS, WINTER COATS AND BRIGHT SUNSHINE CHARACTERIZE NEW YORK'S OBSERVANCE OF ITS COLDEST EASTER SUNDAY | True | Times Wide World | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/molnars-liliom-will-open-tonight-first-of-weeks-4-premieres.html | MOLNAR'S 'LILIOM' WILL OPEN TONIGHT; First of Week's 4 Premieres Features Burgess Meredith and Ingrid Bergman THREE MATINEES LISTED Two Puppet Shows Also to Be Seen Today--'The Philadelphia Story' Ends Run Saturday | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/colonel-douglas-potts-commanded-regiment-in-war-dies-at-fort-jay-at.html | COLONEL DOUGLAS POTTS; Commanded Regiment in War-- Dies at Fort Jay at 61 | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/soviet-poland-goes-to-polls.html | Soviet Poland Goes to Polls | True | Special Cable to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/faith-b-mead-to-marry.html | Faith B. Mead to Marry | True | Special to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/marian-anderson-heard.html | Marian Anderson Heard | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/human-immortal-dr-fosdick-holds-declares-faith-should-mean-belief.html | HUMAN IMMORTAL, DR. FOSDICK HOLDS; Declares Faith Should Mean Belief in the Eternity of Man's Personality | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/reich-warns-of-air-war-embassy-says-allied-civilian-raids-would-be.html | REICH WARNS OF AIR WAR; Embassy Says Allied Civilian Raids Would Be Returned | True | | C1B 450283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/best-co-spend-298566-in-year-sum-used-for-expansion-and.html | BEST & CO. SPEND $298,566 IN YEAR; Sum Used for Expansion and Improvements, Principally to Air Condition Stores MORTGAGE INTEREST CUT Equity of Common Stock Rose to High Record of $35.05 -- Net Sales $15,607,340 | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/alberta-result-still-in-doubt.html | Alberta Result Still in Doubt | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/above-the-weather.html | "ABOVE THE WEATHER" | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/news-and-notes-of-the-advertising-field-to-judge-advertising-art.html | News and Notes of the Advertising Field; To Judge Advertising Art | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/frances-e-palmer-engaged.html | Frances E. Palmer Engaged | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/smooth-financing-aids-reich-effort-prewar-regimentation-of-the.html | SMOOTH FINANCING AIDS REICH EFFORT; Pre-War Regimentation of the Nation's Credit Facilities Helps Government CONCENTRATION FOR WAR All Normal Industrial Replacements Give Way to Needsof Arms Output | True | Wireless to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/billboard-curbs-urged-in-report-changes-in-zoning-to-affect-filling.html | BILLBOARD CURBS URGED IN REPORT; Changes in Zoning to Affect Filling Stations and Parking Spaces Also Proposed SEWAGE FEES SUGGESTED Planning Board Says City's Zone Resolution Has Been 'Completely Rewritten' | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/panama-line-freight-jumped-65-per-cent-ships-carried-163907-tons.html | PANAMA LINE FREIGHT JUMPED 65 PER CENT; Ships Carried 163,907 Tons During Eight-Month Period | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/tax-delinquency-lowest-in-10-years-dun-bradstreet-give-series-of.html | TAX DELINQUENCY LOWEST IN 10 YEARS; Dun & Bradstreet Give Series of Municipal Figures | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/polish-relief-is-eased-germans-promise-protection-for-supplies-from.html | POLISH RELIEF IS EASED; Germans Promise Protection for Supplies From Here | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/mary-o-winslows-plans-marriage-to-donald-l-mygatt-will-take-place-on.html | MARY O. WINSLOWS PLANS; Marriage to Donald L. Mygatt Will Take Place on April 6 | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/cranford-veteran-killed-excapt-charles-hoag-and-two-others-die-in.html | CRANFORD VETERAN KILLED; Ex-Capt. Charles Hoag and Two Others Die in Georgia Crash | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/stresses-need-of-faith-meehan-says-enemies-abound-but-faithful-will.html | STRESSES NEED OF FAITH; Meehan Says Enemies Abound, but Faithful Will Be Rewarded | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/3-mexicans-die-in-police-clash.html | 3 Mexicans Die in Police Clash | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/new-zealand-premier-weaker.html | New Zealand Premier Weaker | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/decline-in-franc-leaves-paris-cold-operations-on-free-market-in-new.html | DECLINE IN FRANC LEAVES PARIS COLD; Operations on Free Market in New York Held to Be of Little Consequence | True | Wireless to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/jerusalem-services-attended-by-troops-easter-is-marked-by-hallowed.html | JERUSALEM SERVICES ATTENDED BY TROOPS; Easter Is Marked by Hallowed Church of Holy Sepulcher | True | | C1B 450283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/trinidad-aids-war-victims.html | Trinidad Aids War Victims | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/dorothy-sargent-is-to-be-married-riverton-nj-girl-will-be-bride-of.html | DOROTHY SARGENT IS TO BE MARRIED; Riverton, N.J., Girl Will Be Bride of DeVer K. Warner | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/troth-announced-of-miss-robinson-massachusetts-girl-to-be-wed-to.html | TROTH ANNOUNCED OF MISS ROBINSON; Massachusetts Girl to Be Wed to Dominic B. Griffin Jr. of Garden City, L.I. GRADUATE OF WHEELOCK Also Studied at Marlborough School--Bridegroom-Elect Is Dartmouth Alumnus | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/flying-finns-back-for-training-here-maki-and-nurmi-return-from.html | FLYING FINNS BACK FOR TRAINING HERE; Maki and Nurmi Return From Detroit by Plane to Avoid Functions in Their Honor CLEVELAND MEET FRIDAY Appeal of Garden Games on Sunday Enhanced by Feats of Runners in Chicago | True | By Arthur J. Daley | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/discount-reprisals-for-prague-murders-officials-said-fo-view-crime.html | DISCOUNT REPRISALS FOR PRAGUE MURDERS; Officials Said to View Crime Laid fo Student as Isolated Case | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/back-transport-union-many-clerks-are-said-to-have-pledged-their.html | BACK TRANSPORT UNION; Many Clerks Are Said to Have Pledged Their Support | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/cubs-stop-white-sox-at-los-angeles-75-indians-bow-to-indianapolis.html | CUBS STOP WHITE SOX AT LOS ANGELES, 7-5; Indians Bow to Indianapolis by 8-4--Phils Win | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/auction-sales.html | AUCTION SALES | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/furs-black-out-easter-fashions-fashioned-for-a-cold-easter-a-warm.html | FURS 'BLACK OUT' EASTER FASHIONS; FASHIONED FOR A COLD EASTER, A WARM EASTER AND AN EASTER OF YESTERYEAR | True | Times Wide World | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/hoppe-tops-rubin-in-3cushion-play-wins-by-5048-in-44-frames-for.html | HOPPE TOPS RUBIN IN 3-CUSHION PLAY; Wins by 50-48 in 44 Frames for Tenth in Row--Cochran Among Other Victors | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/swim-stars-to-compete-only-two-champions-missing-on-list-for-aau.html | SWIM STARS TO COMPETE; Only Two Champions Missing on List for A.A.U. Title Meet | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/trade-deficit-up-for-great-britain-adverse-balance-since-war-is-51.html | TRADE DEFICIT UP FOR GREAT BRITAIN; Adverse Balance Since War Is 51% Higher Than Year Before at 261,200,000 | True | Wireless to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/trade-pact-battle-on-in-senate-today-administration-confident-as.html | TRADE PACT BATTLE ON IN SENATE TODAY; Administration Confident as Foes Plan Move to Require Ratification of Agreements | True | By Henry N. Dorris Special To the New York Times. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/simon-fights-harden-tonight.html | Simon Fights Harden Tonight | True | | C1B 450283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/foreign-demands-for-steel-expand-export-business-better-than-a-year.html | FOREIGN DEMANDS FOR STEEL EXPAND; Export Business Better Than a Year Ago and More Countries Place Orders | True | Special to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/fords-grandson-may-become-a-catholic-receiving-instruction-from-mgr.html | Ford's Grandson May Become a Catholic; Receiving Instruction From Mgr. Sheen | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/usha-economies-cut-housing-cost-federal-share-down-20-to-18-a-year.html | USHA ECONOMIES CUT HOUSING COST; Federal Share Down 20% to $18 a Year a Person Aided by Projects, Says Straus 18%SAVING TO TENANTS Slum Clearance Net Cost to Government Is Said to Be Half What Law Allows | True | Special to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/discount-men-to-elect-300-from-commercial-companies-meet-tomorrow.html | DISCOUNT MEN TO ELECT; 300 From Commercial Companies Meet Tomorrow | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/sky-guns.html | "SKY GUNS" | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/ley-says-reich-will-fight-till-foes-are-prostrate.html | Ley Says Reich Will Fight Till Foes Are Prostrate | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/jekyll-island-tourney-club-group-to-meet-players-of-cloister-for.html | JEKYLL ISLAND TOURNEY; Club Group to Meet Players of Cloister for Golf Cup Tuesday | True | Special to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/ambrose-manning-noted-actor-dies-appeared-on-stage-for-seven.html | AMBROSE MANNING, NOTED ACTOR, DIES; Appeared on Stage for Seven Decades--Was With Wilson Barrett 24 Years HERE AS LATELY AS 1934 Had a Part at Center Theatre in 'The Great Waltz'--Once in Sothern's Company | True | Special Cable to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/750900-regained-for-fraud-victims-bennett-reveals-his-staff-made.html | $750,900 REGAINED FOR FRAUD VICTIMS; Bennett Reveals His Staff Made This Recovery for Security Investors in 1939 | True | Special to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/taken-to-psychiatric-ward.html | Taken to Psychiatric Ward | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/britain-to-limit-us-cotton-deals-action-would-save-foreign.html | BRITAIN TO LIMIT U.S. COTTON DEALS; Action Would Save Foreign Exchange--Crop Disposal Will Be More Difficult | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/flynn-candidacy-fought-two-seek-to-get-him-off-ballot-for.html | FLYNN CANDIDACY FOUGHT; Two Seek to Get Him Off Ballot for Democratic Delegate | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/easter-visitors-find-skiing-in-berkshires-new-york-snow-train.html | EASTER VISITORS FIND SKIING IN BERKSHIRES; New York Snow Train Arrives --W.H. Vanderbilts at Farm | True | Special to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/events-today.html | Events Today | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/9000-at-garden-skating-carnival-applaud-as-big-cast-entertains-for.html | 9,000 at Garden Skating Carnival Applaud As Big Cast Entertains for Charity Funds | True | Times Wide World | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/vacancies-increased-in-oldlaw-houses-averaged-71-in-january.html | VACANCIES INCREASED IN OLD-LAW HOUSES; Averaged 7.1% in January Compared With 6.1 a Year Ago | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/sports-of-the-times-reg-us-pat-off-casey-up-elberfeld-on-deck.html | Sports of the Times Reg. U.S. Pat. Off.; Casey Up, Elberfeld on Deck | True | By John Kieran | C1B 450283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/chicagoans-star-in-abc-tourney-de-grazia-and-bunn-capture-places.html | CHICAGOANS STAR IN A.B.C. TOURNEY; De Grazia and Bunn Capture Places Among Leaders in Tenpin Classic | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/halifax-projects-restored-finland-british-foreign-secretary-by.html | HALIFAX PROJECTS RESTORED FINLAND; British Foreign Secretary by Radio Holds Out to Finns 'Benefits' if Allies Win | True | Special Cable to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/open-trial-taken-by-cashman-entry-allage-stake-honors-go-to-pointer.html | OPEN TRIAL TAKEN BY CASHMAN ENTRY; All-Age Stake Honors Go to Pointer Allegheny School Girl at Babylon Meet MISS KREMEL, LUCKY NEXT Latter Third After Winning Shooting Dog Test in His First Field Start | True | By Henry R. Ilsley Special To the New York Times. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/prices-uncertain-in-south-new-orleans-trading-moderate-with-fairly.html | PRICES UNCERTAIN IN SOUTH; New Orleans Trading Moderate, With Fairly Wide Changes | True | Special to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/capt-thomas-rowland-served-long-island-sound-lines-46-yearssuccumbs.html | CAPT. THOMAS ROWLAND; Served Long Island Sound Lines 46 Years-- Succumbs at 84 | True | Special to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/europe-soldiers-turn-to-religion-in-germany-and-france.html | Europe; Soldiers Turn to Religion in Germany and France | True | By Anne O'Hare McCormick Special Cable To the New York Times. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/agrees-to-modify-drug-claim.html | Agrees to Modify Drug Claim | True | Special to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/rise-in-shareholders-general-motors-total-is-put-at-393307-in-first.html | RISE IN SHAREHOLDERS; General Motors Total Is Put at 393,307 in First Quarter | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/bar-backs-change-in-judiciary-law-feinberg-plan-for-removal-of.html | BAR BACKS CHANGE IN JUDICIARY LAW; Feinberg Plan for Removal of Unfit Judges Is Urged by City Lawyers' Committee M'GIVERN BILL APPROVED Desmond Measure to Permit Only Attorneys as Realty Receivers Is Opposed | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/opera-company-off-today-on-tour-metropolitan-organization-to-give.html | OPERA COMPANY OFF TODAY ON TOUR; Metropolitan Organization to Give 35 Performances on Four-Weeks Pilgrimage LONGEST TRIP IN 20 YEARS Baltimore and Rochester Will Each See a Section of Troupe This Evening | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/bridge-dynamited-in-irish-easter-disorders-de-valera-heckled-at.html | Bridge Dynamited in Irish Easter Disorders; De Valera Heckled at Graves of 1916 Rebels; BRIDGE DYNAMITED IN IRISH DISORDERS | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/scotsamericans-gain-soccer-title-defeat-hispanos-by-21-and-take.html | SCOTS-AMERICANS GAIN SOCCER TITLE; Defeat Hispanos by 2-1 and Take American League Honors for 4th Year | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/federation-backs-nurses-bill.html | Federation Backs Nurses' Bill | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/attorneys-son-injured-jr-truesdale-jr-hurt-when-car-hits-tree-and.html | ATTORNEY'S SON INJURED; J.R. Truesdale Jr. Hurt When Car Hits Tree and Overturns | True | Special to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/chinas-sorrow.html | "CHINA'S SORROW" | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/assurance-of-eternal-life.html | Assurance of Eternal Life | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/japan-extends-diet-session.html | Japan Extends Diet Session | True | | C1B 450283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/wests-5-hits-3-of-them-homers-help-bees-defeat-dodgers-1110.html | West's 5 Hits, 3 Of Them Homers, Help Bees Defeat Dodgers, 11-10; Brooklyn's 7-Run Rally in Ninth Falls Short -- Vosmik, Camilli and Cullenbine Waste Circuit Blows--Wyatt Is Pounded | True | By Roscoe McGowen Special To the New York Times. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/auto-labor-peace-declared-gaining-brookings-report-points-to-the-in.html | AUTO LABOR PEACE DECLARED GAINING; Brookings Report Points to the Increasing Experience in Collective Bargaining BOTH SIDES CONTRIBUTING Companies Accepting Unions, It Is Stated, and the Latter Grow in Responsibility | True | Special to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/buys-lots-in-atlantic-beach.html | Buys Lots in Atlantic Beach | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/baruch-opposes-cutting-work-relief-now-inhuman-to-do-so-till-idle.html | Baruch Opposes Cutting Work Relief Now; 'Inhuman' to Do So Till Idle Get Jobs, He Says | True | Special to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/commodity-prices-increase-in-britain-board-of-trade-index-1286-for.html | COMMODITY PRICES INCREASE IN BRITAIN; Board of Trade Index 128.6 for February, 125.6 for January | True | Wireless to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/2-win-contracts-in-opera-contest-west-virginia-girl-23-and-new-york.html | 2 WIN CONTRACTS IN OPERA CONTEST; West Virginia, Girl, 23, and New York Man, 30, Also Receive $1,000 Each PICKED FROM AMONG 759 Give Concert After Annual Radio Selection--To Appear at Metropolitan in Fall | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/screen-news-here-and-in-hollywood-wesley-ruggles-buys-comedy-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Wesley Ruggles Buys Comedy, 'The Timers,' as a Vehicle for Cary Grant and Jean Arthur 'PICKWICK' FILM PLANNED D.W. Griffith and W.C. Fields Discussing Its Production-- Two Pictures Will Open | True | By Douglas W. Churchill Special To the New York Times. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/city-college-show-love-honor-and-oh-baby-will-open-thursday.html | CITY COLLEGE SHOW; 'Love, Honor and Oh Baby' Will Open Thursday | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/easter-halts-red-trial-in-paris.html | Easter Halts Red Trial in Paris | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/coal-price-schedule-ready.html | Coal Price Schedule Ready | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/the-play-a-case-of-youth-separate-rooms-and-the-revival-of-mambas.html | THE PLAY; 'A Case of Youth,' 'Separate Rooms' and the Revival of 'Mamba's Daughters' Have Broadway Openings | True | By Brooks Atkinson | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/britain-persists-in-easter-outings-bicycles-instead-of-autos-jam.html | BRITAIN PERSISTS IN EASTER OUTINGS; Bicycles, Instead of Autos, Jam Roads as Chief Sign of War-- Royalty at Windsor CHURCHES ARE THRONGED In Germany Holiday Furloughs Are Granted Troops-- Westwall Garrisons Get Wine | True | Special Cable to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/auto-race-to-morrissey.html | Auto Race to Morrissey | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/new-scale-shows-259-below-zero-thermometer-recording-this.html | NEW SCALE SHOWS 259 BELOW ZERO; Thermometer Recording This Centigrade Measurement Is Perfected by U.S. Bureau NEAR ABSOLUTE BOTTOM Resistance of Coil of Platinum Wire to Passage of Electric Current the Method Used | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 450283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/garage-purchased-on-east-17th-st-building-held-by-the-morche-estate.html | GARAGE PURCHASED ON EAST 17TH ST.; Building Held by the Morche Estate in New Control After 45 Years EAST 72D ST. HOME SOLD Was Residence of Late Dr. Alexander Lambert--Other Trading in the City | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/city-demands-half-of-cigarette-levy-imposed-by-state-la-guardia.html | CITY DEMANDS HALF OF CIGARETTE LEVY IMPOSED BY STATE; La Guardia Seeks Recompense for Loss of $7,000,000 Yield From Local Impost RELIEF SURPLUS DENIED Increase in Aid for Needy Is Expected as Result of the Cuts to Be Made in WPA | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/kayser-hosiery-slashes-hit-unbranded-lines.html | Kayser Hosiery Slashes Hit Unbranded Lines | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/brookhattans-in-front-prevail-in-league-play-against-soccer.html | BROOKHATTANS IN FRONT; Prevail in League Play Against Soccer Americans, 2-0 | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/prisoners-to-be-scattered.html | Prisoners to Be Scattered | True | Special Cable to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/wins-large-cable-order.html | Wins Large Cable Order | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/dewaldgiesler.html | DeWald--Giesler | True | Special to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/miss-mary-d-pell-engaged-to-wed-descendant-of-james-duane-will.html | MISS MARY D. PELL ENGAGED TO WED; Descendant of James Duane Will Become the Bride of Charles J. Marsh | True | Times Studio | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/opposes-relaxing-of-dwelling-law-citizens-union-says-measures.html | OPPOSES RELAXING OF DWELLING LAW; Citizens Union Says Measures Endanger Safety Features | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/at-rumson-for-easter-many-new-yorkers-are-guests-at-homes-in-colony.html | AT RUMSON FOR EASTER; Many New Yorkers Are Guests at Homes in Colony | True | Special to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/costa-rican-plantation-sinking.html | Costa Rican Plantation Sinking | True | Special Cable to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/2-lepke-men-seized-in-murder-inquiry-held-as-vagrants-but-one-is.html | 2 LEPKE MEN SEIZED IN MURDER INQUIRY; Held as Vagrants, but One Is Wanted in Up-State Killing --Maxie the Jerk Jailed | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/railway-statements-gulf-mobile-northern.html | RAILWAY STATEMENTS; Gulf, Mobile & Northern | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/fail-to-find-missing-author.html | Fail to Find Missing Author | True | Special to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/berlinbaghdad-new-style.html | BERLIN-BAGHDAD, NEW STYLE | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/anaconda-copper-earns-20236552-net-income-last-year-was-equal-to.html | ANACONDA COPPER EARNS $20,236,552; Net Income Last Year Was Equal to $2.33 a Share, Compared With $1.10 in 1938PRODUCTION OF ORE RISESOperations Statements Givenby Other Enterprises,With Comparisons | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/mrs-doschfleurot-loses-life-in-a-fall-wife-of-writer-plunges-from.html | MRS. DOSCH-FLEUROT LOSES LIFE IN A FALL; Wife of Writer Plunges From Window in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 450283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/mexican-reds-urge-leftist-aid.html | Mexican Reds Urge Leftist Aid | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/corn-prices-higher-in-line-with-wheat-quotations-rise-to-1-cent-in.html | CORN PRICES HIGHER IN LINE WITH WHEAT; Quotations Rise to 1 Cent in Week, but Trading Still Is Decidedly Subnormal OPERATORS ARE SKEPTICAL They Await More Information on Amount of Grain Sealed for Government Loans | True | Special to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/monmouth-beats-ramapo.html | Monmouth Beats Ramapo | True | Special to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/westminster-abbey-gets-exiled-nazi-artists-work.html | Westminster Abbey Gets Exiled Nazi Artist's Work | True | Special Cable to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/miss-ogorman-to-wed-will-become-bride-of-willard-watson-dixon-of.html | MISS O'GORMAN TO WED; Will Become Bride of Willard Watson Dixon of Montclair | True | Special to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/sunspot-tornado-disrupts-cables-phones-and-telegraph-for-5-hours.html | Sun-Spot Tornado Disrupts Cables, Phones and Telegraph for 5 Hours; Electrical Disturbance Plays Havoc With the Short-Wave, 1,000,000 Easter Messages and Police and Press Teletypes | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/gallogly-slayer-back-in-georgia-escaped-lifetermer-is-heavily.html | GALLOGLY, SLAYER, BACK IN GEORGIA; Escaped Life-Termer Is Heavily Guarded on Trip From Texas | True | Special to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/letters-to-the-times-city-tax-plan-held-wrong-present-property.html | Letters to The Times; City Tax Plan Held Wrong Present Property Assessment Methods Are Called Unconstitutional | True | HAROLD RIEGELMAN, | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/e-branly-dead-famed-physicist-devised-coherer-first-used-in.html | E. BRANLY DEAD; FAMED PHYSICIST; Devised Coherer First Used in Detecting and Receiving of Wireless Impulses AIDED MARCONI INVENTION Member of French Academy Predicted Talking Pictures -- Had Studied Medicine | True | Special Cable to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/japan-will-rule-wang-government-invaders-troops-will-be-only.html | JAPAN WILL RULE WANG GOVERNMENT; Invaders' Troops Will Be Only Support for the New Regime Scheduled for Saturday ORDERS TO CHINESE FUTILE Industry and Communication to Be Superintended in Vast Area by Conquerors | True | By Douglas Robertson Wireless To the New York Times. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/cauchois-excels-at-nyac-traps-he-annexes-prizes-in-three.html | CAUCHOIS EXCELS AT N.Y.A.C. TRAPS; He Annexes Prizes in Three Events--McCann, Sanman Among Other Victors | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/danes-suspend-ferry-service.html | Danes Suspend Ferry Service | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/meehanoshaughnessy.html | Meehan--O'Shaughnessy | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/h-staffordmorgan-host-he-entertains-at-a-luncheon-william-martins-h.html | H. STAFFORD-MORGAN HOST; He Entertains at a Luncheon-- William Martins Have Guests | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/wpa-here-issues-pictorial-review-of-1939-somervell-calls-it-record.html | WPA Here Issues Pictorial Review of 1939; Somervell Calls It Record of Improvement | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/south-dakota-financing-public-offering-this-week-will-complete.html | SOUTH DAKOTA FINANCING; Public Offering This Week Will Complete $20,000,000 Program | True | | C1B 450283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/allies-shift-base-of-war-strategy-sovietfinnish-conflict-now.html | ALLIES SHIFT BASE OF WAR STRATEGY; Soviet-Finnish Conflict Now Appears as Turning Phase of General Hostilities BRITISH BUILD UP FORCES With Development of 'Total' Idea, However, Offensive Strength Is Not Yet Evident | True | By Hanson W. Baldwin | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/true-to-type-after-fall.html | True to Type After Fall | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/france-is-praised-for-aid-to-spanish-head-of-basque-delegation-says.html | FRANCE IS PRAISED FOR AID TO SPANISH; Head of Basque Delegation Says Refugees Were Helped | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/government-maturities-3095941850-in-year.html | Government Maturities $3,095,941,850 in Year | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/bank-of-england-goes-truly-rural-evacuated-staff-carries-on-in.html | BANK OF ENGLAND GOES TRULY RURAL; Evacuated Staff Carries On in Woodland Office | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/ask-interstate-aid-in-migrant-relief-welfare-executives-study-plan.html | ASK INTERSTATE AID IN MIGRANT RELIEF; Welfare Executives Study Plan for State Support of Citizens Who Move Away SEE FEDERAL HELP NEEDED Residence Rules Also Must Be Made Uniform in Nation, Adie Declares | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/dr-adams-expert-on-town-planning-director-for-regional-plan-of-new.html | DR. ADAMS, EXPERT ON TOWN PLANNING; Director for Regional Plan of New York, '23-30, Envisaged Vast 'City-State' Here DIES IN ENGLAND AT 68 Former Research Professor at Harvard Redesigned City of Halifax After Fire | True | Special Cable to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/shields-captures-class-b-laurels-tallies-42-points-in-dinghy.html | SHIELDS CAPTURES CLASS B LAURELS; Tallies 42 Points in Dinghy Series—Reybine Is Second at Larchmont Club ISDALE FIRST IN X GROUP, Veteran Wins Three Contests --Says Weather Coldest of His Winter Experience | True | By James Robbins Special To the New York Times. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/125yearold-home-sold.html | 125-Year-Old Home Sold | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/gets-new-fathometers-government-puts-improved-device-on-coast.html | GETS NEW FATHOMETERS; Government Puts Improved Device on Coast Survey Ships | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/three-released-by-phils.html | Three Released by Phils | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/architectural-prize-divided-at-columbia-warren-medal-won-by-vincent.html | ARCHITECTURAL PRIZE DIVIDED AT COLUMBIA; Warren Medal Won by Vincent G. Kling and Gordon J. Wise | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/american-hockey-assn.html | AMERICAN HOCKEY ASS'N | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/brig-gen-jh-foote-in-guard-32-years-commanded-14th-regiment-of.html | BRIG. GEN. J.H. FOOTE, IN GUARD 32 YEARS; Commanded 14th Regiment of Brooklyn on Mexican Border | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/electric-utilities-to-raise-capacity-power-commission-puts-1940.html | ELECTRIC UTILITIES TO RAISE CAPACITY; Power Commission Puts 1940 Construction by Companies at $593,879,533 INCREASE WILL BE 4.7% Privately Owned Concerns to Spend $490,434,261--Other Data on Additions | True | Special to THE NEW YORK TIMES. | C1B 450283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/the-financial-week-markets-recover-moderately-trade-activity-still.html | THE FINANCIAL WEEK; Markets Recover Moderately, Trade Activity Still Slack--Watching News From Europe | True | By Alexander D. Noyes | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/white-takes-santa-maria-trophy-in-star-class-yachting-series-off.html | White Takes Santa Maria Trophy in Star Class Yachting Series off Nassau; SHUCKS IS THIRD IN FINAL CONTEST White's Craft Annexes Title on Points in Star Class Event in the Bahamas NYE'S GALE HOME FIRST Sandy Mac of Nassau Second in Windward and Leeward Race--Nine Compete | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/need-of-courage-urged-dr-bonnell-suggests-we-emulate-the-apostles.html | NEED OF COURAGE URGED; Dr. Bonnell Suggests We Emulate the Apostles | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/miss-jean-hafley-affianced.html | Miss Jean Hafley Affianced | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/citys-conscience-fund-gains-2-boys-quarters.html | City's 'Conscience Fund' Gains 2 Boys' Quarters | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/rb-bryant-to-wed-helene-j-tuttle-son-of-judge-to-marry-daughter-of.html | R.B. BRYANT TO WED HELENE J. TUTTLE; Son of Judge to Marry Daughter of C.H. Tuttles | True | Special to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/pearl-white-estate-in-suit.html | Pearl White Estate in Suit | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/mussolini-confers-on-defense.html | Mussolini Confers on Defense | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/business-leases.html | BUSINESS LEASES | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/major-keene-and-wife-die-each-77-stricken-7-hours-apart-was.html | MAJOR KEENE AND WIFE DIE; Each 77, Stricken 7 Hours Apart --Was Classmate of Pershing | True | Special to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/how-members-from-this-area-voted-in-legislature-last-week.html | How Members From This Area Voted in Legislature Last Week | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/manning-renews-russell-attack-bishop-in-sermon-assails-the.html | MANNING RENEWS RUSSELL ATTACK; Bishop in Sermon Assails the Appointment as Threat to Our Religious Life MAYOR IN CONGREGATION La Guardia Hears Education Authorities Arraigned for 'Disregarding Moral Law' | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/oats-prices-up-slightly-profittaking-develops-on-minor-advancesrye.html | OATS PRICES UP SLIGHTLY; Profit-Taking Develops on Minor Advances--Rye Improves | True | Special to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/joys-of-immortality-held-promise-of-day-meaning-of-holiday-lies-in.html | JOYS OF IMMORTALITY HELD PROMISE OF DAY; Meaning of Holiday Lies in This, Moldenke Asserts | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/39800000-gifts-sent-abroad-in-39-greatest-charity-total-since-1931.html | $39,800,000 GIFTS SENT ABROAD IN '39; Greatest Charity Total Since 1931 Reported in Relieving Distress in Europe, Asia JEWISH AID UP 50% IN YEAR $11,100,000 Remitted--Catholic Missions Got $2,300,000,Protestants, $15,600,000 | True | Special to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/reichs-tax-maturities-cut-treasurys-borrowings-but-did-not-ease.html | REICH'S TAX MATURITIES; Cut Treasury's Borrowings but Did Not Ease Strain on Bank | True | Wireless to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/hangs-himself-in-shower.html | Hangs Himself in Shower | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/say-envoys-son-tried-suicide.html | Say Envoy's Son Tried Suicide | True | | C1B 450283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/pontiff-condemns-injustices-of-war-denounces-treaty-violations-and.html | PONTIFF CONDEMNS INJUSTICES OF WAR; Denounces Treaty Violations and Bombing of Civilians in Plea for Concord | True | By Herbert L. Matthews Special Cable To the New York Times. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/high-court-gets-labor-brief.html | High Court Gets Labor Brief | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/wpa-man-called-by-dies-jh-dolsen-of-pittsburgh-is-brought-to.html | WPA MAN CALLED BY DIES; J.H. Dolsen of Pittsburgh Is Brought to Capital on Subpoena | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/eximporter-found-dead.html | Ex-Importer Found Dead | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/raw-winds-chill-dawn-worshipers-cold-curtails-services-and-forces.html | RAW WINDS CHILL DAWN WORSHIPERS; Cold Curtails Services and Forces Some Inside--6,000 Gather at Music Hall UNION CEREMONY IN MALL Bands Unable to Play in the Bitter Weather--1,200 at Mt. Prospect in Kings | True | Times Wide World | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/french-cabinet-upset-finds-london-unworried.html | French Cabinet Upset Finds London Unworried | True | Wireless to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/expert-in-refugee-aid-will-head-ort-campaign.html | Expert in Refugee Aid Will Head ORT Campaign | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/relief-cases-fell-in-february.html | Relief Cases Fell in February | True | Special to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/elizabeth-j-dixon-becomes-betrothed-she-will-be-married-to-john.html | ELIZABETH J. DIXON BECOMES BETROTHED; She Will Be Married to John George Vogt in Fall | True | Special to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/paychek-boxes-5-rounds-challenger-impresses-in-drill-for-bout-with.html | PAYCHEK BOXES 5 ROUNDS; Challenger Impresses in Drill for Bout With Louis | True | Special to THE NEW YORK TIMES. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/season-held-to-offer-new-soul.html | Season Held to Offer 'New Soul' | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/wouldbe-suicide-phones-police-find-young-man-shot-after-he-calls.html | WOULD-BE SUICIDE PHONES; Police Find Young Man Shot After He Calls Them | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/sweden-prepares-wartime-defense-skoeld-asserts-parliament-is.html | SWEDEN PREPARES WARTIME DEFENSE; Skoeld Asserts Parliament Is Expected to Pass a Bill for Longer Military Service AIR FORCE TO BE TREBLED Navy to Get Ships as Fast as They Can Be Built--Coastal Batteries to Be Added | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/plan-for-maritime-day-shipping-executives-to-be-the-guests-of.html | PLAN FOR MARITIME DAY; Shipping Executives to Be the Guests of Taylor Tomorrow | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/cavannaheadley.html | Cavanna--Headley | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/nazi-ship-is-sunk-allies-open-drive-to-cut-ore-route-second-german.html | NAZI SHIP IS SUNK; ALLIES OPEN DRIVE TO CUT ORE ROUTE; Second German Vessel Victim of British Submarine Off Coast of Denmark NORWAY CENTER OF PUSH Oslo Charges Violation of Her Waters by Warships in Hunt for Reich Freighters | True | By James B. Reston Special Cable To the New York Times. | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/kogon-confident-of-victory.html | Kogon Confident of Victory | True | | C1B 450283 |
| 1940-03-25 | 1940-03-25 | https://www.nytimes.com/1940/03/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 450283 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 450329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/presidents-name-taken-by-red-witness-says-at-dies-hearing-communist.html | President's Name Taken by Red; Witness Says at Dies Hearing; Communist Refuses to Identify Pittsburgh's 'Franklin D. Roosevelt,' So Committee Acts to Punish Him and a Hunt Is Begun | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/2-win-ledyard-awards-fellowships-for-medical-study-provide-about.html | 2 WIN LEDYARD AWARDS; Fellowships for Medical Study Provide About $4,000 Each | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/cited-on-furnace-device-new-jersey-company-accused-by-ftc-of-false.html | CITED ON FURNACE DEVICE; New Jersey Company Accused by FTC of False Claims | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/victor-s-davis-founder-of-tarrytown-legion-post-had-been-fire-chief.html | VICTOR S. DAVIS, Founder of Tarrytown Legion Post Had Been Fire Chief | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/annette-reynolds-makes-her-debut-introduced-at-dance.html | ANNETTE REYNOLDS MAKES HER DEBUT; INTRODUCED AT DANCE | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/95-made-police-clerks-eligibles-for-patrolmen-to-serve-until.html | 95 MADE POLICE CLERKS; Eligibles for Patrolmen to Serve Until Vacancies Occur | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/article-3-no-title-trustees-of-the-new-haven-get-sanction-of-court.html | Article 3 -- No Title; Trustees of the New Haven Get Sanction of Court | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/vacuum-cleaner-sales-spurt.html | Vacuum Cleaner Sales Spurt | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/school-quintets-paired-draw-announced-for-catholic-basketball-at.html | SCHOOL QUINTETS PAIRED; Draw Announced for Catholic Basketball at Newport | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/dr-joseph-r-solomons-had-practiced-dentistry-here-25-yearsserved-in.html | DR. JOSEPH R. SOLOMONS; Had Practiced Dentistry Here 25 Years-- Served in War | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/naval-orders.html | Naval Orders | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/a-great-issue.html | A GREAT ISSUE | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/vandenberg-looks-to-mood-of-voters-says-it-may-settle-election.html | VANDENBERG LOOKS TO MOOD OF VOTERS; Says It May Settle Election-- Fling at Dewey Is Seen in 'Seasoned' Leader Plea | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/events-today.html | Events Today | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/sir-richard-squires-of-newfoundland-former-prime-minister-dies-in.html | SIR RICHARD SQUIRES OF NEWFOUNDLAND; Former Prime Minister Dies in St. Johns at Age of 60 | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/jiminez-victor-in-bout.html | Jiminez Victor in Bout | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/vivienne-d-wooley-is-wed-in-stamford-she-becomes-the-bride-of-lieut.html | VIVIENNE D. WOOLEY IS WED IN STAMFORD; She Becomes the Bride of Lieut. Richard Arnold Jr., U.S.A. | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/julius-levy-expresident-of-levy-brothers-china-company-was-78.html | JULIUS LEVY; Ex-President of Levy Brothers China Company Was 78 | True | | C1B 450329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/trade-groups-join-on-losssales-ban-changes-in-esquirol-measure-lead.html | TRADE GROUPS JOIN ON LOSS-SALES BAN; Changes in Esquirol Measure Lead in Support by State Council COST FIGURE IS DEFINED Put at Invoice Less Discount Plus Business Expense Presumed to Be 6% | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/5cent-fare-bill-passes-assembly-board-of-estimate-gets-power-to-fix.html | 5-CENT FARE BILL PASSES ASSEMBLY; Board of Estimate Gets Power to Fix Charge After Transit Unification in June CALLED HOME-RULE MOVE Measure Backed by La Guardia Also Provides for Extension of the Present Charge | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/teachers-pay-cut-by-city-is-sought-in-bill-at-albany-republicans-of.html | TEACHERS' PAY CUT BY CITY IS SOUGHT IN BILL AT ALBANY; Republicans Offer Measure to Enable Board of Education Here to Reduce Salaries WOULD END TRANSIT BODY Savings to Offset Bank Tax Loss--Wide City Inquiry on Reds in Schools Asked | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/pilot-doone-takes-laurels-in-field-pointer-owned-by-shores-is-first.html | PILOT DOONE TAKES LAURELS IN FIELD; Pointer Owned by Shores Is First in Free-for-All at Towson, Md., Meeting | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/schreiber-is-appointed-to-bench-by-governor.html | Schreiber Is Appointed To Bench by Governor | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/debutantes-as-models-girls-to-display-dresses-they-made-to-help.html | DEBUTANTES AS MODELS; Girls to Display Dresses They Made to Help Child 'Crusade' | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/fruehauf-trailer-gives-stock-data-underwriting-group-is-headed-by.html | FRUEHAUF TRAILER GIVES STOCK DATA; Underwriting Group Is Headed by Lehman Brothers | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/for-newsstand-change-mrs-earle-would-graduate-fees-from-10-to-200.html | FOR NEWSSTAND CHANGE; Mrs. Earle Would Graduate Fees From $10 to $200 Yearly | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/fair-wins-support-of-massachusetts-state-is-sixth-to-pledge-its.html | FAIR WINS SUPPORT OF MASSACHUSETTS; State Is Sixth to Pledge Its Return--'Preliminary' Talk Held With Union Heads | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/realty-financing.html | REALTY FINANCING | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/co-investments-decrease-in-value-99433868-paid-for-securities.html | C.&O. INVESTMENTS DECREASE IN VALUE; $99,433,868 Paid for Securities Priced in Market on Dec.31 Last at $15,617,332 | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/odwyer-will-push-murder-ring-hunt-with-bigger-staff-gets-more.html | O'DWYER WILL PUSH MURDER RING HUNT WITH BIGGER STAFF; Gets More Detectives Today to Work on Ramifications of Cut-Rate Killings 'HIGHER UPS' BEING SOUGHT But Report That Reles Named Politician Is Denied--Extra Grand Jury to Be Asked | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/newark-due-to-get-food-stamp-plan-smathers-receives-word-of.html | NEWARK DUE TO GET FOOD STAMP PLAN; Smathers Receives Word of Approval From Wallace Aide --Date Not Yet Set MERCHANTS EAGER FOR IT $1,750,000 Yearly Rise in Food Trade Seen--City Is the First in This Area | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/gives-up-nomination-rl-stott-withdraws-name-for-head-of-exchange.html | GIVES UP NOMINATION; R.L. Stott Withdraws Name for Head of Exchange Board | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/national-guard-orders.html | National Guard Orders | True | | C1B 450329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/named-cruver-sales-manager.html | Named Cruver Sales Manager | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/relief-bill-voted-by-jersey-senate-cuts-outlay-by-2500000-and.html | RELIEF BILL VOTED BY JERSEY SENATE; Cuts Outlay by $2,500,000 and Applies the Difference to State Deficit FINANCES UP THURSDAY Republican Committee Will Hold Conference to Study Proposed Program | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/peruvian-offices-to-move-uptown-consulate-for-11-years-in-21-west.html | PERUVIAN OFFICES TO MOVE UPTOWN; Consulate, for 11 Years in 21 West St., Leases Quarters in 10 Rockefeller Plaza SHOP RENTALS REPORTED Krueger Brewing Concern and Sheffield Farms Co. Listed Among New Tenancies | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/miss-herliczka-leads-orchestra-conducts-30piece-symphonic-group-in.html | MISS HERLICZKA LEADS ORCHESTRA; Conducts 30-Piece Symphonic Group in Early Schubert Work at Town Hall 'FIGARO' OVERTURE HEARD 'Pastorale Fantasy' of John Haussermann Is Played - Fritzi Jokl Is Soloist | True | By Gama Gilbert | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/farmrelief-link-to-increase-funds-looms-in-congress-house-economy.html | FARM-RELIEF LINK TO INCREASE FUNDS LOOMS IN CONGRESS; House Economy Chiefs Gird to Combat Logrolling by a Spending Coalition PRESSURE FOR WPA RISE Labor and Youth Items Also Pushed While Conference Argues Over Farm Bill | True | By Henry N. Dorris Special To the New York Times. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/problems-of-a-congressman.html | PROBLEMS OF A CONGRESSMAN | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/29-rise-in-job-placement.html | 29% Rise in Job Placement | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/to-discuss-furniture-problems.html | To Discuss Furniture Problems | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/devils-island-fugitive-passenger-deportee-brought-here-from-puerto.html | DEVIL'S ISLAND FUGITIVE; 'Passenger Deportee' Brought Here From Puerto Rico | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/ymca-anniversary-held-50th-year-in-foreign-service-observed-at.html | Y.M.C.A. ANNIVERSARY HELD; 50th Year in Foreign Service Observed at Dinner | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/widens-bronx-plottage-ce-duross-adds-marion-ave-parcel-to-holdings.html | WIDENS BRONX PLOTTAGE; C.E. Duross Adds Marion Ave. Parcel to Holdings There | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/35-store-sections-had-gains-over-39-furs-had-rise-of-494-in-this.html | 35 STORE SECTIONS HAD GAINS OVER '39; Furs Had Rise of 49.4% in This Reserve District in February | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/topics-in-wall-street-superpower-grid.html | TOPICS IN WALL STREET; Superpower Grid | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/guardias-honored-at-white-house-costa-rican-presidentelect-and-wife.html | GUARDIAS HONORED AT WHITE HOUSE; Costa Rican President-Elect and Wife Entertained by Roosevelts at Dinner | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/colorado-coach-quits-oakes-takes-cash-settlementplayers-asked.html | COLORADO COACH QUITS; Oakes Takes Cash SettlementPlayers Asked Dismissal | True | | C1B 450329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/voting-in-canada-likely-to-be-cut-storm-conditions-tend-to-help.html | VOTING IN CANADA LIKELY TO BE CUT; Storm Conditions Tend to Help Conservatives in General Election Today LIBERALS DISCOUNT LOSS Mackenzie King Aides Predict Return of Government by 65-Seat Majority | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/failure-rate-holding-latest-total-253-against-254-week-before-350.html | FAILURE RATE HOLDING; Latest Total 253, Against 254 Week Before, 350 Year Ago | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/zunguru-is-postponed-conflicting-theatre-dates-are-causereopening.html | 'ZUNGURU' IS POSTPONED; Conflicting Theatre Dates Are Cause--Reopening Planned | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/commodity-prices-rise-annalist-index-closes-at-810-a-gain-of-03.html | COMMODITY PRICES RISE; Annalist Index Closes at 81.0, a Gain of 0.3 Point in Week | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/red-sox-halt-bees-with-5-in-first-74-indians-defeat-phils-in-12th.html | RED SOX HALT BEES WITH 5 IN FIRST, 7-4; Indians Defeat Phils in 12th 3-1--Pirates Top Athletics --Other Baseball News | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/cites-brokers-violation-sec-scores-deal-by-thompson-ross-securities.html | CITES BROKER'S VIOLATION; SEC Scores Deal by Thompson Ross Securities Company | True | Special to the NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/barge-canal-toll-raises-opposition-brooklyn-commerce-group-is.html | BARGE CANAL TOLL RAISES OPPOSITION; Brooklyn Commerce Group Is Against Proposed Move to Amend Constitution HOLDS IT BREAKS FAITH C.D. Waters Charges Federal Aid Was Given Only Because Waterway Was to Be Free | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/king-replies-to-protest-american-stand-on-british-naval-action.html | KING REPLIES TO PROTEST; American Stand on British Naval Action Acknowledged | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/first-us-play-shown-the-contrast-which-opened-in-1787-given-in.html | FIRST U.S. PLAY SHOWN; 'The Contrast,' Which Opened in 1787, Given in Charleston | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/aluminum-and-its-products-are-reduced-as-use-grows-in-autos-planes.html | Aluminum and Its Products Are Reduced As Use Grows in Autos, Planes, Buildings | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/boyd-knocks-out-robinson.html | Boyd Knocks Out Robinson | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/united-states-supreme-court-orders-by-chief-justice.html | United States Supreme Court; Orders by Chief Justice | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/new-offices-for-rail-operator.html | New Offices for Rail Operator | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/submarine-triton-launched.html | Submarine Triton Launched | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/rationing-censors-announced-in-sweden-restrictions-hit-coffee-and.html | RATIONING, CENSORS ANNOUNCED IN SWEDEN; Restrictions Hit Coffee and Tea -- Denmark Bars Sales | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/mgr-oreilly-reports-to-pope.html | Mgr. O'Reilly Reports to Pope | True | By Telephone To the New York Times. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/rt-percy-70-noted-organist-vanishes-served-at-marble-church-for-46.html | R.T. Percy, 70, Noted Organist, Vanishes; Served at Marble Church for 46 Years | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/hat-wage-base-opposed-producers-urge-new-schedules-recommendations.html | HAT WAGE BASE OPPOSED; Producers Urge New Schedule's Recommendations Be Revised | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/new-stock-offering.html | NEW STOCK OFFERING | True | | C1B 450329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/news-of-commodity-markets-cotton-is-mixed-in-quiet-trading-old-and.html | News of Commodity Markets; COTTON IS MIXED IN QUIET TRADING Old and New Crop Positions Draw Closer to Parity as 1940 Months Gain LIST 2 POINTS UP, 6 DOWN Undoing of Bombay Straddles Furnishes Contracts--Volume of Spot Sales Rises | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/800000-bank-loan-retired.html | $800,000 Bank Loan Retired | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/steel-operations-drop-17-points-this-week.html | Steel Operations Drop 1.7 Points This Week | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/condition-of-reserve-member-banks-in-101-cities-march-20.html | Condition of Reserve Member Banks in 101 Cities March 20 | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/15000-see-closing-of-skating-show-charity-carnival-at-garden-with.html | 15,000 SEE CLOSING OF SKATING SHOW; Charity Carnival at Garden, With Fine Cast of 206, Well Received on Third Night | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/assembly-votes-to-end-power-body-rules-committee-report-is-adopted.html | ASSEMBLY VOTES TO END POWER BODY; Rules Committee Report Is Adopted, Without Cutting Funds for Authority WELFARE LAWS UNIFIED New York City Measures Fix Rules for Removing Police-- Silicosis Aid Increased | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/lets-corporations-aid-local-charities-lehman-signs-billhe-vetoes.html | LETS CORPORATIONS AID LOCAL CHARITIES; Lehman Signs Bill--He Vetoes Licensing Auto Junk Yards | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/mcnutt-wont-file-in-maryland.html | McNutt Won't File in Maryland | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/cope-wins-in-puerto-rico.html | Cope Wins in Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/may-fight-ban-on-writer-britain-studies-expulsion-of-correspondent.html | MAY FIGHT BAN ON WRITER; Britain Studies Expulsion of Correspondent in Rumania | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/ponzi-wins-2-matches-defeats-procita-as-caras-and-lauri-divide-in.html | PONZI WINS 2 MATCHES; Defeats Procita as Caras and Lauri Divide in Cue Play | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/golf-postponed-again-second-round-at-greensboro-will-be-played.html | GOLF POSTPONED AGAIN; Second Round at Greensboro Will Be Played Today | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/booksauthors.html | Books--Authors | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/20th-centuryfox-report-film-concern-earned-4146813-or-158-a-common.html | 20TH CENTURY-FOX REPORT; Film Concern Earned $4,146,813, or $1.58 a Common Share, in '39 | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/dorothy-meagher-wed-bride-of-gerald-moriarty-in-the-church-of-st.html | DOROTHY MEAGHER WED; Bride of Gerald Moriarty in the Church of St. Philip Neri, Bronx | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/screen-news-here-and-in-hollywood-baron-of-the-colorados-with.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Baron of the Colorados,' With Edward G. Robinson in Lead, Scheduled by Warners 'ARIZONA' CAST IS FILLED Warren William and Porter Hall in Group--Two Films Added to Openings Here | True | By Douglas W. Churchill Special To the New York Times. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/robert-beese-aide-in-jersey-city-parks-forestry-official-stricken.html | ROBERT BEESE, AIDE IN JERSEY CITY PARKS; Forestry Official Stricken on a Vacation in Florida | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Daniel Greenwald | C1B 450329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/fire-department.html | Fire Department | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/vanderbilt-heirs-lose-on-trust-tax-supreme-court-upholds-state-levy.html | VANDERBILT HEIRS LOSE ON TRUST TAX; Supreme Court Upholds State Levy of $852,000 on Fund for Children of Cornelius PUT IN WIDOWS FORTUNE Executors Contended That She Had No Beneficial Interest in the Property Itself | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/15000-miles-to-see-doctor.html | 15,000 Miles to See Doctor | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/theatre-lease-ends-soon-guild-seeks-a-reduction-in-rate-of-interest.html | THEATRE LEASE ENDS SOON; Guild Seeks a Reduction in Rate of Interest on Mortgage | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/as-tuttle-to-be-honored.html | A.S. Tuttle to Be Honored | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/quality-is-stressed-in-allied-purchases-agents-guard-against-buying.html | QUALITY IS STRESSED IN ALLIED PURCHASES; Agents Guard Against Buying War Planes Soon Obsolete | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/tornado-on-the-sun.html | TORNADO ON THE SUN | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/will-spend-4500000-westchester-utilities-plan-service-increase-in.html | WILL SPEND $4,500,000; Westchester Utilities Plan Service Increase in 1940 | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/nazi-films-for-slovakia-germans-get-edge-in-new-law-establishing.html | NAZI FILMS FOR SLOVAKIA; Germans Get Edge in New Law Establishing Monopoly | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/senate-gets-plan-for-school-inquiry-dunnigan-resolution-asks-for.html | SENATE GETS PLAN FOR SCHOOL INQUIRY; Dunnigan Resolution Asks for $50,000 Fund for 10-Man Investigating Committee CITY COLLEGES INCLUDED Russell Case Is Mentioned in Move to Study the Entire Municipal System | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/fcc-ruling-upsets-television-trade-merchandising-of-sets-halts-as.html | FCC RULING UPSETS TELEVISION TRADE; Merchandising of Sets Halts as Industry Studies Ban on Commercialization DEALERS ASK RESCINDING Group Asserts Commission Impairs Equity of Dealers in Radio Inventories | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | By Louis Freidman | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/no-comment-declares-farley-on-report-of-bid-for-yankees-trustee.html | No Comment,' Declares Farley On Report of Bid for Yankees; Trustee Clark, Saying No Offers Have Been Received, Reiterates Club May Be Bought for 'Right Price' | True | By Joseph M. Sheehan | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/pirates-toil-hard-for-pilot-frisch-new-boss-creates-enthusiasm-for.html | PIRATES TOIL HARD FOR PILOT FRISCH; New Boss Creates Enthusiasm for Real Work and Team Develops Will to Win KEEN RIVALRY FOR POSTS Waner Boys and Rizzo Fight to Keep Jobs in Outfield-- Rookies Are Promising | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/advertising-news-and-notes-icedtea-drive-due-may-1.html | Advertising News and Notes; Iced-Tea Drive Due May 1 | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/packaging-executive-honored.html | Packaging Executive Honored | True | | C1B 450329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/6th-ave-arcades-get-new-impetus-association-to-try-out-idea-on-8th.html | 6TH AVE. ARCADES GET NEW IMPETUS; Association to Try Out Idea on 8th St. in the 'Village' If Property Owners Approve AIM IS NEW RUE DE RIVOLI Plan Discussed at Luncheon Preceding Planting of More Trees on Thoroughfare | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/gain-for-freight-by-rail-to-ports-february-export-volume-for.html | GAIN FOR FREIGHT BY RAIL TO PORTS; February Export Volume for Atlantic and Gulf Points Exceeded Total Year Ago INCREASE IS HEAVY HERE East-Bound Tonnage to City, Mostly for Shipment Abroad, Rose 97.6% | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/new-plan-for-majestic-court-gets-draft-of-setup-for-radio-concern.html | NEW PLAN FOR MAJESTIC; Court Gets Draft of Set-Up for Radio Concern | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/wiretapping-bills-sent-to-assembly-senate-adopts-with-only-one.html | WIRETAPPING BILLS SENT TO ASSEMBLY; Senate Adopts With Only One Opposing Vote Two Proposals Advanced by Dewey COURT ORDERS REQUIRED Assembly Acts on Retirement of School Teachers to Save $2,500,000 for City | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/jean-d-lithgow-engaged-to-vicar-bridetobe-and-charity-sponsor.html | JEAN D. LITHGOW ENGAGED TO VICAR; BRIDE-TO-BE AND CHARITY SPONSOR | True | Phyfe | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/two-grandslam-homers-feature-yanks-triumph-over-kansas-city-jorgens.html | Two Grand-Slam Homers Feature Yanks' Triumph Over Kansas City; Jorgens Hits for Circuit With 3 Aboard in Third and Powell Matches Feat in the Sixth as Champions Win, 12-2 | True | By James P. Dawson Special To the New York Times. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/dinner-tonight-for-murtha.html | Dinner Tonight for Murtha | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/chilean-financiers-here-on-a-visit.html | CHILEAN FINANCIERS HERE ON A VISIT | True | Times Wide World | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/new-zealand-premier-is-sinking.html | New Zealand Premier Is Sinking | True | Special Cable to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/barrage-of-16-hits-routs-tigers-1811-dodgers-get-six-homers-two.html | BARRAGE OF 16 HITS ROUTS TIGERS, 18-11; Dodgers Get Six Homers, Two Each by Reese and Vosmik, to Tie Series at 3-All CAMILLI, FRANKS CONNECT Greenberg Drives for Circuit for Detroit--Doyle Suffers Injury to Pitching Hand | True | By Roscoe McGowen Special To the New York Times. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/b-o-bonds-to-be-suspended.html | B. & O. Bonds to Be Suspended | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/roosevelt-to-issue-report-on-welles-he-will-summarize-results-of.html | ROOSEVELT TO ISSUE REPORT ON WELLES; He Will Summarize Results of Talks Abroad After Return of Special Envoy | True | By Felix Belair Jr. Special To the New York Times. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/coster-revealed-as-helping-racket-testimony-shows-how-he-aided-two.html | COSTER REVEALED AS HELPING RACKET; Testimony Shows How He Aided Two Underworld Associates to Open $300,000 Credit BANKER TAKES THE STAND Tells of Correspondence With Head of Bridgeport Trust Company in 1931 | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/cagni-outpoints-aron.html | Cagni Outpoints Aron | True | | C1B 450329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/estates-appraised.html | Estates Appraised | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/unwitting-radio-pioneer.html | UNWITTING RADIO PIONEER | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/cold-wave-in-west-sends-wheat-up-advance-under-way-all-day-leaves.html | COLD WAVE IN WEST SENDS WHEAT UP; Advance Under Way All Day Leaves List With Gains of 1 5/8 to 1 Cents PROFIT-TAKING ABSORBED Corn Meets Heavier Trading and Ends c Higher--Minor Grains Also Rise | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/sports-today.html | Sports Today | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/germans-at-sofia-press-shipping-deal-bulgarian-war-ministry-seeks.html | GERMANS AT SOFIA PRESS SHIPPING DEAL; Bulgarian War Ministry Seeks Emergency Economic Laws | True | By Telephone To the New York Times. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/dangerous-billboards.html | DANGEROUS BILLBOARDS | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/books-published-today.html | Books Published Today | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/bodyguard-slain-in-harlem-holdup-insurance-collector-shot-his-own.html | BODYGUARD SLAIN IN HARLEM HOLD-UP; Insurance Collector Shot His Own Protector in Fighting Thugs, Police Believe A SUSPECT WOUNDED, TOO Intended Victim of Robbery Is Jailed as a Violator of the Sullivan Law | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/ice-sinks-estonian-steamer.html | Ice Sinks Estonian Steamer | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/loans-increase-in-state-total-for-february-up-25-per-cent-over-last.html | LOANS INCREASE IN STATE; Total for February Up 25 Per Cent Over Last Year | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/in-the-nation-some-unfair-penalties-for-political-differences.html | In The Nation; Some Unfair Penalties for Political Differences | True | By Arthur Krock | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/court-finds-for-road-central-of-jersey-upheld-in-bond-fight-with.html | COURT FINDS FOR ROAD; Central of Jersey Upheld in Bond Fight With Bayonne | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/a-painting-of-the-madonna-at-the-lourdes-grotto.html | A 'PAINTING' OF THE MADONNA AT THE LOURDES GROTTO | True | Times Wide World | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/new-viceroy-to-be-named-governor-generalship-expected-to-be-filled.html | NEW VICEROY TO BE NAMED; Governor Generalship Expected to Be Filled After Election | True | Wireless to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/committee-is-named-to-serve-in-drive-professions-and-business-will.html | COMMITTEE IS NAMED TO SERVE IN DRIVE; Professions and Business Will Aid Greater New York Fund | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/airport-official-quits-head-of-marine-terminal-says-he-is.html | AIRPORT OFFICIAL QUITS; Head of Marine Terminal Says He Is Disappointed With Job | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/eight-goals-made-by-coventry-star-crawleys-soccer-feat-two-short-of.html | EIGHT GOALS MADE BY COVENTRY STAR; Crawley's Soccer Feat, Two Short of Record, Topples Luton in England, 10-2 | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/declares-15c-dividend-national-automotive-fibres-inc-to-pay-an.html | DECLARES 15c DIVIDEND; National Automotive Fibres, Inc., to Pay an Interim | True | | C1B 450329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/le-ray-berdeaus-palm-beach-hosts-give-a-large-cocktail-party-at.html | LE RAY BERDEAUS PALM BEACH HOSTS; Give a Large Cocktail Party at Showing of Portrait of Their Guest, Arthur Campbell A.L. HASKELLS ENTERTAIN Lord and Lady Ennisdale Are Honored at Luncheon-- Arrivals in Colony | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/enumerators-not-to-take-census-of-own-neighbors.html | Enumerators Not to Take Census of Own Neighbors | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/kimberlyclark-reports-corporations-net-sales-in-1939-rose-to.html | KIMBERLY-CLARK REPORTS; Corporation's Net Sales in 1939 Rose to $27,861,360 | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/wood-field-and-stream-regulation-needed-most.html | WOOD, FIELD AND STREAM; Regulation Needed Most | True | By Raymond R. Camp | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/paris-now-doubts-hitler-offensive-observers-expect-deadlock-to.html | PARIS NOW DOUBTS HITLER OFFENSIVE; Observers Expect Deadlock to Continue Till Diplomacy of Allies Forces His Hand WAR'S SPREAD DISCOUNTED Nazi Threats to Neutrals Are Held Moves to Keep Them From British-French Orbit | True | By G.h. Archambault Wireless To the New York Times. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/to-offer-43050-shares-sutherland-paper-company-is-seeking-large.html | TO OFFER 43,050 SHARES; Sutherland Paper Company Is Seeking Large Pulp Reserves | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/endthewar-move-appears-in-britain-chamberlain-expected-to-act-on.html | END-THE-WAR MOVE APPEARS IN BRITAIN; Chamberlain Expected to Act on His Return--Groups Hit 'Imperialist' Conflict | True | By W.f. Leysmith Wireless To the New York Times. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/frank-hodek-sr-exconductor-in-baltimore-and-boston-died-in-prague.html | FRANK HODEK SR.; Ex-Conductor in Baltimore and Boston Died in Prague Feb. 22 | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/job-tax-evasion-balked-state-board-bars-plan-making-workers-seeming.html | JOB TAX EVASION BALKED; State Board Bars Plan Making Workers Seeming Partners | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/eagle-changes-format-brooklyn-daily-alters-style-of-headlines-and.html | EAGLE CHANGES FORMAT; Brooklyn Daily Alters Style of Headlines and Stories | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/hays-assails-bill-for-censor-group-filmlands-czar-denounces.html | HAYS ASSAILS BILL FOR 'CENSOR GROUP'; Filmland's 'Czar' Denounces 'Community Selection' in Block-Booking Measure DECRIES GOVERNMENT SUIT In Report He Defends Plan of Theatre Ownership by Producer Companies | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/police-department.html | Police Department | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/lease-in-pine-street-stock-exchange-and-curb-firms-get-new-quarters.html | LEASE IN PINE STREET; Stock Exchange and Curb Firms Get New Quarters | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/power-grid-plans-told-to-president-creation-of-national-system.html | POWER GRID PLANS TOLD TO PRESIDENT; Creation of National System Canvassed in a Talk With Olds of Policy Board INDUSTRY HELD RECEPTIVE Idea Discussed Here With the Executives of 20 Concerns-- Many Details Lacking | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/famous-long-island-resort-changes-ownership.html | FAMOUS LONG ISLAND RESORT CHANGES OWNERSHIP | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/60-at-nyu-start-football-practice-stevens-directs-first-spring.html | 60 AT N.Y.U. START FOOTBALL PRACTICE; Stevens Directs First Spring Drill, Held in Gymnasium Because of Weather | True | Times Wide World | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/conn-unable-to-fight.html | Conn Unable to Fight | True | | C1B 450329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/town-boy-victor-by-3-lengths-at-tropical-park-wideners-racer.html | Town Boy Victor by 3 Lengths at Tropical Park; WIDENER'S RACER DEFEATS EQUISTAR Town Boy, at $16.60 for $2, Wins Tropical Park Dash, With Raise Up Third FIRST SIX FAVORITES LOSE Then Piccolo, 13-10, Finishes Fast to Head Cerisse Ill--Deduce, $30.30, Repeats | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/brazil-bans-newspaper-many-arrests-reported.html | Brazil Bans Newspaper; Many Arrests Reported | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/foreign-telephone-service-gains.html | Foreign Telephone Service Gains | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/hearst-castle-britains-st-donats-was-sold-to-government-several.html | HEARST CASTLE BRITAIN'S; St. Donats Was Sold to Government Several Months Ago | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/freight-bills-offered-two-to-regulate-forwarders-are-introduced-in.html | FREIGHT BILLS OFFERED; Two to Regulate Forwarders Are Introduced in Senate | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/caroline-conklin-a-bride.html | Caroline Conklin a Bride | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/impressionist-art-shown-as-benefit-works-by-manet-renoir-degas.html | IMPRESSIONIST ART SHOWN AS BENEFIT; Works by Manet, Renoir, Degas, Cezanne Exhibited by the Friends of France PRIVATE VIEWING TODAY Public Admitted to DurandRuel Gallery Tomorrow--20Paintings Are Included | True | By Edward Alden Jewell | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/irish-youths-defy-court-four-arraigned-in-belfast-refuse-to.html | IRISH YOUTHS DEFY COURT; Four Arraigned in Belfast Refuse to Recognize Jurisdiction | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/felix-jackson-69-headed-ship-firm-founder-and-expresident-of-the.html | FELIX JACKSON, 69, HEADED SHIP FIRM; Founder and Ex-President of the Philadelphia & Norfolk Steamship Company Dies ONCE A RAIL EXECUTIVE Also Had Operated a Gulf of Mexico Shipping Line--Was Former Banker in Texas | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/two-runs-in-7th-down-cards-64-giants-bunch-five-safeties-one-a.html | TWO RUNS IN 7TH DOWN CARDS, 6-4; Giants Bunch Five Safeties, One a Double by Glossop, in Deciding Rally HUBBELL HURLS 5 INNINGS Holds Rivals Hitless for Four Frames, but Yields Three Tallies in the Fifth | True | By John Drebinger Special To the New York Times. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/vacates-amberss-title-nba-to-recognize-winner-of-davey-dayangott.html | VACATES AMBERS'S TITLE; N.B.A. to Recognize Winner of Davey Day-Angott Fight | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/treasury-sells-bills-weekly-offering-again-is-placed-at-about-par.html | TREASURY SELLS BILLS; Weekly Offering Again Is Placed at About Par | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/25-of-factories-are-in-7-counties-manufacturing-census-shows-new.html | 25% OF FACTORIES ARE IN 7 COUNTIES; Manufacturing Census Shows New York and Kings Among Leaders of Nation's 3,070 75% SITUATED IN 331 Los Angeles Climbs in Eight Years From 5th to 3d, and Detroit from 9th to 6th | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/shot-gestapo-agent-dies-police-search-forest-for-czech-student.html | SHOT GESTAPO AGENT DIES; Police Search Forest for Czech Student Accused of Attack | True | | C1B 450329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/sweden-to-press-for-defense-pact-premier-backs-negotiations-for.html | SWEDEN TO PRESS FOR DEFENSE PACT; Premier Backs Negotiations for Alliance With Finns, Stressing Peace Aims OCTOBER PLEA REVEALED Pre-War Call for Aid Rejected --Helsinki Officials Order Tiny Warships Here | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/fox-offer-is-approved-court-accepts-500000-to-settle-1400000-claims.html | FOX OFFER IS APPROVED; Court Accepts $500,000 to Settle $1,400,000 Claims | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/8000000-bonds-in-market-today-mead-corporations-15year-4.html | $8,000,000 BONDS IN MARKET TODAY; Mead Corporation's 15-Year 4 % First-Mortgage Issue to Be Offered to Public WILL CALL 6% SECURITIES Banking Syndicate Headed by Lehman Brothers Sets Price at 101 and Interest | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/india-takes-steps-to-save-300yearold-taj-mahal.html | India Takes Steps to Save 300-Year-Old Taj Mahal | True | Wireless to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/letters-to-the-times-puerto-rico-seen-as-asset-citing-island-as.html | Letters to The Times; Puerto Rico Seen as Asset Citing Island as Horrible Example Is Regarded as Unfair | True | C. LEIGH STEVENSON | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/other-annual-meetings-national-sugar.html | OTHER ANNUAL MEETINGS; National Sugar | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/decries-house-shortage-celotex-executive-addresses-security.html | DECRIES HOUSE SHORTAGE; Celotex Executive Addresses Security Analysts Here | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/cashiers-group-meets-tonight.html | Cashiers' Group Meets Tonight | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/educational-pictures-hearing.html | Educational Pictures Hearing | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/buy-new-haven-building-new-yorkers-take-over-landmark-in-center-of.html | BUY NEW HAVEN BUILDING; New Yorkers Take Over Landmark in Center of City | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/britain-forbids-captives-to-talk-on-german-radio.html | Britain Forbids Captives To Talk on German Radio | True | Special Cable to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/indiana-standard-increases-income-profit-of-34142642-in-1939.html | INDIANA STANDARD INCREASES INCOME; Profit of $34,142,642 in 1939 Compares With $27,771,976 in Previous Year EQUAL TO $2.23 A SHARE Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/churchman-urges-us-to-assist-puerto-rico.html | Churchman Urges U.S. To Assist Puerto Rico | True | Times Wide World, 1940 | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/manhattan-parcels-taken-by-investor-savings-bank-disposes-of-six.html | MANHATTAN PARCELS TAKEN BY INVESTOR; Savings Bank Disposes of Six Manhattan Properties | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/2-opera-benefits-put-22501-in-fund-drive-to-assist-metropolitan.html | 2 OPERA BENEFITS PUT $22,501 IN FUND; Drive to Assist Metropolitan Nears Its Final Quarter-- $1,000 From Baltimore | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/exchange-reduces-its-loss-by-399044-net-deficiency-last-year-was.html | EXCHANGE REDUCES ITS LOSS BY $399,044; Net Deficiency Last Year Was $1,149,373, Compared With $1,548,417 in 1938 SHOWING PLEASES MARTIN President Cites Economies in Face of Slack Business and Realty Burdens | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/tokyo-hears-soviet-is-receiving-us-oil-2140000-barrels-reported.html | TOKYO HEARS SOVIET IS RECEIVING U.S. OIL; 2,140,000 Barrels Reported Taken to Vladivostok | True | Wireless to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/bond-stores-stock-sold.html | Bond Stores Stock Sold | True | | C1B 450329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/yugoslavs-seek-rumanian-trade.html | Yugoslavs Seek Rumanian Trade | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/japanese-tax-rise-advanced.html | Japanese Tax Rise Advanced | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/inquiries-on-sec-pushed-two-representatives-ask-boards-for.html | INQUIRIES ON SEC PUSHED; Two Representatives Ask Boards for Investigation | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/a-puerto-rico-inquiry-police-act-on-charge-official-quit-in-fear.html | A PUERTO RICO INQUIRY; Police Act on Charge Official Quit in Fear for Life | True | Special Cable to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/italy-is-expected-to-shift-her-policy-new-move-likely-to-be-aimed-a.html | ITALY IS EXPECTED TO SHIFT HER POLICY; New Move Likely to Be Aimed at Allies--3-Power Accord Seen as a Possibility TELEKI AND CIANO CONFER Hungarian Premier Also Talks to British Envoy--He Will See Mussolini and Pope | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/urges-bond-assents-on-boston-maine-officer-says-rfc-requires-more.html | URGES BOND ASSENTS ON BOSTON & MAINE; Officer Says RFC Requires More Agreements on Plan | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/ties-high-run-mark-of-17-but-is-beaten-denton-loses-to-bozeman-by.html | TIES HIGH RUN MARK OF 17, BUT IS BEATEN; Denton Loses to Bozeman by 50 to 44 After Equaling the World 3-Cushion Record HOPPE WINS 11TH IN ROW Turns Back Chamaco by 50-49 -- Layton Defeats Schaefer --Reiselt, Cochran Excel | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/reports-of-activity-in-metropolitan-real-estate-market-2000000.html | Reports of Activity in Metropolitan Real Estate Market; $2,000,000 SCHOOL PLANNED IN BRONX Catholic Edifice to Be Built at Corner of 153d St. and the Concourse NEW HOMES PROJECTED Construction Activity in All Parts of City Is Noted After Hoilday Lull | True | Gass | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/retreat-of-japanese-in-suiyuan-reported-chinese-announce-recapture.html | RETREAT OF JAPANESE IN SUIYUAN REPORTED; Chinese Announce Recapture of Strategic Northwest City | True | Wireless to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/auto-output-decline-counters-the-trend-factory-and-dealer-stocks-at.html | Auto Output Decline Counters the Trend; Factory and Dealer Stocks at High Record | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/2000-intellectuals-disappear-in-warsaw-nazi-roundup-of.html | 2,000 INTELLECTUALS DISAPPEAR IN WARSAW; Nazi Round-Up of Professionals Is Reported in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/not-a-minute-too-soon-guilty-plea-saved-slayer-15yearlonger.html | NOT A MINUTE TOO SOON; Guilty Plea Saved Slayer 15Year-Longer Sentence | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/new-york-in-the-long-run.html | NEW YORK IN THE LONG RUN | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/gets-bids-for-parkway-lighting.html | Gets Bids for Parkway Lighting | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/philippines-win-bank-deposit-case-pledging-assets-to-repay-is.html | PHILIPPINES WIN BANK DEPOSIT CASE; Pledging Assets to Repay Is Sustained by Supreme Court, With Three Dissenting NEGRO CONVICTION VOIDED Florida Confession Precedent Applied for Texan--Test of Coal Act Is Accepted | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/phillips-gold-set-sold-for-35250-dinner-service-contractors-gift-to.html | PHILLIPS GOLD SET SOLD FOR $35,250; Dinner Service, Contractors' Gift to 'Queens Sewer-Pipe King' Is Auctioned | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/business-world-cleaner-sales-hit-33834.html | Business World; Cleaner Sales Hit 33,834 | True | | C1B 450329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/warner-swasey-enlarge.html | Warner & Swasey Enlarge | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/a-lichtenberger-french-novelist-writer-on-social-problems-was-known.html | A. LICHTENBERGER, FRENCH NOVELIST; Writer on Social Problems Was Known for 'Mon Petit Trott' --Dies in Paris Home RECEIVED ACADEMY AWARD Served as Aide to the Military Governor of Paris During War--Former Journalist | True | Wireless to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/gideonse-gives-warning-brooklyn-college-head-says-u-s-must-not-shun.html | GIDEONSE GIVES WARNING; Brooklyn College Head Says U. S. Must Not Shun Duty | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/inspector-aids-capture-chief-of-detectives-and-driver-help-seize.html | INSPECTOR AIDS CAPTURE; Chief of Detectives and Driver Help Seize Man in Chase | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/broadway-debut-for-flora-robson-will-have-the-lead-in-ladies-in.html | BROADWAY DEBUT FOR FLORA ROBSON; Will Have the Lead in 'Ladies in Retirement' at Henry Miller's Tonight CRITICS' AWARD APRIL 30 New York Reviewers Advance Date From May 12--'A Man and His Gods' to Open | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/heads-citywide-drive-for-jewish-war-victims.html | Heads City-Wide Drive For Jewish War Victims | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/earth-counts-toll-of-sunspot-storm-extensive-physical-damage-is.html | EARTH COUNTS TOLL OF SUN-SPOT STORM; Extensive Physical Damage Is Listed in Addition to the Disrupted Services GETTING BACK TO NORMAL But 'Solar Cyclone' May Be Back--One Scientist Says It Might Be in 48 Hours | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/gives-us-428312-order.html | Gives U.S. $428,312 Order | True | By Telephone To the New York Times. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/the-play-burgess-meredith-and-ingrid-bergman-in-a-revival-of-ferenc.html | THE PLAY; Burgess Meredith and Ingrid Bergman in a Revival of Ferenc Molnar's 'Liliom' | True | By Brooks Atkinson | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/herbert-out-of-500-in-meet-on-sunday-simmons-replaces-the-nyu-star.html | HERBERT OUT OF 500 IN MEET ON SUNDAY; Simmons Replaces the N.Y.U. Star in Garden Event | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/daughter-to-mrs-joseph-mead.html | Daughter to Mrs. Joseph Mead | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/dognappers-hunted-police-and-ccc-search-for-vanished-irish-setter.html | 'DOGNAPPERS' HUNTED; Police and CCC Search for Vanished Irish Setter in Jersey | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/ai-bartons-entertain-hosts-to-600-at-easter-monday-party-at-miami.html | A.I. BARTONS ENTERTAIN; Hosts to 600 at Easter Monday Party at Miami Beach | True | Special to THE NEW YORK TIMES. | C1B 450329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/trade-and-industrial-developments-current-business-conditions-and.html | Trade and Industrial Developments, Current Business Conditions and Trends; BUYERS IN MARKET TO REBUILD STOCKS Stores Not Burdened Despite Poor Easter Showings Blamed on Weather APRIL PROSPECTS GOOD Merchants Expect Combined Figure for Two Months to Top '39 Totals | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/negroes-ask-klan-quiz-group-at-justice-department-centends.html | NEGROES ASK KLAN QUIZ; Group at Justice Department Centends Officials Are Lax | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/giants-complete-sweep-of-twogame-series-with-cards-dodgers-yanks.html | Giants Complete Sweep of Two-Game Series With Cards; Dodgers, Yanks Win | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/estate-sells-stamford-parcel.html | Estate Sells Stamford Parcel | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/improves-steam-engine-german-claims-92-per-cent-use-of-power-for.html | IMPROVES STEAM ENGINE; German Claims 92 Per Cent Use of Power for His New Model | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/new-source-urged-for-rubber-supply-head-of-goodyear-suggests.html | NEW SOURCE URGED FOR RUBBER SUPPLY; Head of Goodyear Suggests Development of Plantations in Latin America | True | Blank & Stoller | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/adds-to-jersey-holdings-investor-buys-tenement-parcel-in-west-new.html | ADDS TO JERSEY HOLDINGS; Investor Buys Tenement Parcel in West New York | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/cold-slows-white-house-egg-roll-attendance-40-below-last-years-on.html | Cold Slows White House Egg Roll; Attendance 40% Below Last Year's; ON THE WHITE HOUSE LAWN WITH EASTER EGG ROLLERS | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/daughter-to-gordon-harrowers.html | Daughter to Gordon Harrowers | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/cabaret-will-assist-finnish-relief-fund-mrs-george-b-st-george-is.html | CABARET WILL ASSIST FINNISH RELIEF FUND; Mrs. George B. St. George Is the Chairman for Saturday Event | True | Drew-Oggiano | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/bulgarian-expremier-buried.html | Bulgarian Ex-Premier Buried | True | By Telephone To the New York Times. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/gasoline-shortage-in-mexico.html | Gasoline Shortage in Mexico | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/milton-starts-paper-new-chattanooga-daily-prints-roosevelt.html | MILTON STARTS PAPER; New Chattanooga Daily Prints Roosevelt Congratulations | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/final-report-made-by-rko-trustee-all-properties-of-old-concern.html | FINAL REPORT MADE BY R.-K.-O. TRUSTEE; All Properties of Old Concern Transferred to Successor of the Same Name THEATRE PROFIT REPORTED Net of $1,234,523 Is Shown for 1939--Consolidated Loss of $186,495 Disclosed | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/lynch-bill-faces-senate-filibuster-committee-reports-out-the.html | LYNCH BILL FACES SENATE FILIBUSTER; Committee Reports Out the Disputed Measure Despite Opposition of Connally | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/harriman-ripley-changes-wall-street-house-announces-several.html | HARRIMAN RIPLEY CHANGES; Wall Street House Announces Several Promotions | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/france-is-dubious-of-a-3power-accord-basic-contradiction-in-balkans.html | France Is Dubious of a 3-Power Accord; Basic Contradiction in Balkans Stressed | True | Wireless to THE NEW YORK TIMES. | C1B 450329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/envoy-says-allies-will-keep-pledges-count-de-saintquentin-points.html | ENVOY SAYS ALLIES WILL KEEP PLEDGES; Count de Saint-Quentin Points Out Powers Waited in Vain for Plea From Finland HE CITES WAR ROLE OF U.S. French Ambassador Feels Our Attitude Will Influence Conflict and Settlement | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/subpoena-for-mayor-sought-by-pickets-court-suggests-he-and-french.html | SUBPOENA FOR MAYOR SOUGHT BY PICKETS; Court Suggests He and French Consul Be 'Invited' to Appear | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/trains-to-rockaways-delayed.html | Trains to Rockaways Delayed | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/utility-sold-for-1-to-state-forester-resident-of-gardner-mass-and.html | UTILITY SOLD FOR $1 TO STATE FORESTER; Resident of Gardner, Mass., and Family Will Operate Gas, Fuel and Light Company LIQUIDATION VALUE $15,281 Concern, Subsidiary of New England Power Association, Has 600 Customers | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/mrs-isaac-anderson-ardent-republican-at-96-she-admired-mrs.html | MRS. ISAAC ANDERSON; Ardent Republican at 96, She Admired Mrs. Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/sperry-corporation-earned-271-a-share-last-year-against-146-in-1938.html | SPERRY CORPORATION; Earned $2.71 a Share Last Year, Against $1.46 in 1938 | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/4-brazilian-concerns-taken-over.html | 4 Brazilian Concerns Taken Over | True | Special Cable to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/mrs-rc-ream-reelected-again-voted-head-of-exchange-for-womans-work.html | MRS. R.C. REAM RE-ELECTED; Again Voted Head of Exchange for Woman's Work Here | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/pleads-guilty-to-7000-theft.html | Pleads Guilty to $7,000 Theft | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/trade-pacts-voice-for-senate-asked-pittman-leads-the-demand-as.html | TRADE PACTS VOICE FOR SENATE ASKED; Pittman Leads the Demand as Debate Is Opened on Extension of Law RIGHT TO SUE ALSO URGED Foes of the Policy Reveal Two Basic Lines of Strategy-- Harrison Lauds Treaties | True | By Harold B. Hinton Special To the New York Times. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/high-court-curbs-patents-in-trade-decides-ethyl-gasoline-corp.html | HIGH COURT CURBS PATENTS IN TRADE; Decides Ethyl Gasoline Corp. Violates Trust Laws Under Licenses for Jobbers EFFECT HELD PRICE-FIXING Arnold Calls Ruling the Most Far Reaching of Its Kind Ever Given by Any Bench | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/reich-balkan-aims-assailed-in-turkey-press-declares-new-demands.html | REICH BALKAN AIMS ASSAILED IN TURKEY; Press Declares New Demands Have Been Made on Rumania --Italy, Soviet Criticized NAZIS CONFIDENT OF TRADE Figures Show Germany Leads in Battle to Control Foreign Commerce of Bucharest | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/sports-of-the-times-the-armament-of-lefty-grove.html | Sports of the Times; The Armament of Lefty Grove | True | By John Kieran | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/cuban-senate-moves-for-july-1-voting-day-fourth-postponement.html | CUBAN SENATE MOVES FOR JULY 1 VOTING DAY; Fourth Postponement Expected to Receive House Backing | True | Wireless to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/spivak-is-arrested-on-charge-of-libel-radical-accused-by-exaide-to.html | SPIVAK IS ARRESTED ON CHARGE OF LIBEL; Radical, Accused by Ex-Aide to Dies, Is Held in Pittsburgh | True | | C1B 450329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/air-missile-also-a-mine-doubleuse-torpedo-from-nazi-plane-is.html | AIR MISSILE ALSO A MINE; Double-Use Torpedo From Nazi Plane Is Studied by British | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/many-loans-closed-at-4-and-5-per-cent-large-deals-in-manhattan.html | Many Loans Closed at 4 and 5 Per Cent; Large Deals in Manhattan Carry Lower Rate | True | By Lee E. Cooper | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/claims-of-ascap-denied-by-new-group-broadcast-music-inc-differs-on.html | CLAIMS OF A.S.C.A.P. DENIED BY NEW GROUP; Broadcast Music, Inc., Differs on Use of Music on Air | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/5th-annual-wall-st-horse-show.html | 5th Annual Wall St. Horse Show | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/oklahoma-dam-writ-stands.html | Oklahoma Dam Writ Stands | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/easter-brilliance-is-revived-in-spain-fete-is-prelude-to-observance.html | EASTER BRILLIANCE IS REVIVED IN SPAIN; Fete Is Prelude to Observance of First Anniversary of End of Civil War This Week AFFAIRS ABROAD IGNORED U.S. Peace Principles Scorned as Favoring 'Plutocracies' --Crops Chief Concern | True | Wireless to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/insurance-in-nicaragua-first-domestic-fire-and-life-company-formed.html | INSURANCE IN NICARAGUA; First Domestic Fire and Life Company Formed at Managua | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/eg-kent-is-dead-utility-official-with-public-service-electric-gas.html | E.G. KENT IS DEAD; UTILITY OFFICIAL; With Public Service Electric & Gas Co. of New Jersey for Four Decades ORNITHOLOGICAL HOBBYIST Also Amateur Archaeologist, Interested in Southwest and Its Indians | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/edwin-grasse-in-recital.html | Edwin Grasse in Recital | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/continue-copper-buying-japanese-extend-agreement-with-granby.html | CONTINUE COPPER BUYING; Japanese Extend Agreement With Granby Company | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/coal-firm-executive-leases-11room-suite-robert-c-hill-signs-for.html | COAL FIRM EXECUTIVE LEASES 11-ROOM SUITE; Robert C. Hill Signs for Unit in 775 Park Avenue | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/to-extend-brazil-airline-condor-company-plans-service-to-remote.html | TO EXTEND BRAZIL AIRLINE; Condor Company Plans Service to Remote Amazon Region | True | Special Cable to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/ymha-swimmers-win.html | Y.M.H.A. Swimmers Win | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/laborites-oust-leftist-new-zealand-government-group-victorious-in.html | LABORITES OUST LEFTIST; New Zealand Government Group Victorious in Party Dispute | True | Wireless to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/louis-and-paychek-in-shape-for-fight-heavyweights-pronounced-fit-by.html | LOUIS AND PAYCHEK IN SHAPE FOR FIGHT; Heavyweights Pronounced Fit by Commission Officials | True | Times Wide World | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/machine-tests-wool-boston-customs-office-shows-method-for-clean.html | MACHINE TESTS WOOL; Boston Customs Office Shows Method for Clean Content | True | | C1B 450329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/miss-jane-locke-becomes-a-bride-married-to-vanderpoel-adriance-jr.html | MISS JANE LOCKE BECOMES A BRIDE; Married to Vanderpoel Adriance Jr. in Thompson Chapel, Williamstown, Mass. WEARS MOTHER'S GOWN Bryan T. Adriance Is Best Man for Brother--Gov. Swan of Maryland Her Ancestor | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/rewarding-heroes-of-the-sea.html | REWARDING HEROES OF THE SEA | True | Times Wide World | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/stewart-p-parks-have-son.html | Stewart P. Parks Have Son | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/edward-f-cavanaghs-are-hosts-at-dinner-party-given-for-nancy-miller.html | EDWARD F. CAVANAGHS ARE HOSTS AT DINNER; Party Given for Nancy Miller and Their Son, Who Marry Today | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/national-city-lines-inc.html | National City Lines, Inc. | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/aberhart-retains-lead-in-alberta-latest-returns-give-regime-21.html | ABERHART RETAINS LEAD IN ALBERTA; Latest Returns Give Regime 21 Seats, With a Majority in 16 More as Count Goes On PREMIER ASSAILS PRESS Accuses Writers of Casting Doubt on Result in Order to Influence Federal Vote | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/dr-edmund-j-robbins-official-of-bank-in-bay-shoreraced-trotting.html | DR. EDMUND J. ROBBINS; Official of Bank in Bay ShoreRaced Trotting Horses | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/south-dakota-lien-offered-to-public-sale-of-3297000-bonds-today.html | SOUTH DAKOTA LIEN OFFERED TO PUBLIC; Sale of $3,297,000 Bonds Today Marks Final Step in$20,000,000 FinancingKANSAS CITY, MO., ISSUE$5,000,000 of School-DistrictSecurities Will Be Put in theMarket on April 4 | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/300-attend-easter-fete-saint-nicholas-society-holds-annual-spring.html | 300 ATTEND EASTER FETE; Saint Nicholas Society Holds Annual Spring Dinner | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/brooklyn-suites-sold-property-at-1046-greene-ave-passes-to-new.html | BROOKLYN SUITES SOLD; Property at 1,046 Greene Ave. Passes to New Ownership | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/first-lady-off-to-coast-she-will-leave-today-to-visit-boettigers.html | FIRST LADY OFF TO COAST; She Will Leave Today to Visit Boettigers and to Lecture | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/free-hand-is-given-to-fcc-on-licenses-supreme-court-rules-effect-of.html | FREE HAND IS GIVEN TO FCC ON LICENSES; Supreme Court Rules Effect of Rivalry on Other Radio Stations Is Not the Point COMPETITION AIM OF LAW Commission Job Is to Protect the Public and Not Existing Service, Says Decision | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/british-push-drive-on-nazi-ore-route-undaunted-by-three-norwegian.html | BRITISH PUSH DRIVE ON NAZI ORE ROUTE; Undaunted by Three Norwegian Protests in Week--Deny Plan to Violate Neutral Waters SOME SEE BALTIC VENTURE French Submarines Could Be Used There--Danish Ship Is Sunk, Seventh in a Week | True | Special Cable to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/ends-life-over-gibes-linking-him-to-crime-factory-foreman-hangs-him.html | ENDS LIFE OVER GIBES LINKING HIM TO CRIME; Factory Foreman Hangs Himself After False Accusations | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/snowdrifts-isolate-four-cities-maroon-scores-on-upstate-roads.html | Snowdrifts Isolate Four Cities, Maroon Scores on Up-State Roads; Police Bar Traffic From Utica, Rome and Rochester--Malone Highways Impassable -- Railroad Trains Delayed for Hours | True | | C1B 450329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/cocoa-exchange-seat-2400.html | Cocoa Exchange Seat $2,400 | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/bureaucrat-peril-pictured-by-taft-senator-in-philadelphia-asks-end.html | BUREAUCRAT PERIL PICTURED BY TAFT; Senator in Philadelphia Asks End to Many Laws on Farms, Commerce and Labor | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/mexicans-to-be-disarmed-for-presidential-voting.html | Mexicans to Be Disarmed For Presidential Voting | True | Wireless to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/harden-stopped-by-simon-fails-to-answer-bell-for-fourth-round-at-st.html | HARDEN STOPPED BY SIMON; Fails to Answer Bell for Fourth Round at St. Nicholas | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/dewey-begins-tour-today-prosecutor-to-make-speeches-in-missouri.html | DEWEY BEGINS TOUR TODAY; Prosecutor to Make Speeches in Missouri, Wisconsin and Illinois | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/british-schooling-undergoes-change-war-forces-major-revisions-in.html | BRITISH SCHOOLING UNDERGOES CHANGE; War Forces Major Revisions in Educational System After Upset of 'Evacuation' CITY PUPILS SCATTERED Oxford and Other Universities Adjust Terms to Meet Call of Students to Colors | True | Wireless to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/six-to-represent-city-college.html | Six to Represent City College | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/boys-club-seeks-10000-brotherhood-republic-plans-an-early-campaign.html | BOYS CLUB SEEKS $10,000; Brotherhood Republic Plans an Early Campaign | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/hull-unaware-of-cotton-cut.html | Hull Unaware of Cotton Cut | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/perrin-outpoints-al-reid.html | Perrin Outpoints Al Reid | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/mrs-louis-p-evans-decorated-by-former-queen-of-belgians-for-war.html | MRS. LOUIS P. EVANS; Decorated by Former Queen of Belgians for War Work | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/business-in-far-west-declines.html | Business in Far West Declines | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/debit-data-increased-in-reserve-districts-comparative-totals-for.html | DEBIT DATA INCREASED IN RESERVE DISTRICTS; Comparative Totals for 13-Week Period Are Noted by Banks | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/french-seize-girl-at-sea-destroyer-takes-german-said-to-be-spy-off.html | FRENCH SEIZE GIRL AT SEA; Destroyer Takes German, Said to Be Spy, Off Portuguese Ship | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/18-woods-fires-in-jersey-forest-fire-warden-reports-362-acres.html | 18 WOODS FIRES IN JERSEY; Forest Fire Warden Reports 362 Acres Burned Over | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/red-army-to-parade-may-1.html | Red Army to Parade May 1 | True | Special Cable to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/wisconsin-utility-makes-gain-in-1939-1648392-net-income-last-year.html | WISCONSIN UTILITY MAKES GAIN IN 1939; $1,648,392 Net Income Last Year Is Reported by the Public Service GROSS REVENUES 3.6% UP Other Companies Report Results of Operations, WithComparative Data | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/stock-sales-by-utility-north-american-gas-disposing-of-southeastern.html | STOCK SALES BY UTILITY; North American Gas Disposing of Southeastern Gas Shares | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/weather-holds-clippers-abroad.html | Weather Holds Clippers Abroad | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/reich-uses-paper-oil-bottles.html | Reich Uses Paper Oil Bottles | True | Special to THE NEW YORK TIMES. | C1B 450329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/kid-cocoa-stops-white.html | Kid Cocoa Stops White | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/cieslinski-posts-1881-buffalo-kegler-places-third-in-the-abc.html | CIESLINSKI POSTS 1,881; Buffalo Kegler Places Third in the A.B.C. All-Events | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/japanese-control-in-swatow-feeble-small-garrison-keeps-slender-hold.html | JAPANESE CONTROL IN SWATOW FEEBLE; Small Garrison Keeps Slender Hold on City in Ruins, but Cannot Move Inland KITYANG ASSAULT FAILED Tokyo's Claim That Local Rule Supports Wang's Regime Is Held Meaningless | True | By Hallett Abend Wireless To the New York Times. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/rangers-seek-to-even-hockey-series-with-bruins-at-2all-in-garden-to.html | Rangers Seek to Even Hockey Series With Bruins at 2-All in Garden Tonight; BLUE SHIRTS PICKED TO WIN ON HOME ICE Rangers 5-7 Choices Tonight, but 7-2 Short-Enders in Series With Boston HEXTALL READY TO PLAY All Bruins Save Hill in Trim--Detroit Invades Toronto to Start Semi-Finals | True | By Louis Effrat | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/his-church-reelects-roosevelt.html | His Church Re-elects Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/nazis-lose-book-royalty-board-awards-3600-perri-profits-to-refugee.html | NAZIS LOSE BOOK ROYALTY; Board Awards $3,600 'Perri' Profits to Refugee | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/curley-enthroned-in-new-capital-see-becomes-archbishop-of.html | CURLEY ENTHRONED IN NEW CAPITAL SEE; Becomes Archbishop of Washington as Well as Baltimore in Impressive Ceremony APPEALS FOR TOLERANCE Prelate Also Urges Nation to Keep Out of War--Installed by Apostolic Delegate | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/loosewiles-company-dollar-sales-volume-gains-in-first-quarter.html | LOOSE-WILES COMPANY; Dollar Sales Volume Gains in First Quarter | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/helen-l-ingraham-married-at-radnor-swarthmore-girl-becomes-the.html | HELEN L. INGRAHAM MARRIED AT RADNOR; Swarthmore Girl Becomes the Bride of Leslie L. Baird | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/mrs-frank-b-black-widow-of-founder-of-the-ohio-brass-company-dies.html | MRS. FRANK B. BLACK; Widow of Founder of the Ohio Brass Company Dies at 70 | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/labor-party-suit-put-off-progressive-committee-action-comes-up.html | LABOR PARTY SUIT PUT OFF; Progressive Committee Action Comes Up April 23 | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/belloise-beats-rightmire.html | Belloise Beats Rightmire | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/joseph-king-49-dies-paterson-civic-aide-exhead-of-board-of-alderman.html | JOSEPH KING, 49, DIES; PATERSON CIVIC AIDE; Ex-Head of Board of Aldermen Was Business Executive Here | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/trophy-to-nyu-star-stevens-to-receive-basketball-award-at-brooklyn.html | TROPHY TO N.Y.U. STAR; Stevens to Receive Basketball Award at Brooklyn Y.M.C.A. | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/miss-crookall-engaged-brooklyn-girl-to-wed-malcolm-r-tait-this.html | MISS CROOKALL ENGAGED; Brooklyn Girl to Wed Malcolm R. Tait This Summer | True | | C1B 450329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/oxford-man-interned-undergraduate-german-had-been-guest-of-british.html | OXFORD MAN INTERNED; Undergraduate, German, Had Been Guest of British Official | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/suburban-homes-are-leased.html | Suburban Homes Are Leased | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/chou-back-from-moscow-red-chinese-general-treated-in-soviet-for.html | CHOU BACK FROM MOSCOW; Red Chinese General Treated in Soviet for Broken Arm | True | Wireless to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/soviets-air-force-held-strong-bombers-and-fighters-effective.html | Soviet's Air Force Held Strong; Bombers and Fighters Effective; Observer in Finland Saw Modern Types of Planes, Handled by Well-Trained and Well-Equipped Personnel | True | By James Aldridge North American Newspaper Alliance, Inc. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/ad-grants-on-yarns-scrutinized-by-ftc-probes-of-a-dozen-companies.html | AD GRANTS ON YARNS SCRUTINIZED BY FTC; Probes of a Dozen Companies in Several Trades Started | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/tells-of-dividends-received-by-utility-fpc-aide-testifies-of.html | TELLS OF DIVIDENDS RECEIVED BY UTILITY; FPC Aide Testifies of Hearing on Associated Gas System | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/british-curb-metal-ware-import.html | British Curb Metal Ware Import | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/legislature-gets-highway-bond-plan-wicks-offers-150000000-road.html | LEGISLATURE GETS HIGHWAY BOND PLAN; Wicks Offers $150,000,000 Road Project in Senate | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/vitamin-c-found-in-wild-roses.html | Vitamin C Found in Wild Roses | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/financial-markets-stocks-mixed-as-bulk-of-trading-centers-in.html | FINANCIAL MARKETS; Stocks Mixed as Bulk of Trading Centers in Aviation Issues--Little News to Influence Traders | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/british-trade-body-to-see-japan.html | British Trade Body to See Japan | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/2362331-to-employes-eastman-kodak-company-gives-annual-distribution.html | $2,362,331 TO EMPLOYES; Eastman Kodak Company Gives Annual Distribution | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/edith-m-thomas-to-wed.html | Edith M. Thomas to Wed | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/business-records.html | BUSINESS RECORDS | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/auto-casualties-drop-deaths-injuries-and-accidents-down-from-1939.html | AUTO CASUALTIES DROP; Deaths, Injuries and Accidents Down From 1939 for Week | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/bonura-to-go-home-giants-first-baseman-getting-nowhere-in-salary.html | BONURA TO GO HOME; Giants' First Baseman 'Getting Nowhere' in Salary Talks | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/american-banks-lead-british-in-deposits-california-compilation.html | AMERICAN BANKS LEAD BRITISH IN DEPOSITS; California Compilation Shows Effect of Dollar Rise | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/curtis-publishing-clears-2142516-profit-is-higher-than-in-1938-but.html | CURTIS PUBLISHING CLEARS $2,142,516; Profit Is Higher Than in 1938 But Report Emphasizes Arrears on Preferred CAPITAL REVISION URGED Change in Pennsylvania Taxes Declared Needed to Solve Unemployment Problem | True | | C1B 450329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/merchant-ships-sunkin-war-reported-yesterday.html | Merchant Ships Sunkin War; Reported Yesterday | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/warren-billings-weds-marries-miss-josephine-rudolph-at-nevada-court.html | WARREN BILLINGS WEDS; Marries Miss Josephine Rudolph at Nevada Court House | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/ski-stars-point-for-international-races-starting-friday-durrances.html | Ski Stars Point for International Races Starting Friday; DURRANCE'S DARING TALK OF SKI WORLD Ex-Dartmouth Star at Best in Capturing 5 of 6 National Titles at Sun Valley UTAH RACES BEGIN FRIDAY Strong Field Is Assured for International Downhill and Slalom Tests at Alta | True | By Frank Elkins Special To the New York Times. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/newsprint-gain-in-canada-control-of-australian-market-claimed-by.html | NEWSPRINT GAIN IN CANADA; Control of Australian Market Claimed by Commissioner | True | By Telephone To the New York Times. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/15story-building-sold-in-park-ave-owners-of-1060-take-title-to-no.html | 15-STORY BUILDING SOLD IN PARK AVE.; Owners of 1,060 Take Title to No. 1,070, Thus Getting Full Blockfront of Suites TAXPAYER SITE ACQUIRED Realty Firm to Build at 2,021 First Ave. at Location of Housing Development | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/mcdowell-stops-dorval.html | McDowell Stops Dorval | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/scout-camp-course-held-500-volunteer-leaders-attend-new-york.html | SCOUT CAMP COURSE HELD; 500 Volunteer Leaders Attend New York Foundation Session | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/bank-president-a-suicide-illness-blamed-in-death-of-fw-mapes-at.html | BANK PRESIDENT A SUICIDE; Illness Blamed in Death of F.W. Mapes at Newburgh | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/curtisswright-and-atlas-iron-out-plans-new-preferred-convertible.html | Curtiss-Wright and Atlas Iron Out Plans; New Preferred Convertible Into Common | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/troth-is-announced-of-miss-mary-gump-tennessee-girl-to-wed-nelson.html | TROTH IS ANNOUNCED OF MISS MARY GUMP; Tennessee Girl to Wed Nelson Weiler Burris June 1 | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/bank-teller-admits-theft.html | Bank Teller Admits Theft | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/laying-last-of-430000-bricks-at-new-brick-church.html | LAYING LAST OF 430,000 BRICKS AT NEW BRICK CHURCH | True | Times Wide World | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/yachtsmen-plan-trip-to-bermuda-consider-offer-of-clubmen-there-to.html | YACHTSMEN PLAN TRIP TO BERMUDA; Consider Offer of Clubmen There to Lend Sloops for Match Racing TEAM OF FOUR IS SOUGHT Moxham and Shields Trying to Organize U.S. Group for Contests Next Month | True | Special Cable to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/wells-alumnae-luncheon-today.html | Wells Alumnae Luncheon Today | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/new-york-city-tax-on-ship-oil-killed-supreme-court-holds-sales-levy.html | NEW YORK CITY TAX ON SHIP OIL KILLED; Supreme Court Holds Sales Levy Cannot Be Imposed on Fuel Sold for Liners MURPHY IN FIRST OPINION Justice Speaks for Bench as It Backs Oklahoma Tax on National Banks' Income | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/1000-at-greek-fete-celebrate-119th-anniversary-of-nations.html | 1,000 AT GREEK FETE; Celebrate 119th Anniversary of Nation's Independence | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/a-bargain-in-subsidies.html | A BARGAIN IN SUBSIDIES | True | | C1B 450329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/oil-accord-reached.html | Oil Accord Reached | True | Wireless to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/american-catholics-draft-a-peace-policy-delegates-at-washington.html | AMERICAN CATHOLICS DRAFT A PEACE POLICY; Delegates at Washington Base Plan on Pope's Five Principles | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/british-seize-turkish-vessel.html | British Seize Turkish Vessel | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/illness-plea-no-bar-to-buckner-jailing-court-says-prison-is-good.html | ILLNESS PLEA NO BAR TO BUCKNER JAILING; Court Says Prison Is Good Place for Heart Disease Case | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/sterling-at-368-lowest-in-7-years-close-is-at-368-off-2-58c-on-the.html | STERLING AT $3.68 , LOWEST IN 7 YEARS; Close Is at $3.68 , Off 2 5/8c on the Day--Franc Is Easier | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/governor-assails-parimutuel-bill-with-hint-of-veto-puts-first-in.html | GOVERNOR ASSAILS PARI-MUTUEL BILL WITH HINT OF VETO; Puts First in His Objections to Measure a Bipartisan Board of 4 Members POLITICS SEEN AS RESULT Change in Appointive Power Is Scored--Against Higher 'Take' at Harness Tracks | True | By James C. Hagerty Special To the New York Times. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/trade-loans-rise-at-member-banks-reserve-system-shows-a-drop-of.html | TRADE LOANS RISE AT MEMBER BANKS; Reserve System Shows a Drop of $31,000,000 in Advances to Brokers TREASURY BILLS DOWN Demand Deposits Adjusted Are $256,000,000 Less Than the Week Before | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/skating-club-group-gives-supper-dance-benefit-ice-carnival.html | SKATING CLUB GROUP GIVES SUPPER DANCE; Benefit Ice Carnival Performers Entertained by Organization | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/acquires-home-in-brooklyn.html | Acquires Home in Brooklyn | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/casteless-society-held-schools-duty-dr-conant-calls-equality-of.html | CASTELESS SOCIETY HELD SCHOOLS' DUTY; Dr. Conant Calls Equality of Opportunity Main Challenge to Education in America URGES RADICAL REFORM 'Make Haste' to Repave Path to Adult Life, Harvard Head Says at U. of California | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/champagne-cocktail-costs-11-cents-on-liner.html | Champagne Cocktail Costs 11 Cents on Liner | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/ballet-russe-opens-season-here-tonight-five-dances-will-be-offered.html | BALLET RUSSE OPENS SEASON HERE TONIGHT; Five Dances Will Be Offered in First Metropolitan Program | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/convicts-break-legs-to-escape-hard-labor-four-in-georgia-prison.html | CONVICTS BREAK LEGS TO ESCAPE HARD LABOR; Four in Georgia Prison Rest Comfortably in Hospital | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/school-recreation-at-record-level-report-to-campbell-shows-8673709.html | SCHOOL RECREATION AT RECORD LEVEL; Report to Campbell Shows 8,673,709 Used Facilities in Year Ended Aug 30 | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/unions-antitrust-trial-put-off.html | Unions' Anti-Trust Trial Put Off | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/sharp-specialty-gains-shoe-and-candy-units-lead-rises-in-chicagos.html | SHARP SPECIALTY GAINS; Shoe and Candy Units Lead Rises in Chicago's Loop | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/10-trapped-in-elevator-employes-in-loft-building-are-imprisoned-an.html | 10 TRAPPED IN ELEVATOR; Employes in Loft Building Are Imprisoned an Hour | True | | C1B 450329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/high-court-limits-copyright-scope-upholds-circuit-ruling-which.html | HIGH COURT LIMITS COPYRIGHT SCOPE; Upholds Circuit Ruling Which Takes Account of Various Factors in Film Profits | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/guild-wins-ruling-in-a-newark-case-leiserson-dissents-from-order-to.html | GUILD WINS RULING IN A NEWARK CASE; Leiserson Dissents From Order to Ledger to Reinstate Employe Let Out in '37 BLAMES UNION DISPUTE He Says Woman Writer Lost Job as Result of Internal Differences in Guild | True | Special to THE NEW YORK TIMES. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/ends-life-in-leap-columbia-postgraduate-student-plunges-from-irt.html | ENDS LIFE IN LEAP; Columbia Post-Graduate Student Plunges From I.R.T. Trestle | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/12000-see-flowers-in-bronx.html | 12,000 See Flowers in Bronx | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/nazis-figure-raf-losses-dnb-says-at-least-six-planes-were-shot-down.html | NAZIS FIGURE R.A.F. LOSSES; D.N.B. Says at Least Six Planes Were Shot Down at Sylt | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/tip-top-ball-april-26-mrs-bowring-heads-committee-for-stony-wold.html | TIP TOP BALL APRIL 26; Mrs. Bowring Heads Committee for Stony Wold Benefit | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/japans-envoy-to-wang-to-shun-inaugural-abe-must-keep-army-content.html | Japan's Envoy to Wang to Shun Inaugural; Abe Must Keep Army Content With 'Peace' | True | By Hugh Byas Wireless To the New York Times. | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/ultimatum-for-medwick-cards-warn-holdout-he-must-sign-contract.html | ULTIMATUM FOR MEDWICK; Cards Warn Holdout He Must Sign Contract Today | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/garner-acts-to-file-in-oregon.html | Garner Acts to File in Oregon | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/mauretania-is-at-panama-canal-british-warships-may-escort-her-liner.html | Mauretania Is at Panama Canal; British Warships May Escort Her; Liner Is Expected to Make Transit Today on Way to Australia--Cruisers Would Guard Her Against U-Boats Reported in Pacific | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/wills-for-probate-new-jersey.html | Wills for Probate; NEW JERSEY | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/railequipment-orders-department-of-commerce-gives-figures-for-feb.html | RAIL-EQUIPMENT ORDERS; Department of Commerce Gives Figures for Feb. 29 | True | | C1B 450329 |
| 1940-03-26 | 1940-03-26 | https://www.nytimes.com/1940/03/26/archives/standing-squash-victor-turns-back-treadwell-in-open-tourney-on.html | STANDING SQUASH VICTOR; Turns Back Treadwell in Open Tourney on Shelton Courts | True | | C1B 450329 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/speedup-mapped-on-sale-of-planes-government-will-lay-policy-on.html | SPEED-UP MAPPED ON SALE OF PLANES; Government Will Lay Policy on Delivery to Allies Before Manufacturers Today P-46 REPORTED RELEASED This Fast, New Machine Held to Be Superior to Latest German Messerschmitt | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/7-grass-fires-disrupt-glen-cove-economic-life.html | 7 Grass Fires Disrupt Glen Cove Economic Life | True | Special to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/advertising-news-and-notes-comicstrip-ads-up-40.html | Advertising News and Notes; Comic-Strip Ads Up 40% | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/45000000-sale-by-city-revenue-bills-of-new-york-go-at-interest-rate.html | $45,000,000 SALE BY CITY; Revenue Bills of New York Go at Interest Rate of 0.25% | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/capone-land-to-be-sold-florida-auction-slated-today-in-federal-tax.html | CAPONE LAND TO BE SOLD; Florida Auction Slated Today in Federal Tax Lien Move | True | | C1B 450354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/vetter-topples-687-pins-takes-third-place-in-singles-at-detroit.html | VETTER TOPPLES 687 PINS; Takes Third Place in Singles at Detroit Tournament | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/rumania-frees-iron-guardists.html | Rumania Frees Iron Guardists | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/catherine-g-bowden-sets-wedding-date-she-will-become-the-bride-of.html | CATHERINE G. BOWDEN SETS WEDDING DATE; She Will Become the Bride of Dr. F.W. Barnes Jr. April 6 | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/lease-fifth-avenue-offices.html | Lease Fifth Avenue Offices | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/foley-says-slaying-of-penn-is-solved-man-who-placed-guns-in-murder.html | FOLEY SAYS SLAYING OF PENN IS SOLVED; Man Who 'Placed Guns in Murder Car' Ends Defiance andGoes Before Grand Jury | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/myerss-setter-gains-honors.html | Myers's Setter Gains Honors | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/resume-on-links-today-second-18hole-round-set-in-the-greensboro.html | RESUME ON LINKS TODAY; Second 18-Hole Round Set in the Greensboro Open | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/city-club-disturbed-by-hecklers-shouts-man-interrupts-viereck-talk.html | CITY CLUB DISTURBED BY HECKLER'S SHOUTS; Man Interrupts Viereck Talk to Call Him Nazi Agent | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/estates-appraised.html | Estates Appraised | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/news-of-markets-in-european-cities-turnover-and-changes-small-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Turnover and Changes Small in London--Tendency in Industrial Group Firm PARIS LIST STAYS STEADY Amsterdam Bourse Dominated by Weakness in Sterling-- Prices Rise in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/600000000-to-us-for-war-supplies-expenditures-of-britain-and-france.html | $600,000,000 TO U.S. FOR WAR SUPPLIES; Expenditures of Britain and France Will Rise, Sir Louis Beale Tells Traders EXPECTS A LONG BATTLE Exporters Are Told We Must Lead Post-War Building of a New Economy | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/7-austrians-here-sue-for-seized-royalties-charge-96154-is-due-from.html | 7 AUSTRIANS HERE SUE FOR SEIZED ROYALTIES; Charge $96,154 Is Due From Society Absorbed by Nazis | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/abrams-outpoints-vigh-jabs-way-to-8round-triumph-before-7000-at.html | ABRAMS OUTPOINTS VIGH; Jabs Way to 8-Round Triumph Before 7,000 at Coliseum | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/moscow-urges-strikes-here.html | Moscow Urges Strikes Here | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/53683000-notes-for-housing-sold-chemical-bank-heads-group.html | $53,683,000 NOTES FOR HOUSING SOLD; Chemical Bank Heads Group Purchasing $48,063,000 at 0.44 Per Cent $41,000,000 FOR NEW YORK Saving of More Than $600,000 Seen for the NYCHA in the Six-Month Paper | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/wants-full-data-on-cloth-stocks-jacobs-says-both-converters-and.html | WANTS FULL DATA ON CLOTH STOCKS; Jacobs Says Both Converters and Mills Must Give Figures for Complete Picture ATTACKS 'STOCKPHOBIA' Publicity on Mill Holdings Alone Encourages This 'Disease,' He Tells Traders | True | | C1B 450354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/marine-day-plans-for-city-outlined-leaders-approve-program-for.html | MARINE DAY PLANS FOR CITY OUTLINED; Leaders Approve Program for Celebration at Battery Park on May 22 WATER DISPLAY A FEATURE Development of the Merchant Marine and Sailing of the Savannah to Be Marked | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/mkesson-dealings-slated-for-friday-exchanges-stock-list-committee.html | M'KESSON DEALINGS SLATED FOR FRIDAY; Exchange's Stock List Committee Approves Restoration | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/conductor-retires-after-50-years-service-recalls-old-days-of-the.html | Conductor Retires After 50 Years' Service; Recalls Old Days of the 'Dinky' Coaches | True | Times Wide World | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/fritz-thyssen-leaves-refuge-in-switzerland.html | Fritz Thyssen Leaves Refuge in Switzerland | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/army-chief-blocks-coup-by-bolivians-general-ichazo-rejects-bid-to.html | ARMY CHIEF BLOCKS COUP BY BOLIVIANS; General Ichazo Rejects Bid to Lead Rebels--Stands Them Off at Palace in La Paz PRESIDENT MARKED TO DIE Several Others Listed for Assassination in Pique Over Election Result | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/to-withdraw-stock-in-west.html | To Withdraw Stock in West | True | Special to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/trustee-gets-7-houses-forest-hills-apartments-to-be-run-for.html | TRUSTEE GETS 7 HOUSES; Forest Hills Apartments to Be Run for Certificate Holders | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/warsaw-zoo-now-pig-farm.html | Warsaw Zoo Now Pig Farm | True | Wireless to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/ae-steers-active-at-80-exbrooklyn-president-urges-youth-to-walk.html | A.E. STEERS ACTIVE AT 80; Ex-Brooklyn President Urges Youth to 'Walk, Don't Ride' | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/curbs-publicity-on-military-data-president-moves-to-guard-secrecy.html | CURBS PUBLICITY ON MILITARY DATA; President Moves to Guard Secrecy of All Information Vital to Our Defense PHOTOGRAPHING IS LIMITED Order Defines Army and Navy Places and Objects Subject to Special Permission | True | Special to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/failures-dip-in-all-lines-five-trade-groups-show-declines-in-week.html | FAILURES DIP IN ALL LINES; Five Trade Groups Show Declines in Week From 1939 | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/mountain-city-copper.html | Mountain City Copper | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/layton-conquers-bozeman-by-5047-wins-cue-match-in-39-frames.html | LAYTON CONQUERS BOZEMAN BY 50-47; Wins Cue Match in 39 Frames --Thumblad, Reiselt and Denton Are Victors | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/three-in-a-row-go-to-valdina-farms-pariso-starts-a-triple-with-ef.html | THREE IN A ROW GO TO VALDINA FARMS; Pariso Starts a Triple With E.F. Woodward Racers in Opener at Tanforan VALDINA JOY HOME FIRST Then Trainer Catrone Saddles Next Two Victors, Valdina Bob and Valdina Boy | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/cuban-election-put-off-july-25-fixed-as-dateofficials-to-stay-in.html | CUBAN ELECTION PUT OFF; July, 25 Fixed as Date--Officials to Stay in Posts Until Sept. 15 | True | Wireless to THE NEW YORK TIMES. | C1B 450354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/police-bullet-hits-boy-patrolman-arrested-after-firing-shot-at-auto.html | POLICE BULLET HITS BOY; Patrolman Arrested After Firing Shot at Auto | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/the-international-situation.html | The International Situation | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/accused-of-aiding-aliens-seven-indicted-as-members-of-smuggling.html | ACCUSED OF AIDING ALIENS; Seven Indicted as Members of Smuggling Ring | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/eastman-to-widen-exhibit-at-fair-greater-photography-display-and.html | EASTMAN TO WIDEN EXHIBIT AT FAIR; Greater Photography Display and Special Fashion Show Will Be Provided | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/home-ware-sales-planned-for-april-volume-in-these-lines-always.html | HOME WARE SALES PLANNED FOR APRIL; Volume in These Lines Always Jumped After March Easter, Stores Point Out 10-15% GAIN IS EXPECTED Boost to Trade Totals Also Looked For From Delayed Anniversary Events | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/col-charles-e-bartley-chicago-lawyer-and-business-man-dies-at-age.html | COL. CHARLES E. BARTLEY; Chicago Lawyer and Business Man Dies at Age of 72 | True | Special to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/census-plan-hailed-by-mrs-roosevelt-it-will-gather-great-assemblage.html | CENSUS PLAN HAILED BY MRS. ROOSEVELT; It Will Gather Great Assemblage of Data, She Says | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/jobs-gain-1000000-in-trades-in-year-februarys-nonagricultural-total.html | JOBS GAIN 1,000,000 IN TRADES IN YEAR; February's Non-Agricultural Total Is Compared With Same Month in '39 PAYROLLS ALSO INCREASE But Labor Department Reports a Contra-Seasonal Drop From Jan. 15 to Feb. 15 | True | Special to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/old-69th-celebrates-friday.html | Old 69th Celebrates Friday | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/wills-for-probate.html | Wills for Probate | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/jamaica-windows-will-number-316-majority-of-them-to-be-used-for.html | JAMAICA WINDOWS WILL NUMBER 316; Majority of Them to Be Used for Selling Mutuel Tickets -- Locations Announced | True | By Bryan Field | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/religious-training-for-pupils-voted-identical-measures-approved-at.html | RELIGIOUS TRAINING FOR PUPILS VOTED; Identical Measures Approved at Albany Permit Absences for Observance and Education CITY HOUSING PLAN PASSED Assembly Unanimous for Aid to Private Capital in Slums-- Senate Moves 107 Bills | True | Special to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/stock-market-indices-weekly-international-level-on-march-23-was-63.html | STOCK MARKET INDICES; Weekly International Level on March 23 Was 63, Against 63.1 | True | Wireless to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/twa-will-add-flights-five-new-trips-are-scheduled-from-la-guardia.html | TWA WILL ADD FLIGHTS; Five New Trips Are Scheduled From La Guardia Field | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/us-indicts-zeiss-and-bausch-lomb-plot-to-control-all-optical-war.html | U.S. INDICTS ZEISS AND BAUSCH & LOMB; Plot to Control All Optical War Devices Laid to Reich and American Concerns CURB ON SALES IS ALLEGED Allied Nations Held Barred From Getting Instruments-- Practices Are Defended | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/archer-j-browns-have-son.html | Archer J. Browns Have Son | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/bank-of-nicaragua-buys-modern-equipment.html | Bank of Nicaragua Buys Modern Equipment | True | Special Cable to THE NEW YORK TIMES. | C1B 450354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/tokyo-population-up-691074.html | Tokyo Population Up 691,074 | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/30-football-men-drill-at-columbia-first-spring-workout-moved.html | 30 FOOTBALL MEN DRILL AT COLUMBIA; First Spring Workout Moved Indoors--Only Three 1939 Regulars Unavailable | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/circus-exploits-own-3d-term-its-for-gargantua-the-gorilla-but-he.html | Circus Exploits Own 3d Term; It's for Gargantua the Gorilla; But He Will Have Many Rivals in Big Show That Arrives Sunday in City--Thrills Galore Pledged by Press Agent | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/chinese-regain-town-in-kwangsi-province-take-lingshan-to-halt-drive.html | CHINESE REGAIN TOWN IN KWANGSI PROVINCE; Take Lingshan to Halt Drive by Japanese East of Nanning | True | Wireless to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/cards-sign-medwick-pay-is-put-at-18000-outfielder-accedes-to-clubs.html | CARDS SIGN MEDWICK; PAY IS PUT AT $18,000; Outfielder Accedes to Club's Terms in Ending Holdout | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/reese-star-at-bat-in-defeat-of-bees-dodger-shortstop-gets-three.html | REESE STAR AT BAT IN DEFEAT OF BEES; Dodger Shortstop Gets Three Hits, Drives in Three Runs, as Team Triumphs, 5-2 VICTORS IN LATE DRIVE Tally Twice in Seventh and Add Two in Ninth--Kimball the Winning Pitcher | True | By Roscoe McGowen Special To the New York Times. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/norman-brasslers-have-child.html | Norman Brasslers Have Child | True | Special to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/mauretania-sails-into-the-pacific-honolulu-to-be-liners-next-port.html | MAURETANIA SAILS INTO THE PACIFIC; Honolulu to Be Liner's Next Port, With Australia as Her Indicated Destination CANAL TROOPS GUARD HER Transit at Panama Is Carried Out Smoothly After Delay From Death in Crew | True | Special Cable to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/fbi-joins-inquiry-into-killing-here-victim-union-steward-was-to.html | FBI JOINS INQUIRY INTO KILLING HERE; Victim, Union Steward, Was to Have Testified in AntiTrust Labor TrialSHOT ON EXPRESS HIGHWAYPolice Appeal to MotoristsWho May Have Seen theNegro's Car Crash | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/legislators-pass-bill-to-end-rumor-charges.html | Legislators Pass Bill To End 'Rumor' Charges | True | Special to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/reports-on-stock-deal.html | Reports on Stock Deal | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/other-music-italian-welfare-concert.html | Other Music; Italian Welfare Concert | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/mathews-quits-post-with-the-sec-republican-commissioner-to-become.html | MATHEWS QUITS POST WITH THE SEC; Republican Commissioner to Become an Official of the Northern States Power | True | Special to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/booksauthors.html | Books--Authors | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 450354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/ark-royal-discloses-long-hunt-for-german-pocket-battleship-captain.html | Ark Royal Discloses Long Hunt For German Pocket Battleship; Captain Says Nazi Bomb Fell 15 Feet Away, Causing No Damage--Torpedoes From U-Boat Passed 300 Yards Astern | True | Special Cable to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/asks-bids-for-12-ships-commission-puts-governmentowned-vessels-on.html | ASKS BIDS FOR 12 SHIPS; Commission Puts GovernmentOwned Vessels on Market | True | Special to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/heads-securities-group.html | Heads Securities Group | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/new-torpedo-boat-loafing-at-46-mph-navys-newest-type-of-81ft.html | NEW TORPEDO BOAT LOAFING AT 46 M.P.H.; Navy's Newest Type of 81-Ft. Defense Craft Highly Pleases Experts on First Test 60 M.P.H. ITS RATED SPEED Similar Vessels Devised for Other Powers Held Probably Inferior to This Design | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/bill-labels-taxbuilt-projects.html | Bill Labels Tax-Built Projects | True | Special to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/racing-bill-passes-with-2party-aid-assembly-committee-amends.html | RACING BILL PASSES WITH 2-PARTY AID; Assembly Committee Amends Measure Adopted by the Senate by 32 to 14 SURVEY OF ISSUE FAVORED Resolution for Study at Tracks of Pari-Mutuels Is Voted by the Lower House | True | Special to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/financial-markets-stock-market-holds-quiet-but-beverage-issues-gain.html | FINANCIAL MARKETS; Stock Market Holds Quiet, but Beverage Issues Gain on Increased Interest--Sterling Plunges | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/alfredo-selgas-retired-tobacco-merchant-was-founder-of-company.html | ALFREDO SELGAS; Retired Tobacco Merchant Was Founder of Company | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/pastor-must-go-to-chair-jersey-board-denies-execution-stay-for-rev.html | PASTOR MUST GO TO CHAIR; Jersey Board Denies Execution Stay for Rev. Walter Dworecki | True | Special to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/nurmi-to-run-again-on-garden-boards-now-42-he-will-appear-in-a.html | NURMI TO RUN AGAIN ON GARDEN BOARDS; Now 42, He Will Appear in a Half-Mile Race Against Clock at Meet Sunday A.A.U. GIVES PERMISSION Exhibition to Open All-Star Show--Paavo and Maki Work Out at South Field | True | By Louis Effrat | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/reynaud-cautions-hitler-on-balkans-war-in-all-domains-pledged-by.html | REYNAUD CAUTIONS HITLER ON BALKANS; 'War in All Domains' Pledged by French Premier to Meet Hegemony With Force | True | Wireless to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/heads-piece-goods-buyers.html | Heads Piece Goods Buyers | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/sunshine-league-meets-orphan-aid-organization-holds-its-spring.html | SUNSHINE LEAGUE MEETS; Orphan Aid Organization Holds Its Spring Luncheon | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/quezon-suggests-semiindependence-he-hints-of-the-possibility-of.html | QUEZON SUGGESTS SEMI-INDEPENDENCE; He Hints of the Possibility of Continuing Under U.S., With Treaty-Making Power ASSAILS PRESENT STATUS Trade Effects Stressed in Talk to Normal School Class-- 'Risk' of Liberty Preferred | True | Wireless to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/surprise-dividend-voted-by-us-steel-directors-at-off-meeting-fix-1.html | SURPRISE DIVIDEND VOTED BY U.S. STEEL; Directors at 'Off' Meeting Fix $1 a Common Share--New Advance Is Indicated | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/grumman-aircraft-increases-profit-892063-last-year-compares-with.html | GRUMMAN AIRCRAFT INCREASES PROFIT; $892,063 Last Year Compares With $617,075 in 1938-- Equals $1.85 a Share | True | | C1B 450354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/hines-tax-judgments-filed.html | Hines Tax Judgments Filed | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/government-triumphs-in-canada-landslide-exceeds-that-of-1935.html | Government Triumphs in Canada; Landslide Exceeds That of 1935; Mackenzie King Increases House Majority --Manion Beaten in His Own District --Weather Cuts Down Total Vote | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/agrees-on-dividend-claim-american-bemberg-accepts-dutch-companys.html | AGREES ON DIVIDEND CLAIM; American Bemberg Accepts Dutch Company's Proposal | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/sales-dip-at-shoe-fair-poor-easter-results-blamed-wedges-mocassins.html | SALES DIP AT SHOE FAIR; Poor Easter Results Blamed-- Wedges, Mocassins Active | True | Special to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/barbers-quartet-is-led-by-smith-exgovernor-a-bassbaritone-steals.html | BARBERS' QUARTET IS LED BY SMITH; Ex-Governor, a Bass-Baritone, Steals Radio Show With 'The Bowery' Solo THOMAS IS IN GOOD VOICE Spaeth, G.P. Rea and Leibowitz Also Give Their All forthe Old-Time Songs | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/fireworks-ban-approved-assembly-sends-bill-to-lehman-with-single.html | FIREWORKS BAN APPROVED; Assembly Sends Bill to Lehman With Single Vote to Spare | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/revision-of-courts-beaten-at-albany-emasculated-proposal-to-amend.html | REVISION OF COURTS BEATEN AT ALBANY; Emasculated Proposal to Amend Judiciary Article Loses in Senate, 20 to 15 'SCUTTLED,' SAYS SPONSOR Six Republicans Quit Feinberg --15 Members Fail to Vote on Changes in City's System | True | Special to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/mj-savage-dies-new-zealand-head-first-labor-prime-minister-of-the.html | M.J. SAVAGE DIES; NEW ZEALAND HEAD; First Labor Prime Minister of the Dominion Was 68-- In Office Since 1935 A NATIVE OF AUSTRALIA Moved to Auckland in 1907, in Parliament Since 1919-- Social Security Champion | True | Special Cable to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/bryan-rhode-island-steward.html | Bryan Rhode Island Steward | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/lofts-plans-for-dividends.html | Loft's Plans for Dividends | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/ralph-m-devendorf-leader-in-village-of-mohawk-dies-in-his-93d-year.html | RALPH M. DEVENDORF; Leader in Village of Mohawk Dies in His 93d Year | True | Special to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/drive-workers-mobilize-1500-attend-rally-of-united-jewish-appeal.html | DRIVE WORKERS MOBILIZE; 1,500 Attend Rally of United Jewish Appeal | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/miss-doris-a-grant-is-to-become-bride-engagement-to-douglas-clawson.html | MISS DORIS A. GRANT IS TO BECOME BRIDE; Engagement to Douglas Clawson of Forest Hills Announced | True | Special to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/quits-trenton-diocese-bishop-kiley-leaves-to-become-archbishop-at.html | QUITS TRENTON DIOCESE; Bishop Kiley Leaves to Become Archbishop at Milwaukee | True | Special to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/holc-sells-in-brooklyn-twofamily-dwelling-at-614-48th-st-in-new.html | HOLC SELLS IN BROOKLYN; Two-Family Dwelling at 614 48th St. in New Hands | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/news-of-the-screen-albert-basserman-to-be-featured-in-one-hour-of.html | NEWS OF THE SCREEN; Albert Basserman to Be featured in 'One Hour of Glory'--'Pinocchio' to Continue at Center | True | By Douglas W. Churchill Special To the New York Times. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 450354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/to-seek-financing-authority.html | To Seek Financing Authority | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/brokers-defeat-service-charges-stock-exchange-will-drop-the-rule-on.html | BROKERS DEFEAT SERVICE CHARGES; Stock Exchange Will Drop the Rule on April 1 in Effect Only Since March 1 MOST FIRMS AGAINST IT Opposition Was Encountered in Replies to Questionnaire Sent Out by Board | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/benefit-dance-friday-proceeds-of-mt-holyoke-club-fete-for.html | BENEFIT DANCE FRIDAY; Proceeds of Mt. Holyoke Club Fete for Scholarship Fund | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/miss-emily-wood-leader-in-ywca-cofounder-of-the-brooklyn.html | MISS EMILY WOOD, LEADER IN Y.W.C.A.; Co-Founder of the Brooklyn Association Dies in Her Home at Age of 76 BEGAN WORK IN 3 ROOMS Was Associated With Late Mrs. Robert L. Dickinson in the Organization of Group | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/sugar-acreage-limit-hailed-in-puerto-rico-land-is-now-ours-is-view.html | SUGAR ACREAGE LIMIT HAILED IN PUERTO RICO; 'Land Is Now Ours,' Is View Taken by One Paper | True | Special Cable to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/russia-and-iran-sign-pact.html | Russia and Iran Sign Pact | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/palestine-interns-1600-after-6month-odyssey.html | Palestine Interns 1,600 After 6-Month Odyssey | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/spectators-barred-from-paychek-drill-challenger-confident-he-will.html | SPECTATORS BARRED FROM PAYCHEK DRILL; Challenger Confident He Will Beat Louis in Title Bout | True | Special to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/prof-thomas-siemiradzki-polish-leader-and-editor-dies-in-cleveland.html | PROF. THOMAS SIEMIRADZKI; Polish Leader and Editor Dies in Cleveland at 81 | True | Special to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/death-rate-here-lowest-in-history-eight-other-health-records-set-in.html | DEATH RATE HERE LOWEST IN HISTORY; Eight Other Health Records Set in Last Three Months | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/britain-limits-liquor-increase-in-price-is-expected-as-withdrawals.html | BRITAIN LIMITS LIQUOR; Increase in Price Is Expected as Withdrawals Are Cut | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/emanuel-m-hartman-extobacco-grower-early-developer-of-the.html | EMANUEL M. HARTMAN, EX-TOBACCO GROWER; Early Developer of the Shade-Grown Plant in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/presidency-race-spurned-by-clark-missouri-senator-refuses-to.html | PRESIDENCY RACE SPURNED BY CLARK; Missouri Senator Refuses to Authorize Any Support | True | Special to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/airlines-go-year-without-fatality-2028000-passengers-flown-87325145.html | AIRLINES GO YEAR WITHOUT FATALITY; 2,028,000 Passengers Flown 87,325,145 Miles as Mark of Full Safety Is Set ROOSEVELT HAILS RECORD Cites Part of Federal Personnel in 'Teamwork'--Lindbergh Predicts New Gains | True | Special to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/wood-field-and-stream-reports-from-maine.html | WOOD, FIELD AND STREAM; Reports From Maine | True | By Raymond R. Camp | C1B 450354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/mexico-voids-title-of-3-us-concerns-to-1500000-acres-compensation.html | MEXICO VOIDS TITLE OF 3 U.S. CONCERNS TO 1,500,000 ACRES; Compensation Agreement in Expropriation Accord Held Not to Apply in This Case 1886 CONTRACT ATTACKED Chicle Companies Bought Land From Tenants Whose Claim Is Now Ruled Defective | True | By Arnaldo Cortesi Special Cable To the New York Times. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/hartsdale-home-bought-harris-whitaker-takes-title-to-old-colony.html | HARTSDALE HOME BOUGHT; Harris Whitaker Takes Title to Old Colony Ridge Dwelling | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/missing-policeman-writes.html | Missing Policeman Writes | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/new-jersey-is-seen-leaning-republican-sharp-democratic-drop-shown.html | NEW JERSEY IS SEEN LEANING REPUBLICAN; Sharp Democratic Drop Shown in Gallup Survey | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/american-woolen-pays-3-directors-vote-dividend-against.html | AMERICAN WOOLEN PAYS $3; Directors Vote Dividend Against Accumulations on Preferred | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/nazis-hunt-czech-slayer-murder-of-border-guards-laid-to-police.html | NAZIS HUNT CZECH SLAYER; Murder of Border Guards Laid to Police Assailant | True | Wireless to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/worlds-largest-seaplane-base-to-be-dedicated-here-on-sunday.html | WORLD'S LARGEST SEAPLANE BASE TO BE DEDICATED HERE ON SUNDAY | True | Speed Flying Service from Times Wide World | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/alabamian-is-named-minister-to-thailand.html | Alabamian Is Named Minister to Thailand | True | Special to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/total-mobilization-is-bulgarian-plan-proposal-made-in-event-of-war.html | 'TOTAL' MOBILIZATION IS BULGARIAN PLAN; Proposal Made in Event of War --Turks Tighten Conscription | True | By Telephone To the New York Times. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/po-clerks-to-sponsor-bouts.html | P.O. Clerks to Sponsor Bouts | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/mdermott-takes-aau-swim-title-new-york-ac-entry-victor-in.html | M'DERMOTT TAKES A.A.U. SWIM TITLE; New York A.C. Entry Victor In Metropolitan Event-- De Groot Also Wins | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/bike-race-to-kilianobrien.html | Bike Race to Kilian-O'Brien | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/17hit-attack-tops-champions-14-to-13-giants-mace-yankee-pitchers.html | 17-HIT ATTACK TOPS CHAMPIONS, 14 TO 13; Giants Mace Yankee Pitchers, Danning and Seeds Setting Pace With Home Runs SCHUMACHER HURLS WELL But Joiner Is Batted Hard-- Henrich and Rosar Get Two Circuit Blows Apiece | True | By John Drebinger Special To the New York Times. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/new-lounge-for-the-pierre.html | New Lounge for the Pierre | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/in-the-nation-our-foreign-policy-as-a-campaign-issue.html | In The Nation; Our Foreign Policy as a Campaign Issue | True | By Arthur Krock | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/blanket-immunity-under-trust-laws-is-denied-to-unions-district.html | BLANKET IMMUNITY UNDER TRUST LAWS IS DENIED TO UNIONS; District Court at Capital Upholds Indictments in Jurisdictional Case CLAYTON CLAUSE DEFINED Ruling Handed Down as C.I.O. Counsel Gives Conflicting View to High Bench | True | Special to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/other-annual-meetings.html | OTHER ANNUAL MEETINGS | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/events-today.html | Events Today | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 450354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/naval-orders-naval-orders.html | Naval Orders; Naval Orders | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/solar-blitzkrieg-seen-tempest-in-sunspot.html | Solar 'Blitzkrieg' Seen 'Tempest in Sunspot' | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/miss-dk-edwards-engaged-to-wed-rumson-nj-girl-to-become-the-bride.html | MISS D.K. EDWARDS ENGAGED TO WED; Rumson, N.J., Girl to Become the Bride of Charles Morgan Shipway of Princeton | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/rail-bond-group-formed-interest-on-peoria-eastern-4s-of-1990-seen.html | RAIL BOND GROUP FORMED; Interest on Peoria & Eastern 4s of 1990 Seen Jeopardized | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/wallace-approves-farm-credit-change-would-lower-interest-rate-on.html | WALLACE APPROVES FARM CREDIT CHANGE; Would Lower Interest Rate on Land Bank Loans to 3% | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/apps-leads-leafs-to-2to1-triumph-he-and-schriner-give-toronto-edge.html | APPS LEADS LEAFS TO 2-TO-1 TRIUMPH; He and Schriner Give Toronto Edge on Detroit Red Wings as Semi-Finals Start TEAMS ENGAGE IN MELEE Kampman and Goodfellow Get Major Penalties--Brown Counts for Losers | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/albany-developments.html | Albany Developments | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/police-department.html | Police Department | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/may-1-set-for-newark-stamps.html | May 1 Set for Newark Stamps | True | Special to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/split-in-wisconsin-an-aid-to-garner-division-in-roosevelt-ranks-may.html | SPLIT IN WISCONSIN AN AID TO GARNER; Division in Roosevelt Ranks May Give the Texan the State Delegation DEWEY DRIVE IS MAPPED New Yorker's Followers Hope His Appearance Will Cut Down Vandenberg Chance | True | By Turner Catledge Special To the New York Times. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/third-st-fire-ties-up-traffic.html | Third St. Fire Ties Up Traffic | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/british-laborites-study-peace-calls-stand-between-chamberlain-and.html | BRITISH LABORITES STUDY PEACE CALLS; Stand Between Chamberlain and Pacifist Vote as They Prepare for Parley NO SPEECH GAG PLANNED Government Is Not Afraid the Public Will Reverse Its Stand on Hitlerism | True | Special Cable to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/philip-evergood-shows-paintings-oneman-exhibition-is-given-at-the.html | PHILIP EVERGOOD SHOWS PAINTINGS; One-Man Exhibition Is Given at the A.C.A. Gallery, to Be Current Until April 13 24 WORKS PUT ON VIEW Social Themes Emphasize His Latest Display--Satire Is Spontaneous Note | True | By Edward Alden Jewell | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/mrs-churchill-aids-fund-accepts-post-on-group-sending-bundles-to.html | MRS. CHURCHILL AIDS FUND; Accepts Post on Group Sending Bundles to England | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/michael-h-cahill-exrailroad-head-onetime-messenger-boy-who-had.html | MICHAEL H. CAHILL, EX-RAILROAD HEAD; One-Time Messenger Boy Who Had Ruled the Missouri, Kansas & Texas Dies HIS CAREER BEGAN AT 17 Was Elected in 1930 President of Southwestern System-- Rose Through Many Grades | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/realty-financing.html | REALTY FINANCING | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 450354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/british-shell-hits-near-norway-road-destroyer-fires-across-bow-of.html | BRITISH SHELL HITS NEAR NORWAY ROAD; Destroyer Fires Across Bow of Nazi Steamer--Protest Is Made to London BIG FOREIGN PLANE IS SEEN Norwegians Prepare to Shoot at Fliers, but Clouds Hide Them--Patrol Inadequate | True | By Harold Callender Wireless To the New York Times. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/isaacs-pleads-for-tax-asks-legislature-to-let-city-retain-cigarette.html | ISAACS PLEADS FOR TAX; Asks Legislature to Let City Retain Cigarette Levy | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/schools-film-group-opposes-double-bill-letter-takes-exception-to.html | SCHOOLS FILM GROUP OPPOSES DOUBLE BILL; Letter Takes Exeption to Linking 'Pinocchio' With Melodrama | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/chile-honors-mexican-visitors.html | Chile Honors Mexican Visitors | True | Special to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/hunt-entries-close-saturday.html | Hunt Entries Close Saturday | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/buckner-is-jailed-last-plea-denied-placed-in-cell-with-2-others-in.html | BUCKNER IS JAILED, LAST PLEA DENIED; Placed in Cell With 2 Others in Bond Fraud to Await Transfer to Prison | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/the-play-flora-robson-makes-her-new-york-debut-in-a-horror-tale.html | THE PLAY; Flora Robson Makes Her New York Debut in a Horror Tale From London, 'Ladies in Retirement' | True | By Brooks Atkinson | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/marketing-quotas-on-1940-beet-sugar-25-processing-concerns-to-share.html | MARKETING QUOTAS ON 1940 BEET SUGAR; 25 Processing Concerns to Share in 1,549,898-Ton Crop | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/seized-in-fatal-holdup-second-man-held-in-killing-of-collectors.html | SEIZED IN FATAL HOLD-UP; Second Man Held in Killing of Collector's Bodyguard | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/to-fill-glen-cove-pulpit.html | To Fill Glen Cove Pulpit | True | Special to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/lehman-sends-gift-to-aid-opera-fund-chief-justice-hughes-and-john.html | LEHMAN SENDS GIFT TO AID OPERA FUND; Chief Justice Hughes and John Charles Thomas Also Donors | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/every-girl-her-own-dressmaker.html | EVERY GIRL HER OWN DRESSMAKER | True | Times Wide World | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/stricken-athlete-dies-jersey-lad-suffered-infantile-paralysis-while.html | STRICKEN ATHLETE DIES; Jersey Lad Suffered Infantile Paralysis While on Football Team | True | Special to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/british-say-crew-of-spee-mutinied-ship-scuttled-because-they.html | BRITISH SAY CREW OF SPEE MUTINIED; Ship Scuttled Because They Refused to Take Her to Sea to Fight, London Asserts BERLIN DENIES THE STORY Germans Were Winning Battle When They Fled, Declares Captain of Achilles | True | Special Cable to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/racing-unlikely-in-jersey-in-1940-new-board-says-on-being-sworn.html | Racing Unlikely in Jersey in 1940, New Board Says on Being Sworn; Track Applicants Face Searching Inquiry to Bar Underworld Links and Stock Promoters--Governor Favors Delay | True | Special to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/approves-utilities-deal-sec-acts-on-transaction-in-the-associated.html | APPROVES UTILITIES DEAL; SEC Acts on Transaction in the Associated Gas System | True | Special to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/the-quiet-repast.html | THE QUIET REPAST. | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/soviet-honors-master-cooks.html | Soviet Honors 'Master Cooks' | True | Wireless to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/the-brooklyn-cleanup.html | THE BROOKLYN CLEAN-UP | True | | C1B 450354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/apartment-houses-planned-in-queens-new-home-groups-also-to-rise-in.html | APARTMENT HOUSES PLANNED IN QUEENS; New Home Groups Also to Rise in That Borough | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/french-tribute-to-us-at-front-hints-at-eagerness-for-our-aid-anthem.html | French Tribute to U.S. at Front Hints at Eagerness for Our Aid; Anthem Played at Foreign Legion Review on Maginot Line in Honor of Correspondent --Confident Strength Demonstrated | True | By P.j. Philip Wireless To the New York Times. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/florence-d-potter-becomes-engaged-she-will-be-married-early-in-june.html | FLORENCE D. POTTER BECOMES ENGAGED; She Will Be Married Early in June to Stanley Herbert Perigoe-Hayter | True | E.F. Foley | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/sports-of-the-times-horse-cents.html | Sports of the Times; Horse Cents | True | By John Kieran | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/kogon-defeats-vaughn-wins-8round-bout-before-4800-at-the-broadway.html | KOGON DEFEATS VAUGHN; Wins 8-Round Bout Before 4,800 at the Broadway Arena | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/stock-fraud-laid-to-coster-bankers-us-offers-evidence-they-sold.html | STOCK FRAUD LAID TO COSTER BANKERS; U.S. Offers Evidence They Sold $1,650,000 Shares in Dummy Canadian Concern NOTHING PRODUCED BY IT Griggs & Co. Prospectus Declared Concern Was MakingLine of Well-Known Drugs | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/wolf-tops-us-squash-ranking-for-eleventh-year-in-row-iannicelli.html | Wolf Tops U.S. Squash Ranking for Eleventh Year in Row; IANNICELLI RATED NEXT TO CHAMPION Runner-Up to Wolf in Title Squash Moves From 5 to 2 on National List LORDI DROPPED TO NO. 3 Flynn Follows New York A.C. Trio--Torrance Again Is Elected President | True | By Lincoln A. Werden | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/jones-laughlin-dividend.html | Jones & Laughlin Dividend | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/anaconda-copper-debates-the-redemption-of-33000000-of-1950-4.html | Anaconda Copper Debates the Redemption Of $33,000,000 of 1950 4 % Debentures | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/postal-receipts-rise-7-.html | Postal Receipts Rise 7 % | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/to-manage-lord-taylor-branch.html | To Manage Lord & Taylor Branch | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/japans-diet-ends-a-lively-session-108-bills-and-10633000000yen.html | JAPAN'S DIET ENDS A LIVELY SESSION; 108 Bills and 10,633,000,000Yen Budget Passed byRestive ParliamentNEW BURDENS REGRETTED Finance Minister Says They Are Unavoidable to AchieveObjectives in China | True | Wireless to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/allies-to-enforce-neutrals-rights-paris-holds-a-victims-inability.html | ALLIES TO ENFORCE NEUTRALS' RIGHTS; Paris Holds a Victim's Inability to Block Aggression Gives Ground for Intervention ALTMARK INCIDENT CITED Norway Termed Unjustifiied in Protesting British Action to End a Violation | True | Wireless to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/canada-limits-exchange-will-not-provide-funds-for-us-currency-after.html | CANADA LIMITS EXCHANGE; Will Not Provide Funds for U.S. Currency After April 1 | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/topics-in-wall-street-a-beverage-market.html | TOPICS IN WALL STREET; A "Beverage Market" | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 450354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/janet-d-coleman-hostess-at-dinner-baroness-jan-c-van-p-van-eck-and.html | JANET D. COLEMAN HOSTESS AT DINNER; Baroness Jan C. Van P. Van Eck and Frederick M. Schalls Are Among Her Guests R.R. THOMAS ENTERTAINS Mrs. J.B. Lowell and Mrs. Ludlow Strong Give Luncheons -- Other Parties Here | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/curb-exchange-partners-elect.html | Curb Exchange Partners Elect | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/dedicate-police-center-tonight.html | Dedicate Police Center Tonight | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/hospital-unit-sails-to-serve-in-finland-group-of-30-fully-equipped.html | HOSPITAL UNIT SAILS TO SERVE IN FINLAND; Group of 30, Fully Equipped, to Help Care for Wounded | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/dooling-bills-approved-one-passed-by-assembly-affects-state.html | DOOLING BILLS APPROVED; One Passed by Assembly Affects State Athletic Commission | True | Special to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/auction-sales.html | AUCTION SALES | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/steel-dividend.html | STEEL DIVIDEND | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/trade-exit-study-ordered-in-albany-legislators-seek-cause-and.html | TRADE EXIT STUDY ORDERED IN ALBANY; Legislators Seek Cause and Extent of Departure of Industry From State ADVERTISING DRIVE ASKED Resolution Proposes Telling the Public of Advantages in Keeping Factories Here | True | Special to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/miss-nancy-miller-becomes-the-bride-of-ef-cavanagh-jr-in-church.html | Miss Nancy Miller Becomes the Bride Of E.F. Cavanagh Jr. in Church Ceremony | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/first-house-test-curbs-labor-fund-rejects-increase-for-wagehour.html | FIRST HOUSE TEST CURBS LABOR FUND; Rejects Increase for WageHour Division by 126 to 76 --Line-Up on NLRB Seen | True | Special to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/alumnae-of-bennett-meet.html | Alumnae of Bennett Meet | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/penn-beats-no-carolina-baseball-team-victor-by-98-in-final-game-of.html | PENN BEATS NO. CAROLINA; Baseball Team Victor by 9-8 in Final Game of Tour | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/odaniel-to-publish-own-paper.html | O'Daniel to Publish Own Paper | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/sports-today.html | Sports Today | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/safe-flying.html | SAFE FLYING | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/green-urges-peace-on-members-of-cio-appeals-to-rank-and-file-to-act.html | GREEN URGES PEACE ON MEMBERS OF C.I.O.; Appeals to Rank and File to Act to End Labor Rift | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/steel-output-drop-counters-the-trend-more-users-place-small-orders.html | Steel Output Drop Counters the Trend; More Users Place Small Orders in Week | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/ten-municipalities-place-securities-largest-item-is-500000-of.html | TEN MUNICIPALITIES PLACE SECURITIES; Largest Item Is $500,000 of Revenue Notes Disposed Of by Worcester, Mass. NEW BRITAIN ISSUE SOLD Group Gets $222,500 Bonds of Spartanburg County in South Carolina | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/investments-cut-by-the-new-haven-hs-palmer-trustee-puts-the.html | INVESTMENTS CUT BY THE NEW HAVEN; H.S. Palmer, Trustee, Puts the Reduction for Last Year at $50,838,514 | True | | C1B 450354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/bonner-explains-code-of-dealers-head-of-counter-group-says-national.html | BONNER EXPLAINS CODE OF DEALERS; Head of Counter Group Says National Association Leads in Securities Industry ANNUAL DINNER IS HELD Dunne Tells of Problems of Local Organization--Consuls of Allied Nations Speak | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/m-patricks-tally-checks-boston-10-rangers-defenseman-scores-on.html | M. PATRICK'S TALLY CHECKS BOSTON, 1-0; Rangers' Defenseman Scores on 40-Foot Drive Midway Through Last Period KERR THRILLS 16,504 FANS Goalie Earns Second Shutout of Series With Spectacular Exhibition at Garden | True | By Joseph C. Nichols | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/affirms-plan-for-road-court-acts-on-setup-for-the-chicago-great.html | AFFIRMS PLAN FOR ROAD; Court Acts on Set-Up for the Chicago Great Western | True | Special to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/british-embassy-scene-of-concert-lord-lothian-holds-benefit-in.html | BRITISH EMBASSY SCENE OF CONCERT; Lord Lothian Holds Benefit in Washington for War Relief Society of Britain 250 ARE IN AUDIENCE John Brownlee, Orrea Pernel, Ethel Bartlett and Rae Robertson Are Heard | True | Special to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/sweden-is-increasing-shipments-of-gold-here.html | Sweden Is Increasing Shipments of Gold Here | True | Special to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/pay-rise-for-movie-men-700-machine-operators-win-an-increase-of-15.html | PAY RISE FOR MOVIE MEN; 700 Machine Operators Win an Increase of 15% | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/miss-kirby-takes-medal-cards-79-and-wins-by-a-stroke-as-northsouth.html | MISS KIRBY TAKES MEDAL; Cards 79 and Wins by a Stroke as North-South Golf Starts | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/liquid-oxygen-bomb.html | LIQUID OXYGEN BOMB | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/report-of-uboat-base-in-orient-stirs-allies-soviet-said-to-give.html | Report of U-Boat Base in Orient Stirs Allies; Soviet Said to Give Nazis a Bay on Japan Sea; NAZI U-BOAT BASE IN EAST REPORTED | True | Wireless to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/pledges-costa-rica-to-defense-of-canal-dr-guardia-sees-joint-action.html | PLEDGES COSTA RICA TO DEFENSE OF CANAL; Dr. Guardia Sees Joint Action Would Follow Attack | True | Special to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/new-tax-forms-issued-state-corporation-levy-now-close-to-federal.html | NEW TAX FORMS ISSUED; State Corporation Levy Now Close to Federal Impost | True | Special to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/president-urges-trade-pacts-stand-tells-harrison-any-restrictive.html | PRESIDENT URGES TRADE PACTS STAND; Tells Harrison Any Restrictive Changes Would Affect Foreign Trade Policy NO HINT OF A VETO GIVEN McCarran and O'Mahoney, in Floor Debate, Support Pittman Ratification Amendment | True | Special to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/financial.html | FINANCIAL | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/ore-for-germany.html | ORE FOR GERMANY | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/daily-oil-output-declines-in-week-average-of-3871450-barrels-was.html | DAILY OIL OUTPUT DECLINES IN WEEK; Average of 3,871,450 Barrels Was 18,600 Less Than in Preceding Count STOCKS AGAIN INCREASE Runs to Stills Also Register a Rise-- Reporting Refineries Increase Activities | True | | C1B 450354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/nazis-gain-more-in-rumanian-deal-exchange-rate-of-mark-is-put-up.html | NAZIS GAIN MORE IN RUMANIAN DEAL; Exchange Rate of Mark Is Put Up, Effective at the Customs Offices Yesterday | True | By Telephone To the New York Times. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/sailor-lost-six-burned-on-destroyer-king-at-newport-on-neutrality.html | Sailor Lost, Six Burned on Destroyer; King, at Newport, on Neutrality Duty | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/photos-exhibited-by-junior-league-prizewinners-in-national-junior.html | PHOTOS EXHIBITED BY JUNIOR LEAGUE; PRIZE-WINNERS IN NATIONAL JUNIOR LEAGUE CAMERA SHOW | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/copper-sales-decrease-domestic-transactions-so-far-this-month-total.html | COPPER SALES DECREASE; Domestic Transactions So Far This Month Total 17,560 Tons | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/nrdga-unit-to-meet-in-june.html | N.R.D.G.A. Unit to Meet in June | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/danes-to-increase-tax-burdens-16-heavy-imposts-part-of-wars-cost-to.html | DANES TO INCREASE TAX BURDENS 16%; Heavy Imposts, Part of War's Cost to Neutrals, Fail to Balance Huge Budget PEOPLE FEAR FOR FUTURE Nation, Squeezed Between Big Powers, Is Most Menaced of All Small States | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/rev-james-smyth-pastor-in-brooklyn-founder-of-st-anselms-parish.html | REV. JAMES SMYTH, PASTOR IN BROOKLYN; Founder of St. Anselm's Parish Served Many Churches | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/chevrolet-sales-up-sharply.html | Chevrolet Sales Up Sharply | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/nazis-control-use-of-anthem.html | Nazis Control Use of Anthem | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/child-born-to-wb-putneys-3d.html | Child Born to W.B. Putneys 3d | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/larceny-park-award-is-denied-on-appeal-appellate-division-sets.html | 'LARCENY PARK' AWARD IS DENIED ON APPEAL; Appellate Division Sets Aside Bayside Estates Purchase Price | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/baker-manhattan-cub-coach.html | Baker Manhattan Cub Coach | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/export-balance-highest-since-28-shipments-in-february-59-above-a.html | EXPORT BALANCE HIGHEST SINCE '28; Shipments in February 59% Above a Year Ago but 6% Below January Figure TOTAL WAS $346,779,000 General Imports Advanced to $200,000,000, or 26% More Than in 1939 Month | True | Special to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/inflow-of-capital-tripled-last-year-net-gain-for-1939-is-put-at.html | INFLOW OF CAPITAL TRIPLED LAST YEAR; Net Gain for 1939 Is Put at $1,118,799,000, Against the $368,902,000 in 1938 $4,898,024,000 IN 5 YEARS All Nations Except the United Kingdom Represented in Most Recent Figures | True | Special to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/russians-recall-paris-ambassador-on-french-demand-suritz-is-removed.html | RUSSIANS RECALL PARIS AMBASSADOR ON FRENCH DEMAND; SURITZ IS REMOVED Moscow Acts After Paris Cites Telegram to Stalin as Objectionable FULL BREAK BEING URGED French Press Campaign Asks Closing of Russian Embassy as 'Treason' Center | True | By the United Press. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/to-sue-over-lost-money-couple-that-found-2010-must-go-to-court.html | TO SUE OVER LOST MONEY; Couple That Found $2,010 Must Go to Court, Police Rule | True | | C1B 450354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/business-world-buyers-registrations-rise.html | Business World; Buyers' Registrations Rise | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/ponzi-increases-lead-beats-rudolph-twice-in-pocket-billiardscaras.html | PONZI INCREASES LEAD; Beats Rudolph Twice in Pocket Billiards--Caras Divides | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/ban-on-delegates-studied-by-court-appellate-division-reserves.html | BAN ON DELEGATES STUDIED BY COURT; Appellate Division Reserves Decision on Removal of Two From Ballot WILL SET A PRECEDENT Ruling Expected Today in Move of McNaboe and A.E. Smith Jr. to Regain Places | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/score-prison-wards-in-fordham-hospital-schoenfeld-and-cass-urge-end.html | SCORE PRISON WARDS IN FORDHAM HOSPITAL; Schoenfeld and Cass Urge End of Overlapping Bronx Service | True | Special to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/writers-propose-to-clean-up-songs-group-formulates-resolution.html | WRITERS PROPOSE TO CLEAN UP SONGS; Group Formulates Resolution Opposing Obscene Lyrics for Future Action | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/russians-protest-to-finns-on-supplies-occupation-forces-unable-to.html | RUSSIANS PROTEST TO FINNS ON SUPPLIES; Occupation Forces Unable to Get Food, Water and Electricity | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/fire-department.html | Fire Department | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/tiny-glmite-bomb-tosses-things-up-barlow-inventor-of-explosive.html | TINY 'GLMITE BOMB' TOSSES THINGS UP; Barlow, Inventor of Explosive, Sends Phone Pole Skyward With Eight-Ounce Charge DETONATOR MUST BE USED Safety for Handler Is Shown by Putting It in Fire, Then Shooting It With a Rifle | True | Times Wide World | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/teachers-rally-to-fight-pay-cut-gather-full-strength-in-an-effort.html | TEACHERS RALLY TO FIGHT PAY CUT; Gather Full Strength in an Effort to Defeat Bill Now Up in Albany MARSHALL IS INDIGNANT Legislation Is Unfair to the Smaller-Salaried Group, Says President of Board | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/daughter-to-ba-kornbliths.html | Daughter to B.A. Kornbliths | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/lehigh-coal-row-is-expected-today-lack-of-confidence-in-present.html | LEHIGH COAL ROW IS EXPECTED TODAY; Lack of Confidence in Present Management Expressed by Minority Stockholders SEEKS CHANGE IN BY-LAWS Group, Said to Control 500,000 Proxies, Asks 1-Year Term for Members of Board | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/four-injured-in-fire-woman-gravely-burnedbronx-rooming-house-is.html | FOUR INJURED IN FIRE; Woman Gravely Burned—Bronx Rooming House Is Wrecked | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/cromwell-likely-to-file-next-week-delay-is-due-to-inability-to.html | CROMWELL LIKELY TO FILE NEXT WEEK; Delay Is Due to Inability to Consult President on His Candidacy in Jersey HE RETURNS TO CANADA Has No Plans Other Than to Continue as Envoy to Dominion, He Says | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/nyac-qualifies-three-salle-santelli-shares-honors-in-us-saber.html | N.Y.A.C. QUALIFIES THREE; Salle Santelli Shares Honors in U.S. Saber Eliminations | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/275pound-teacher-termed-a-fire-hazard-keeps-job-in-spite-of-efforts.html | 275-Pound Teacher Termed a 'Fire Hazard'; Keeps Job in Spite of Efforts to Retire Her | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/rd-work-jr-buys-home.html | R.D. Work Jr. Buys Home | True | | C1B 450354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/spyro-loues-winner-of-marathon-dies-greek-defeafed-runners-in-first.html | SPYRO LOUES, WINNER OF MARATHON, DIES; Greek Defeafed Runners in First Race of Modern Olympics | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/costa-rican-conversations.html | COSTA RICAN CONVERSATIONS | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/sharp-drop-sends-sterling-to-353-accumulation-of-selling-orders.html | SHARP DROP SENDS STERLING TO $3.53; Accumulation of Selling Orders Over Easter Brings Decline of 17c at Day's Low 50c UNDER OFFICIAL PRICE French Franc Touches 1.99 Cents, Lowest Since 1926-- Canadian Dollar 81c | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/packaging-aided-by-new-materials-next-decade-to-show-biggest.html | PACKAGING AIDED BY NEW MATERIALS; Next Decade to Show Biggest Advances, Wolf Predicts, Making Awards DODD STRESSES FUNCTION Warns Industry on Emphasis on Flashiness Instead of the Essentials | True | Times Wide World | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/elected-to-board-of-the-santa-fe.html | Elected to Board of the Santa Fe | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/tenth-ave-to-get-freight-terminal-large-site-at-19th-st-corner.html | TENTH AVE. TO GET FREIGHT TERMINAL; Large Site at 19th St. Corner Leased for Erection of Two-Story Building OLD PELL HOLDING SOLD Sixth Ave. Lofts Held 80 Years -- Renovations Planned on Hudson, Suffolk Sts. | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/unification-deposits-committees-of-the-various-issues-make-report.html | UNIFICATION DEPOSITS; Committees of the Various Issues Make Report | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/sweden-is-upheld-for-help-to-finland-legation-aide-asserts-nation.html | SWEDEN IS UPHELD FOR HELP TO FINLAND; Legation Aide Asserts Nation Will Continue Aid | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/associated-gas-rents-office.html | Associated Gas Rents Office | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/us-ship-aground-off-japan.html | U.S. Ship Aground Off Japan | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/restaurant-chain-to-add-bronx-unit-old-fordham-road-tavern-to-be.html | RESTAURANT CHAIN TO ADD BRONX UNIT; Old Fordham Road Tavern to Be Razed for New Project by Howard Johnson OPPOSITE PARK ENTRANCE 72-Suite Building at 213-15 Bennett Ave. Sold--Other Deals in Borough | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/kirk-patrick-plays-american-music-pianist-opens-with-sonata-by.html | KIRK PATRICK PLAYS AMERICAN MUSIC; Pianist Opens With Sonata by Roger Sessions in Recital at Town Hall MACDOWELL PIECES GIVEN Variations by Aaron Copland Are Offered--Works of Hunter Johnson Heard | True | By Olin Downes | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/washington-six-victor.html | Washington Six Victor | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/indians-set-back-cardinals-32-counting-all-their-runs-in-the-5th.html | Indians Set Back Cardinals, 3-2, Counting All Their Runs in the 5th; Peters and Weatherly Leaders of Rally, While Feller Stars in Box--Red Sox and Tigers Win-- Other Baseball News | True | Times Wide World | C1B 450354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/reds-talk-or-face-jailing-says-dies-committee-will-demand-that.html | REDS TALK OR FACE JAILING, SAYS DIES; Committee Will Demand That Party Leaders Reveal All Members, He Warns SECRETS SENT TO RUSSIA Inquiries on Textbooks and Communist Relations With Mexico Are Projected | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/to-talk-on-aviation-in-peace.html | To Talk on Aviation in Peace | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/mackay-jr-gets-island-private-game-preserve-planned-in-narragansett.html | MACKAY JR. GETS ISLAND; Private Game Preserve Planned in Narragansett Bay | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/schreiber-confirmed-to-bench.html | Schreiber Confirmed to Bench | True | Special to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/bond-issue-by-road-authorized-by-icc-competitive-bids-not-mentioned.html | BOND ISSUE BY ROAD AUTHORIZED BY I.C.C.; Competitive Bids Not Mentioned for Elgin, Joliet & Eastern | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/belgium-to-provide-tank-cars-for-reich-government-persuades.html | BELGIUM TO PROVIDE TANK CARS FOR REICH; Government Persuades Builders to Take Orders for 1,000 | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/dr-gustave-hoffmann-practicing-physician-in-new-jersey-for-45-years.html | DR. GUSTAVE HOFFMANN; Practicing Physician in New Jersey for 45 Years | True | Special to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/lady-in-waiting-will-open-tonight-gladys-george-returning-to.html | 'LADY IN WAITING' WILL OPEN TONIGHT; Gladys George Returning to Broadway in Production by Brock Pemberton 'CASE OF YOUTH' TO CLOSE Fifty and Last Performance of Play Tonight at the National Theatre | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/wheat-sells-off-on-rain-forecast-increase-in-hedging-sales-against.html | WHEAT SELLS OFF ON RAIN FORECAST; Increase in Hedging Sales Against Redeemed Grain Also Market Factor LOSSES REACH 1 1/8 TO 1 c Crop Comments Assuming a More Serious Tone--Minor Cereals Are Easier | True | Special to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/steve-belloise-stops-dunne.html | Steve Belloise Stops Dunne | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/service-club-holds-annual-tea.html | Service Club Holds Annual Tea | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/british-move-seen-for-naval-battle-drive-on-german-shipping-in.html | BRITISH MOVE SEEN FOR NAVAL BATTLE; Drive on German Shipping in Skagerrak Viewed as Bid to the Nazi Fleet WEEK WITHOUT SINKINGS First Period of War Without Allied Losses Reported-- Neutrals Are Victims | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/cities-service-asks-pay-for-directors-management-seeks-approval-of.html | CITIES SERVICE ASKS PAY FOR DIRECTORS; Management Seeks Approval of Stockholders for Salaries of as Much as $6,000 ALSO INDEMNITY ON SUITS Proposal to Change Meeting Place From Dover, Del., to New York Opposed | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/endorse-plan-for-road-six-new-england-governors-for-boston-maine.html | ENDORSE PLAN FOR ROAD; Six New England Governors for Boston & Maine Action | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/west-penn-power-changes-program-revision-in-financing-made-to.html | WEST PENN POWER CHANGES PROGRAM; Revision in Financing Made to Conform With Theories of the SEC on Stock PREFERRED SALE DROPPED $4,000,000 to Be Raised From Common Shares, $3,500,000 From 3 Per Cent Bonds | True | | C1B 450354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/state-income-tax-receipts-rise.html | State Income Tax Receipts Rise | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/parimutuel-bill-passed-by-senate-will-be-amended-lehman-plea-wins.html | PARI-MUTUEL BILL PASSED BY SENATE; WILL BE AMENDED; LEHMAN PLEA WINS Assembly Committee Favors Commission in Its Present Form PACE FAST AS END NEARS Both Houses Speed Up to Assure Adjournment by Friday or Saturday | True | By Warren Moscow Special To the New York Times. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/equity-to-hear-plea-by-labor-stage-head-louis-schaffer-seeks-ban-on.html | EQUITY TO HEAR PLEA BY LABOR STAGE HEAD; Louis Schaffer Seeks Ban on 'Red' Drive for National Theatre | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/calls-report-premature-minister-says-he-plans-to-stay-at-post-in.html | CALLS REPORT PREMATURE; Minister Says He Plans to Stay at Post in Canada | True | By Telephone To the New York Times. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/farber-to-box-fontana.html | Farber to Box Fontana | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/partner-of-solomon-held-on-tax-charge-edward-rab-accused-of-filing.html | PARTNER OF SOLOMON HELD ON TAX CHARGE; Edward Rab Accused of Filing False Return on Income | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/566356-asked-for-blind-lighthouse-fund-drive-opens-at-dinner-here.html | $566,356 ASKED FOR BLIND; Lighthouse Fund Drive Opens at Dinner Here Tonight | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/ballet-russe-gives-opening-program-irina-baronova-is-seen-in-her.html | BALLET RUSSE GIVES OPENING PROGRAM; Irina Baronova Is Seen in Her First Appearance With the Group at Metropolitan | True | By John Martin | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/air-clippers-skipping-baltimore.html | Air Clippers Skipping Baltimore | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/heavy-french-fire-pounds-westwall-big-allied-guns-in-action-as.html | HEAVY FRENCH FIRE POUNDS WESTWALL; Big Allied Guns in Action as Artillery Clashes Increase South of Zweibreucken NAZI PROPAGANDISTS SHOT Three Fall Launching Placard Boat on Rhine--Scouts Fly Deep Into Reich | True | Wireless to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | | https://www.nytimes.com/1940/03/27/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/bank-of-japans-report-holdings-of-government-bonds-increased-last.html | BANK OF JAPAN'S REPORT; Holdings of Government Bonds Increased Last Week | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/organist-is-still-missing-search-for-richard-truman-percy-is.html | ORGANIST IS STILL MISSING; Search for Richard Truman Percy Is Extended to Chicago | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/welles-here-tomorrow-undersecretary-aboard-conte-di-savoia-due-in.html | WELLES HERE TOMORROW; Under-Secretary Aboard Conte di Savoia, Due in Morning | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/urges-breakage-to-cent-swope-tells-albany-leaders-any-other-plan.html | URGES BREAKAGE TO CENT; Swope Tells Albany Leaders Any Other Plan 'Plucks' Public | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/dewey-polishes-speeches-on-train-to-west-will-discuss-the-new-deal.html | Dewey Polishes Speeches on Train to West; Will Discuss the New Deal 'Without Gloves' | True | From a Staff Correspondent | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/bond-notes.html | BOND NOTES | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/wallachs-reopens-store.html | Wallach's Reopens Store | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/mclevy-will-run-for-governor.html | McLevy Will Run for Governor | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/the-civil-service.html | The Civil Service | True | | C1B 450354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/cc-craig-pioneer-producer-of-pageants-in-hollywood-bowl.html | C.C. CRAIG; Pioneer Producer of Pageants in Hollywood Bowl | True | Special to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/terms-of-british-loan-to-spain.html | Terms of British Loan to Spain | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/council-puts-off-5cent-fare-issue-refers-resolution-requiring.html | COUNCIL PUTS OFF 5-CENT FARE ISSUE; Refers Resolution Requiring Referendum to Increase Present Subway Rate BARS 'EL' RAZING DELAY Move Is Defeated to Keep Lines in Bronx Till Substitute Facilities Are Supplied | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/redskins-sign-farrar-back.html | Redskins Sign Farrar, Back | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/rhinelander-left-estate-to-family-daughter-and-2-grandchildren-are.html | RHINELANDER LEFT ESTATE TO FAMILY; Daughter and 2 Grandchildren Are Principal Heirs | True | Special to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/building-costs-steady-little-change-noted-for-nation-in-figures.html | BUILDING COSTS STEADY; Little Change Noted for Nation in Figures Since November | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/34-picked-by-fraternity-city-college-students-named-to-honor.html | 34 PICKED BY FRATERNITY; City College Students Named to Honor Society | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/the-parimutuel-bill.html | THE PARI-MUTUEL BILL | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/hungary-informed-claims-is-shelved-teleki-learns-from-mussolini-of.html | HUNGARY INFORMED CLAIMS IS SHELVED; Teleki Learns From Mussolini of the Pact With Hitler on Balkan Status Quo FRIENDSHIP IS STRESSED Budapest Semi-Official Paper Denies Premier's Role Is That of Petitioner | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/declines-abroad-pare-cotton-here-drop-in-sterling-rate-also.html | DECLINES ABROAD PARE COTTON HERE; Drop in Sterling Rate Also Precipitates Liquidation in Local Ring 13 TO 21 POINT RECESSIONS Scale-Buying Orders Furnish Cushion on Drop--Bids for Old Crop Noted | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/letters-to-the-times-we-are-accused-of-dodging-our-world-position.html | Letters to The Times; We Are Accused of Dodging Our World Position, It Is Held, Demands Acceptance of Responsibility | True | CLARENCE BROWNING SMITH, | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/apartment-is-taken-by-agents-of-france-purchasing-commission.html | APARTMENT IS TAKEN BY AGENTS OF FRANCE; Purchasing Commission Members Lease Furnished Quarters | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/education-meeting-put-off.html | Education Meeting Put Off | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/dominican-haven-for-exiles-hailed-refugee-settlement-leader-sees-it.html | DOMINICAN HAVEN FOR EXILES HAILED; Refugee Settlement Leader Sees It as Means of Breaking Down Bars Against Jews PLAN IN SOUTH OUTLINED Dr. J.A. Rosen in Address to Brooklyn Women Tells of Colonization Project | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/business-records.html | BUSINESS RECORDS | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/polish-prince-saved-from-death-in-soviet-radziwill-says-italian.html | POLISH PRINCE SAVED FROM DEATH IN SOVIET; Radziwill Says Italian King and Queen Pleaded for Him | True | Wireless to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/max-kronstadt-president-of-bristol-seamless-ring-company-was-53.html | MAX KRONSTADT; President of Bristol Seamless Ring Company Was 53 | True | | C1B 450354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/gas-company-projected-group-would-pipe-product-to-cities-in.html | GAS COMPANY PROJECTED; Group Would Pipe Product to Cities in Tennessee | True | Special to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/academy-reunion-tomorrow.html | Academy Reunion Tomorrow | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/capt-mackintosh-palm-beach-host-dinner-precedes-backgammon.html | CAPT. MACKINTOSH PALM BEACH HOST; Dinner Precedes Backgammon Tournament--Robert R. Brownings Entertain LUNCHEONS ARE GIVEN George J. Hills, Mrs. Paul Healy and Mrs. Felix Warburg Hold Parties in Resort | True | Special to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/downtown-leasing-features-reports-contractors-engage-quarters-in.html | DOWNTOWN LEASING FEATURES REPORTS; Contractors Engage Quarters in Stone & Webster Building | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/brooklyn-college-wins-chess-match-defeats-liu-30-in-title-playceny.html | BROOKLYN COLLEGE WINS CHESS MATCH; Defeats L.I.U., 3-0, in Title Play--C.C.N.Y. in Sweep | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/accept-bridges-plan-pacific-waterfront-employers-agree-to-peace.html | ACCEPT BRIDGES PLAN; Pacific Waterfront Employers Agree to Peace Move | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/dance-to-aid-two-funds-st-agatha-alumnae-will-assist-nursery-and.html | DANCE TO AID TWO FUNDS; St. Agatha Alumnae Will Assist Nursery and Scholarships | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/saksfifth-avenue-to-open-detroit-unit-branch-will-feature-european.html | SAKS-FIFTH AVENUE TO OPEN DETROIT UNIT; Branch Will Feature European 'Shops Within a Store' Idea | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/the-professor-ii-choice-kilstar-rated-second-in-field-to-start-in.html | THE PROFESSOR II CHOICE; Kilstar Rated Second in Field to Start in Grand National | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/polish-objects-on-sale-proceeds-from-exhibition-will-be-used-for.html | POLISH OBJECTS ON SALE; Proceeds From Exhibition Will Be Used for Relief | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/kresge-foundation-gives-coupon-rates-trust-notes-to-range-from-025.html | KRESGE FOUNDATION GIVES COUPON RATES; Trust Notes to Range From 0.25 to 2.25 Per Cent | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/fairchild-engine-gains-profit-of-187694-in-1939-first-since.html | FAIRCHILD ENGINE GAINS; Profit of $187,694 in 1939 First Since Organization in 1936 | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/ford-sales-up-31-per-cent.html | Ford Sales Up 31 Per Cent | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/president-limits-day-his-cold-subsides-but-he-avoids-office-cancels.html | PRESIDENT LIMITS DAY; His Cold Subsides, but He Avoids Office, Cancels Press Talk | True | Special to THE NEW YORK TIMES. | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/bond-stores-lifts-net-profit-in-year-2643552-or-377-a-share.html | BOND STORES LIFTS NET PROFIT IN YEAR; $2,643,552, or $3.77 a Share, Compares With $1,651,711 and $2.35 in 1938 SALES INCREASED 25.8% Results of Operations Given by Other Corporations With Comparisons | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/opposes-gasoline-sale-to-japan.html | Opposes Gasoline Sale to Japan | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/wont-recognize-wang-britain-reported-to-have-given-tokyo-indication.html | WON'T RECOGNIZE WANG; Britain Reported to Have Given Tokyo Indication of Course | True | | C1B 450354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/books-published-today.html | Books Published Today | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/plan-memorial-to-banker.html | Plan Memorial to Banker | True | | C1B 450354 |
| 1940-03-27 | 1940-03-27 | https://www.nytimes.com/1940/03/27/archives/miss-winthrop-triumphs-beats-mrs-theopold-75-64-in-new-england.html | MISS WINTHROP TRIUMPHS; Beats Mrs. Theopold, 7-5, 6-4, in New England Tennis | True | | C1B 450354 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/circulation-lowered-more-at-reichsbank-weeks-reduction-29506000.html | CIRCULATION LOWERED MORE AT REICHSBANK; Week's Reduction 29,506,000 Marks--Gold Holdings Lower | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/sports-today.html | Sports Today | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/new-detroit-stock-issue.html | New Detroit Stock Issue | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/boston-six-plans-shifts-for-game-with-rangers-tonight-bruins-expect.html | Boston Six Plans Shifts for Game With Rangers Tonight; BRUINS EXPECT HILL TO OPPOSE RANGERS But Desse Smith Will Be Out When Teams Meet to Break 2-2 Series Tie Tonight BOSTON CHOICE ON HUB ICE Toronto Makes Bid to Reach Finals for Stanley Cup in Contest at Detroit | True | Special to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/afghans-deny-fear-of-war.html | Afghans Deny Fear of War | True | Wireless to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/columbia-journalists-to-dine.html | Columbia Journalists to Dine | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/dewey-men-draw-wisconsin-rebuke-progressive-club-backing-him-is.html | DEWEY MEN DRAW WISCONSIN REBUKE; Progressive Club Backing Him Is Repudiated by Leaders of the La Follette Party JOY IN VANDENBERG CAMP His Managers Had Begun Drive to Corral Voters by Appeal for Him as a Liberal | True | By Turner Catledge Special To the New York Times. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/sisterhood-is-50-years-old.html | Sisterhood Is 50 Years Old | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/yorkville-fete-tuesday-mrs-william-brady-is-chairman-of-second.html | YORKVILLE FETE TUESDAY; Mrs. William Brady Is Chairman of Second Dinner Dance | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/flying-boat-arrives-9ton-craft-here-for-opening-of-marine-plane.html | FLYING BOAT ARRIVES; 9-Ton Craft Here for Opening of Marine Plane Terminal | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/first-nazi-oil-fleet-on-reopened-danube-30-barges-are-on-way-from.html | FIRST NAZI OIL FLEET ON REOPENED DANUBE; 30 Barges Are on Way From Rumania to Germany | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/insurance-tests-next-thursday.html | Insurance Tests Next Thursday | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/finns-new-cabinet-is-headed-by-ryti-tanner-shifted-to-food-supply.html | FINNS' NEW CABINET IS HEADED BY RYTI; Tanner Shifted to Food Supply Post in Government for Reconstruction Tasks WALDEN DIRECTS DEFENSE Foreign Loans Are Expected --People's Property Loss to Be Borne by All | True | | C1B 450380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/brills-lose-new-plea-court-denies-motion-to-inspect-corporations.html | BRILLS LOSE NEW PLEA; Court Denies Motion to Inspect Corporation's Books | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/owen-cattell-42-magazine-official-assistant-to-editor-of-science.html | OWEN CATTELL, 42, MAGAZINE OFFICIAL; Assistant to Editor of Science and Manager of Science Press, Dies Here EXPLORED AMAZON RIVER Served as Director of Exhibits for Advancement of Science Association's Conventions. | True | Fred Hess & Son | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/calling-by-mills-lifts-cotton-here-pressure-to-sell-from-foreign.html | CALLING BY MILLS LIFTS COTTON HERE; Pressure to Sell From Foreign Sources Subsides as the Markets Abroad Improve LIST RISES 6 TO 10 POINTS Spot Interests Turn Buyers for Trade Account and Outside Support Increases | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/lehman-names-thrift-week.html | Lehman Names 'Thrift Week' | True | Special to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/a-visitor-from-new-york-in-hawaii.html | A VISITOR FROM NEW YORK IN HAWAII | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/additional-trailer-stock.html | Additional Trailer Stock | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/drop-in-the-pound-watched-by-hull-use-of-currency-depreciation-to.html | DROP IN THE POUND WATCHED BY HULL; Use of Currency Depreciation to Lift Trade Will Not Be Tolerated, It is Said LONDON HELD TO BLAME Rate Loses More Ground in Exchange Market Here-- Franc Also Easier | True | Special to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/pistol-mishap-kills-policeman.html | Pistol Mishap Kills Policeman | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/600000-loan-placed-apartment-project-in-baldwin-li-financed-by-bank.html | $600,000 LOAN PLACED; Apartment Project in Baldwin, L.I., Financed by Bank | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/events-today.html | Events Today | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/war-propaganda.html | "WAR PROPAGANDA" | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/mrs-fiermonte-dead-in-florida-former-madeleine-force-was-married-to.html | MRS. FIERMONTE DEAD IN FLORIDA; Former Madeleine Force Was Married to Col. Astor, W.K. Dick and Italian Boxer SURVIVOR OF THE TITANIC Gave Up Fortune to Marry Again, Then Got Divorce to Wed Pugilist | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/russians-protest-to-britain-on-ships-held-at-hong-kong-maisky-calls.html | RUSSIANS PROTEST TO BRITAIN ON SHIPS HELD AT HONG KONG; Maisky Calls on Halifax and Demands Two Ore-Bearing Freighters Be Released STATE OWNERSHIP CITED Foreign Secretary Points Out Suspicion Reich Is Obtaining Transshipped War Goods | True | By James B. Reston Wireless To the New York Times. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/neutrals-prefer-travel-in-convoy-scandinavian-seamen-on-way-to.html | NEUTRALS PREFER TRAVEL IN CONVOY; Scandinavian Seamen on Way to British Ports Find Lone Voyage More Perilous GERMAN SHIPS PLAY SAFE Captain Waits in Port Rather Than Venture Outside of Three-Mile Limit | True | By Harold Callender Wireless To the New York Times. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/brooklyn-college-tops-chess-teams-defeats-queens-31-to-lead-match.html | BROOKLYN COLLEGE TOPS CHESS TEAMS; Defeats Queens, 3-1, to Lead Match and Point Lists in Eastern Tourney | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/jl-wheeler-takes-bride-senator-best-man-when-son-weds-helene.html | J.L. WHEELER TAKES BRIDE; Senator Best Man When Son Weds Helene Albright | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/sell-in-staten-island-brokers-report-activity-in-trading-of.html | SELL IN STATEN ISLAND; Brokers Report Activity in Trading of Dwellings | True | | C1B 450380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/newsprint-mill-in-sight-5000000-southern-pine-plant-planned-near.html | NEWSPRINT MILL 'IN SIGHT'; $5,000,000 Southern Pine Plant Planned Near Chattanooga | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/yankees-win-43-on-three-in-eighth-henrichs-triple-scores-two-then.html | YANKEES WIN, 4-3, ON THREE IN EIGHTH; Henrich's Triple Scores Two, Then DiMaggio Hits Single to Halt Kansas City GORDON'S LONG DRIVE AIDS His 3-Bagger Sends In First Run for Victors--Ruffing Stars, Gomez Is Wild | True | By John Drebinger Special To the New York Times. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/dorothy-l-morgan-engaged.html | Dorothy L. Morgan Engaged | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/junior-high-policy-of-study-changed-wide-reforms-approved-by-school.html | JUNIOR HIGH POLICY OF STUDY CHANGED; Wide Reforms Approved by School Board Abolish the Rapid Advance Classes 6-3-3 PLAN IS EXTENDED Differentiated Courses to Be Abandoned as Result of Survey of Division | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/held-on-relief-charge-couple-alleged-to-have-taken-city-aid-while.html | HELD ON RELIEF CHARGE; Couple Alleged to Have Taken City Aid While Wife Worked | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/blue-and-white-mark-paris-spring-styles-lively-girls-more-a-la-mode.html | Blue and White Mark Paris Spring Styles; Lively Girls More a la Mode Than Sirens | True | By Kathleen Cannell By Clipper To the New York Times. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/likens-ads-to-fashions-collins-says-typography-comes-in-goes-out.html | LIKENS ADS TO FASHIONS; Collins Says Typography Comes In, Goes Out, Like Styles | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/house-votes-antialien-bill.html | House Votes Anti-Alien Bill | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/124th-fa-engages-squadron-a-tonight-meet-here-in-us-junior-polo.html | 124TH F.A. ENGAGES SQUADRON A TONIGHT; Meet Here in U.S. Junior Polo --McDonogh School to Ride | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/open-bronx-play-center-city-leaders-dedicate-police-athletic-league.html | OPEN BRONX PLAY CENTER; City Leaders Dedicate Police Athletic League Project | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/puerto-rico-for-3d-term-democratic-factions-there-are-split-on-all.html | PUERTO RICO FOR 3D TERM; Democratic Factions There Are Split on All Other Issues | True | Special Cable to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/british-paper-currency-to-appear-in-new-colors.html | British Paper Currency To Appear in New Colors | True | Wireless to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/plan-to-increase-employes-stock-directors-of-sears-roebuck-co-will.html | PLAN TO INCREASE EMPLOYES' STOCK; Directors of Sears, Roebuck & Co. Will Present Plan to Stockholders April 29 125,000 SHARES SOUGHT Proposal Made in the Proxy Notice-- Statements Sent Out by Other Concerns | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/urges-building-studies-bernays-suggests-united-action-to-stimulate.html | URGES BUILDING STUDIES; Bernays Suggests United Action to Stimulate Activity | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/solar-storm-back-for-a-short-time-interferes-with-shortwave.html | SOLAR STORM BACK FOR A SHORT TIME; Interferes With Short-Wave Communication With Asia, Europe and Americas PHONE SERVICE HAMPERED Official of Mackay Company Describes Disturbances as 'Nothing Unusual' | True | | C1B 450380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/chaucer-manuscripts-shown.html | Chaucer Manuscripts Shown | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/paris-press-insists-on-moscow-break-but-government-regards-the.html | PARIS PRESS INSISTS ON MOSCOW BREAK; But Government Regards the Suritz Incident as Closed With Envoy's Recall NEW LIGHT ON TELEGRAM London Hears Diplomat Merely Transmitted a Resolution of Paris Russian Colony | True | By P.j. Philip Wireless To the New York Times. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/the-day-in-washingtgn.html | THE DAY IN WASHINGTGN | True | Special to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/merchants-urged-to-aid-opera-fund-broadway-association-head-sends.html | MERCHANTS URGED TO AID OPERA FUND; Broadway Association Head Sends Appeal to Members | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/reynoldss-exwife-wed-former-anne-cannon-bride-in-florida-of-ac.html | REYNOLDS'S EX-WIFE WED; Former Anne Cannon Bride in Florida of A.C. Wharton Jr. | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/pickup-in-steel-fails-to-develop-march-usually-a-month-of-expanding.html | PICK-UP IN STEEL FAILS TO DEVELOP; March, Usually a Month of Expanding Business, ContinuesSlow, Says Iron AgeORDERS BELOW FEBRUARYReview Declares There Is NoIndication of a BroadUpward Movement | True | Times Studio, 1936 | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/philadelphia-bank-promotes-3.html | Philadelphia Bank Promotes 3 | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/exgovernor-quinns-father-dies.html | Ex-Governor Quinn's Father Dies | True | Special to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/candlewood-lodge-leased.html | Candlewood Lodge Leased | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/votes-assessment-study-state-senate-favors-inquiry-on-realty-relief.html | VOTES ASSESSMENT STUDY; State Senate Favors Inquiry on Realty Relief Question | True | Special to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/seeks-bout-for-conn-ray-to-confer-with-jacobs-on-title-match-with.html | SEEKS BOUT FOR CONN; Ray to Confer With Jacobs on Title Match With Louis | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/bar-bill-forcing-auto-inspections-senators-in-albany-reject-rapp.html | BAR BILL FORCING AUTO INSPECTIONS; Senators in Albany Reject Rapp Fee Measure, Which Had Passed Assembly BAN ON REDS IS VOTED Devany Proposal Is Expected to Legislate Gerson Out of Post With Isaacs | True | Special to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/uptrend-in-stocks-of-producers-ends-but-new-orders-dip-sharply.html | UPTREND IN STOCKS OF PRODUCERS ENDS; But New Orders Dip Sharply, Although Running 16% Above Year Ago | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/attacks-appliance-sale-sachs-urges-law-to-ban-unfaiir-competition-by.html | ATTACKS APPLIANCE SALE; Sachs Urges Law to Ban Unfair Competition by Utilities | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/sylphides-given-by-ballet-russe-irina-baronova-presented-in-dance.html | 'SYLPHIDES' GIVEN BY BALLET RUSSE; Irina Baronova Presented in Dance for First Time With Group at Metropolitan NINI THEILADE A SOLOIST Nathalie Krassovska Also Has a Leading Role in Program --'Bogatyri' Is Revived | True | By John Martin | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/city-teachers-fail-to-block-pay-cut-as-albany-wavers-leaders-of.html | CITY TEACHERS FAIL TO BLOCK PAY CUT AS ALBANY WAVERS; Leaders of Legislature Reject Tax-Sharing Idea Urged by La Guardia as Alternative FARE PLAN CHANGE BEATEN Democratic Drive to Force a Referendum on Any Increase Is Defeated in Senate | True | By Warren Moscow Special To the New York Times. | C1B 450380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/fair-gives-plans-for-panamerica-us-retail-group-would-help-display.html | FAIR GIVES PLANS FOR PAN-AMERICA; U.S. Retail Group Would Help Display of Latin Wares to Stimulate Trade GOVERNMENT BACKS IDEA State Department Aides Hope for Permanent Center Here -- Foreigners Approve | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/defends-industry-in-national-crisis-head-of-monsanto-chemical-says.html | DEFENDS INDUSTRY IN NATIONAL CRISIS; Head of Monsanto Chemical Says Defamers of Economic System Are to Blame PLANS LARGE EXPANSION Stockholders Hear Program Will Top $4,000,000--Other Annual Meetings Held | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/171-are-indicted-in-building-trust-los-angeles-federal-grand-jury.html | 171 ARE INDICTED IN BUILDING 'TRUST'; Los Angeles Federal Grand Jury Accuses Contractors, Unions and Associations PRICE-FIXING IS CHARGED Bid Control and Freeze-Out in Business Are Included as Inquiry Continues | True | Special to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/jersey-property-deeded-bank-conveys-business-parcel-in-new.html | JERSEY PROPERTY DEEDED; Bank Conveys Business Parcel in New Brunswick | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/ccc-funds-raised-50000000-nya-17450000-as-the-house-drops.html | CCC FUNDS RAISED $50,000,000, NYA $17,450,000, AS THE HOUSE DROPS RETRENCHMENT DRIVE; FINAL VOTE TODAY Economy Group Rallying for Roll-Call Test on the President's Budget WOODRUM GIVES WARNING New Dealers Again Fail to Get Extra Funds for the Wages-Hours Bureau | True | Special to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/washington-studies-mexican-land-cases-awaits-decision-on-injunction.html | WASHINGTON STUDIES MEXICAN LAND CASES; Awaits Decision on Injunction Plea by American Company | True | Special to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/observers-scout-spee-mutiny-story-british-admiraltys-version-false.html | OBSERVERS SCOUT SPEE MUTINY STORY; British Admiralty's Version False, Allied and Neutral Investigators Found MEN'S DISCIPLINE PRAISED Merchant Vessels Not Close Enough to See What Crew of Warship Was Doing | True | By John W. White Special Cable To the New York Times. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/indiana-pipe-line-to-vote.html | Indiana Pipe Line to Vote | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/books-published-today.html | Books Published Today | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/louis-and-paychek-end-hard-training-rivals-are-ready-for-title.html | LOUIS AND PAYCHEK END HARD TRAINING; Rivals Are Ready for Title Heavyweight Contest at Garden Tomorrow CHAMPION WILL SCALE 202 To Have Weight Edge on Iowan -- Bergen and Rohrig Head Broadway Arena Card | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/advertising-news-and-notes-film-ad-bill-was-80000000.html | Advertising News and Notes; Film Ad Bill Was $80,000,000 | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/soviet-press-depicts-france-near-crisis-russia-held-up-as-friend-of.html | SOVIET PRESS DEPICTS FRANCE NEAR CRISIS; Russia Held Up as Friend of Little Nations, Especially Finland | True | Wireless to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/auction-sales.html | AUCTION SALES | True | | C1B 450380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/party-fund-limit-set-in-hatch-bill-house-subcommittee-approves.html | PARTY FUND LIMIT SET IN HATCH BILL; House Subcommittee Approves Change to Let No More Than $3,000,000 Be Spent SOME EXEMPTIONS OUT Action Shows an Acceleration of Trend for Imposing Sharp Restrictions on Politics | True | Special to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | Wired Photo--Times Wide World | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/hebe-m-dick-affianced.html | Hebe M. Dick Affianced | True | Special to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/dinner-here-opens-drive-to-aid-blind-citywide-appeal-is-made-for.html | DINNER HERE OPENS DRIVE TO AID BLIND; City-Wide Appeal Is Made for $566,356 for New Building and Expanded Service GORE HAILS LIGHTHOUSE Ex-Senator Praises Work of Helping Agency--500 Join to Back Campaign | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/sports-of-the-times-on-and-off-the-ice.html | Sports of the Times; On and Off the Ice | True | By John Kieran | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/catholics-plan-rome-congresses.html | Catholics Plan Rome Congresses | True | By Telephone To the New York Times. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/quarterly-tax-is-urged-state-chamber-group-wants-easier-income.html | QUARTERLY TAX IS URGED; State Chamber Group Wants Easier Income Payments | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/promises-reason-on-package-rules-drug-administration-official.html | PROMISES REASON ON PACKAGE RULES; Drug Administration Official Reassures Industries on Enforcement RECOGNIZES DIFFICULTIES Quotes Campbell as Offering Comment on Labels but No Specific Leeways | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/to-aid-episcopal-actors-bridge-party-and-fashion-show-will-be-held.html | TO AID EPISCOPAL ACTORS; Bridge Party and Fashion Show Will Be Held Tomorrow | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/dr-walker-sued-on-1931-tax.html | Dr. Walker Sued on 1931 Tax | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/savings-banks-group-v-elects.html | Savings Banks Group V Elects | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/urges-ousting-wives-from-jobs.html | Urges Ousting Wives From Jobs | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/new-housing-need-is-called-acute-1000000-families-in-state-live-in.html | NEW HOUSING NEED IS CALLED ACUTE; 1,000,000 Families in State Live in Substandard Setting, Weinfeld Declares | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/exbanker-held-as-thief-former-branch-manager-in-bronx-accused-of.html | EX-BANKER HELD AS THIEF; Former Branch Manager in Bronx Accused of $4,000 Fraud | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/wh-beck-bermuda-guest.html | W.H. Beck Bermuda Guest | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/pleads-guilty-to-short-weight.html | Pleads Guilty to Short Weight | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/french-to-train-colombia.html | French to Train Colombia | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/la-guardia-greets-a-sleepy-guest-as-the-mills-hotels-50000000th.html | La Guardia Greets a Sleepy Guest As the Mills Hotels' 50,000,000th; Bewildered Snow Shoveler at the 'Ritz Branch' Becomes the Center for a Big Celebration of the 43-Year-Old Chain | True | Times Wide World | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/japan-gets-nicaraguan-cotton.html | Japan Gets Nicaraguan Cotton | True | Special Cable to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/williams-outpoints-jannazzo.html | Williams Outpoints Jannazzo | True | | C1B 450380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/soviet-will-speed-transport-of-oil-big-change-in-inland-waterways.html | SOVIET WILL SPEED TRANSPORT OF OIL; Big Change in Inland Waterways Shipping System IsPlanned by Moscow | True | Wireless to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/communists-blamed-for-plot-in-brazil-foreign-minister-minimizes-the.html | COMMUNISTS BLAMED FOR PLOT IN BRAZIL; Foreign Minister Minimizes the Conspiracy in Sao Paulo | True | Special Cable to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/martha-j-davidson-engaged-to-marry-vaildeane-alumna-to-become-the.html | MARTHA J. DAVIDSON ENGAGED TO MARRY; Vail-Deane Alumna to Become the Bride of David W. Gordon | True | Special to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/news-of-markets-in-european-cities-london-trading-remains-dull.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Trading Remains Dull -- Stocks Drift Lower in Absence of Business PRICES IN PARIS IMPROVE Amsterdam Bourse Develops Better Tendency Despite Weakness of Sterling | True | Wireless to The New York Times. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/seven-coaches-depart-for-basketball-session.html | Seven Coaches Depart For Basketball Session | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/canadas-election.html | CANADA'S ELECTION | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/leases-in-queens-plant-grinnell-company-takes-space-in-long-island.html | LEASES IN QUEENS PLANT; Grinnell Company Takes Space in Long Island City | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/open-lowcost-home-colony.html | Open Low-Cost Home Colony | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/income-payments-up-for-february-increase-of-6-over-the-same-month.html | INCOME PAYMENTS UP FOR FEBRUARY; Increase of 6% Over the Same Month in 1939 Reported by Commerce Agency DECLINE FROM JANUARY Drop in Index to 88.4 Marks End of Sustained Rise--Sag More Than Seasonal | True | Special to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/light-hides-firm-heavy-grades-off-unusual-trend-due-to-scarcity-of.html | LIGHT HIDES FIRM, HEAVY GRADES OFF; Unusual Trend Due to Scarcity of Imported Calfskins Because of War | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/mae-murray-wins-ruling-prince-must-pay-400-a-month-for-child-says.html | MAE MURRAY WINS RULING; Prince Must Pay $400 a Month for Child, Says Coast Court | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/hunt-boy-at-rochester-sheriff-and-police-lead-search-brother-tells.html | HUNT BOY AT ROCHESTER; Sheriff and Police Lead Search --Brother Tells of Gun Shot | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/3-clipper-planes-arrive-same-day-american-and-yankee-land-9-minutes.html | 3 CLIPPER PLANES ARRIVE SAME DAY; American and Yankee Land 9 Minutes Apart at Port Washington Base | True | Special to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/damrosch-heard-in-concert-series-artist-appears-as-pianist-in-town.html | DAMROSCH HEARD IN CONCERT SERIES; Artist Appears as Pianist in Town Hall, Giving Brahms's A Major Sonata CESAR FRANCK IS PLAYED Quintet Offered Along With Movements by Debussy and Turina for Strings | True | By Olin Downes | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/hogprices-go-lower-kansas-city-exchange-asks-deal-by-wallace-to.html | HOG-PRICES GO LOWER; Kansas City Exchange Asks Deal by Wallace to Curb Drop | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/hungary-will-honor-italian.html | Hungary Will Honor Italian | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 450380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/mexican-paper-backs-case-against-britain-government-organ-holds.html | MEXICAN PAPER BACKS CASE AGAINST BRITAIN; Government Organ Holds That Guatemalan Claim Is Valid | True | Wireless to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/us-steel-report-tells-of-upturn-1939-output-and-shipments-above-any.html | U.S. STEEL REPORT TELLS OF UPTURN; 1939 Output and Shipments Above Any Year Since 1930, Except 1936 and 1937 RISE OF 60% IN DELIVERIES E.R. Stettinius Jr., Chairman, Says Return on Investment Is Not Adequate | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/colonial-dames-party-fete-today-marks-anniversary-of-laying.html | COLONIAL DAMES PARTY; Fete Today Marks Anniversary of Laying Cornerstone Here | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/close-vote-likely-in-trade-pact-test-poll-on-issue-of-ratification.html | CLOSE VOTE LIKELY IN TRADE PACT TEST; Poll on Issue of Ratification by Senate Given as 48 For, 46 Against, 2 in Doubt TIE IS SPECULATED UPON Garner's Ballot Thus Would Be Decisive--Cloakrooms Say He Would Back Amendment | True | By Harold B. Hinton Special To the New York Times. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/elk-hills-case-is-ended-standard-oil-of-california-pays-government.html | ELK HILLS CASE IS ENDED; Standard Oil of California Pays Government $7,138,297 | True | Special to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/k-of-c-plans-40th-charity-ball.html | K. of C. Plans 40th Charity Ball | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/heads-american-ice-board.html | Heads American Ice Board | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/textile-contracts-awarded.html | Textile Contracts Awarded | True | Special to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/advance-of-printing-since-1865-is-hailed-employing-group-marks-the.html | ADVANCE OF PRINTING SINCE 1865 IS HAILED; Employing Group Marks the 75th Anniversary at Dinner Here | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/bermuda-plans-taxes-levy-on-income-and-wages-would-service-new-loan.html | BERMUDA PLANS TAXES; Levy on Income and Wages Would Service New Loan | True | Special Cable to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/report-by-welles-wont-be-rushed-white-house-says-presidents-peace.html | REPORT BY WELLES WON'T BE RUSHED; White House Says President's Peace Effort Will Not Be Dramatized by Speed | True | Special to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/will-pay-out-1170000-dairymens-league-to-redeem-1944-6-per-cent.html | WILL PAY OUT $1,170,000; Dairymen's League to Redeem 1944 6 Per Cent Certificates | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/outnumbered-raf-claims-3-victories-five-nazis-reported-shot-down-at.html | OUTNUMBERED R.A.F. CLAIMS 3 VICTORIES; Five Nazis Reported Shot Down at Front--New Zealander Tells Battle Story | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/predicts-1940-olympics-jl-bingham-of-aau-thinks-finns-will-stage.html | PREDICTS 1940 OLYMPICS; J.L. Bingham of A.A.U. Thinks Finns Will Stage Games | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/killing-judicial-reform.html | KILLING JUDICIAL REFORM | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/bans-certain-imports-britain-not-to-grant-licenses-for-a-number-of.html | BANS CERTAIN IMPORTS; Britain Not to Grant Licenses for a Number of Products | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/hackett-snowbound-defers-tour.html | Hackett, Snowbound, Defers Tour | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/japanese-loses-at-net.html | Japanese Loses at Net | True | Special Cable to THE NEW YORK TIMES. | C1B 450380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/hoppe-takes-12th-in-row-at-chicago-stays-unbeaten-in-cue-play.html | HOPPE TAKES 12TH IN ROW AT CHICAGO; Stays Unbeaten in Cue Play, Turning Back Thumblad in 25 Frames, 50-21 SCHAEFER DEFEATS RUBIN Registers 50-to-24 Triumph and Makes Run of 13-- Chamaco, Denton Win | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/mexico-sets-oil-deadline-evaluation-of-companies-must-be-completed.html | MEXICO SETS OIL DEADLINE; Evaluation of Companies Must Be Completed by May 28 | True | Wireless to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/morgan-co-inc-elect-officers-officers-of-jp-morgan-co-incorporated.html | MORGAN & CO., INC., ELECT OFFICERS; OFFICERS OF J.P. MORGAN & CO., INCORPORATED | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/mayflower-society-plans-tea.html | Mayflower Society Plans Tea | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/power-output-drops-more-than-seasonally-gains-over-a-year-ago.html | Power Output Drops More Than Seasonally; Gains Over a Year Ago Smaller in Six Areas | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/dr-takanath-das-a-guest.html | Dr. Takanath Das a Guest | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/screen-programs-for-citys-youths-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers and Parents Group Lists Many Presentations | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/subway-offender-jailed.html | Subway Offender Jailed | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/automobile-notes.html | AUTOMOBILE NOTES | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/topics-in-wall-street-streamlined-report.html | TOPICS IN WALL STREET; Streamlined Report | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/pope-pius-renews-criticism-of-reich-first-public-audience-since.html | POPE PIUS RENEWS CRITICISM OF REICH; First Public Audience Since Before Lent Hears Attack on Pagan Statecraft ALLUSION IS MADE CLEAR Soviet Publications Assail the Pontiff and Espouse Work of Militant Atheists | True | By Telephone To the New York Times. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/french-report-7-dead-in-destroyer-blast-italian-version-says-that.html | French Report 7 Dead in Destroyer Blast; Italian Version Says That Vessel Was Lost | True | Wireless to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/booksauthors.html | Books--Authors | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/la-guardia-yields-in-union-dispute-over-subway-pact-to-recommend.html | LA GUARDIA YIELDS IN UNION DISPUTE OVER SUBWAY PACT; To Recommend Transportation Board Take Over Contracts After Unification LEGALITIES GO TO COURTS Mayor Still Holds That Some Provisions Are Invalid-- Strike Believed Averted | True | Times Wide World | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/the-play-gladys-george-returns-in-margery-sharps-first-theatre-work.html | THE PLAY; Gladys George Returns in Margery Sharp's First Theatre Work, 'Lady in Waiting' | True | By Brooks Atkinson | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/28719328-earned-by-ugi-system-report-for-1939-shows-profit-of-107-a.html | $28,719,328 EARNED BY U.G.I. SYSTEM; Report for 1939 Shows Profit of $1.07 a Common Share, Against 99c in 1938 EXPANSION IN 1940 SEEN Capital Expenditures Put at $20,000,000, Compared With $11,300,000 Last Year | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/titanias-palace-put-on-view.html | Titania's Palace Put on View | True | Special to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/manhasset-boy-drowned-in-pond.html | Manhasset Boy Drowned in Pond | True | Special to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/simms-knocks-out-mcvey.html | Simms Knocks Out McVey | True | | C1B 450380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/french-crew-acquitted-bordeaux-court-absolves-forty-of-mutiny-in-a.html | FRENCH CREW ACQUITTED; Bordeaux Court Absolves Forty of Mutiny in a Chilean Port | True | Wireless to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/in-the-nation-some-oneman-shows-in-the-congress-vaudeville-show.html | In The Nation; Some One-Man Shows in the Congress Vaudeville Show | True | By Arthur Krock | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/italys-coal-sources-exploited-to-limit-experts-predict-end-of-need.html | ITALY'S COAL SOURCES EXPLOITED TO LIMIT; Experts Predict End of Need for Non-German Imports | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/fight-on-russell-is-argued-in-court-suing-taxpayer-holds-he-is.html | FIGHT ON RUSSELL IS ARGUED IN COURT; Suing Taxpayer Holds He Is Legally and Morally Unfit for City College Post CITY DEFENDS SELECTION Asks Dismissal of Action on Both Scores--Decision Is Reserved by McGeehan | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/holding-company-sets-up-reserve-delaware-hudsons-fund-of-6977742-to.html | HOLDING COMPANY SETS UP RESERVE; Delaware & Hudson's Fund of $6,977,742 to Cover Drop in Value of Securities NET LOSS $2,363,074 IN '39 Concern's Revenues Totaled $46,013,218--Class 1 Roads Cut Deficit in February | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/wallace-demands-fca-remain-under-him-he-tells-house-group-friction.html | WALLACE DEMANDS FCA REMAIN UNDER HIM; He Tells House Group Friction Preceded Transfer by President | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/wuyuan-battle-resumed-japanese-report-regaining-city-after-the.html | WUYUAN BATTLE RESUMED; Japanese Report Regaining City After the Chinese Returned | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/georgetown-stops-penn-rallies-to-win-74-in-baseball-opener-on-home.html | GEORGETOWN STOPS PENN; Rallies to Win, 7-4, in Baseball Opener on Home Diamond | True | Special to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/japan-in-pact-with-spain-trade-agreement-is-reported-virtually.html | JAPAN IN PACT WITH SPAIN; Trade Agreement Is Reported Virtually Complete in Madrid | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/capt-john-matheson-of-gloucester-fleet-sailed-in-thebaud-in.html | CAPT. JOHN MATHESON OF GLOUCESTER FLEET; Sailed in Thebaud in Schooner Races--Head of Radio Firm | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/virginia-walton-engaged-to-wed-student-at-the-university-of.html | VIRGINIA WALTON ENGAGED TO WED; Student at the University of Pennsylvania to Be Bride of John A. Baird Jr. | True | Special to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/bookmakers-tell-of-murrays-bets-they-say-assemblyman-still-owes.html | BOOKMAKERS TELL OF MURRAY'S BETS; They Say Assemblyman Still Owes Total of $13,600 for Wagers on Races HE 'LOST LOT OF MONEY' But Accused Legislator Said He 'Bet for Some One Who Could Lose,' Court Hears | True | Special to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/governor-is-62-today-many-born-same-day-have-sent-anniversary.html | GOVERNOR IS 62 TODAY; Many Born Same Day Have Sent Anniversary Greetings | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/buys-new-jersey-hotel-site.html | Buys New Jersey Hotel Site | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/bolivia-rounds-up-rebel-plot-heads-quiet-is-restored-in-la-paz-as.html | BOLIVIA ROUNDS UP REBEL PLOT HEADS; Quiet Is Restored in La Paz as Leftist and Army Leaders in Uprising Are Seized EX-CANDIDATES IN CUSTODY Defeated Aspirants Accused of Conspiring to Take Over Government | True | Special Cable to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 450380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/scene-of-crime-at-fulton-tonight-frank-goulds-melodrama-to-be-first.html | 'SCENE OF CRIME' AT FULTON TONIGHT; Frank Gould's Melodrama to Be First Attraction at That House This Season STANDEES AT 8 MATINEES Eddie Dowling Acquires New Comedy, 'Purple Dust,' by Sean O'Casey | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/tire-shipments-off-last-month.html | Tire Shipments Off Last Month | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/ban-on-mkesson-lifted-exchange-to-readmit-issues-of-concern.html | BAN ON M'KESSON LIFTED; Exchange to Readmit Issues of Concern Tomorrow | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/germany-makes-bristles-two-kinds-of-synthetic-ones-are-said-to.html | GERMANY MAKES BRISTLES; Two Kinds of Synthetic Ones Are Said to Rival the Real | True | Wireless to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/war-is-a-blessing-says-nazi-ley-holds-women-love-fighters-elite.html | War Is a Blessing, Says Nazi; Ley Holds Women Love Fighters; Elite Guard Newspaper Derides the Idle 'So-Called Ladies' of Middle Class, Demanding They Be Put at Work | True | Wireless to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/police-department.html | Police Department | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/leasing-is-active-on-the-east-side-james-a-goldsmith-sr-signs-for.html | LEASING IS ACTIVE ON THE EAST SIDE; James A. Goldsmith Sr. Signs for Duplex Apartment in House at 1,070 5th Ave. RENTAL IN 300 PARK AVE. Ten-Room Unit Taken by Mrs. Albert L. Smith--Suite for H. Lawrence Bogert Jr. | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/greeks-buying-12-ships-in-us.html | Greeks Buying 12 Ships in U.S. | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/lars-christensons-guests-in-florida-honored-at-a-dinner-given-in.html | LARS CHRISTENSONS GUESTS IN FLORIDA; Honored at a Dinner Given in Palm Beach by Mrs. Van Wie Willys and Jose de Landas LATHAM REEDS ARE HOSTS Mrs. Dodge Sloane, Pierre L. Barbeys and John Shepards Jr. Also Entertain | True | Special to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/new-york-fund-held-vital-to-charities-blaine-calls-it-greatest.html | NEW YORK FUND HELD VITAL TO CHARITIES; Blaine Calls It Greatest Donor to Major Organizations of City | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/new-antitrust-case-begun-against-union-federal-grand-jury-begins.html | NEW ANTI-TRUST CASE BEGUN AGAINST UNION; Federal Grand Jury Begins Hearing Evidence Against Teamsters | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/connecticut-units-stress-safe-roads-conference-of-score-of-agencies.html | CONNECTICUT UNITS STRESS SAFE ROADS; Conference of Score of Agencies Draws Thousands toSession at New Haven | True | Special to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/hawaii-line-cuts-sailings-eight-more-ships-are-withdrawn-from-world.html | HAWAII LINE CUTS SAILINGS; Eight More Ships Are Withdrawn From World Trade | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/chile-may-get-warships-here.html | Chile May Get Warships Here | True | Special Cable to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/untermyers-will-left-park-to-state-large-estate-in-yonkers-must-be.html | UNTERMYER'S WILL LEFT PARK TO STATE; Large Estate in Yonkers Must Be Accepted in 6 Months-- House, Gardens in Gift TRUSTS TO 3 CHILDREN Principal of Each to Go Later to Irwin's Issue--Other Kin and Employes Also Aided | True | Times Wide World | C1B 450380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/54unit-building-in-uptown-deal-charles-walzer-operator-takes-over.html | 54-UNIT BUILDING IN UPTOWN DEAL; Charles Walzer, Operator, Takes Over Apartment House at 112-118 West 138th St. FLAT IN LA SALLE ST. SOLD Realty Firm Acquires Parcel at 3 West 111th St. as Investment Purchase | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/assembly-adopts-strict-liquor-bills-warner-measure-raises-limit.html | ASSEMBLY ADOPTS STRICT LIQUOR BILLS; Warner Measure Raises Limit From 16 to 18 for Age of Beverage Buyers LICENSE RULES TIGHTENED Heavier Penalties Provided in Todd Bills for Unlicensed Sale or Manufacture | True | Special to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/altmark-eludes-british-to-reach-a-german-port.html | Altmark Eludes British To Reach a German Port | True | Wireless to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/uboat-sinks-ship-in-blockade-base-penetrates-defenses-of-huge.html | U-BOAT SINKS SHIP IN BLOCKADE BASE; Penetrates Defenses of Huge British Control Port of Kirkwall in Orkneys NORWEGIAN CRAFT VICTIM London Also Reports Loss of Two of Its Own Vessels and One From Netherlands | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/new-setup-planned-by-water-company-federal-would-issue-new-common.html | NEW SET-UP PLANNED BY WATER COMPANY; Federal Would Issue New Common for Preferred and Class A | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/tow-stopped-by-knox.html | Tow Stopped by Knox | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/hearst-castle-requisitioned.html | Hearst Castle 'Requisitioned' | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/japanese-navy-criticizes-us-activity-in-pacific.html | Japanese Navy Criticizes U.S. Activity in Pacific | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/ambassador-braden-off-for-home.html | Ambassador Braden Off for Home | True | Special Cable to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/hospipal-acquires-west-side-realty-st-clares-buys-four-flats-in-52d.html | HOSPIPAL ACQUIRES WEST SIDE REALTY; St. Clare's Buys Four Flats in 52d Street Abutting Its Present Building | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/makis-speed-in-secret-time-trial-draws-nurmis-smile-of-approval.html | Maki's Speed in Secret Time Trial Draws Nurmi's Smile of Approval; Taisto Covers 2 Miles Under the Ex-Abo Antelope's Mark--Paavo Denies Finnish Star Has Lost 20 Pounds Here | True | By Arthur J. Daley | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/maine-democrats-back-third-term-pledge-ten-convention-votes-to.html | MAINE DEMOCRATS BACK THIRD TERM; Pledge Ten Convention Votes to Roosevelt, or to Farley If President Retires GARNER FORCES DEFEATED Instructions Given to 20 Delegates--Chairman Urges aUnited Front in Speech | True | Special to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/screen-news-here-and-in-hollywood-rko-to-make-photoplay-of-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; RKO to Make Photoplay of the World Dash of Nellie Bly, With Cary Grant as Star 'REBECCA' PREMIERE TODAY Opening at Radio City Music Hall--'Broadway Melody' New Tenant at Capitol | True | By Douglas W. Churchill Special To the New York Times. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/russia-and-the-allies.html | RUSSIA AND THE ALLIES | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/dutch-painter-arrives-for-new-oneman-show.html | Dutch Painter Arrives For New One-Man Show | True | Times Wide World | C1B 450380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/dc-winebrenner-3d-estate-official-former-maryland-secretary-of.html | D.C. WINEBRENNER 3D, EX-STATE OFFICIAL; Former Maryland Secretary of State Dies of Heart Attack | True | Special to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/heifetz-departs-today-violinist-plans-60-concerts-for-latinamerican.html | HEIFETZ DEPARTS TODAY; Violinist Plans 60 Concerts for Latin-American Tour | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/ski-club-dinner-tonight.html | Ski Club Dinner Tonight | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/ship-men-fight-cup-in-funds-for-army-maritime-association-warns.html | SHIP MEN FIGHT CUP IN FUNDS FOR ARMY; Maritime Association Warns Senator Glass River and Harbor Work Is Vital ITEM NOW IS $25,000,000 At Least $51,000,000 Held Needed for Essential Projects Along Coasts | True | Times Wide World | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/canadas-liberals-see-125-majority-mackenzie-king-government-appears.html | CANADA'S LIBERALS SEE 125 MAJORITY; Mackenzie King Government Appears to Have 183 Seats --56 for All Others SOLDIERS' VOTE AWAITED This Could Change Apparent Results in Individual Cases but Not in Party Standing | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/buys-scarsdale-home-dr-morton-singer-takes-title-to-brewster-road.html | BUYS SCARSDALE HOME; Dr. Morton Singer Takes Title to Brewster Road Dwelling | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/gets-4-months-in-jail-for-bonding-perjury-grocer-who-once-bailed.html | GETS 4 MONTHS IN JAIL FOR BONDING PERJURY; Grocer, Who Once Bailed One Workman, Fined $1,000, Too | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/labor-slaying-unsolved-30-witnesses-questioned-in-shooting-on.html | LABOR SLAYING UNSOLVED; 30 Witnesses Questioned in Shooting on Parkway | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/fights-104201-suit-jacobs-boxing-promoter-insists-gould-broke.html | FIGHTS $104,201 SUIT; Jacobs, Boxing Promoter, Insists Gould Broke Contract | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/farley-out-of-it-in-california.html | Farley Out of It in California | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/fire-policy-holders-get-dividend-of-1880871.html | Fire Policy Holders Get Dividend of $1,880,871 | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/utility-filing-expected-10250000-financing-by-toledo-edison-company.html | UTILITY FILING EXPECTED; $10,250,000 Financing by Toledo Edison Company Seen | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/king-signs-danish-tax-bill.html | King Signs Danish Tax Bill | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/poles-vote-backs-soviet-moscow-announces-98-in-new-area-support.html | POLES' VOTE BACKS SOVIET; Moscow Announces 98% in New Area Support Ticket | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/engine-orders-decline-baldwin-locomotive-puts-the-february-total-at.html | ENGINE ORDERS DECLINE; Baldwin Locomotive Puts the February Total at $2,058,095 | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/yonkers-holds-tax-sale-84-parcels-bring-46422.html | Yonkers Holds Tax Sale; 84 Parcels Bring $46,422 | True | Special to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/jones-set-for-tourney-practices-shots-at-augusta-for-masters-golf.html | JONES SET FOR TOURNEY; Practices Shots at Augusta for Masters' Golf Next Week | True | | C1B 450380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/senate-body-asks-propaganda-study-foreign-relations-committee-votes.html | SENATE BODY ASKS PROPAGANDA STUDY; Foreign Relations Committee Votes for Investigation of Belligerents' Agents NOT A 'FISHING PROJECT' So Says Clark of Missouri, Sponsor--Resolution Calls for Fund of $25,000 | True | Special to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/plan-board-approves-battery-tube-project.html | Plan Board Approves Battery Tube Project | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/new-submarine-is-launched.html | New Submarine Is Launched | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/wood-field-and-stream-special-dates-listed.html | WOOD, FIELD AND STREAM; Special Dates Listed | True | By Raymond R. Camp | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/phoenix-company-reports-on-assets-net-value-put-at-16500865-or-293.html | PHOENIX COMPANY REPORTS ON ASSETS; Net Value Put at $16,500,865, or $293 a Preferred Share, $15 on the Common | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/opposes-telephone-tax-bill.html | Opposes Telephone Tax Bill | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/study-of-states-needs-urged.html | Study of State's Needs Urged | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/hogan-takes-3stroke-lead-in-greensboro-golf-century-club-pro-gets-a.html | Hogan Takes 3-Stroke Lead in Greensboro Golf; CENTURY CLUB PRO GETS A 68 FOR 137 Hogan 3 Under Par in Second Round of Open Golf Delayed by Snow at Greensboro GULDAHL, SARAZEN IN TIE Score 140s to Share Second Place--Former Cards a 67 --Final 36 Holes Today | True | Times Wide World | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/french-offer-jobs-to-spanish-exiles-6000-have-choice-of-work-or.html | FRENCH OFFER JOBS TO SPANISH EXILES; 6,000 Have Choice of Work or Return to Spain as Last Camps Close This Month PRESSURE TO GO IS DENIED Farm and Industrial Employes to Get All French Benefits --Labor Corps for Others | True | Wireless to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/benefit-concert-is-postponed.html | Benefit Concert Is Postponed | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/court-curbs-fight-on-relief-frauds-private-income-acquired-after.html | COURT CURBS FIGHT ON RELIEF FRAUDS; Private Income Acquired After Applying for Aid Is Upheld in Westchester Ruling | True | Special to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/package-awards-given-brooks-lauds-commercial-arts-aid-to.html | PACKAGE AWARDS GIVEN; Brooks Lauds Commercial Art's Aid to Merchandising | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/caroline-prentiss-poet-dies-at-87-one-of-original-officers-of-the.html | CAROLINE PRENTISS, POET, DIES AT 87; One of Original Officers of the Brooklyn Y.W.C.A. Wrote Three Volumes of Verse | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/chase-bank-group-wins-miami-loan-bid-is-985035-for-28160000-issue.html | CHASE BANK GROUP WINS MIAMI LOAN; Bid Is 98.5035 for $28,160,000 Issue of Several Maturities-- Cost to City Is 3.7622% BONDS SOLD IMMEDIATELY Reoffered to Yield 1 to 3 %, Securities Are Disposed Of in Single Day | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/tinkham-assails-dewey-as-unfit-bay-state-republican-says.html | TINKHAM ASSAILS DEWEY AS 'UNFIT'; Bay State Republican Says 'Interventionist' Policies Get Candidate's Praise SEES 'TRADITION' SCORNED Dewey's Manager Calls Blast 'Unworthy of Answer' and Points to St. Louis Speech | True | Special to THE NEW YORK TIMES. | C1B 450380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/90-underwriters-listed-by-utility-indianapolis-power-and-light.html | 90 UNDERWRITERS LISTED BY UTILITY; Indianapolis Power and Light Files Amendment to Data Registered With SEC 715,980 SHARES IN DEAL Lehman Brothers, Goldman, Sachs and the First Boston Corporation Head Group | True | Special to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/gives-seat-to-mrs-roosevelt.html | Gives Seat to Mrs. Roosevelt | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/flushing-dwelling-deeded.html | Flushing Dwelling Deeded | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/west-front-nazis-seek-foes-secrets-planes-and-land-forces-are-more.html | WEST FRONT NAZIS SEEK FOES' SECRETS; Planes and Land Forces Are More Active--French Expect Drive in Near East | True | By G.h. Archambault Wireless To the New York Times. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/lehigh-coals-vote-defeats-proposals-management-places-two-of-its.html | LEHIGH COAL'S VOTE DEFEATS PROPOSALS; Management Places Two of Its Nominees for Board-- 3 Resolutions Beaten REPORTS ON OPERATIONS R.V. White Says Consolidated Profit in January-February Ahead of 1939 Period | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/45000-for-a-life.html | $45,000 for a Life | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/night-air-defense-unsolved.html | Night Air Defense Unsolved | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/billboard-curb-beaten-at-albany-assembly-rejects-proposal-to.html | BILLBOARD CURB BEATEN AT ALBANY; Assembly Rejects Proposal to Restrict Spots Where They Can Be Set Up ANOTHER VOTE IS POSSIBLE Ives Motion Makes Likely Another Attempt to Pass Measure at This Session | True | Special to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/peon-annexes-indian-river-purse-by-threequarters-of-a-length-foster.html | Peon Annexes Indian River Purse by Three-Quarters of a Length; FOSTER SPRINTER BEATS FLORAGINA Peon, Paying $9.30, Holds On to Take Six-Furlong Dash at Tropical Park SHORT CAKE A POOR THIRD Johnston Scores Double With Valdina Lass in First and Hi Pov in Third Race | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/text-of-deweys-attack-at-st-louis-on-the-new-deals-record.html | Text of Dewey's Attack at St. Louis on the New Deal's Record | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/33-final-acceptors-in-grand-national-royal-mail-milano-national.html | 33 FINAL ACCEPTORS IN GRAND NATIONAL; Royal Mail, Milano, National Night and Knightsbrook Are American-Owned Entries | True | Times Wide World | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/troth-announced-for-miss-olmstead-bennett-alumna-will-become-bride.html | TROTH ANNOUNCED FOR MISS OLMSTEAD; Bennett Alumna Will Become Bride of Howard Dougherty of Pasadena, Calif | True | Phyfe | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/says-umw-aided-party-pennsylvania-witness-asserts-40000-was-lent.html | SAYS U.M.W. AIDED PARTY; Pennsylvania Witness Asserts $40,000 Was 'Lent' Democrats | True | Special to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/financial-markets-united-states-steel-leads-rally-in-stock-market.html | FINANCIAL MARKETS; United States Steel Leads Rally in Stock Market; Dealings Heaviest of Year--Pound Off | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/new-deal-shifty-dewey-tells-west-common-honesty-disregarded-as.html | NEW DEAL SHIFTY, DEWEY TELLS WEST; Common Honesty Disregarded as Decency Bows to Politics, He Charges at St. Louis | True | By Marshall Newton Special To the New York Times. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 450380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/the-lighthouse-fund.html | THE LIGHTHOUSE FUND | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/spain-would-buy-2-ships-american-president-lines-ask-permission-to.html | SPAIN WOULD BUY 2 SHIPS; American President Lines Ask Permission to Make Sale | True | Special to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/blouse-ad-grants-scored-as-unfair-smaller-concerns-get-reduced.html | BLOUSE AD GRANTS SCORED AS UNFAIR; Smaller Concerns Get Reduced Allowance, Producers Tell Yarn Houses in Letter FAIR STANDARDS ASKED Suppliers Are Urged to Assist in Putting End to Practice Where Discriminatory | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/yonkers-bowlers-on-top-fiveman-team-registers-2931-to-capture-abc.html | YONKERS BOWLERS ON TOP; Five-Man Team Registers 2,931 to Capture A.B.C. Lead | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/nuptials-are-held-for-susanne-duffy-has-3-attendants-at-bridal-in.html | NUPTIALS ARE HELD FOR SUSANNE DUFFY; Has 3 Attendants at Bridal in St. Ignatius Loyola Church to John Motley Lauer WEARS IVORY SATIN GOWN Miss Peggy Ann Murtha Maid of Honor--Frank Lauer Jr. Brother's Best Man | True | Times Studio | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/landis-in-an-unprecedented-action-fixes-salary-must-give-to-player.html | Landis, in an Unprecedented Action, Fixes Salary Must Give to Player; CONTRACT DISPUTE SETTLED BY LANDIS Outfielder Deal Signs With Dodgers at Terms Set by Baseball Commissioner M'PHAIL IS NOT ON HAND President at Montreal Camp When Ruling Is Made--Game With the Red Sox Off | True | By Roscoe McGowen Special To the New York Times. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/will-compete-in-bermuda.html | Will Compete in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/hague-3term-rule-bars-race-by-stout-mayor-now-in-own-7th-term-says.html | HAGUE 3-TERM RULE BARS RACE BY STOUT; Mayor, Now in Own 7th Term, Says Senator Must Retire | True | Special to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/bracktown-prevails-at-pinehurst-show-gains-hunter-double-but-title.html | BRACKTOWN PREVAILS AT PINEHURST SHOW; Gains Hunter Double, but Title Is Annexed by Sauntering | True | Special to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/terry-confident-of-first-division-discusses-makeup-of-the-giants.html | Terry, Confident of First Division, Discusses Make-Up of the Giants; Names Rucker Lead-Off Hitter and Counts on Young and Whitehead--Reds' Game Is Washed Out 5--Hurlers Released | True | By James P. Dawson Special To the New York Times. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/naval-stores-trading-only-in-savannah-now.html | Naval Stores Trading Only in Savannah Now | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/medical-and-social-puzzle.html | MEDICAL AND SOCIAL PUZZLE | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/842-in-plant-vote-erp-is-chosen-by-bethlehem-employes-for.html | 84.2% IN PLANT VOTE; E.R.P. Is Chosen by Bethlehem Employes for Bargaining | True | Special to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/would-hail-our-marines-nicaraguan-diplomat-cites-small-nations.html | WOULD HAIL OUR MARINES; Nicaraguan Diplomat Cites Small Nations 'Gobbled Up' | True | | C1B 450380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/8-jailed-as-spies-in-neutral-nations-netherlands-sentences-one-for.html | 8 JAILED AS SPIES IN NEUTRAL NATIONS; Netherlands Sentences One for Aid to Germany and Two for Informing Allies 2 CONVICTED IN DENMARK Pair Said to Be Aliens Sent There From Abroad--Three Get Terms in Sweden | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/apartment-plot-sold-in-brooklyn-buyer-of-ocean-avenue-site-will.html | APARTMENT PLOT SOLD IN BROOKLYN; Buyer of Ocean Avenue Site Will Erect 48-Suite House to Cost $260,000 | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/letters-to-the-times-those-realty-assessments-former-controller.html | Letters to The Times; Those Realty Assessments Former Controller Finds Little Comfort in Mr. Miller's Statement | True | BIRD S. COLER. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/40suite-apartment-traded-in-the-bronx-building-with-two-stores-at.html | 40-SUITE APARTMENT TRADED IN THE BRONX; Building With Two Stores at 2,009 Cruger Ave. Is Sold | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/labor-aids-fight-for-teachers-pay-state-federation-vigorously.html | LABOR AIDS FIGHT FOR TEACHERS' PAY; State Federation Vigorously Opposes Proposed Law to Reduce Salaries MERCHANTS APPROVE IT Find Bill Apparently Well Safeguarded Against Any 'Unfair Discrimination' | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/apex-seeks-relief-in-supreme-court-hosiery-company-files-a-brief-on.html | APEX SEEKS RELIEF IN SUPREME COURT; Hosiery Company Files a Brief on Strike Losses After Labor Victory in Appeals Ruling $711,835 AWARD REVERSED Contention That Union Is Free From Prosecution Under AntiTrust Laws Is Assailed | True | Special to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/us-congressmen-mail-to-germany-is-censored.html | U.S. Congressmen's Mail To Germany Is Censored | True | Wireless to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/state-senate-votes-tax-credits-for-levies-on-cigarette-sales-both.html | State Senate Votes Tax Credits For Levies on Cigarette Sales; Both City and State Imposts to Be Deductible for This Year if Assembly Approves and Lehman Signs Before April 15 | True | Special to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/cromwells-mother-sells-part-of-palm-beach-land.html | Cromwell's Mother Sells Part of Palm Beach Land | True | Special to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/miss-lincoln-net-victor-beats-miss-hubbell-75-63-miss-madden-wins.html | MISS LINCOLN NET VICTOR; Beats Miss Hubbell, 7-5, 6-3-- Miss Madden Wins | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/crowding-of-jews-in-poland-reported-lublin-governor-said-to-balk-at.html | CROWDING OF JEWS IN POLAND REPORTED; Lublin Governor Said to Balk at Further Arrivals | True | Wireless to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/business-world-accessory-volume-growing.html | Business World; Accessory Volume Growing | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/cornell-elects-captains.html | Cornell Elects Captains | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/business-records.html | BUSINESS RECORDS | True | | C1B 450380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/new-restaurant-for-madison-ave-joseph-equi-leases-6000-feet-in.html | NEW RESTAURANT FOR MADISON AVE.; Joseph Equi Leases 6,000 Feet in Columbia Broadcasting Building at 52d St. LOUNGE TO BE A FEATURE Ecuador Consul General Takes Space in RCA Building-- Other Trade Rentals | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/capital-office-for-coop.html | Capital Office for Co-Op | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/stock-offering-by-braniff-airways-today-designed-to-yield-817000-to.html | Stock Offering by Braniff Airways Today Designed to Yield $817,000 to Company | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/paris-on-sixth-avenue.html | PARIS ON SIXTH AVENUE | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/exchange-allows-corporate-links-member-firms-may-establish.html | EXCHANGE ALLOWS CORPORATE LINKS; Member Firms May Establish Affiliates for Underwriting and to Carry Positions | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/severe-quake-recorded-here.html | 'Severe' Quake Recorded Here | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/to-meet-on-nylon-wearability.html | To Meet on Nylon Wearability | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/playwright-is-honored-albert-carriere-of-litchfield-wins-charleston.html | PLAYWRIGHT IS HONORED; Albert Carriere of Litchfield Wins Charleston Award | True | Special to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/flowerpicking-bill-arouses-a-storm-moses-says-it-wont-get-anywhere.html | FLOWER-PICKING BILL AROUSES A STORM; Moses Says It 'Won't Get Anywhere; It's Far Too Silly' | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/cuts-in-wpa-opposed.html | Cuts in WPA Opposed | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/coster-gain-bared-in-mkesson-deals-witness-testifies-to-trading-in.html | COSTER GAIN BARED IN M'KESSON DEALS; Witness Testifies to Trading in Company Stocks During Inflation Period $79,000 PROFITS SHOWN Broker Says Account Started in 1935 and Was Conducted in Name of Another | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/35674-for-barnard-alumnae-fund-raised-by-opera-anniversary-february.html | $35,674 FOR BARNARD; Alumnae Fund Raised by Opera, Anniversary, February Drives | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/sponsorship-system-is-abandoned-by-sec-divisions-will-report.html | SPONSORSHIP SYSTEM IS ABANDONED BY SEC; Divisions Will Report Directly to Full Commission | True | Special to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/3-liners-bring-in-484-war-refugees-a-german-world-war-veteran-here.html | 3 LINERS BRING IN 484 WAR REFUGEES; A GERMAN WORLD WAR VETERAN HERE AS A REFUGEE | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/emelie-marius-86-a-former-singer-concert-artist-was-first-us-woman.html | EMELIE MARIUS, 86, A FORMER SINGER; Concert Artist Was First U.S. Woman Elected to French Academy-- Dies in Boston MADE DEBUT IN AUSTRALIA Widow of James Alexander of Glasgow, a Former Official of Cunard Company | True | Special to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/fifth-victim-of-new-holdup-technique-leads-to-a-general-warning-by.html | Fifth Victim of New Hold-Up Technique Leads to a General Warning by the Police | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/stokowski-financing-to-come-up-today-decision-to-be-made-whether-to.html | STOKOWSKI FINANCING TO COME UP TODAY; Decision to Be Made Whether to Reveal Tour's Backing | True | | C1B 450380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/fm-broadcasting-is-urged-by-rca-technicians-report-at-hearing-of.html | 'F.M.' BROADCASTING IS URGED BY R.C.A.; Technicians Report at Hearing of FCC on Tests Bearing Out Claims for New System ASK ADEQUATE CHANNELS Doubt Expressed That Method Will Supplant Present Type Soon--Issue Up to Public | True | Special to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/georgia-tainter-tops-miss-cothran-upsets-veteran-in-pinehurst-golf.html | GEORGIA TAINTER TOPS MISS COTHRAN; Upsets Veteran in Pinehurst Golf, 1 Up--Mrs. Page and Miss Kirby Advance | True | Times Wide World | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/deny-guilt-in-harriman-case.html | Deny Guilt in Harriman Case | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/patman-proposes-chain-tax-changes-tells-first-hearing-he-favors.html | PATMAN PROPOSES CHAIN TAX CHANGES; Tells First Hearing He Favors Easing of Death Sentence, Cuts in Certain Levies PREDICTS BILL WILL PASS But Time Element Is Expected to Prevent Any Action at Current Session | True | Special to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/hunter-fencers-triumph-halt-coeds-of-brooklyn-college-and-nj.html | HUNTER FENCERS TRIUMPH; Halt Co-Eds of Brooklyn College and N.J. Teachers, 5-4, 7-2 | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/rites-for-savage-held-throng-passes-bier-of-new-zealand-prime.html | RITES FOR SAVAGE HELD; Throng Passes Bier of New Zealand Prime Minister | True | Special Cable to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/mother-ends-her-life-day-after-son-dies-griefstricken-parent-of.html | MOTHER ENDS HER LIFE DAY AFTER SON DIES; Grief-Stricken Parent of Jersey Athlete, 16, Hangs Herself | True | Special to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/lehman-fills-places-on-correction-board.html | Lehman Fills Places On Correction Board | True | Special to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/gable-film-censured-legion-of-decency-is-opposed-to-strange-cargo.html | GABLE FILM CENSURED; Legion of Decency Is Opposed to 'Strange Cargo' Picture | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/canada-blacklists-two-us-concerns-fuel-corporation-here-and-maine.html | CANADA BLACKLISTS TWO U.S. CONCERNS; Fuel Corporation Here and Maine Timber Company Are Named NOT IN BRITISH DOCUMENT New York Firm Negotiates for Removal From List of Enemy Suspects | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/naval-review-honors-president-of-panama-battle-of-montevideo.html | NAVAL REVIEW HONORS PRESIDENT OF PANAMA; Battle of Montevideo Re-enacted by American Squadron | True | Wireless to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/tom-iannicelli-wins-in-open-squash-play-world-champion-defeats.html | TOM IANNICELLI WINS IN OPEN SQUASH PLAY; World Champion Defeats Reeve in 3 Games--Leo Advances | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/harry-c-adler-dies-in-chattanooga-74-board-chairman-of-the-times.html | HARRY C. ADLER DIES IN CHATTANOOGA, 74; Board Chairman of The Times There Was General Manager of Newspaper, 1900-1932 A LEADER IN CIVIC WORK Ex-Head of Associated Press, Southern Division-- Fought for Clean Government | True | Special to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/fire-department.html | Fire Department | True | | C1B 450380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/norwegians-face-demand-by-reich-nazis-expected-to-insist-they-be.html | NORWEGIANS FACE DEMAND BY REICH; Nazis Expected to Insist They Be Firm on Blockade or Be Considered Accessories | True | Wireless to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/federal-financing-surveyed-by-firm-cj-devine-co-inc-sees-new.html | FEDERAL FINANCING SURVEYED BY FIRM; C.J. Devine & Co., Inc., Sees New Sources Tapped by the Treasury in 1939 FEWER OPEN MARKET DEALS Funds Received From Public Sales Last Year Less Than 20% of Requirements | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/berlin-fire-rages-two-hours-in-blackout-burned-building-believed.html | Berlin Fire Rages Two Hours in Blackout; Burned Building Believed Munitions Plant | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/tests-of-new-bombs-made-for-mussolini-use-of-thermite-and-methods.html | TESTS OF NEW BOMBS MADE FOR MUSSOLINI; Use of Thermite and Methods of Combating It Are Shown | True | By Telephone To the New York Times. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/princeton-may-get-lloydsmith-estate-university-named-as-contingent.html | PRINCETON MAY GET LLOYD-SMITH ESTATE; University Named as Contingent Legatee After Broker's Family | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/59-subscriptions-for-maiden-chase-spring-event-will-be-run-in-three.html | 59 SUBSCRIPTIONS FOR MAIDEN CHASE; Spring Event Will Be Run in Three Divisions at Pimlico, Belmont and Delaware F. A. CLARK NAMES EIGHT Vanderbilt's Now What Heads 44 Fillies Nominated for Coaching Club Oaks | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/estates-appraised.html | Estates Appraised | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/gold-star-mothers-meet.html | Gold Star Mothers Meet | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/governors-to-fry-doughnuts.html | Governors to Fry Doughnuts | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/theatre-building-for-west-eighth-st-sailors-snug-harbor-files-for.html | THEATRE BUILDING FOR WEST EIGHTH ST.; Sailors Snug Harbor Files for Structure to Cost $60,000 | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/rivals-state-views-to-wisconsin-group-vandenberg-and-dewey-favor.html | RIVALS STATE VIEWS TO WISCONSIN GROUP; Vandenberg and Dewey Favor Seaway, Oppose Hull Pacts | True | Special to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/garner-candidates-win-in-court-test-appellate-division-orders-smith.html | GARNER CANDIDATES WIN IN COURT TEST; Appellate Division Orders Smith and McNaboe Restored on Ballot | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/manila-movie-pioneer-killed.html | Manila Movie Pioneer Killed | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/named-by-president-to-aeronautics-board.html | Named by President To Aeronautics Board | True | Special to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/washington-six-on-top.html | Washington Six on Top | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/17th-st-house-with-driveway-purchased-two-old-jersey-properties.html | 17th St. House With Driveway Purchased; Two Old Jersey Properties Figure in Sales | True | By Lee E. Cooper | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/miss-lr-russell-feted-at-a-dinner-she-and-fiance-js-rhoades-guests.html | MISS L.R. RUSSELL FETED AT A DINNER; She and Fiance, J.S. Rhoades, Guests of Misses Winifred V. Wylie and Frances Murdock | True | | C1B 450380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/ge-roosevelt-jr-will-be-married-fiancee-miss-else-k-randlov-a.html | G.E. ROOSEVELT JR. WILL BE MARRIED; Fiancee, Miss Else K. Randlov, a Daughter of Copenhagen Couple, Resides Here SHE ATTENDED COLUMBIA Prospective Bridegroom, Son of Banker, Is Descendant of Philip Livingston | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/ponzi-and-caras-divide-latter-wins-125100-then-bows-by-12534-in-cue.html | PONZI AND CARAS DIVIDE; Latter Wins, 125-100, Then Bows by 125-34, in Cue Play | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/wills-for-probate.html | Wills for Probate | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/wheat-recovers-most-of-its-loss-weather-forecasts-and-hedging.html | WHEAT RECOVERS MOST OF ITS LOSS; Weather Forecasts and Hedging Pressure Are Factorsin Erratic TradingCLOSE IS EVEN TO 3/8c OFFCorn Holds Within a NarrowRange to Finish 1/8cHigher to 1/8c Lower | True | Special to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/bronx-auctions.html | BRONX AUCTIONS | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/senators-victors-over-tigers-5-to-2-white-sox-stop-athletics-32.html | SENATORS VICTORS OVER TIGERS, 5 TO 2; White Sox Stop Athletics, 3-2 -- Browns Bow, 5-3--Other News of Baseball Camps | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/dry-goods-group-clears-2017000-associateds-profit-for-year-compares.html | DRY GOODS GROUP CLEARS $2,017,000; Associated's Profit for Year Compares With Preceding Net of $787,364 $1.36 FOR COMMON SHARE Oswald W. Knauth, President, Reports Rise in Inventories and Accounts Receivable | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/hearing-in-november-expected-in-ball-suit-special-master-to-take.html | HEARING IN NOVEMBER EXPECTED IN BALL SUIT; Special Master to Take Part of Evidence on Rail Sale | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/countess-lincoln-wed-in-england-former-jean-banks-of-new-london.html | COUNTESS LINCOLN WED IN ENGLAND; Former Jean Banks of New London Bride of Ian Bailey of Royal Naval Reserve | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/warren-j-lynch-retires.html | Warren J. Lynch Retires | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/hoboken-realty-sold-two-apartment-buildings-in-washington-street.html | HOBOKEN REALTY SOLD; Two Apartment Buildings in Washington Street Traded | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/seized-as-holdup-man-prisoner-had-been-treating-bullet-wound-at.html | SEIZED AS HOLD-UP MAN; Prisoner Had Been Treating Bullet Wound at Home | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/allied-leadership-faces-large-issues-war-council-must-establish.html | ALLIED LEADERSHIP FACES LARGE ISSUES; War Council Must Establish Accord Between Reynaud and Chamberlain | True | By Raymond Daniell Special Cable To the New York Times. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/woodring-champions-plane-sales-as-vital-to-industry-and-defense.html | Woodring Champions Plane Sales As Vital to Industry and Defense; Allied Orders Mean Great Plant Expansion and Most Modern Craft for Us, He Tells House Group--Buying Rush Looms | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 450380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/forbids-photos-at-canal-executive-order-requires-all-on-ships-to.html | FORBIDS PHOTOS AT CANAL; Executive Order Requires All on Ships to Surrender Cameras | True | Special to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/a-loan-of-50-cost-bronx-wife-4395-she-borrowed-from-lender-she-says.html | A LOAN OF $50 COST BRONX WIFE $4,395; She Borrowed From Lender, She Says, and Forged in Her Effort to Pay INTEREST KEPT SOARING Both Indicted for Cashing In Postal Certificates of the Victim's Mother | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/president-passes-relief-to-congress-by-sudden-reversal-of-policy-he.html | PRESIDENT PASSES RELIEF TO CONGRESS; By Sudden Reversal of Policy He Switches Responsibility for Solution of Problem WPA CHIEFS STRESS NEEDS Harrington Will Outline Them to House Group--Economy Leaders Threaten Inquiry | True | By Felix Belair Jr. Special To the New York Times. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/slasher-of-capone-seized-by-odwyer-galluccio-who-carved-scar-on.html | SLASHER OF CAPONE SEIZED BY O'DWYER; Galluccio, Who Carved Scar on Racketeer's Face, Asked About Gang Murders | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/argentine-bank-reports-gold-reserve-ratios-change-little-in-a.html | ARGENTINE BANK REPORTS; Gold Reserve Ratios Change Little in a Fortnight | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/to-direct-sales-here-of-schenley-blends.html | To Direct Sales Here Of Schenley Blends | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/steinhardt-plans-tour-us-envoy-leaves-moscow-today-for-southern.html | STEINHARDT PLANS TOUR; U.S. Envoy Leaves Moscow Today for Southern Russia | True | Wireless to THE NEW YORK TIMES. | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/troy-quintet-is-victor-beats-baltimore-3027-in-wild-playoff-game.html | TROY QUINTET IS VICTOR; Beats Baltimore, 30-27, in Wild Play-Off Game Before 3,600 | True | | C1B 450380 |
| 1940-03-28 | 1940-03-28 | https://www.nytimes.com/1940/03/28/archives/italian-dressmakers-to-vote.html | Italian Dressmakers to Vote | True | | C1B 450380 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/clearings-in-city-hold-total-down-drop-is-again-recorded-for-all.html | CLEARINGS IN CITY HOLD TOTAL DOWN; Drop Is Again Recorded for All Centers Under the Same Week Last Year FALL HERE IS 17.4 PER CENT Remaining 21 Cities Report Increases Averaging 10.9 Per Cent Over 1939 | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/will-make-her-debut-here-next-winter.html | WILL MAKE HER DEBUT HERE NEXT WINTER | True | Photo by Bachrach | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/reduced-interest-sought-by-utility-jersey-central-power-light-plans.html | REDUCED INTEREST SOUGHT BY UTILITY; Jersey Central Power & Light Plans to Call $42,225,000 of 4 and 5% Bonds | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/mary-a-harriman-sets-wedding-day-she-will-become-the-bride-of-dr.html | MARY A. HARRIMAN SETS WEDDING DAY; She Will Become the Bride of Dr. Shirley C. Fisk April 27 in Church at Arden, N.Y. CHOOSES SIX ATTENDANTS Miss Kathleen L. Harriman to Be Maid of Honor--Arthur L. Fisk Jr. Best Man | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/alcohol-company-turns-loss-to-gain-net-income-of-united-states.html | ALCOHOL COMPANY TURNS LOSS TO GAIN; Net Income of United States Industrial $77,525 in '39-- $667,657 Deficit in '38 SALES INCREASED 25.5% Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/moscow-claims-record-in-production-of-lives.html | Moscow Claims Record In Production of Lives | True | Wireless to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/loanes-homer-helps-bees-halt-tigers-31-york-connects-for-detroit.html | LOANE'S HOMER HELPS BEES HALT TIGERS, 3-1; York Connects for Detroit-- Other Baseball News | True | | C1B 450424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/hometown-news-first-has-greatest-reader-interest-marketers-are-told.html | HOME-TOWN NEWS FIRST; Has Greatest Reader Interest, Marketers Are Told | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/evelyn-o-goetz-is-wed-becomes-bride-of-john-e-leslie-in-the-home-of.html | EVELYN O. GOETZ IS WED; Becomes Bride of John E. Leslie in the Home of Her Parents | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/great-swimming-array-in-ncaa-meet-today.html | Great Swimming Array In N.C.A.A. Meet Today | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/at-the-palace.html | At the Palace | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/ccny-football-drills-open.html | C.C.N.Y. Football Drills Open | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/jockey-sues-for-25000-westrope-charges-coast-track-and-board-bar.html | JOCKEY SUES FOR $25,000; Westrope Charges Coast Track and Board Bar Him Illegally | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/treasurys-bill-offer-100000000-of-91day-paper-to-go-on-highest-bids.html | TREASURY'S BILL OFFER; $100,000,000 of 91-Day Paper to Go on Highest Bids Monday | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/paupers-oath-required-for-each-relief-check.html | Pauper's Oath Required For Each Relief Check | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/road-tolls-power-is-voted-in-albany-westchester-highway-authority.html | ROAD TOLLS POWER IS VOTED IN ALBANY; Westchester Highway Authority Is Set Up in WilliamsonBill Passed by Senate | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/count-r-de-rougement.html | COUNT R. DE ROUGEMENT | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/house-votes-rises-for-nya-and-ccc-nlrb-cut-is-upheld-1021639700.html | HOUSE VOTES RISES FOR NYA AND CCC; NLRB CUT IS UPHELD; $1,021,639,700 Labor-Security Bill Is Passed, Carrying$67,450,000 IncreaseSHARP FIGHT OVER SAPOSS30 to 35 Democrats Join WithRepublicans to Deny Funds toNLRB Research Division | True | By Henry N. Dorris Special To the New York Times. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/american-woolen-dividend.html | American Woolen Dividend | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/salt-lake-city-attracts-skiers-with-variety-of-running-slopes.html | Salt Lake City Attracts Skiers With Variety of Running Slopes; Opportunities Also Available for Touring Over Timberless Trails--Region Has Snow for Seven Months of Year | True | By Frank Elkins Special to The New York Times. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/city-fare-rule-bill-passed-at-albany-senate-votes-measure-27-to-24.html | CITY FARE RULE BILL PASSED AT ALBANY; Senate Votes Measure, 27 to 24, as Democrats Declare It Means End of 5-Cent Rate | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/mayor-begs-state-to-yield-5000000-budget-virtually-finished-and.html | MAYOR BEGS STATE TO YIELD $5,000,000; Budget Virtually Finished and Awaiting Albany Action on Revenues, He Says RENEWS CIGARETTE PLEA If City Can Get 1c a Pack the Problem Will Be Met for 1940, He Asserts | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/seven-races-a-day-likely-at-jamaica-and-eight-at-belmont-park-no.html | Seven Races a Day Likely at Jamaica and Eight at Belmont Park; NO THREAT IS SEEN TO STEEPLECHASES Smaller Totals Bet on Them Will Not Force Them Off Card, Swope Declares POST TIMES NOT YET SET 2:15 P.M. Start Is Urged if Belmont Has 8 Races a Day -- Change Likely at Spa | True | By Bryan Field | C1B 450424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/books-of-the-times-the-modern-american-newspaper.html | BOOKS OF THE TIMES; The Modern American Newspaper | True | By Charles Poore | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/hunt-quits-as-wyoming-coach.html | Hunt Quits as Wyoming Coach | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/in-the-nation-some-war-problems-facing-the-aviation-industry.html | In The Nation; Some War Problems Facing the Aviation Industry | True | By Arthur Krock | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/worst-over-westinghouse-chairman-says-predicting-business-rise-to.html | 'Worst Over,' Westinghouse Chairman Says, Predicting Business Rise to the End of Year | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/astor-heiress-wed-to-philip-harding-mrs-alice-von-hofmannsthal.html | ASTOR HEIRESS WED TO PHILIP HARDING; Mrs. Alice von Hofmannsthal British Journalist's Bride | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/holds-palestine-is-open-zionist-leader-says-1500000-more-refugees.html | HOLDS PALESTINE IS OPEN; Zionist Leader Says 1,500,000 More Refugees Can Be Taken | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/engineering-awards-off-14-in-the-week-construction-eased-as.html | ENGINEERING AWARDS OFF 14% IN THE WEEK; Construction Eased as Compared With Preceding Period | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/450-girls-fight-school-fire.html | 450 Girls Fight School Fire | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/sports-today.html | Sports Today | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/sweden-establishes-arms-department-bureau-under-expert-to-deal.html | SWEDEN ESTABLISHES ARMS DEPARTMENT; Bureau Under Expert to Deal Largely With Buying in U.S. | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/auction-sales.html | AUCTION SALES | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/deny-kirkwall-sinking-british-assert-norwegian-ship-was-hundreds-of.html | DENY KIRKWALL SINKING; British Assert Norwegian Ship Was Hundreds of Miles Away | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/mrs-anna-m-green-philadelphian-a-legion-official-was-cited-twice.html | MRS. ANNA M. GREEN; Philadelphian, a Legion Official, Was Cited Twice for War Work | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/early-furniture-sold-pieces-from-katherine-c-smith-collection-bring.html | EARLY FURNITURE SOLD; Pieces From Katherine C. Smith Collection Bring $10,017 | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/dr-mustard-heads-unit-at-columbia-professor-at-nyu-to-assume.html | DR. MUSTARD HEADS UNIT AT COLUMBIA; Professor at N.Y.U. to Assume Direction of Public Health Institute on July 1 SUCCEEDS PROF. EMERSON Dr. Stebbins of State Health Department and Dr. Fertig of Johns Hopkins on Faculty | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/la-guardia-asks-test-of-food-stamps-here-proposes-experiment-for-a.html | La Guardia Asks Test of Food Stamps Here; Proposes Experiment for a Single Borough | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/gk-morgans-give-palm-beach-party-are-hosts-to-many-members-of.html | G.K. MORGANS GIVE PALM BEACH PARTY; Are Hosts to Many Members of Colony at Cocktail Event Held at the Gateways C.A. MUNN ENTERTAINS Mrs. Henry Tilford, Paulding Fosdicks and the Lawrence Jenningses Have Guests | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/smithsonian-gets-juju-drums.html | Smithsonian Gets Ju-ju Drums | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/wills-for-probate.html | Wills for Probate | True | | C1B 450424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/low-prices-laid-to-ads-increased-output-and-sales-also-held-due-to.html | LOW PRICES LAID TO ADS; Increased Output and Sales Also Held Due to Advertising | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/dartmouth-elects-broberg.html | Dartmouth Elects Broberg | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/named-editor-of-lafayette.html | Named Editor of Lafayette | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/bernard-seniors-win-honor.html | Bernard Seniors Win Honor | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/britten-concerto-in-premiere-here-antonio-brosa-violinist-plays-new.html | BRITTEN CONCERTO IN PREMIERE HERE; Antonio Brosa, Violinist, Plays New Work at Concert of Philharmonic-Symphony WRITTEN BY ENGLISHMAN Rossini Overture to 'Semiramide' and Fifth Symphony ofBeethoven on Program | True | By Olin Downes | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/art-notes.html | Art Notes | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/savold-loses-to-whiters.html | Savold Loses to Whiters | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/coppelia-is-given-by-ballet-russe-restored-to-the-repertory-at-the.html | 'COPPELIA' IS GIVEN BY BALLET RUSSE; Restored to the Repertory at the Matinee Performance at the Metropolitan | True | By John Martin | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/peacemaker-wounded-critically.html | Peacemaker Wounded Critically | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/to-list-features-of-nylon-hosiery-committee-is-named-to-study.html | TO LIST FEATURES OF NYLON HOSIERY; Committee Is Named to Study Statement on Attributes | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/newark-wins-64-as-chandler-fails-yanks-hurler-gives-five-runs-in.html | NEWARK WINS, 6-4, AS CHANDLER FAILS; Yanks' Hurler Gives Five Runs in First Three Innings-- Three Hits by Gordon DAHLGREN ADDS A PAIR Keller Wallops Three-Bagger -- McCarthy Sends Quintet to Minor League Clubs | True | By John Drebinger Special to The New York Times. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/mussolini-honors-italys-air-heroes-stands-in-drenching-rain-to.html | MUSSOLINI HONORS ITALY'S AIR HEROES; Stands in Drenching Rain to Present 687 Medals | True | By Telephone To the New York Times. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/pastor-goes-to-chair-in-daughters-death-dworecki-first-clergyman-to.html | PASTOR GOES TO CHAIR IN DAUGHTER'S DEATH; Dworecki First Clergyman to Be Executed in Jersey | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/suite-of-10-rooms-leased-to-broker-henry-l-bogert-of-eastman-dillon.html | SUITE OF 10 ROOMS LEASED TO BROKER; Henry L. Bogert of Eastman Dillon & Co. Gets Quarters in 160 East 72d St. RENTAL AT 1,148 5TH AVE. Ralph Reinhold Signs for Unit --Dwight E. Austin and G. Kitter Davis Lessees | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/procita-and-judice-split-caras-beats-rudolph-twice-in-pocket.html | PROCITA AND JUDICE SPLIT; Caras Beats Rudolph Twice in Pocket Billiard Tourney | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/lytell-will-seek-equity-presidency-executive-secretary-dullzell.html | LYTELL WILL SEEK EQUITY PRESIDENCY; Executive Secretary Dullzell Says Election Would be Assurance of Harmony SHERWOOD'S PLAY APR. 29 Scheduled to Arrive at the Alvin--To Have Tryout in Providence Tonight | True | | C1B 450424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/cruise-sailing-date-changed.html | Cruise Sailing Date Changed | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/pittsburgh-index-rises-each-component-except-trade-advances-in-week.html | PITTSBURGH INDEX RISES; Each Component Except Trade Advances in Week | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/jackson-rolls-299-game-st-louis-bowler-places-second-in-doubles.html | JACKSON ROLLS 299 GAME; St. Louis Bowler Places Second in Doubles With Hermann | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/capt-branson-bids-marines-goodbye-retiring-leader-of-the-band-at.html | CAPT. BRANSON BIDS MARINES GOODBYE; Retiring Leader of the Band, at Last Concert, Praised by Corps Chief and President SOUSA MARCH MARKS END William F. Santelman, Son of a Former Bandmaster, Is to Take Up Baton | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/one-of-planes-crew-killed-two-hurt-as-craft-accused-of-neutrality.html | One of Plane's Crew Killed-- Two Hurt as Craft Accused of Neutrality Violation Is Forced to Earth in Flames; HOLLAND DOWNS BRITISH BOMBER | True | By Oscar Mohr Wireless To the New York Times. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/federal-reserve-bank-statement-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENT; New York Federal Reserve Bank | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/the-screen-splendid-film-of-du-mauriers-rebecca-is-shown-at-the.html | THE SCREEN; Splendid Film of du Maurier's 'Rebecca' Is Shown at the Music Hall--'Broadway Melody' at Capitol | True | By Frank S. Nugent | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/events-today.html | Events Today | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/nudist-charges-denied-by-russell-he-says-he-never-conducted-a.html | NUDIST CHARGES DENIED BY RUSSELL; He Says He Never Conducted a Colony in England or 'Went In' for Salacious Poetry WIFE JOINS IN STATEMENT She Praises His 'Intellectual and Moral Greatness'--New Attack by Lyons | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/pay-cut-bill-snags-legislature-plans-adjournment-faces-delay.html | PAY CUT BILL SNAGS LEGISLATURE PLANS; Adjournment Faces Delay Because of Revolt Against Disputed City Measure FALL REPRISALS FEARED Republican Leaders Are Said to Be Wary of Effect on National Election | True | By Warren Moscow Special To the New York Times. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/hamilton-house-fete-tomorrow.html | Hamilton House Fete Tomorrow | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/columbia-nine-victor-64.html | Columbia Nine Victor, 6-4 | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/fire-department.html | Fire Department | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/more-housing-funds-urged-conference-asks-congress-to-add-800000000.html | MORE HOUSING FUNDS URGED; Conference Asks Congress to Add $800,000,000 for Loans | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/pennroad-to-charge-deficit-to-surplus-concerns-stockholders-vote-to.html | PENNROAD TO CHARGE DEFICIT TO SURPLUS; Concern's Stockholders Vote to Write Off $84,469,036 | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/votes-for-peekskill-charter.html | Votes for Peekskill Charter | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/jersey-golf-dates-set-state-open-event-scheduled-for-plainfield.html | JERSEY GOLF DATES SET; State Open Event Scheduled for Plainfield Club July 11-13 | True | | C1B 450424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/itinerary-drawn-for-nyyc-cruise-fleet-to-visit-block-island-for.html | ITINERARY DRAWN FOR N.Y.Y.C. CRUISE; Fleet to Visit Block Island for First Time Since 1923 --Provincetown on List ANNOUNCED AT MEETING Changes on Member Yachts Brought Up --Elsalan to Compete in Bermuda | True | By James Robbins | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/several-concerns-file-new-issues-10000000-debenture-registration.html | SEVERAL CONCERNS FILE NEW ISSUES; $10,000,000 Debenture Registration Sought by SuperiorOil for RefundingBONDS FOR TOLEDO EDISON$3,000,000 3 s to Be Used toRedeem 4s--Chicago DailyNews Seeks $2,600,000 | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/plan-lincoln-head-on-palisades-cliff-members-of-municipal-art.html | PLAN LINCOLN HEAD ON PALISADES CLIFF; Members of Municipal Art Society Start Movement to Erect Barnard Bronze PROBABLY 40 FEET HIGH Famous Sculptor Worked Ten Years on Original--Site Near Weehawken | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/indian-stricken-here-suffers-heart-attack-on-way-back-to-alaskan.html | INDIAN STRICKEN HERE; Suffers Heart Attack on Way Back to Alaskan Island | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/7325-fines-paid-in-day-special-sessions-record.html | $7,325 Fines Paid in Day, Special Sessions Record | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/youths-held-in-knight-theft.html | Youths Held in Knight Theft | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/rates-on-grains-cut-lower-tariffs-from-illinois-to-gulf-effective.html | RATES ON GRAINS CUT; Lower Tariffs From Illinois to Gulf Effective at Once | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/henry-gerry-to-wed-miss-nancy-whitney-their-engagement-announced-by.html | HENRY GERRY TO WED MISS NANCY WHITNEY; Their Engagement Announced by Mrs. Richard Whitney | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/road-to-adjust-debt-icc-approves-action-by-the-peoria-eastern.html | ROAD TO ADJUST DEBT; I.C.C. Approves Action by the Peoria & Eastern | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/big-public-garage-leased-downtown-je-johnston-operator-of-3-others.html | BIG PUBLIC GARAGE LEASED DOWNTOWN; J.E. Johnston, Operator of 3 Others, Takes Building at 59-61 Dey Street HAS ROOM FOR 300 AUTOS Retail Stores Again Lead in the Rental Transactions for Business Purposes | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/fists-fly-as-leafs-win-at-detroit-31-calder-fines-17-as-players.html | FISTS FLY AS LEAFS WIN AT DETROIT, 3-1; Calder Fines 17 as Players Rush From Benches to Join Fight--Police Stop Fracas | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/85000-in-state-went-from-rflief-to-jobs-adie-says-1937-record-was.html | 85,000 IN STATE WENT FROM RFLIEF TO JOBS; Adie Says 1937 Record Was Better Than for Those on WPA | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/35-jailed-in-a-row-at-relief-bureau-attempt-sitdown-strike-but-are.html | 35 JAILED IN A ROW AT RELIEF BUREAU; Attempt Sit-Down Strike but Are Quickly Subdued | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/2622402-earned-by-andes-copper-net-for-1939-equal-to-73c-for.html | $2,622,402 EARNED BY ANDES COPPER; Net for 1939 Equal to 73c for Capital Share--Other Anaconda Units Report CHILE CONCERN HAS PROFIT Company Clears $10,538,377 -Greene Cananea Makes Total of $1,422,399 | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/spring-eases-hardships-of-coal-scarcity-in-italy.html | Spring Eases Hardships Of Coal Scarcity in Italy | True | By Telephone To the New York Times. | C1B 450424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/keepsakes-win-exemption.html | Keepsakes Win Exemption | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/son-to-mrs-david-n-fisher.html | Son to Mrs. David N. Fisher | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/price-index-off-in-week-wholesale-figure-shows-decline-to-779-from.html | PRICE INDEX OFF IN WEEK; Wholesale Figure Shows Decline to 77.9 From 78.2 | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/wise-bee-is-first-at-tropical-park-oddson-choice-wins-handicap-by-a.html | WISE BEE IS FIRST AT TROPICAL PARK; Odds-On Choice Wins Handicap by a Length, With Liberty Queen Finishing Second | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/hull-pact-change-doomed-to-defeat-canvass-gives-supporters-of-trade.html | HULL PACT CHANGE DOOMED TO DEFEAT; Canvass Gives Supporters of Trade Agreements Victory by Narrow Margin for Today LAST STAND OF OPPONENTS Defeat of Pittman Measure Is Expected to Mean Early Passage of Program | True | By Harold B. Hinton Special To the New York Times. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/heads-american-beverage-corp.html | Heads American Beverage Corp. | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/buys-jamaica-plot-plumbing-supply-firm-takes-title-to-11250-square.html | BUYS JAMAICA PLOT; Plumbing Supply Firm Takes Title to 11,250 Square Feet | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/pulp-shippers-suspend-concern-on-canadian-blacklist-lacked-cargo.html | PULP SHIPPERS SUSPEND; Concern on Canadian Blacklist Lacked Cargo Space | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/the-governor-celebrates-his-sixtysecond-birthday.html | THE GOVERNOR CELEBRATES HIS SIXTY-SECOND BIRTHDAY | True | Wired Photo--Times Wide World | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/new-york-central-buys-cars.html | New York Central Buys Cars | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/books-published-today.html | Books Published Today | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/booksauthors.html | Books--Authors | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/de-martell-estate-put-at-348352-net-trust-to-promote-music-to-get.html | D.E. MARTELL ESTATE PUT AT $348,352 NET; Trust to Promote Music to Get $297,558 Under Will | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/patricia-fahrendorf-is-fiancee.html | Patricia Fahrendorf Is Fiancee | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/beyond-compromise.html | BEYOND COMPROMISE | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/rise-in-liverpool-lifts-cotton-here-recovery-in-sterling-exchange-a.html | RISE IN LIVERPOOL LIFTS COTTON HERE; Recovery in Sterling Exchange Also a Factor in Advances of 5 to 6 Points CALLING BY MILLS ON DIP Spinners Take Advantage of Decline in the May Below 10 Cents a Pound | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/wesley-barnes-98-forest-preserver-exassemblyman-who-caused.html | WESLEY BARNES, 98, FOREST PRESERVER; Ex-Assemblyman Who Caused Conservation of 3,000,000 Acres in State, Dies MAILED VOTE FOR LINCOLN That Was in '64, When He Was at Front With Army--Never Missed Voting in 77 Years | True | Times Wide World | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/garner-delegates-win-court-decision-smith-jr-and-mcnaboe-hold.html | GARNER DELEGATES WIN COURT DECISION; Smith Jr. and McNaboe Hold Places on State Slate in Appeals Tribunal Ruling RESIDENCE RULING UPSET Tammany Hall, Backing Third Term, Made Fight--5 Labor Party Men Named | True | | C1B 450424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/consolidated-edison-pays-most-to-labor-next-ratio-of-revenue-goes.html | CONSOLIDATED EDISON PAYS MOST TO LABOR; Next Ratio of Revenue Goes to Taxes, Report to Workers Says | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/air-raider-downed-in-sea-by-british-another-raf-plane-fights-2.html | AIR RAIDER DOWNED IN SEA BY BRITISH; Another R.A.F. Plane Fights 2 Reich Bombers--3 Craft Lost in Flights to Germany NAZI BOMBS A CONVOY London Reports 'No Damage' --Berlin Says Ships Were Scattered by Attacker | True | Wireless to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/discount-on-canadian-dollar-set.html | Discount on Canadian Dollar Set | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/banking-profits-in-coster-rise-seen-12000000-expansion-in-two-years.html | BANKING PROFITS IN COSTER RISE SEEN; $12,000,000 Expansion in Two Years Revealed by Broker | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/hutchins-is-chided-for-football-stand-bingham-says-chicago-ignores.html | HUTCHINS IS CHIDED FOR FOOTBALL STAND; Bingham Says Chicago 'Ignores' Problem by Dropping Game | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/wide-reports-provided-municipal-forum-will-cover-taxexempt.html | WIDE REPORTS PROVIDED; Municipal Forum Will Cover Tax-Exempt Securities | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/city-college-show-opens-love-honor-and-oh-baby-has-roosevelt.html | CITY COLLEGE SHOW OPENS; 'Love, Honor and Oh Baby' Has Roosevelt Meeting Dictators | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/united-gas-makes-7-gain-in-sales-30297019-revenues-in-1939-produced.html | UNITED GAS MAKES 7% GAIN IN SALES; $30,297,019 Revenues in 1939 Produced by Natural Gas, Pamphlet Report Says NET INCOME $5,030,030 Off From $5,390,515 in 1938 -- Statements of Operations by Other Utilities | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/bank-of-england-note-issue-rises-increase-2466000reserve-down.html | BANK OF ENGLAND NOTE ISSUE RISES; Increase 2,466,000--Reserve Down 2,492,000 | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/vivian-cloughen-engaged-gilbersville-ny-girl-will-be-the-bride-of.html | VIVIAN CLOUGHEN ENGAGED; Gilbersville, N.Y., Girl Will Be the Bride of John Thorp | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/yorkville-houses-in-new-ownership-two-buildings-in-east-84th-st.html | YORKVILLE HOUSES IN NEW OWNERSHIP; Two Buildings in East 84th St. Long Had Been in Family of Late Jacob Ruppert DEAL AT 304 W. 111TH ST. Sale Includes Also Parcel at No. 316--Chelsea Apartments to Be Run as Hotel | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/arraigned-in-trust-case-brooklyn-man-held-in-federal-action-against.html | ARRAIGNED IN TRUST CASE; Brooklyn Man Held in Federal Action Against Drivers' Union | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/elected-a-director.html | ELECTED A DIRECTOR | True | Blank & Stoller | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/bank-to-pay-final-dividend.html | Bank to Pay Final Dividend | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | By Thomas J. Lunney | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/new-nazi-fighterbomber-built-by-messerschmitt.html | New Nazi Fighter-Bomber Built by Messerschmitt | True | Wireless to THE NEW YORK TIMES. | C1B 450424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/swallowed-her-toothbrush.html | Swallowed Her Toothbrush | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/80000-letters-for-us-taken-off-clipper-as-winds-force-her-to-refuel.html | 80,000 Letters for U.S. Taken off Clipper As Winds Force Her to Refuel at Bermuda; U.S. CLIPPER MAIL SEIZED AT BERMUDA | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/legacy-barred-to-reichsbank.html | Legacy Barred to Reichsbank | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/target-practice-fatal-to-boy.html | Target Practice Fatal to Boy | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/st-peters-high-victor-mount-st-michael-also-gains-in-catholic.html | ST. PETER'S HIGH VICTOR; Mount St. Michael Also Gains in Catholic Basketball | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/bruins-recall-reardon.html | Bruins Recall Reardon | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/rangers-win-and-take-32-lead-in-playoff-leafs-gain-cup-finals-late.html | Rangers Win and Take 3-2 Lead in Play-Off; Leafs Gain Cup Finals; LATE GOAL BY PRATT CHECKS BOSTON, 1-0 Babe Scores for Rangers in Third Period on Pass From Shibicky, Who Steals Disk 16,468 STUNNED BY COUP Shutout Is Third of Series by Kerr--Blue Shirts Need One More to Gain Finals | True | By Joseph C. Nichols Special To the New York Times. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/widened-pensions-urged-by-mnutt-security-administrator-alters.html | WIDENED PENSIONS URGED BY M'NUTT; Security Administrator Alters Prepared Speech After Protests by Experts HE CALLS REPORT 'GOSSIP' Leader Here, However, Says Canceled Address Was 'Political Bombshell' | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/curfew-imposed-by-nazis-czech-town-punished-as-result-of-killing-of.html | CURFEW IMPOSED BY NAZIS; Czech Town Punished as Result of Killing of Gestapo Agent | True | Wireless to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/bruere-denies-bid-for-police-power-head-of-maritime-labor-body-says.html | BRUERE DENIES BID FOR POLICE POWER; Head of Maritime Labor Body Says Annual Report Will Be 'Different From Others' URGES CAREFUL READING Congress Is Asked to Provide That Labor Agreements Be Filed With the Board | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/louis-held-at-110-in-tonights-bout-heavyweights-who-will-meet-in.html | LOUIS HELD AT 1-10 IN TONIGHT'S BOUT; HEAVYWEIGHTS WHO WILL MEET IN TITLE BOUT AT GARDEN | True | By Fred van Ness | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/cards-triumph-54-in-havana-contest-get-three-runs-in-first-frame.html | CARDS TRIUMPH, 5-4, IN HAVANA CONTEST; Get Three Runs in First Frame Against Cuban All-Stars | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/lumber-output-rises-more-than-seasonally-shipments-also-are-up-but.html | Lumber Output Rises More Than Seasonally; Shipments Also Are Up but Orders Decline | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/tobin-urges-third-term-teamsters-chief-says-only-this-can-beat.html | TOBIN URGES THIRD TERM; Teamsters Chief Says Only This Can Beat Dewey in New York | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/named-vice-president-of-sagamor-metal-goods.html | Named Vice President Of Sagamor Metal Goods | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/hungaroyugoslav-talks-budapest-optimistic-over-trade-parleys-going.html | HUNGARO-YUGOSLAV TALKS; Budapest Optimistic Over Trade Parleys Going On in Belgrade | True | By Telephone To the New York Times. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/briton-to-report-on-china.html | Briton to Report on China | True | | C1B 450424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/kentucky-for-roosevelt-louisville-mayor-says-the-state-favors-third.html | KENTUCKY FOR ROOSEVELT; Louisville Mayor Says the State Favors Third Term | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/coast-guard-orders-coast-guard-orders.html | Coast Guard Orders; Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/which-way-italy.html | WHICH WAY ITALY? | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/college-fencing-will-start-today-navy-to-defend-threeweapon-crown.html | COLLEGE FENCING WILL START TODAY; Navy to Defend Three-Weapon Crown in Event at N.Y.U. School of Education | True | Times Wide World | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/crew-of-submarine-also-held-despite-german-demand-for.html | Crew of Submarine Also Held Despite German Demand for Release--Snowstorm Said to Have Caused 'Accident'; NORWAY INTERNS STRANDED U-BOAT | True | By Harold Callender Wireless To the New York Times. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/backs-press-syndicate-nlrb-dismisses-guild-charge-of-unfair-labor.html | BACKS PRESS SYNDICATE; NLRB Dismisses Guild Charge of Unfair Labor Practices | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/sidney-h-keoughan-president-of-the-continental-oil-co-192529-dies.html | SIDNEY H. KEOUGHAN; President of the Continental Oil Co., 1925-29, Dies in Wyoming | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/murder-ring-plot-to-kill-a-witness-foiled-by-police-odwyer-says.html | MURDER RING PLOT TO KILL A WITNESS FOILED BY POLICE; O'Dwyer Says Gang Got Man Out of Jail Against His Wish in Order to Slay Him ALMOST 'TAKEN FOR RIDE' Picked Up by Detectives as He Argued Against 'Trip'-- Woman Held in $100,000 | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/bank-statement-grace-national-bank.html | BANK STATEMENT; Grace National Bank | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/gannett-newspapers-to-issue-more-stock-move-is-part-of-the-program.html | GANNETT NEWSPAPERS TO ISSUE MORE STOCK; Move Is Part of the Program to Control Management | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/deweys-speech-on-new-deal-before-the-illinois-republicans-points-to.html | Dewey's Speech on New Deal Before the Illinois Republicans; Points to New Deal Record | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/ar-brand-dead-ornithologist-51-research-associate-at-cornell-and.html | A.R. BRAND DEAD; ORNITHOLOGIST, 51; Research Associate at Cornell and the Museum of Natural History Once Was Broker EXPERT ON BIRD CALLS He Made First Sound Film of Songs--Entered Field at 40 After Business Career | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/faces-election-suit-irvington-trustee-is-challenged-on-property.html | FACES ELECTION SUIT; Irvington Trustee Is Challenged on Property Ownership | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/canadian-cabinet-studies-expansion-ministers-of-air-supply-and.html | CANADIAN CABINET STUDIES EXPANSION; Ministers of Air, Supply and Public Information Are Held Topics of First Meeting ABERHART HAS MAJORITY Carries 30th Seat in Alberta --Manion to Scrap Label of His Defeated Party | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/financial-markets-spasmodic-profittaking-checks-rise-in-stocks-and.html | FINANCIAL MARKETS; Spasmodic Profit-Taking Checks Rise in Stocks and List Closes Irregular--Pound Rallies | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/queen-of-boys-club-3yearold-blonde-defeats-33-rivals-in-sixth.html | QUEEN OF BOYS CLUB; 3-Year-Old Blonde Defeats 33 Rivals in Sixth Contest | True | | C1B 450424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/sydney-cheers-troops-australians-parade-before-sailing-to-join.html | SYDNEY CHEERS TROOPS; Australians Parade Before Sailing to Join Forces Abroad | True | Wireless to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/curb-sees-two-films-operations-of-us-plywood-and-southern-kraft.html | CURB SEES TWO FILMS; Operations of U.S. Plywood and Southern Kraft Shown | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/phelps-at-last-succeeds-in-giving-away-that-250.html | Phelps at Last Succeeds In Giving Away That $250 | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/soviet-congress-in-session-today-speech-by-molotoff-expected-to.html | SOVIET CONGRESS IN SESSION TODAY; Speech by Molotoff Expected to Shed Light on Russia's Policy in the Future ALLIES BITTER TARGETS Press Scores Them as Decrepit --Suritz, Soviet Envoy, Asks Passports in Paris | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/gets-westchester-site-polly-park-farms-inc-to-build-house-in.html | GETS WESTCHESTER SITE; Polly Park Farms, Inc., to Build House in Harrison | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/argentine-buying-from-us-doubles-this-country-becomes-chief-source.html | ARGENTINE BUYING FROM U.S. DOUBLES; This Country Becomes Chief Source of Imports, Place Britain Had Held GERMANY SUPPLIES GOODS Nazi Wares Penetrate Allied Blockade, but Exports to Reich Are Stopped | True | Special Cable to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/miss-carona-winn-former-tennis-star-had-been-organist-in-chicago.html | MISS CARONA WINN; Former Tennis Star Had Been Organist in Chicago Churches | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/mine-rescue-station-asked-for-new-york-senator-wagner-introduces-a.html | MINE RESCUE STATION ASKED FOR NEW YORK; Senator Wagner Introduces a Bill to Aid Tunnel Workers | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/new-jersey-gets-big-fiscal-program-27000000-plan-calls-for-shifting.html | NEW JERSEY GETS BIG FISCAL PROGRAM; $27,000,000 Plan Calls for Shifting to Municipalities More Relief Responsibility NO NEW TAXES PROPOSED Fund Diversions Are Included, However, in Scheme to Be Offered in 11 Bills | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/wood-field-and-stream-hurt-by-drought-conditions.html | WOOD, FIELD AND STREAM; Hurt by Drought Conditions | True | By Raymond R. Camp | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/byllesbys-move-to-clarify-status-concerns-seek-to-regain-the.html | BYLLESBYS MOVE TO CLARIFY STATUS; Concerns Seek to Regain the Control of 330,000 Shares of Standard Power Stock FILE COURT PROCEEDINGS Investment Bankers Entered Voting Trust Agreement So as to Be Exempt From Act | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/bank-of-canada-reports-weekly-statement-shows-rise-in-reserve-ratio.html | BANK OF CANADA REPORTS; Weekly Statement Shows Rise in Reserve Ratio to 58.52% | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/ccny-victor-in-chess-tourney-leads-brooklyn-college-by-half.html | C.C.N.Y. VICTOR IN CHESS TOURNEY; Leads Brooklyn College by Half Point--Finkelstein Paces Lavender Team | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/shad-fishing-in-hudson-to-begin-over-weekend.html | Shad Fishing in Hudson To Begin Over Week-End | True | Special to THE NEW YORK TIMES. | C1B 450424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/sitdown-strikers-lose-nlrb-refuses-reinstatement-order-for-swift-co.html | SIT-DOWN STRIKERS LOSE; NLRB Refuses Reinstatement Order for Swift & Co. Men | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/tea-to-aid-opera-fund-mrs-alvin-long-to-entertain-at-south-orange.html | TEA TO AID OPERA FUND; Mrs. Alvin Long to Entertain at South Orange Home Today | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/police-department.html | Police Department | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/senators-endorse-plane-sale-policy-committee-rejects-la-follette.html | SENATORS ENDORSE PLANE SALE POLICY; Committee Rejects La Follette Call for Inquiry on Heels of Like Action in House DECISION BY 5-TO-4 VOTE Expansion of Air Corps to 5,500 Planes May Wait 2 or 3 Years as One Result | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/600000-apartment-buildings-for-baldwin-li.html | $600,000 APARTMENT BUILDINGS FOR BALDWIN, L.I. | True | By Lee E. Cooper | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/review-of-order-sought-wertheim-group-questions-ruling-on.html | REVIEW OF ORDER SOUGHT; Wertheim Group Questions Ruling on Axton-Fisher Stock | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/catechize-patman-on-chain-tax-bill-house-committeemen-question-him.html | CATECHIZE PATMAN ON CHAIN TAX BILL; House Committeemen Question Him Sharply at Hearing on the Measure ARGUE CONSTITUTIONALITY Sponsor Says Attorney General Would Back Levy, but This View Is Disputed | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/three-win-knopf-prizes-photographer-scholar-and-journalist-writing.html | THREE WIN KNOPF PRIZES; Photographer, Scholar and Journalist Writing Books | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/polish-aerial-units-on-western-front-first-squadrons-take-places.html | POLISH AERIAL UNITS ON WESTERN FRONT; First Squadrons Take Places Beside Allied Comrades | True | Wireless to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/shrewsbury-estate-passes-to-new-hands-country-place-of-fair-haven.html | SHREWSBURY ESTATE PASSES TO NEW HANDS; Country Place of Fair Haven, N.J., Bought by H.E. Butler | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/dual-envoy-home-with-a-new-title-as-the-conte-di-savoia-arrived.html | DUAL ENVOY HOME WITH A NEW TITLE; AS THE CONTE DI SAVOIA ARRIVED YESTERDAY | True | Times Wide World | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/clipper-at-la-guardia-field.html | Clipper at La Guardia Field | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/britain-to-consult-envoys-in-balkans-halifax-calls-parley-as-move.html | BRITAIN TO CONSULT ENVOYS IN BALKANS; Halifax Calls Parley as Move to Take Diplomatic Initiative From Germany in Key Area | True | By James B. Reston Special Cable To the New York Times. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/inquiry-is-begun-into-sale-of-bonds-questionnaire-sent-to-members.html | INQUIRY IS BEGUN INTO SALE OF BONDS; Questionnaire Sent to Members by National Association of Securities Dealers COVERS $48,000,000 ISSUE Record of Deals in Public Service of Indiana Loan to Be Made by April 5 | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/spring-dinner-is-held-by-amateur-ski-club-rw-presspriches-jr-and.html | SPRING DINNER IS HELD BY AMATEUR SKI CLUB; R.W. Presspriches Jr. and the John Rosses Have Guests | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/two-changes-barred-in-federal-labor-act-house-committee-rejects.html | TWO CHANGES BARRED IN FEDERAL LABOR ACT; House Committee Rejects Wood and Thomas Amendments | True | Special to THE NEW YORK TIMES. | C1B 450424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/help-to-veterans-in-schools-scored-hannig-denounces-bill-that-would.html | HELP TO VETERANS IN SCHOOLS SCORED; Hannig Denounces Bill That Would Free of Tests Those Who Are Substitutes RETIREMENT AT 65 FOUGHT Superintendents Oppose Plan Backed by Mayor--Salary Cut Move Protested | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/bridal-gowns-for-7-wedding-hours-vary-from-informal-type-to.html | Bridal Gowns for 7 Wedding Hours Vary From Informal Type to Victorian Modes | True | By Virginia Pope | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/newark-to-pay-for-vote-suit.html | Newark to Pay for Vote Suit | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/rail-directors-reduced.html | Rail Directors Reduced | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/french-shun-meeting-with-nazis.html | French Shun Meeting With Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/circus-starting-north-ringling-brothers-no-1-unit-opens-season-here.html | CIRCUS STARTING NORTH; Ringling Brothers No. 1 Unit Opens Season Here April 5 | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/jb-hotchkiss-jr-to-wed.html | J.B. Hotchkiss Jr. to Wed | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/demand-deposits-set-record-here-adjusted-total-above-the-9000000000.html | DEMAND DEPOSITS SET RECORD HERE; Adjusted Total Above the $9,000,000,000 Level for First Time in Member Banks OUTSTANDING CREDIT UP Sixth Rise in Row Due to Gain of $38,000,000 in Holdings as Loans Drop $24,000,000 | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/pound-rallies-11c-as-pressure-eases-rate-closes-at-360-and-carries.html | POUND RALLIES 11C AS PRESSURE EASES; Rate Closes at $3.60 and Carries French Franc Up 6 Points to 2.04c $18,500,000 GOLD ARRIVES Metal Here From Italy Is Believed to Have Been Sent From Switzerland | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/britain-frees-ships-on-soviet-protest-releases-selenga-at-hong-kong.html | BRITAIN FREES SHIPS ON SOVIET PROTEST; Releases Selenga at Hong Kong--French Holding Another | True | Wireless to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/11550093-is-spent-by-the-milbank-fund-public-health-and-social.html | $11,550,093 IS SPENT BY THE MILBANK FUND; Public Health and Social Service Aided in 35 Years | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/barbara-e-collins-bride-married-in-canal-zone-to-lieut-roland.html | BARBARA E. COLLINS BRIDE; Married in Canal Zone to Lieut. Roland Boughton Jr., U.S.A. | True | Special Cable to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/hobart-club-holds-elections.html | Hobart Club Holds Elections | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/coast-exbanker-indicted-fleishaker-accused-of-misapplying-anglo.html | COAST EX-BANKER INDICTED; Fleishaker Accused of Misapplying Anglo Bank's Funds | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/madrid-acclaims-franco-as-victor-reconstruction-erasing-the-mark-of.html | MADRID ACCLAIMS FRANCO AS VICTOR; RECONSTRUCTION ERASING THE MARK OF WAR IN SPAIN | True | Special Cable to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/churchill-denies-libel-statesmans-answer-is-served-on-griffin-in.html | CHURCHILL DENIES LIBEL; Statesman's Answer Is Served on Griffin in $1,000,000 Suit | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/mary-j-hamill-becomes-a-bride-has-5-attendants-at-wedding-in-jersey.html | MARY J. HAMILL BECOMES A BRIDE; Has 5 Attendants at Wedding in Jersey City Church to Mark A. Sullivan Jr. SISTER IS MAID OF HONOR T. Ward Sullivan Best Man for Brother--Couple to Take Trip in South | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/heavy-guns-active-on-western-front-nazis-also-send-out-scouting.html | HEAVY GUNS ACTIVE ON WESTERN FRONT; Nazis Also Send Out Scouting Parties--Clashes Reported | True | Wireless to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 450424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/neighborhood-idea-urged-in-building-regional-plan-meeting-sees.html | NEIGHBORHOOD IDEA URGED IN BUILDING; Regional Plan Meeting Sees Private Construction and Investment Spurred by It | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/almazan-asked-to-duel.html | Almazan Asked to Duel | True | Wireless to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/at-the-capitol.html | At the Capitol | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/utica-sells-issue-to-bankers-trust-1000000-of-certificates-of.html | UTICA SELLS ISSUE TO BANKERS TRUST; $1,000,000 of Certificates of Indebtedness, Maturing on July 29, Bring 0.08% Bid | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/horace-s-baker-executive-committee-member-of-brooklyn-civic-council.html | HORACE S. BAKER; Executive Committee Member of Brooklyn Civic Council Was 52 | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/reserve-bank-position-total-gold-holdings.html | RESERVE BANK POSITION; Total Gold Holdings | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/steinhardt-starts-trip-us-envoy-and-family-leave-moscow-for-rostov.html | STEINHARDT STARTS TRIP; U.S. Envoy and Family Leave Moscow for Rostov | True | Wireless to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/jailed-as-spy-for-reich-former-netherland-official-as-well-as-wife.html | JAILED AS SPY FOR REICH; Former Netherland Official, as Well as Wife and Aide, Sentenced | True | Wireless to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/census-officials-ready-for-tuesday-9300-enumerators-for-new-york.html | CENSUS OFFICIALS READY FOR TUESDAY; 9,300 Enumerators for New York Area Taking Oath to Keep Answers Secret NO TROUBLE IS EXPECTED Questioners Not to Work Own Districts--Mail Forms for Income Data Not Yet Here | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/mrs-charles-hertzig-wife-of-metropolitan-news-co-official-aided.html | MRS. CHARLES HERTZIG; Wife of Metropolitan News Co. Official Aided Many Charities | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/welles-reports-president-silent-white-house-warns-strictly-against.html | WELLES REPORTS; PRESIDENT SILENT; White House Warns Strictly Against Any Speculation on Secret 90-Minute Talk | True | By Felix Belair Jr. Special To the New York Times. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/colonial-dames-celebrate.html | Colonial Dames Celebrate | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/decision-delayed-in-subway-dispute-board-of-transportation-and-twu.html | DECISION DELAYED IN SUBWAY DISPUTE; Board of Transportation and T.W.U. Do Not Reach Accord in 2-Hour Conference MAYOR'S STAND IS ARGUED Delaney Describes Session as Amicable--New Parley Is Expected Today | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/letters-to-the-times-improving-our-city-slums-nunanmitchell-bill-is.html | Letters to The Times; Improving Our City Slums Nunan-Mitchell Bill Is Regarded as Providing One Way of Doing It | True | THOMAS S. HOLDEN, | C1B 450424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/legislative-chiefs-agree-on-red-inquiry-for-new-york-citys.html | Legislative Chiefs Agree on Red Inquiry For New York City's Educational System | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/rumanian-oil-deal-cuts-nazis-chief-direct-source.html | Rumanian Oil Deal Cuts Nazis' Chief Direct Source | True | By Telephone To the New York Times. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/jilted-suitor-kills-woman-and-himself-buys-shotgun-before-calling.html | JILTED SUITOR KILLS WOMAN AND HIMSELF; Buys Shotgun Before Calling to Ask Her to Marry Him | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/britain-eases-law-for-irish-subjects-makes-it-possible-for-them-to.html | BRITAIN EASES LAW FOR IRISH SUBJECTS; Makes It Possible for Them to Escape War Service by Returning to Homeland FAMILY 'CRISES REPORTED English Wives, With Brothers Called Up, Said to Resent Stay-at-Home Husbands | True | By W.f. Leysmith Special Cable To the New York Times. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/dewey-denounces-crime-of-the-wpa-chicago-speech-charges-new-deal.html | DEWEY DENOUNCES 'CRIME OF THE WPA'; Chicago Speech Charges New Deal Exploits the Helpless to Retain Its Power QUOTES FROM 'THE RECORD' Lists 'Abuses' State by State --Big Crowd, in Carnival Mood, Cheers Attack | True | By Marshall Newton Special To the New York Times. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/dodgers-abided-by-landis-hints-not-orders-macphail-explains-reports.html | Dodgers Abided by Landis Hints, Not 'Orders,' MacPhail Explains; Reports That Commissioner Fixed Salary of Lindsay Deal Anger Brooklyn Chief--Game With Red Sox Washed Out | True | By Roscoe McGowen Special To the New York Times. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/monopoly-is-charged-to-cheese-companies-ftc-holds-six-concerns.html | MONOPOLY IS CHARGED TO CHEESE COMPANIES; FTC Holds Six Concerns Control Prices on Foreign Types | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/brilliant-finish-gives-hogan-9stroke-victory-in-greensboro-open.html | Brilliant Finish Gives Hogan 9-Stroke Victory in Greensboro Open Tourney; RECORD CARD OF 270 IS POSTED BY HOGAN Century Club Pro Finishes With 66, 67, Seven Under Par, at Greensboro WOOD SECOND WITH 279 Runyan, Revolta, Guldahl and Nelson Share Third Place in Open Test at 280 | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/multifamily-homes-bought-in-brooklyn-transfer-of-14unit-building-in.html | MULTI-FAMILY HOMES BOUGHT IN BROOKLYN; Transfer of 14-Unit Building in 4th Ave. Among Deals | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/hoppe-beats-hall-for-13th-straight-triumphs-by-5043-and-needs-only.html | HOPPE BEATS HALL FOR 13TH STRAIGHT; Triumphs by 50-43 and Needs Only Three More Victories to Clinch Cue Laurels CHAMACO SUBDUES RUBIN Wins in 37 Frames by 50-36 --Layton, Thurnblad Also Triumph at Chicago | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/police-get-new-radio-antenna.html | Police Get New Radio Antenna | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/south-african-labor-acts-its-council-2922-backs-war-policy-of-the.html | SOUTH AFRICAN LABOR ACTS; Its Council, 29-22, Backs War Policy of the Government | True | Wireless to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/banana-trade-takes-new-route.html | Banana Trade Takes New Route | True | Special Cable to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/advertising-news-and-notes-piels-in-color-roto-ad.html | Advertising News and Notes; Piel's in Color Roto Ad | True | | C1B 450424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/thomas-w-phipps-marries-in-south-nephew-of-lady-astor-weds-miss.html | THOMAS W. PHIPPS MARRIES IN SOUTH; Nephew of Lady Astor Weds Miss Donrue Leighton in Spartansburg, S.C. BRIDE A NEW YORK GIRL Studied at Rosemary Hall in Greenwich, Conn.--Husband Attended Seton College | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/broker-sues-jc-cuppia-wj-plate-seeks-101647-in-alleged-breach-of.html | BROKER SUES J.C. CUPPIA; W.J. Plate Seeks $101,647 in Alleged Breach of Contract | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/wpa-enrollment-drops-slightly.html | WPA Enrollment Drops Slightly | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/credit-group-picks-cleveland.html | Credit Group Picks Cleveland | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/squibb-stock-exchange.html | Squibb Stock Exchange | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/34-iron-guardists-freed-rumanian-government-carries-out-pact-with.html | 34 IRON GUARDISTS FREED; Rumanian Government Carries Out Pact With Former Fascists | True | By Telephone To the New York Times. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/mrs-fiermonte-rites-dr-sargent-to-officiate-monday-at-st.html | MRS. FIERMONTE RITES; Dr. Sargent to Officiate Monday at St. Bartholomew's Service | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/rev-francis-j-driscoll-on-faculty-at-boston-college-once-served-at.html | REV. FRANCIS J. DRISCOLL; On Faculty at Boston College, Once Served at Fordham | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/giant-hurlers-blank-reds-with-two-hits-bears-top-yanks-vandenberg.html | Giant Hurlers Blank Reds With Two Hits; Bears Top Yanks; VANDENBERG HELPS SCORE 8-0 SHUTOUT He Holds Reds to One Hit in Five Innings, Melton One in Four--Giants Break Camp BONURA COMES TO TERMS Pay Put at More Than $10,000 --Zeke Confident He Will Regain First-Base Job | True | By James P. Dawson Special To the New York Times. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/dolan-outpoints-thompson.html | Dolan Outpoints Thompson | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/warns-farm-migrants-fsa-in-letter-asserts-pacific-coast-now-has.html | WARNS FARM MIGRANTS; FSA, in Letter, Asserts Pacific Coast Now Has Surplus Labor | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/estates-appraised.html | Estates Appraised | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/merit-rating-bill-is-sent-to-lehman-governor-is-expected-to-veto.html | MERIT RATING BILL IS SENT TO LEHMAN; Governor Is Expected to Veto Measure Cutting Jobless Levy for Steady Employers CANAL TOLL PLAN BEATEN Repeal of Dual Job Law Defeated by Assembly-- Senate Passes 'Hot Auto' Curb | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/wall-st-cashiers-elect-seven.html | Wall St. Cashiers Elect Seven | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/junior-league-has-dance-the-third-in-a-series-of-dinner-events-held.html | JUNIOR LEAGUE HAS DANCE; The Third in a Series of Dinner Events Held at Clubhouse | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/ambulance-unit-honors-herrick.html | Ambulance Unit Honors Herrick | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/tanker-pulled-free-at-halifax.html | Tanker Pulled Free at Halifax | True | | C1B 450424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/pope-asks-revision-of-securities-act-head-of-first-boston-corp-says.html | POPE ASKS REVISION OF SECURITIES ACT; Head of First Boston Corp. Says Move Is Necessary to Release Capital 5-YEAR PERIOD REVIEWED Private Sale of $2,500,000,000 of Bonds Forced by Law, Banker Charges | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/joseph-r-sheehan-ship-line-executive-head-of-the-american-president.html | JOSEPH R. SHEEHAN, SHIP LINE EXECUTIVE; Head of the American President Company Dies in California | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/defers-action-on-turf-bill.html | Defers Action on Turf Bill | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/excess-reserves-rise-90000000-total-for-member-banks-in-week-ended.html | EXCESS RESERVES RISE $90,000,000; Total for Member Banks in Week Ended March 27 Is Put at $5,680,000,000 TREASURY DEPOSITS DOWN Reserve Balances Increase $38,000,000--Money in Circulation Off | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/award-for-dr-rj-dubos.html | Award for Dr. R.J. Dubos | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/eliot-stamp-dedicated-farley-officiates-at-ceremony-at-harvard.html | ELIOT STAMP DEDICATED; Farley Officiates at Ceremony at Harvard Stamp Club Meeting | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/exchange-ban-clarified-canadian-banks-not-to-provide-us-currency.html | EXCHANGE BAN CLARIFIED; Canadian Banks Not to Provide U.S. Currency After Tomorrow | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/mrs-page-has-a-68-in-links-triumph-finishes-round-sensationally.html | MRS. PAGE HAS A 68 IN LINKS TRIUMPH; Finishes Round Sensationally After Beating Mrs. Nolan, 4 and 3, at Pinehurst | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/funeral-today-for-harry-c-adler-services-for-general-manager-of.html | FUNERAL TODAY FOR HARRY C. ADLER; Services for General Manager of Chattanooga Times in the Ochs Memorial Temple SYMPATHY BY GOVERNOR Leaders in Newspaper World Among Those Who Wire Tributes to Family | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/senate-veto.html | SENATE VETO | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/finns-reach-cleveland-maki-will-run-there-tonight-to-help-raise.html | FINNS REACH CLEVELAND; Maki Will Run There Tonight to Help Raise Relief Funds | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/canada-welcomes-envoy-sir-william-glasgow-first-high-commissioner.html | CANADA WELCOMES ENVOY; Sir William Glasgow First High Commissioner From Australia | True | By Telephone To the New York Times. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/farley-guess-on-dewey-says-new-yorker-will-be-nominee-if-he-wins-in.html | FARLEY GUESS ON DEWEY; Says New Yorker Will Be Nominee if He Wins in Wisconsin | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/push-norwegian-claims-hull-and-minister-set-method-in-hannevig-and.html | PUSH NORWEGIAN CLAIMS; Hull and Minister Set Method in Hannevig and Jones Cases | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/sports-of-the-times-on-the-ropes.html | Sports of the Times; On the Ropes | True | By John Kieran | C1B 450424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/vancso-bows-to-murphy-loses-in-national-badminton-at-seattle-to.html | VANCSO BOWS TO MURPHY; Loses in National Badminton at Seattle to Coast Rival | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/luxembourgers-reported-taking-families-to-france.html | Luxembourgers Reported Taking Families to France | True | Wireless to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/kiley-is-enthroned-in-milwaukee-see-new-archbishop-invokes-divine.html | KILEY IS ENTHRONED IN MILWAUKEE SEE; New Archbishop Invokes Divine Justice for World's Oppressed | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/french-threat-to-guard-railway-in-yunnan-reported-as-a-result-of.html | French Threat to Guard Railway in Yunnan Reported as a Result of Reich Acts in China | True | Wireless to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/faint-hope-for-olympics-fate-of-helsinki-games-depends-on.html | FAINT HOPE FOR OLYMPICS; Fate of Helsinki Games Depends on International Situation | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/business-records.html | BUSINESS RECORDS | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/picket-fails-in-move-to-subpoena-mayor-new-threat-against-french.html | PICKET FAILS IN MOVE TO SUBPOENA MAYOR; New Threat Against French Consulate Heard at Trial | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/300000-american-business-credit-shares-will-be-offered-today-at-725.html | 300,000 American Business Credit Shares Will Be Offered Today at $7.25 Each | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/british-envoy-woos-japan-as-peaceful-craigie-holds-tokyo-has-same.html | BRITISH ENVOY WOOS JAPAN AS PEACEFUL; Craigie Holds Tokyo Has Same 'Ultimate' Aims as London --He Blames Others 'METHODS MAY DIFFER' London Denies Conciliation Is in View--Capital Surprised at Ambassador's Speech | True | By Hugh Byas Wireless To the New York Times. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/riverdale-dance-to-aid-finns.html | Riverdale Dance to Aid Finns | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/bond-notes.html | BOND NOTES | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/food-news-of-the-week-strawberries-decline-to-15-cents-a-pint-and.html | Food News of the Week; Strawberries Decline to 15 Cents a Pint and the Quality Is Excellent | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/vassal-star-takes-blue-roon-hunter-triumphs-as-rain-curtails.html | VASSAL STAR TAKES BLUE; Roon Hunter Triumphs as Rain Curtails Program at Aiken | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/bank-call-issued-for-march-26.html | Bank Call Issued for March 26 | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/news-of-markets-in-european-cities-many-stocks-develop-better-tone.html | NEWS OF MARKETS IN EUROPEAN CITIES; Many Stocks Develop Better Tone on London Exchange-- British Bonds Strengthen SOME ISSUES RISE IN PARIS Although Amsterdam Bourse Is Not Particularly Firm, U.S. Stocks Improve | True | Wireless to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/sales-on-exchanges-off-244-in-month-686970249-in-february-also-12.html | SALES ON EXCHANGES OFF 24.4% IN MONTH; $686,970,249 in February Also 12% Below Year Before | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/wheat-is-set-back-in-erratic-market-selling-on-reports-of-rain-in.html | WHEAT IS SET BACK IN ERRATIC MARKET; Selling on Reports of Rain in Kansas Leaves List With Losses of 1/8 to 3/8c EXPORTERS BUY IN CANADA Estimates on Sales Range Up to 2,000,000 Bushels-- Corn Has Firm Tone | True | Special to THE NEW YORK TIMES. | C1B 450424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/penn-state-coed-slain-near-campus-new-jersey-girls-body-is-found.html | PENN STATE CO-ED SLAIN NEAR CAMPUS; New Jersey Girl's Body Is Found Soon After Return From Easter Vacation 'DARK MAN' IS SOUGHT Officials Say Auto Jack or Hammer Was Likely Weapon --Freed Convicts Checked | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/connally-strikes-at-dewey-on-war-we-have-kept-out-without-any-help.html | CONNALLY STRIKES AT DEWEY ON WAR; 'We Have Kept Out Without Any Help From Him,' Senator Retorts to Charge of Danger | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/school-group-pays-tribute-to-finley-board-of-superintendents-in.html | SCHOOL GROUP PAYS TRIBUTE TO FINLEY; Board of Superintendents, in Resolution, Praises 'Educator of His Fellow-Men' PUBLIC SERVICE STRESSED Rise of Farm Boy to College President and Editor Is Outlined by Colleagues | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/phone-makers-clear-67475.html | Phone Makers Clear $67,475 | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/haloid-company-to-quit-curb.html | Haloid Company to Quit Curb | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/hg-wells-denounces-chamberlain-regime-sees-government-playing-about.html | H.G. Wells Denounces Chamberlain Regime; Sees Government 'Playing About With War' | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/circulation-down-in-bank-of-france-505000000franc-decline-in-week.html | CIRCULATION DOWN IN BANK OF FRANCE; 505,000,000-Franc Decline in Week Reported--Gold Rises 1,000,000 to 84,614,000,000 DROP IN HOME DISCOUNTS Advances Against Securities Off 39,000,000--Balances Abroad Increased | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/gains-by-general-motors-hourly-work-rose-24-in-1939-over-1938-in.html | GAINS BY GENERAL MOTORS; Hourly Work Rose 24% in 1939 Over 1938 in American Plants | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/nazis-watch-moves-of-british-in-north-germans-held-ready-to-reply.html | NAZIS WATCH MOVES OF BRITISH IN NORTH; Germans Held Ready to Reply to Any Action Challenging Scandinavian Neutrality PRESSURE IS INTENSIFIED Berlin Contends Protests Are Not Adequate in Face of the 'Imperialism of the West' | True | Wireless to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/electrical-union-5-employer-groups-indicted-as-trust-local-3-of-afl.html | ELECTRICAL UNION, 5 EMPLOYER GROUPS INDICTED AS 'TRUST'; Local 3 of A.F.L. Brotherhood Charged by Jackson Aides With Monopoly in City RIGID BOYCOTT DESCRIBED Six Leaders of Contractors and 12 Officials of Union Facing Criminal Action | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/red-secret-agent-gets-year-in-jail-dozenberg-escapes-a-longer-term.html | RED SECRET AGENT GETS YEAR IN JAIL; Dozenberg Escapes a Longer Term for Passport Fraud With Scrawled Plea NOW FOR DEMOCRACY Judge Expresses Sympathy for Man Who Helped to Convict Earl Browder | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/warns-on-inflation-here-ch-henrikson-jr-says-foreign-instability.html | WARNS ON INFLATION HERE; C.H. Henrikson Jr. Says Foreign Instability Can Be a Cause | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/the-fall-in-sterling.html | THE FALL IN STERLING | True | | C1B 450424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/rockefeller-city-now-is-complete-brownstones-to-skyscrapers-a.html | ROCKEFELLER CITY NOW IS COMPLETE; BROWNSTONES TO SKYSCRAPERS: A TEN-YEAR CHANGE IN MID-MANHATTAN'S SKYLINE | True | Edward Ratcliffe | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/rev-dr-rl-swain-lecturer-author-79-refined-clergyman-led-public.html | REV. DR. R.L. SWAIN, LECTURER, AUTHOR, 79; Refined Clergyman Led Public Forums in Plymouth Church | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/rand-offers-labor-peace-agrees-to-accept-nlrb-order-on.html | RAND OFFERS LABOR PEACE; Agrees to Accept NLRB Order on 'Company-Dominated' Unions | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/test-of-wage-rule-on-shoes-weighed-but-st-louis-group-awaits-action.html | TEST OF WAGE RULE ON SHOES WEIGHED; But St. Louis Group Awaits Action by National Body on 35-Cent Minimum LATTER HASN'T STUDIED IT Proposal Would Require Poll of Entire Membership, Says J.O. Ball | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/rail-earnings-up-sharply-in-year-78373416-for-class-i-roads-in.html | RAIL EARNINGS UP SHARPLY IN YEAR; $78,373,416 for Class I Roads in First 2 Months of '40, Against $51,584,878 BIG DECLINE IN DECADE Reports of Operations Given by Individual Carriers, With Comparative Figures | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/change-for-spellman-fete.html | Change for Spellman Fete | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/authorizes-station-loan-icc-allows-chicago-union-co-to-sell.html | AUTHORIZES STATION LOAN; I.C.C. Allows Chicago Union Co. to Sell $16,000,000 3 1/8s | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/coffee-exchange-seat-sold.html | Coffee Exchange Seat Sold | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/both-carloading-indices-rise-for-week-as-total-increases-01-up-3-in.html | Both Carloading Indices Rise for Week As Total Increases 0.1%, Up 3% in Year | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/david-h-lippman.html | DAVID H. LIPPMAN | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/bronx-apartments-sold-three-buildings-in-third-ave-have-45-suites.html | BRONX APARTMENTS SOLD; Three Buildings in Third Ave. Have 45 Suites and 3 Stores | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/japanese-in-china-mass-transports-sending-of-empty-troop-ships-up.html | JAPANESE IN CHINA MASS TRANSPORTS; Sending of Empty Troop Ships Up Yangtze Leads to Rumors of Large-Scale Withdrawal AIM WOULD BE TO AID WANG But Foreign Observers Doubt That Tokyo Will Recall More Than Advisers at Nanking | True | By Hallett Abend Wireless To the New York Times. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/export-copper-at-1115c.html | Export Copper at 11.15c | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/seabiscuit-sires-colt.html | Seabiscuit Sires Colt | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/proxy-notices-hamilton-watch.html | PROXY NOTICES; Hamilton Watch | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/police-seize-two-in-dynamite-case-prisoners-queried-on-stolen.html | POLICE SEIZE TWO IN DYNAMITE CASE; Prisoners Queried on Stolen Explosive Found in New Jersey Last November NO EVIDENCE OF SABOTAGE FBI Men Active in Attempt to Solve Mystery of Arsenal Theft | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/appointed-freight-agent-of-the-santa-fe-here.html | Appointed Freight Agent Of the Santa Fe Here | True | | C1B 450424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/cornell-sun-chooses-staff.html | Cornell Sun Chooses Staff | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/urged-to-resist-reds-clothing-union-is-asked-to-back-regular.html | URGED TO RESIST REDS; Clothing Union Is Asked to Back Regular Laborite Slate | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/124th-fa-poloists-vanquish-squadron-a-gain-junior-title-final-23-to.html | 124TH F.A. POLOISTS VANQUISH SQUADRON A; Gain Junior Title Final, 23 to 7 --Avon School Trio Victor | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/new-yorker-to-sponsor-ship.html | New Yorker to Sponsor Ship | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/british-peace-move-held-backed-by-1-morrison-says-labor-party-is.html | BRITISH PEACE MOVE HELD BACKED BY 1%; Morrison Says Labor Party Is Not Worried Over 'End-theWar' Sentiment in RanksINFLUENCE OF REDS CITEDGovernment Changes CalledNecessary for the VigorousProsecution of Conflict | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/airways-stock-oversubscribed.html | Airways Stock Oversubscribed | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/seton-hall-prep-beaten-bows-to-greenbrier-ma-five-in-eastern.html | SETON HALL PREP BEATEN; Bows to Greenbrier M.A. Five in Eastern Tourney, 31-30 | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/streit-group-marks-first-year.html | Streit Group Marks First Year | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/distillers-comply-on-bars-demands-guiney-reports-cleaning-up-of.html | DISTILLERS COMPLY ON BARS' DEMANDS; Guiney Reports 'Cleaning Up' of Market Has Progressed Since Ultimatum BARGAIN DRINKS VANISHING Producers Also Move to Curb Half-Pint Sales, Special Discounts, He Says | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/gannett-assails-roosevelt-on-war-publisher-warns-presidents-plans.html | GANNETT ASSAILS ROOSEVELT ON WAR; Publisher Warns President's Plans Look to Our Taking Part in Conflict URGES WOMEN TO RESIST He Foresees Dictatorship and Bankruptcy--Outlines His Program Here | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/expedition-leaves-lima-swedish-group-seeks-geological-ethnological.html | EXPEDITION LEAVES LIMA; Swedish Group Seeks Geological, Ethnological and Zoological Data | True | Special Cable to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/furracket-fugitive-is-arrested-in-miami-amen-seeks-extradition-of.html | FUR-RACKET FUGITIVE IS ARRESTED IN MIAMI; Amen Seeks Extradition of Zager to Face Brooklyn Indictment | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/new-unit-for-aviation-concern.html | New Unit for Aviation Concern | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/loans-and-discounts-decline-in-chicago-reporting-banks-show-drop-of.html | LOANS AND DISCOUNTS DECLINE IN CHICAGO; Reporting Banks Show Drop of $749,000 in Quarter | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/sixty-years-in-corset-trade.html | Sixty Years in Corset Trade | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/dies-group-cites-second-communist-votes-contempt-action-after.html | DIES GROUP CITES SECOND COMMUNIST; Votes Contempt Action After George Powers, Pittsburgh Leader, Defies Questioners | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 450424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/highway-bills.html | HIGHWAY BILLS | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/5218259-cleared-by-curtisswright-1939-profit-peak-for-concern-is-45.html | $5,218,259 CLEARED BY CURTISS-WRIGHT; 1939 Profit Peak for Concern Is 45 Per Cent Above 1938 Net of $3,598,739 39c FOR A COMMON SHARE Unfilled Orders This Month More Than Four Times Those of Year Ago | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/plans-for-buildings-filed-by-architects-apartment-in-west-97th.html | PLANS FOR BUILDINGS FILED BY ARCHITECTS; Apartment in West 97th Street Will Cost $125,000 | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/our-friend-the-circus.html | OUR FRIEND THE CIRCUS | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/business-world-weeks-buying-reported-fair.html | Business World; Week's Buying Reported Fair | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/a-muchneeded-survey.html | A MUCH-NEEDED SURVEY | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/annual-meetings-of-corporations-officer-of-underwood-elliott-fisher.html | ANNUAL MEETINGS OF CORPORATIONS; Officer of Underwood Elliott Fisher Says 1940 Earnings Are Above 1939 AMERICAN METAL REPORT Chairman Finds Diversion Here of Foreign Zinc Normally Shipped to Europe | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/plans-cityowned-utility-spartanburg-sc-may-buy-system-from-duke.html | PLANS CITY-OWNED UTILITY; Spartanburg, S.C., May Buy System From Duke Power | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/edward-a-sherman-us-forestry-aide-assistant-chief-of-the-service.html | EDWARD A. SHERMAN, U.S. FORESTRY AIDE; Assistant Chief of the Service Ex-Soldier and Journalist | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/president-recovers-and-returns-to-desk-signs-bill-making-10-years.html | PRESIDENT RECOVERS AND RETURNS TO DESK; Signs Bill Making 10 Years in Prison Espionage Penalty | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/allied-chiefs-bar-a-separate-peace-and-affirm-unity-supreme-war.html | ALLIED CHIEFS BAR A SEPARATE PEACE AND AFFIRM UNITY; Supreme War Council Decides on 'Community of Action' to Assure New European Order COURSE OF POLICY FIXED British Believe It Means More Energetic War Soon--French Hold Alliance Strengthened | True | By Robert P. Post Special Cable To the New York Times. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/gifts-to-aid-finland-pass-3000000-mark-money-given-to-hoover-fund.html | GIFTS TO AID FINLAND PASS $3,000,000 MARK; Money Given to Hoover Fund Now Used for Reconstruction | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/anaconda-copper-calls-33000000-debentures.html | Anaconda Copper Calls $33,000,000 Debentures | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/untermyer-gift-refused-by-state-leaders-agree-maintenance-of.html | UNTERMYER GIFT REFUSED BY STATE; Leaders Agree Maintenance of Greystone Is Too Heavy to Assume at Present | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/topics-in-wall-street-excess-reserves.html | TOPICS IN WALL STREET; Excess Reserves | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/weekend-jaunts-for-skiers-listed-three-trains-to-leave-city.html | WEEK-END JAUNTS FOR SKIERS LISTED; Three Trains to Leave City Tonight--Many Trails and Slopes Snow Covered | True | | C1B 450424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/screen-news-here-and-in-hollywood-south-to-katanga-is-revised-by.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'South to Katanga' Is Revised by Universal, Removing Parts Similar to India Incidents LOCALE NOW IN AFRICA 2 German Films Open Today --'Rebecca' Sold Out at First Morning Performance | True | By Douglas W. Churchill Special To the New York Times. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/fair-turns-ground-for-typical-homes-fha-administrator-shovels-in.html | FAIR TURNS GROUND FOR TYPICAL HOMES; FHA Administrator Shovels in Mud for Two Cottages to House Picked Families TRYLON NEARLY COVERED New Plywood Coat Is Put On --Workmen Busy Preparing for Opening on May 11 | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/58000-in-trade-schools-enrollment-here-a-record-many-are-turned.html | 58,000 IN TRADE SCHOOLS; Enrollment Here a Record-- Many Are Turned Away | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/teleki-reassured-after-rome-visit-italy-seen-as-certain-to-keep.html | TELEKI REASSURED AFTER ROME VISIT; Italy Seen as Certain to Keep Status Quo in Balkans as 3-Power Pact Hits Snag HUNGARIAN CALLS ON POPE Long Parley Held Evidence of Pontiff's Keen Interest in Southeastern Issues | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/new-firm-plans-changes-in-policy-merrill-lynch-ea-pierce-cassatt-to.html | NEW FIRM PLANS CHANGES IN POLICY; Merrill Lynch, E.A. Pierce & Cassatt to Put Emphasis on Customer-Contact MERCHANDISING A FACTOR Branch Offices to Be Reduced In Size, Says Merrill-- 40 Partners Listed | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/profit-is-tripled-by-gimbel-bros-1402295-cleared-in-year-ended-jan.html | PROFIT IS TRIPLED BY GIMBEL BROS.; $1,402,295 Cleared in Year Ended Jan. 31--Sales Up 4.8% to $92,231,119 | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/elected-as-secretary-of-butler-brothers.html | Elected as Secretary Of Butler Brothers | True | Moffett | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/45-years-as-fabric-salesman.html | 45 Years as Fabric Salesman | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/oldest-alumnus-of-princeton-dies-william-l-sexton-the-only-survivor.html | OLDEST ALUMNUS OF PRINCETON DIES; William L. Sexton, the Only Survivor of Class of 1863, Stricken in East Orange ENTERED AS A SOPHOMORE Was Only 15, but Was Forced by Limited Finances to Leave College--Born Here | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/office-building-bid-in-plaintiff-takes-over-12story-parcel-at-874.html | OFFICE BUILDING BID IN; Plaintiff Takes Over 12-Story Parcel at 874 Broadway | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/rejects-hoboken-pier-bid-maritime-board-refuses-to-sell-or-lease.html | REJECTS HOBOKEN PIER BID; Maritime Board Refuses to Sell or Lease Docks to City | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/chesdel-happy-joe-first-dilwyne-madelle-also-wins-at-chesapeake.html | CHESDEL HAPPY JOE FIRST; Dilwyne Madelle Also Wins at Chesapeake Field Trials | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/109-applicants-seek-fm-radio-stations-wmca-of-new-york-is-among.html | 109 APPLICANTS SEEK 'FM' RADIO STATIONS; WMCA of New York Is Among Them--FCC Ends Hearings | True | Special to THE NEW YORK TIMES. | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/womens-party-aids-the-salvation-army-history-of-75yearold-agency.html | WOMEN'S PARTY AIDS THE SALVATION ARMY; History of 75-Year-Old Agency Told in Tableaux at Benefit | True | | C1B 450424 |
| 1940-03-29 | 1940-03-29 | https://www.nytimes.com/1940/03/29/archives/dividend-news-securities-corporation-general.html | DIVIDEND NEWS; Securities Corporation General | True | | C1B 450424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/paychek-in-a-daze-for-most-of-bout-didnt-know-he-was-down-four.html | PAYCHEK IN A DAZE FOR MOST OF BOUT; Didn't Know He Was Down Four Tires--Louis Munches on Apple After Victory | True | By Louis Effrat | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/publishing-concern-curbed.html | Publishing Concern Curbed | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/renewed-selling-drops-pound-7-c-rate-closes-at-352-as-europe-and.html | RENEWED SELLING DROPS POUND 7 C; Rate Closes at $3.52 as Europe and South America Unload--Franc Weakens BAN IN BRAZIL IS DENIED Official of National Bank Says Heavy Buying Has Been Done in Sterling | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/advertising-news-and-notes-ringling-to-spend-200000.html | Advertising News and Notes; Ringling to Spend $200,000 | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/opens-his-third-furniture-store.html | Opens His Third Furniture Store | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/fenner-beanes-plan.html | Fenner & Beane's Plan | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/urge-house-of-detention-commissioners-in-albany-propose-place-for.html | URGE 'HOUSE OF DETENTION'; Commissioners in Albany Propose Place for Witnesses Here | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/berlin-dull-and-mixed.html | Berlin Dull and Mixed | True | Wireless to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/march-silk-use-here-smallest-in-20-years.html | March Silk Use Here Smallest in 20 Years | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/war-sends-steel-exports-to-20year-high-as-february-shows-gain-for.html | War Sends Steel Exports to 20-Year High As February Shows Gain for 7th Month; STEEL SHIPMENTS BEST SINCE 1920 | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/white-issues-state-bank-call.html | White Issues State Bank Call | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/netherlands-buys-gun-forgings-here-order-placed-with-crucible-steel.html | NETHERLANDS BUYS GUN FORGINGS HERE; Order Placed With Crucible Steel Company for 210 Units for Anti-Aircraft Weapons BRAZIL SEEKS NAVAL GUNS Negotiations Near Completion for Fifteen 5-Inchers for Three Destroyers | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/unfairness-laid-to-exchange-here-head-of-bostons-board-tells-sec-it.html | UNFAIRNESS LAID TO EXCHANGE HERE; Head of Boston's Board Tells SEC It Limits Rights of Local Members INTENT OF LAW IS CITED Yerxa Says New York Invokes an Old Provision of Its Constitution | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/army-squad-ahead-in-saber-contest-all-3-contestants-gain-final-in.html | ARMY SQUAD AHEAD IN SABER CONTEST; All 3 Contestants Gain Final in Intercollegiate Tourney Under Way at N.Y.U. NAVY FIRST ON AGGREGATE Paces Race for 3-Weapon Title With 35 Points--Columbia and Violet Are Next | True | By Lincoln A. Werden | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/briefs-presented-in-russell-case-court-also-gets-the-minutes-of.html | BRIEFS PRESENTED IN RUSSELL CASE; Court Also Gets the Minutes of Higher Education Board | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/harvester-sets-up-workersecurity-plan-of-savings-profit-sharing-and.html | Harvester Sets Up Worker-Security Plan Of Savings, Profit Sharing and Income Aid | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/john-t-rainier-79-examaker-of-autos-his-company-noted-for-racing.html | JOHN T. RAINIER, 79, EX-MAKER OF AUTOS; His Company, Noted for Racing Cars, Joined General Motors | True | Special to THE NEW YORK TIMES. | C1B 450475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/justice-department-statement.html | Justice Department Statement | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/closing-firm-in-paris.html | Closing Firm in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/to-fight-cut-in-rates-tampa-electric-ordered-by-city-to-make.36.html | TO FIGHT CUT IN RATES; Tampa Electric Ordered by City to Make 36% Reduction | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/american-bemberg-files-stock-issue-plans-to-raise-1300000-through.html | AMERICAN BEMBERG FILES STOCK ISSUE; Plans to Raise $1,300,000 Through Sale of Shares | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/letters-to-the-sports-editor-cheer-from-the-bronx-borough-famed-for.html | Letters to the Sports Editor; CHEER FROM THE BRONX Borough Famed for Ballplayers and Climate, Says Mr. Lyons | True | JAMES J. LYONS, | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/hawkins-annexes-crown.html | Hawkins Annexes Crown | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/nashville-women-gain-final.html | Nashville Women Gain Final | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/farms-will-be-given-to-finnish-refugees-helsinki-government-and-the.html | FARMS WILL BE GIVEN TO FINNISH REFUGEES; Helsinki Government and the League Will Aid 340,000 | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/dates-for-championship-events-adopted-by-sound-yachting-body.html | Dates for Championship Events Adopted by Sound Yachting Body; Schedule Includes New Regatta to Be Held at Indian Harbor July 5--Fourth Craft Provided for Bermuda Competition | True | By James Robbins | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/dullness-rules-in-amsterdam.html | Dullness Rules in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/booksauthors.html | Books--Authors | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/bees-send-schuster-to-coast.html | Bees Send Schuster to Coast | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/big-irish-seminary-is-damaged-by-fire-buildings-of-st-patricks-at.html | BIG IRISH SEMINARY IS DAMAGED BY FIRE; Buildings of St. Patrick's at Maynooth Destroyed | True | Special Cable to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/learns-by-radio-he-is-lost.html | Learns by Radio He Is Lost | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/hughes-in-a-clash-on-religious-right-chief-justice-rebukes-lawyer.html | HUGHES IN A CLASH ON RELIGIOUS RIGHT; Chief Justice Rebukes Lawyer for Sect Trio Who Assailed Catholicism at a Home IN A CATHOLIC DISTRICT Backs 'Right to Be Let Alone,' Free of Attacks by Critics on 'Cherished Faith' | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/halifax-pilot-ship-rammed-and-sunk-9-of-crew-die-6-escape-when.html | HALIFAX PILOT SHIP RAMMED AND SUNK; 9 of Crew Die, 6 Escape When Craft Hits Freighter--Victims Asleep in Bunks WIND IS CITED AS CAUSE Official Explanation Awaited -- Disaster Creates Shortage in Staff of Pilots | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/financial-markets-stocks-recover-moderately-as-volume-lessens.html | FINANCIAL MARKETS; Stocks Recover Moderately as Volume Lessens; Utilities Come to Life; McKesson Returns to Trading | True | | C1B 450475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/two-russian-ships-handed-to-french-british-turn-vessels-seized-in.html | TWO RUSSIAN SHIPS HANDED TO FRENCH; British Turn Vessels Seized in Pacific Over to Ally 'for Administrative Reasons' NAZI CRAFT LOAD IN EAST Seven Believed Ready to Run Blockade From Netherland India to Soviet Port | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/it-t-earnings-fall-to-4894491-income-equals-76-cents-each-share-as.html | I.T.& T. EARNINGS FALL TO $4,894,491; Income Equals 76 Cents Each Share, as Against $1.10 in Preceding Year WAR AFFECTS BUSINESS President Behn Points Out Problems of Subsidiaries in European Conflict | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/banks-1000000-list-of-assets-brings-3905.html | Bank's $1,000,000 List Of Assets Brings $3,905 | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/prime-minister-down-among-the-sandbags.html | PRIME MINISTER DOWN AMONG THE SANDBAGS | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/sports-of-the-times-down-the-right-wing-alley-on-ice.html | Sports of the Times; Down the Right Wing Alley on Ice | True | By John Kieran | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/librarian-macleish.html | LIBRARIAN MACLEISH | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/berlins-documents.html | BERLIN'S "DOCUMENTS" | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/daughter-to-elliot-greenes.html | Daughter to Elliot Greenes | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/plead-guilty-of-alien-smuggling.html | Plead Guilty of Alien Smuggling | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/greenberg-helps-tigers-down-reds-gets-homer-and-double-in-7th.html | GREENBERG HELPS TIGERS DOWN REDS; Gets Homer and Double in 7th Inning of 10-8 Contest-- Other Baseball News | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/louise-s-landreth-is-wed-to-minister-becomes-bride-of-rev-lockhart.html | LOUISE S. LANDRETH IS WED TO MINISTER; Becomes Bride of Rev. Lockhart Amerman in Bristol, Pa. | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/woman-dies-in-hotel-fall.html | Woman Dies in Hotel Fall | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/game-fish-expedition-ready-to-begin-work-lerner-group-to-start.html | GAME FISH EXPEDITION READY TO BEGIN WORK; Lerner Group to Start Operations Off Peru on Monday | True | Special Cable to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/city-legal-aide-seized-as-thief-stafano-miele-corporation-counsel-a.html | CITY LEGAL AIDE SEIZED AS THIEF; Stafano Miele, Corporation Counsel Assistant, Accused by a Handyman PAROLED AFTER HEARING Lawyer Accused of Retaining $5,000 Savings Entrusted to Him to Buy Bonds | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/two-plays-listed-to-close-tonight-the-philadelphia-story-to-go.html | TWO PLAYS LISTED TO CLOSE TONIGHT; 'The Philadelphia Story' to Go After Year Here--'The Weak Link' Hopes to Continue HELEN HAYES ENDS TOUR Winds Up in Chicago Tonight After 11 Weeks on Road in 'Ladies and Gentlemen' | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/data-on-trading-released-by-sec-exchange-members-accounted-for-1971.html | DATA ON TRADING RELEASED BY SEC; Exchange Members Accounted for 19.71% of Volume in Week Ended March 9 PURCHASING ON BALANCE Summary of Odd-Lot Deals Shows Buying Leading in Value Last Week | True | Special to THE NEW YORK TIMES. | C1B 450475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/no-further-data-given.html | No Further Data Given | True | Special Cable to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/defers-election-case-ruling.html | Defers Election Case Ruling | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/nominated-for-railroad-board.html | Nominated for Railroad Board | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/jobless-ranks-increase-conference-board-total-up-for-fourth-month.html | JOBLESS RANKS INCREASE; Conference Board Total Up for Fourth Month in Row | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/books-of-the-times-three-new-stories-by-kay-boyle.html | BOOKS OF THE TIMES; Three New Stories by Kay Boyle | True | By Charles Poore | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/miss-kirby-gains-final-mrs-page-also-wins-in-north-and-south-golf.html | MISS KIRBY GAINS FINAL; Mrs. Page Also Wins in North and South Golf Tourney | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/producers-sales-up-185-in-month-but-february-total-dipped-28-from.html | PRODUCERS' SALES UP 18.5% IN MONTH; But February Total Dipped 2.8% From January--Machinery Had Best IncreaseWHOLESALERS' GAIN 12.1%34 of 36 Jobber Lines ShowedRises, With Heavy HardwareAhead the Most | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/senate-4441-bars-ratification-plan-for-trade-pacts-western.html | SENATE, 44-41, BARS RATIFICATION PLAN FOR TRADE PACTS; Western Democrats and the Republicans Fail in Drive to Put Check on Agreements FINAL TEST NEXT WEEK Leaders Now Believe They Can Beat All Other Drives to Revise Hull Program | True | By Harold B. Hinton Special To the New York Times. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/parking-fine-suspended-on-state-of-new-jersey.html | Parking Fine Suspended On 'State of New Jersey' | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/the-dance-two-new-ballets-presented.html | THE DANCE; Two New Ballets Presented | True | By John Martin | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/13004000-for-housing-roosevelt-approves-18-low-rent-projects-in.html | $13,004,000 FOR HOUSING; Roosevelt Approves 18 Low Rent Projects in Eight States | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/savings-in-canada-off-deposits-in-banks-on-feb-29-down-to.html | SAVINGS IN CANADA OFF; Deposits in Banks on Feb. 29 Down to $1,658,990,498 | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/early-ruling-likely-in-whenissued-row-follansbee-dispute-is-argued.html | EARLY RULING LIKELY IN 'WHEN-ISSUED' ROW; Follansbee Dispute Is Argued Before Stock Exchange Group | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/dr-jh-willetts-honored-social-research-expert-gets-cup-award-of.html | DR. J.H. WILLETTS HONORED; Social Research Expert Gets Cup Award of Pennsylvania Club | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/site-for-70-houses-sold-in-long-island-builders-acquire-209-lots-on.html | SITE FOR 70 HOUSES SOLD IN LONG ISLAND; Builders Acquire 209 Lots on Parkway at Valley Stream | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/stagehands-aid-opera-union-contributes-1000-to-the-metropolitan.html | STAGEHANDS AID OPERA; Union Contributes $1,000 to the Metropolitan Fund | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/eclipse-due-tomorrow-brings-warning-on-eyes.html | Eclipse, Due Tomorrow, Brings Warning on Eyes | True | | C1B 450475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/gray-goods-turn-active-in-wide-trading-days-sales-exceed-a-weeks.html | Gray Goods Turn Active in Wide Trading; Day's Sales Exceed a Week's Production | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/durrance-and-miss-reynolds-top-skiers-at-salt-lake-city-today.html | Durrance and Miss Reynolds Top Skiers at Salt Lake City Today; Favorites in the F.I.S. Downhill and Slalom Events Face Strong Fields--Prager, Fopp and Miss Woolsey Threats | True | By Frank Elkins Special To the New York Times. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/kilstar-aintree-choice-miss-pagets-horse-152-replaces-the-professor.html | KILSTAR AINTREE CHOICE; Miss Paget's Horse, 15-2, Replaces The Professor II, Now 9 to 1 | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/100-teachers-retired-as-unfit-last-year-a-20year-record-for-city.html | 100 Teachers Retired as Unfit Last Year, A 20-Year Record for City School Ousters | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/cancer-programs-urged-upon-states-dr-parran-opens-a-months-campaign.html | CANCER PROGRAMS URGED UPON STATES; Dr. Parran Opens a Month's Campaign for Control | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/hutchins-twits-bingham-corrects-galahad-allusion-used-to-assail.html | HUTCHINS TWITS BINGHAM; Corrects Galahad Allusion Used to Assail Football Views | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/lehman-speaks-as-old-alger-fan-in-acclaiming-our-opportunities.html | Lehman Speaks as Old Alger Fan In Acclaiming Our Opportunities; Science Today Takes Place of Undeveloped Country of Past, He Says in Radio Talk -Praises Civic Interest of Youth | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/reporter-named-to-rule-capital-roosevelt-picks-russ-young-dean-of.html | REPORTER NAMED TO RULE CAPITAL; Roosevelt Picks 'Russ' Young, Dean of White House Press, for Distriot Commissioner | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/insurance-reports.html | INSURANCE REPORTS | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/creditors-remembered-in-will.html | Creditors Remembered in Will | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/brokerage-houses-cold-to-fair-plan-exchange-firms-fail-to-show.html | BROKERAGE HOUSES COLD TO FAIR PLAN; Exchange Firms Fail to Show Interest in Desk Spaces in Concession Area OTHER PROJECTS DROPPED Various Proposals Made by Management in Flushing in Two Years | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/cromwell-reported-definitely-in-race-ottawa-says-he-will-run-for.html | CROMWELL REPORTED DEFINITELY IN RACE; Ottawa Says He Will Run for Senate--Moore Also Boomed | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/awards-given-radcliffe-students.html | Awards Given Radcliffe Students | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/another-murder-laid-to-3-in-ring-brooklyn-gangsters-indicted-as.html | ANOTHER MURDER LAID TO 3 IN RING; Brooklyn Gangsters Indicted as Killers of Stool Pigeon in Garage in 1937 POLICE GUARD O'DWYER Meanwhile, Jury in Bronx Is Due to Return True Bill in Penn Slaying | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/dalhousie-club-dinner-april-13.html | Dalhousie Club Dinner April 13 | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/sculptors-honor-anna-huntington-medal-for-sculpture.html | SCULPTORS HONOR ANNA HUNTINGTON; MEDAL FOR SCULPTURE | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/text-of-premier-molotoffs-speech-on-russian-foreign-policy-before.html | Text of Premier Molotoff's Speech on Russian Foreign Policy Before Supreme Soviet; Allies' Hostility to Russia | True | | C1B 450475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/maxfield-setter-wins-field-stake-onaway-gal-victor-in-junior-open.html | MAXFIELD SETTER WINS FIELD STAKE; Onaway Gal Victor in Junior Open All-Age at Medford-- Southern Aire First | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/replies-to-browder-cahill-files-brief-opposing-appeal-in-passport.html | REPLIES TO BROWDER; Cahill Files Brief Opposing Appeal in Passport Case | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/wagner-measure-on-health-revised-senator-reveals-bill-is-being.html | WAGNER MEASURE ON HEALTH REVISED; Senator Reveals Bill Is Being Changed to Meet Medical Groups' Suggestions LONE BUREAU HEAD URGED Lawmaker Asserts Revisions Also Must Be Made to Cover Dental Care | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/the-schedule-of-regattas.html | The Schedule of Regattas | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/two-apartments-taken-by-investor-48unit-buildings-in-east-81st-st.html | TWO APARTMENTS TAKEN BY INVESTOR; 48-Unit Buildings in East 81st St., Near Park Ave., Conveyed by Bank BRONX DEALS REPORTED Skidmore College Deeds Two Properties at 176th St. and Washington Ave. | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/miss-dorothy-shaw-mahana-is-married-to-edward-macauley-3d-in-chapel.html | Miss Dorothy Shaw Mahana Is Married To Edward Macauley 3d in Chapel Bridal | True | Times Studio | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/palm-beach-scene-of-many-parties-lord-and-lady-ennisdale-are-guests.html | PALM BEACH SCENE OF MANY PARTIES; Lord and Lady Ennisdale Are Guests of Honor at Dinner at Casa Virginia JAMES GERARDS HONORED Mrs. Alvin T. Hert Entertains at Lyndon--Mrs. Lorenzo E. Woodhouse Has Guests | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/rhode-island-led-states-in-1939-traffic-safety.html | Rhode Island Led States In 1939 Traffic Safety | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/census-questions.html | CENSUS QUESTIONS | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/optical-goods-trust-denied-by-2-concerns-carl-zeiss-inc-and-bausch.html | OPTICAL GOODS TRUST DENIED BY 2 CONCERNS; Carl Zeiss, Inc., and Bausch & Lomb Plead Not Guilty | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/photo-contest-awards-mrs-jw-hazell-brooklyn-wins-in-national.html | PHOTO CONTEST AWARDS; Mrs. J.W. Hazell, Brooklyn, Wins in National Exhibition | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/embezzler-gets-two-years.html | Embezzler Gets Two Years | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/nazi-fliers-claim-victim-in-convoy-also-report-a-number-of-hits-on.html | NAZI FLIERS CLAIM VICTIM IN CONVOY; Also Report a Number of Hits on a Cruiser' in Raid Close to English Coast SUBMARINE IS CITED AGAIN British Craft That Torpedoed a Reich Cruiser Is Credited With First Merchant Ship | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/german-ships-take-on-cargo-exports-to-russia-swelled.html | German Ships Take on Cargo; Exports to Russia Swelled | True | Special Cable to THE NEW YORK TIMES. | C1B 450475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/japanese-hit-show-of-force-in-pacific-tokyo-press-asserts.html | JAPANESE HIT SHOW OF FORCE IN PACIFIC; Tokyo Press Asserts Manoeuvres Aim to Curb Empire's Program | True | Wireless to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/roosevelt-indicates-full-relief-demand-suggests-view-that.html | ROOSEVELT INDICATES FULL RELIEF DEMAND; Suggests View That $1,000,000,000 Is Not Enough | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/philippine-delegates-out-democratic-rolls-cut.html | Philippine Delegates Out, Democratic Rolls Cut | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/three-pros-lead-with-record-64s-guldahl-lloyd-mangrum-and-metz.html | THREE PROS LEAD WITH RECORD 64S; Guldahl, Lloyd Mangrum and Metz Share First Place in Asheville Golf | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/will-speak-at-army-fete-col-louis-a-johnson-to-be-guest-here-on.html | WILL SPEAK AT ARMY FETE; Col. Louis A. Johnson to Be Guest Here on April 6 | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/frenchman-unaware-of-war.html | Frenchman Unaware of War | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/4245-mortgages-filed-ny-home-loan-bank-lists-urban-data-for.html | 4,245 MORTGAGES FILED; N.Y. Home Loan Bank Lists Urban Data for February | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/durham-five-gains-final-advances-with-greenbrier-ma-in-tourney-at.html | DURHAM FIVE GAINS FINAL; Advances With Greenbrier M.A. in Tourney at Glens Falls | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/pope-receives-taylor-roosevelts-envoy-to-vatican-has-long-talk.html | POPE RECEIVES TAYLOR; Roosevelt's Envoy to Vatican Has Long Talk | True | Wireless to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/west-penn-power-to-offer-common-stock-financing-plan-filed-with-sec.html | West Penn Power to Offer Common Stock; Financing Plan Filed With SEC Is Revised | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/welles-reports-scant-prospect-of-peace-now-president-states-though.html | Welles Reports Scant Prospect Of peace Now, President States; Though Emphasizing 'Immediate' Outlook, Roosevelt Calls Mission of Value 'When Time Comes'--Cites Diplomatic Gains | True | By Felix Belair Jr. Special To the New York Times. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/store-sales-up-12-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 12% FOR WEEK IN NATION; Volume for Four-Week Period Increased 9%, Reserve Board, Reports NEW YORK RISE WAS 10.2% Final Easter Trade Held Down by Weather--Specialty Shop Gain Cut to 4.7% | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/eleanor-joyce-engaged-will-be-bride-in-june-of-charles-w-stone-of.html | ELEANOR JOYCE ENGAGED; Will Be Bride in June of Charles W. Stone of Milwaukee | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/son-to-ralph-t-heymsfelds.html | Son to Ralph T. Heymsfelds | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/racing-bill-passes-session-end-today-likely-at-albany-lehman.html | RACING BILL PASSES; SESSION END TODAY LIKELY AT ALBANY; Lehman Message Is Awaited to Permit Voting on Measure to Divert City Relief Funds PAY-CUT PLAN SEEMS LOST Teachers' Wage Reduction Move Remains Key to Hopes for 2 P.M. Adjournment | True | By Warren Moscow Special To the New York Times. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/9-guilty-of-extortion-convicted-in-1000000-racket-on-night-club.html | 9 GUILTY OF EXTORTION; Convicted in $1,000,000 Racket on Night Club Patrons | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/the-international-situation.html | The International Situation | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/miss-gibson-eliminated-badminton-title-favorite-bows-to-miss-anselm.html | MISS GIBSON ELIMINATED; Badminton Title Favorite Bows to Miss Anselm at Seattle | True | | C1B 450475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/mine-blast-in-china-kills-204.html | Mine Blast in China Kills 204 | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/liquor-plan-is-adopted-curb-on-price-wars-is-sent-to-governor-by.html | LIQUOR PLAN IS ADOPTED; Curb on 'Price Wars' Is Sent to Governor by the Senate | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/bronx-auction.html | BRONX AUCTION | True | By Thomas J. Lunney | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/delaney-and-union-break-on-terms-transit-conferees-deadlock-on.html | DELANEY AND UNION BREAK ON TERMS; Transit Conferees Deadlock on Mayor's Stand--Threat of Strike Is Revived | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/says-chains-carry-monopoly-threat-christianson-tells-hearing-their.html | SAYS CHAINS CARRY MONOPOLY THREAT; Christianson Tells Hearing Their Growth Will Give Them Many Controls TRUST LAWS 'OF NO VALUE' Courts Have Whittled Teeth, Opportunity Foundation Head Asserts | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/sells-jersey-city-home-holc-disposes-of-property-at-37-summit.html | SELLS JERSEY CITY HOME; HOLC Disposes of Property at 37 Summit Avenue | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/elected-a-vice-president-of-devoe-reynolds-co.html | Elected a Vice President Of Devoe & Reynolds Co. | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/new-magnetic-storm-upsets-radio-phones.html | NEW MAGNETIC STORM UPSETS RADIO PHONES | True | Short-Wave Channels Abandoned When Ethereal Blasts Recur | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/connely-answers-daley-resolution-is-adopted.html | Connely Answers Daley; Resolution Is Adopted | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/imported-labrador-wins-hiwood-mike-stake-victor-in-maryland-field.html | IMPORTED LABRADOR WINS; Hi-Wood Mike Stake Victor in Maryland Field Meeting | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/st-peters-high-victor-beats-mt-st-michael-five-by-2522-to-gain.html | ST. PETER'S HIGH VICTOR; Beats Mt. St. Michael Five by 25-22 to Gain Tourney Final | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/miss-alice-hoyt-betrothed.html | Miss Alice Hoyt Betrothed | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/5-polo-games-on-tonight-two-titles-to-be-decided-here-harvard-rides.html | 5 POLO GAMES ON TONIGHT; Two Titles to Be Decided Here --Harvard Rides in Brooklyn | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/kutch-co-begin-business.html | Kutch & Co. Begin Business | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/suritz-leaves-france-hint-is-soviet-envoy-wanted-to-gorelations.html | SURITZ LEAVES FRANCE; Hint Is Soviet Envoy Wanted to Go--Relations Called Unchanged | True | Wireless to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/east-africa-bars-weather-data.html | East Africa Bars Weather Data | True | Special Cable to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/24-guilty-in-relief-row-4-fined-others-get-suspended-sentences-with.html | 24 GUILTY IN RELIEF ROW; 4 Fined, Others Get Suspended Sentences With Warning | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/cleveland-run-to-maki-finn-covers-2-miles-in-9177-to-beat-four.html | CLEVELAND RUN TO MAKI; Finn Covers 2 Miles in 9:17.7 to Beat Four College Stars | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 450475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/new-deal-fosters-slump-says-dewey-opposes-recovery-because-it-has-a.html | NEW DEAL FOSTERS SLUMP, SAYS DEWEY; Opposes Recovery Because It Has a 'Vested Interest' in Idleness, He Asserts ASSAILS POLICY ON WAR He Asks in Milwaukee Speech if Leaders Can Be Trusted to Preserve Peace | True | By Marshall Newton Special To the New York Times. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/boys-needing-adult-suits-problem-in-reich-rations.html | Boys Needing Adult Suits Problem in Reich Rations | True | Wireless to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/the-trade-treaties.html | THE TRADE TREATIES | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/summaries-of-the-matches.html | Summaries of the Matches | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/louis-knocks-out-paychek-in-second-round-at-garden-to-keep-world.html | Louis Knocks Out Paychek in Second Round at Garden to Keep World Title; CHAMPION FLOORS IOWAN FOUR TIMES Paychek Down Thrice in First Round and Again in Second When Referee Stops Bout LOUIS FINDS TARGET EASY 11,620 Boo Expected Outcome --Bomber's Prestige Gains in 10th Defense of Crown | True | By Joseph C. Nichols | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/oil-concern-wins-security-tax-suit-texas-company-need-not-pay-levy.html | OIL CONCERN WINS SECURITY TAX SUIT; Texas Company Need Not Pay Levy for Dealer, Court Holds in a Test Action | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/joan-b-white-wed-in-england.html | Joan B. White Wed in England | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/greyhound-corp-paid-49960-to-wickman-salaries-of-other-officials.html | GREYHOUND CORP. PAID $49,960 TO WICKMAN; Salaries of Other Officials and Holdings Shown in Statement | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/kresge-fund-notes-meet-good-demand-8500000-of-3s-to-run-for-10.html | KRESGE FUND NOTES MEET GOOD DEMAND; $8,500,000 of 3s to Run for 10 Years Are Offered by Bankers at 102 $3,000,000 SOLD PRIVATELY Funds to Be Used to Retire Higher Interest Issues-- Securities Convertible | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/asks-radio-precedence-la-guardia-tells-fcc-public-stations-should.html | ASKS RADIO PRECEDENCE; La Guardia Tells FCC Public Stations Should Get Preference | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/st-johns-beats-st-anns.html | St. John's Beats St. Ann's | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/dockmaster-66-makes-283d-drowning-rescue.html | Dockmaster, 66, Makes 283d Drowning Rescue | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/business-world-trade-here-down-10-or-more.html | Business World; Trade Here Down 10% or More | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/sports-today.html | Sports Today | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/pension-fund-meeting-put-off.html | Pension Fund Meeting Put Off | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/midget-auto-men-meet-racing-promoters-iron-out-differences-in.html | MIDGET AUTO MEN MEET; Racing Promoters Iron Out Differences in Listing Dates | True | | C1B 450475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/berlin-accuses-us-bullitt-quoted-as-saying-we-will-finish-war-on.html | BERLIN ACCUSES US; Bullitt Quoted as Saying We Will 'Finish' War on the Allies' Side KENNEDY 'ROLE' ALSO CITED Roosevelt Seen as Seeking to Divert Attention at Home From Vital Problems | True | Wireless to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/propaganda-seen-president-says-charge-must-be-taken-with-three.html | 'PROPAGANDA' SEEN; President Says Charge Must Be Taken With Three Grains of Salt HULL MAKES FLAT DENIAL He Does Not Give Documents 'the Slightest Credence'-- Envoys Back Him | True | By Bertram D. Hulen Special To the New York Times. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/windup-at-albany.html | WIND-UP AT ALBANY | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/jury-urges-court-to-disbar-madden-files-presentment-after.html | JURY URGES COURT TO DISBAR MADDEN; Files Presentment After Indictment Is Dismissed | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/norwegian-batteries-down-british-plane-danes-and-belgians-also-fire.html | NORWEGIAN BATTERIES DOWN BRITISH PLANE; Danes and Belgians Also Fire on Trespassing Aircraft | True | Special Cable to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/kennedy-refuses-to-comment.html | Kennedy Refuses to Comment | True | Special Cable to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/us-will-ignore-new-wang-regime-policy-is-not-to-recognize-any.html | U.S. WILL IGNORE NEW WANG REGIME; Policy Is Not to Recognize any Administrations That Are Set Up by Force | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/newark-fields-fate-is-put-up-to-airlines-mayor-warns-city-must.html | NEWARK FIELD'S FATE IS PUT UP TO AIRLINES; Mayor Warns City Must Close It Unless Revenue Rises | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/scarsdale-dwelling-sold.html | Scarsdale Dwelling Sold | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/price-of-curb-seat-up-250.html | Price of Curb Seat Up $250 | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/sweden-curbs-imports-licenses-now-required-on-165-products-rated.html | SWEDEN CURBS IMPORTS; Licenses Now Required on 165 Products Rated Nonessential | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/1500-motorists-halted-in-murder-some-of-the-motorists-stopped-by.html | 1,500 MOTORISTS HALTED IN MURDER; SOME OF THE MOTORISTS STOPPED BY POLICE IN HIGHWAY MURDER INQUIRY | True | Times Wide World | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/veto-coudert-bill-governor-is-urged-parents-teachers-and-board.html | VETO COUDERT BILL, GOVERNOR IS URGED; Parents, Teachers and Board Officials Protest the Use of School Time for Religion OPEN HEARING DEMANDED Groups See Threat to Basic Concept of Separation of Church and State | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/rpi-awards-16-fellowships.html | R.P.I. Awards 16 Fellowships | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/dividend-news-bloomingdale-brothers.html | DIVIDEND NEWS; Bloomingdale Brothers | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/the-caucasus-barrier.html | THE CAUCASUS BARRIER | True | | C1B 450475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/little-business-seeks-capital-role-meeting-today-to-ask-recognition.html | 'LITTLE BUSINESS' SEEKS CAPITAL ROLE; Meeting Today to Ask Recognition by Commerce Department | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/abc-increases-purses-picks-st-paul-for-1941-event-varipapa-first-in.html | A.B.C. INCREASES PURSES; Picks St. Paul for 1941 Event-- Varipapa First in Doubles | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city-to.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; Catholic Woman Leader To Speak in Maryland | True | Times Studio, 1940 | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/dies-of-auto-crash-injury-ha-hegeman-was-head-of-railroad-supply.html | DIES OF AUTO CRASH INJURY; H.A. Hegeman Was Head of Railroad Supply Concern Here | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/cottonmill-rate-decline-exceeds-trend-cloth-trade-sports-business.html | Cotton-Mill Rate Decline Exceeds Trend; Cloth Trade Sports; Business Index Off; Business Index Lower | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/garner-canvasser-beaten-attack-reported-by-campaign-headquarters.html | GARNER CANVASSER BEATEN; Attack Reported by Campaign Headquarters | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/jury-loses-case-criticizes-judge-rebuke-in-reverse-is-given-as.html | JURY 'LOSES' CASE, CRITICIZES JUDGE; Rebuke in Reverse Is Given as Directed Verdict Order Is Termed 'Rotten' in Court WOMAN JUROR ACCUSED Westchester Surrogate Later Regrets He Did Not Fine Those Who Objected | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/french-liner-seen-on-war-duty-soon-libel-on-ile-de-france-is.html | FRENCH LINER SEEN ON WAR DUTY SOON; Libel on Ile de France Is Shifted to Normandie | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/natural-gas-parley-set-leaders-of-industry-to-meet-in-houston-may.html | NATURAL GAS PARLEY SET; Leaders of Industry to Meet in Houston May 6-10 | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/romesofia-talks-hinted-expremier-of-bulgaria-leaves-on-visit-to.html | ROME-SOFIA TALKS HINTED; Ex-Premier of Bulgaria Leaves on Visit to Italy | True | Wireless to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/plaid-trimmings-predominate-in-french-spring-fashions.html | PLAID TRIMMINGS PREDOMINATE IN FRENCH SPRING FASHIONS | True | By Kathleen Cannell By Clipper To the New York Times. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/refugee-ban-denied-by-french-general-menard-says-order-regarding.html | REFUGEE BAN DENIED BY FRENCH GENERAL; Menard Says 'Order' Regarding Spaniards Is Fabrication | True | Wireless to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/the-screen-at-the-86th-street-casino.html | THE SCREEN; At the 86th Street Casino | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/cotton-ends-mixed-mills-fix-prices-recovery-in-newcrop-positions.html | COTTON ENDS MIXED; MILLS FIX PRICES; Recovery in New-Crop Positions Abroad Has SteadyingInfluence on MarketLIST 2 POINTS UP, 4 DOWNArbitrage Business With Bombay Restricted by Gyrationsin Foreign Exchange | True | | C1B 450475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/inquiry-into-schools-here-voted-unanimously-by-the-legislature.html | Inquiry Into Schools Here Voted Unanimously by the Legislature; Russell Appointment Is Assailed as the Joint Committee Is Directed to Look Into 'Subversive' Activities | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/berardini-bank-liquidated.html | Berardini Bank Liquidated | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/new-housing-bill-goes-to-governor-measure-aimed-to-speed-slum.html | NEW HOUSING BILL GOES TO GOVERNOR; Measure Aimed to Speed Slum Clearance by Private Capital Was Urged in Message PARKWAY TOLLS APPROVED Both Houses Vote to Create Westchester County Board and Specify Highways | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/new-south-african-oath-soldiers-sweat-to-serve-union-in-any-part-of.html | NEW SOUTH AFRICAN OATH; Soldiers Sweat to Serve Union in Any Part of the Continent | True | Special Cable to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/exarmy-officer-is-accused-of-sabotage-in-approving-faulty-parts-for.html | Ex-Army Officer Is Accused of Sabotage In Approving Faulty Parts for U.S. Planes | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/canadian-pacific-holders-notice-of-annual-meeting-gives-disposition.html | CANADIAN PACIFIC HOLDERS; Notice of Annual Meeting Gives Disposition of Equities | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/we-spear-expert-on-water-supply-chief-engineer-of-city-board.html | W.E. SPEAR, EXPERT ON WATER SUPPLY; Chief Engineer of City Board, Construction Director of New $300,000,000 System, Dies AIDED CATSKILL PROJECT Writer on Engineering Made Surveys in Greece--Was Major in World War | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/us-board-named-to-survey-relief-planning-group-appoints-8-to.html | U.S. BOARD NAMED TO SURVEY RELIEF; Planning Group Appoints 8 to Examine All Aspects at the President's Request TO DEFINE FEDERAL ROLE Stamp-Tax Considered to Aid Domestic and Farm Workers in Getting Old-Age Help | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/averill-boys-body-found.html | Averill Boy's Body Found | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/contemporary-concerts-heard.html | Contemporary Concerts Heard | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/hoppe-tops-denton-for-14th-straight-new-york-veteran-victor-by-50.html | HOPPE TOPS DENTON FOR 14TH STRAIGHT; New York Veteran Victor by 50 to 45 in 35 innings in 3-Cushion Title Play LAYTON DOWNS CHAMACO Missouri Expert Wins, 50-37, and Gains Second Place-- Schaefer, Cochran Win | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/properties-in-city-sold-by-title-firm-deals-included-homes-in.html | PROPERTIES IN CITY SOLD BY TITLE FIRM; Deals Included Homes in Queens, Bronx and Staten Island | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/heads-annapolis-alumni-ej-sadler-is-reelected-by-new-york.html | HEADS ANNAPOLIS ALUMNI; E.J. Sadler Is Re-elected by New York Association | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/named-general-manager-of-manhattan-soap-co.html | Named General Manager Of Manhattan Soap Co. | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/basic-changes-opposed-basketball-coaches-in-talk-on-rules-at-kansas.html | BASIC CHANGES OPPOSED; Basketball Coaches in Talk on Rules at Kansas City | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/dewey-visit-spurs-vandenberg-fight-senators-backers-in-wisconsin.html | DEWEY VISIT SPURS VANDENBERG FIGHT; Senator's Backers in Wisconsin Pin Hope on Nye as Spearhead of Final Radio DriveCOURT LA FOLLETTE GROUPLeaders Expect Rival 3d-TermSlates Will Turn ProgressivesFrom Democratic Primary | True | By Turner Catledge Special To the New York Times. | C1B 450475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/submarine-again-cited.html | Submarine Again Cited | True | Special Cable to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/barbara-bradley-guest-debutante-honored-at-a-dinner-given-by-morton.html | BARBARA BRADLEY GUEST; Debutante Honored at a Dinner Given by Morton Schwartzes | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/jackson-tops-adelphi-63.html | Jackson Tops Adelphi, 6-3 | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/soviet-to-construct-a-stalin-line-to-replace-mannerheim-defenses.html | Soviet to Construct a 'Stalin Line' To Replace Mannerheim Defenses; Survey Work Already Begun on Barrier Expected to Be One of World's Strongest--Ideas of the Finns to Be Adopted | True | By James Aldridge North American Newspaper Alliance, Inc. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/extension-asked-on-mayors-budget-council-as-an-emergency-act.html | EXTENSION ASKED ON MAYOR'S BUDGET; Council, as an Emergency Act, Requests Legislature to Grant 48 Hours' Time | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/suite-of-10-rooms-taken-in-park-ave-mrs-eleanor-s-adler-signs-for.html | SUITE OF 10 ROOMS TAKEN IN PARK AVE.; Mrs. Eleanor S. Adler Signs for Residential Quarters in Building at No. 888 LONDON TERRACE RENTALS Two Furnished Apartments Are Included Among New Leases in Chelsea Structure | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/capshaw-to-ask-review.html | Capshaw to Ask Review | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/arrange-dinner-to-farley.html | Arrange Dinner to Farley | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/gumbert-joiner-hurl-10-victory-former-checks-senators-for-7-innings.html | GUMBERT, JOINER HURL 1-0 VICTORY; Former Checks Senators for 7 Innings as Giants Score Second Shutout in Row DANNING STARTS RALLY Triples, Then Crosses Plate When Bonura, First Time Up This Year, Lines a Single | True | By James P. Dawson Special To the New York Times. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/fd-roosevelt-jr-fined.html | F.D. Roosevelt Jr. Fined | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/police-department.html | Police Department | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/miss-grace-jones-married-in-ithaca-becomes-the-bride-of-earle-b.html | MISS GRACE JONES MARRIED IN ITHACA; Becomes the Bride of Earle B. Henley Jr. in Sage Chapel of Cornell University SETTING LIT BY CANDLES Mrs. R.B. Child Is Matron of Honor and Harvey Wellman Serves as Best Man | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/record-hotel-show-attendance.html | Record Hotel Show Attendance | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/screen-news-here-and-in-hollywood-rita-hayworth-to-appear-in-old.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Rita Hayworth to Appear in 'Old Monterey' for Columbia --Lloyd Signs Alden 'ZANZIBAR' OPENS TODAY Lola Lane and Ciannelli in the Feature at Rialto--A New French Film Arrives | True | By Douglas W. Churchill Special To the New York Times. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/wheat-is-lower-as-support-lags-part-of-extreme-drop-of-1c-is.html | WHEAT IS LOWER AS SUPPORT LAGS; Part of Extreme Drop of 1c Is Recovered to Leave List With Losses of to 5/8c CORN ENDS DOWN 1/8 to 3/8c Minor Grains Also Run Into Selling--Rye Declines 7/8 to 1 c a Bushel | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/events-today.html | Events Today | True | | C1B 450475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/schulte-hearing-adjourned.html | Schulte Hearing Adjourned | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/europe-britain-and-france-unite-for-war-and-peace.html | Europe; Britain and France Unite for War and Peace | True | By Anne O'Hare McCormick Wireless To the New York Times | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/mayor-hails-passage-of-transit-fare-bill.html | Mayor Hails Passage Of Transit Fare Bill | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/bond-offerings-by-municipalities-allegheny-county-pa-to-enter.html | BOND OFFERINGS BY MUNICIPALITIES; Allegheny County, Pa., to Enter Market on April 23 forLoan of $3,900,000REVERE, MASS., PLACEMENTFirst National Bank of BostonBuys $700,000 of NotesOther Financing | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/miss-gorton-fiancee-of-thomas-b-wood-her-brother-re-gorton-will-wed.html | MISS GORTON FIANCEE OF THOMAS B. WOOD; Her Brother, R.E. Gorton, Will Wed Helen Kabler Tomorrow | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/german-ship-loading-ore-in-yugoslav-port-british-expected-to.html | GERMAN SHIP LOADING ORE IN YUGOSLAV PORT; British Expected to Attempt to Head Off Return to Trieste | True | Wireless to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/news-of-markets-in-european-cities-reiteration-of-allied-accord.html | NEWS OF MARKETS IN EUROPEAN CITIES; Reiteration of Allied Accord Imparts a Firm Tone to Securities in London PRICES STEADY IN PARIS Dull Trading Reported From Amsterdam-Berlin Narrow and Mixed at Close | True | Wireless to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/102-are-indicted-as-plumbing-trust-big-3-manufacturers-among-trade.html | 102 ARE INDICTED AS PLUMBING TRUST; 'Big 3' Manufacturers Among Trade and Jobbers Groups and Labor Unions Named | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/nazis-fake-paris-paper-issue-of-soir-labeled-noir-sent-in-mails-to.html | NAZIS FAKE PARIS PAPER; Issue of Soir, Labeled Noir, Sent in Mails to Rumanians | True | By Telephone To the New York Times. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/natalie-hall-wins-divorce.html | Natalie Hall Wins Divorce | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/2-chicle-concerns-get-injunctions-washington-learns-mexican-judge.html | 2 CHICLE CONCERNS GET INJUNCTIONS; Washington Learns Mexican Judge Has Stayed Seizure of Americans' Lands | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/joseph-schuster-in-recital-here-chopin-sonata-in-g-minor-is-feature.html | JOSEPH SCHUSTER IN RECITAL HERE; Chopin Sonata in G Minor Is Feature of Program Given by Philharmonic 'Cellist MOZART CONCERTO HEARD D Major for Horn-Orchestra Is Presented at Town Hall in Cassado Transcription | True | By Noel Straus | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/rangers-favored-over-bruins-at-12-hope-to-eliminate-injured-rivals.html | RANGERS FAVORED OVER BRUINS AT 1-2; Hope to Eliminate Injured Rivals From Play-Offs on Garden Ice Tonight CAPACITY CROWD IN VIEW Boston Squad Will Fly Here-- Plans for Stanley Cup Round in Abeyance | True | By Kingsley Childs | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/sec-to-act-on-plea-to-end-listing.html | SEC to Act on Plea to End Listing | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/actors-row-in-court.html | Actors' Row in Court | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/wolf-open-squash-victor-beats-field-157-156-159-to-reach.html | WOLF OPEN SQUASH VICTOR; Beats Field, 15-7, 15-6, 15-9, to Reach Quarter-Final Round | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/senator-lee-urges-draft-of-roosevelt-says-oklahoma-delegates-would.html | SENATOR LEE URGES DRAFT OF ROOSEVELT; Says Oklahoma Delegates Would Back a Third Term | True | Special to THE NEW YORK TIMES. | C1B 450475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/tighter-blockade-planned-by-allies-economic-pressure-even-if.html | TIGHTER BLOCKADE PLANNED BY ALLIES; Economic Pressure, Even if Neutrals Suffer, Designed to Force German Attack | True | By Raymond Daniell Special Cable To the New York Times. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/bills-sold-in-march-four-100000000-issues-were-placed-at-or-near.html | BILLS SOLD IN MARCH; Four $100,000,000 Issues Were Placed At or Near Par | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/jayfcee-and-plowshare-long-shots-capture-feature-races-at-tropical.html | Jayfcee and Plowshare, Long Shots, Capture Feature Races at Tropical Park; SIR DAMION BEATEN IN FLORIDA SPRINT Favorite Finishes a Length Behind Cleary's Jayfcee in Live Oak Purse PLOWSHARE EASY VICTOR Leads Arched to Wire, With Multitude, Choice, Third-- Orcus Wins at $28.70 | True | Times Wide World | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/miss-munkenbeck-to-be-bride.html | Miss Munkenbeck to Be Bride | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/big-newark-tax-rise-is-ordered-by-jersey-budget-items-held.html | BIG NEWARK TAX RISE IS ORDERED BY JERSEY; Budget Items Held Insufficient or Overestimated | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/2010252-earned-by-rayon-concern-north-american-made-362-a-share.html | $2,010,252 EARNED BY RAYON CONCERN; North American Made $3.62 a Share Last Year, Compared With 60 Cents in 1938 CURRENT ASSETS HIGHER Results of Operations Given by Other Corporations With Previous Data | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/house-approves-citation-of-red-vote-calls-for-prosecution-of-dolsen.html | HOUSE APPROVES CITATION OF RED; Vote Calls for Prosecution of Dolsen for Contempt in His Defiance of Dies Inquiry 2 MORE FACE LIKE ACTION A.E. Blumberg of Baltimore Refuses to Say if He Would Fight Against Russia | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/war-seen-adding-to-charitys-task-private-organizations-more-vital.html | WAR SEEN ADDING TO CHARITY'S TASK; Private Organizations More Vital Now Than Ever, Says Dr. A.C.J. Simard HUGE MIGRATION IS CITED Government Alone Cannot Meet Problem Abroad, French Relief Group Hears | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/race-field-headed-by-faction-fighter-paul-mellon-jumper-at-top.html | RACE FIELD HEADED BY FACTION FIGHTER; Paul Mellon Jumper, at Top Weight of 162, Is Favored in Carolina Cup Today EIGHT TO FACE STARTER Escape III and Postman Home Named for 3-Mile Timber Fixture at Camden | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/elizabeth-k-abbe-becomes-a-bride-married-to-frederick-r-lack-at-his.html | ELIZABETH K. ABBE BECOMES A BRIDE; Married to Frederick R. Lack at His Home in Brooklyn by Rev. J.B. Langstaff NIECE ONLY ATTENDANT Albert H. Leigh Is Best Man-- Couple Will Take Cruise to the Caribbean | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/hearing-set-for-utility-sec-to-weigh-toledo-edisons-financing-plans.html | HEARING SET FOR UTILITY; SEC to Weigh Toledo Edison's Financing Plans April 15 | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/sherwood-play-opens-there-shall-be-no-night-well-received-in.html | SHERWOOD PLAY OPENS; 'There Shall Be No Night' Well Received in Providence | True | Special to THE NEW YORK TIMES. | C1B 450475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/us-supply-contracts-of-1573182-placed-new-york-concerns-win-awards.html | U.S. SUPPLY CONTRACTS OF $1,573,182 PLACED; New York Concerns Win Awards Amounting to $401,029 | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/knox-marks-22-years-on-bench.html | Knox Marks 22 Years on Bench | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/elizabeth-gorman-presented-at-dance-wellesley-college-student-has.html | ELIZABETH GORMAN PRESENTED AT DANCE; Wellesley College Student Has Debut of Club in Princeton | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/named-flying-cadet-lieutenant.html | Named Flying Cadet Lieutenant | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/1000000-words-in-ford-case.html | 1,000,000 Words in Ford Case | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/sweden-orders-more-planes.html | Sweden Orders More Planes | True | Special Cable to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/outfield-problem-dogs-dodgers-as-team-ends-florida-sojourn-vosmik.html | Outfield Problem Dogs Dodgers As Team Ends Florida Sojourn; Vosmik Still the One Flychaser Sure of Job -- Durocher's Ailment Only Cloud on Field-Pitching Seems Strong | True | By Roscoe McGowen Special To the New York Times. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/dimaggios-homer-marks-184-rout-yankee-star-bats-in-5-runs-doubling.html | DIMAGGIO'S HOMER MARKS 18-4 ROUT; Yankee Star Bats In 5 Runs, Doubling Twice, in Victory Over Tallahassee Team DAHLGREN HITS 4-BAGGER Donald and Grissom Hold Off Minor Leaguers--Champions Are Versatile in Field | True | By John Drebinger Special To the New York Times. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/guard-unit-increases-strength.html | Guard Unit Increases Strength | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/southern-pacific-allowed-by-icc-to-end-stock-par.html | Southern Pacific Allowed By I.C.C. to End Stock Par | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/wool-prices-easier.html | WOOL PRICES EASIER | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/alfred-seaman-lawyer-60-years-municipal-court-justice-from-1904-to.html | ALFRED SEAMAN, LAWYER 60 YEARS; Municipal Court Justice From 1904 to 1914, a Specialist in Corporation Practice, Dies HEADED ASSESSORS BOARD Resident of New Canaan, Once Counsel to Mining Firms, Was Active in Civic Affairs Here | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/services-are-held-for-harry-c-adler-simplicity-marks-the-rites-for.html | SERVICES ARE HELD FOR HARRY C. ADLER; Simplicity Marks the Rites for Chattanooga Times Executive | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/liu-triumphs-3836-beats-bay-path-five-in-opening-game-of-saratoga.html | L.I.U. TRIUMPHS, 38-36; Beats Bay Path Five in Opening Game of Saratoga Tourney | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/wants-traffic-commission.html | Wants Traffic Commission | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/john-g-peck-suffolk-county-treasurer-since-1935-served-in-assembly.html | JOHN G. PECK; Suffolk County Treasurer Since 1935 Served in Assembly | True | Special to THE NEW YORK TIMES. | C1B 450475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/michigan-mermen-tie-yale-for-lead-teams-tally-23-points-each-in.html | MICHIGAN MERMEN TIE YALE FOR LEAD; Teams Tally 23 Points Each in Opening Competition for N.C.A.A. Honors OHIO STATE SQUAD NEXT Princeton, Wayne Are Other Leaders in Field of 36-- Old Records Fall | True | By Arthur J. Daley Special To the New York Times. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/making-tolls-legal.html | MAKING TOLLS LEGAL | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/molotoff-warns-of-allied-threat-premier-tells-supreme-soviet-russia.html | MOLOTOFF WARNS OF ALLIED THREAT; Premier Tells Supreme Soviet Russia Will Try to Avoid War and Seek Peace | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/phones-held-up-by-strike-threat-installation-at-parkchester.html | PHONES HELD UP BY STRIKE THREAT; Installation at Parkchester Development Halted in Jurisdictional Row 71 ARE AWAITING SERVICE Electricians Would Bar Phone Workers Till Huge Project Is Completed Next Year | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/roosevelt-remarks-on-welles-trip.html | Roosevelt Remarks on Welles Trip | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/methodist-groups-gather-thursday-conference-to-hold-its-first.html | METHODIST GROUPS GATHER THURSDAY; Conference to Hold Its First Regular Session Since Kansas City Merger WAR VETERANS TO MEET Walsh, National Commander of Catholic Group, to Speak at Communion Breakfast | True | By Rachel K. McDowell | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/asks-libel-case-writ-mrs-liggett-wants-receiver-named-for-daily.html | ASKS LIBEL CASE WRIT; Mrs. Liggett Wants Receiver Named for Daily Worker | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/mrs-erwin-feted-in-bermuda.html | Mrs. Erwin Feted in Bermuda | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/wang-government-installed-in-china-regime-sponsored-by-japans-army.html | WANG GOVERNMENT INSTALLED IN CHINA; Regime Sponsored by Japan's Army Proclaimed in Nanking -- Peace Avowed Aim GUERRILLAS DERAIL TRAIN President Lin Sen Broadcasts From Chungking an Attack on Puppet 'Traitor' | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/gen-gamelin-visits-canadian-regiments-british-army-chief-with.html | GEN. GAMELIN VISITS CANADIAN REGIMENTS; British Army Chief With Allies' Commander on Tour in England | True | Special Cable to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/reserve-bank-here-starts-own-index-gauge-of-production-and-trade-of.html | RESERVE BANK HERE STARTS OWN INDEX; Gauge of Production and Trade of United States Said to Cover Wide Field 89 AT END OF FEBRUARY Figure for Year Before Put at 83--Corporate Profits in 1939 Analyzed | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/finds-airshafts-in-bad-state.html | Finds Airshafts in Bad State | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/the-steel-dividend.html | THE "STEEL DIVIDEND" | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/renew-kwangsi-fighting-chinese-and-japanese-battle-for-the-nanning.html | RENEW KWANGSI FIGHTING; Chinese and Japanese Battle for the Nanning Highway | True | | C1B 450475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/5500-hear-anderson-negro-contralto-gives-recital-at-white-plains.html | 5,500 HEAR ANDERSON; Negro Contralto Gives Recital at White Plains Center | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/prince-obolensky-24-killed-in-air-crash-british-flier-was-also-an.html | PRINCE OBOLENSKY, 24, KILLED IN AIR CRASH; British Flier Was Also an Outstanding Rugby Back | True | Wireless to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/fire-department.html | Fire Department | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/widow-of-wh-seeley-ends-life.html | Widow of W.H. Seeley Ends Life | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/topics-in-wall-street-businessgetter.html | TOPICS IN WALL STREET; Business-Getter | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/questioned-hours-in-coeds-death-contractor-of-state-college-is.html | QUESTIONED HOURS IN CO-ED'S DEATH; Contractor of State College Is Seized in Philadelphia on Acquaintance's Tip STRUGGLE IS INDICATED Police Find Signs She Fought Assailant--Father Takes Body Back to Wildwood | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/employers-books-open-to-workers-federal-judge-gives-plaintiffs-the.html | EMPLOYERS' BOOKS OPEN TO WORKERS; Federal Judge Gives Plaintiffs the Right in Wage-Hour Pay Suit in Philadelphia EIGHT GIRLS WIN CLAIMS Defendant's Challenge of U.S. Court's Jurisdiction on Two Grounds Held Baseless | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/troth-announced-of-anne-e-stevens-sarah-lawrence-graduate-to-become.html | TROTH ANNOUNCED OF ANNE E. STEVENS; Sarah Lawrence Graduate to Become the Bride of Edward W. Hobler, a Law Student | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/gains-reported-by-several-roads-pennsylvania-had-february-net-of.html | GAINS REPORTED BY SEVERAL ROADS; Pennsylvania Had February Net of $691,425 Against Loss of $1,577 Year Before INCOME FOR N.Y. CENTRAL Williamson Says One Was Earned in First Two Months --Deficit Cut by Santa Fe | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/will-speak-on-new-deal.html | Will Speak on New Deal | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/farm-product-index-up-rise-of-6-points-in-year-shown-4point-drop-in.html | FARM PRODUCT INDEX UP; Rise of 6 Points in Year Shown --4-Point Drop in Month | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/holc-sells-in-brooklyn-twofamily-dwelling-in-bay-23d-street-in-new.html | HOLC SELLS IN BROOKLYN; Two-Family Dwelling in Bay 23d Street in New Ownership | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/unit-of-mkesson-sold-for-2000000-windfall-from-hunter-distillery-as.html | UNIT OF M'KESSON SOLD FOR $2,000,000; Windfall From Hunter Distillery Assets Comes as Securities Again Are TradedCOURT CONDUCTS 'AUCTION' Browns Vintners Are Successful Bidders--Common Shares Make Good Gain | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/bankers-attack-on-sec-criticized-wr-daley-of-otis-co-charges-reply.html | BANKERS' ATTACK ON SEC CRITICIZED; W.R. Daley of Otis & Co. Charges Reply to Questionnaire Was Defense for a FewCONNELY MAKES REPLYHead of Investment GroupSays Position Laws Are Upheld by Members | True | | C1B 450475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/named-sponsor-for-tender.html | Named Sponsor for Tender | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/raf-marshal-resigns-sylt-raider-is-promoted.html | R.A.F. Marshal Resigns; Sylt Raider Is Promoted | True | Times Wide World, 1938 | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/new-art-gallery-opened.html | New Art Gallery Opened | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/brady-lays-theatre-decline-to-dramatists-assails-the-lack-of-plays.html | Brady Lays Theatre Decline to Dramatists; Assails the Lack of Plays and Cooperation | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/calls-5-per-cent-bonds-international-agricultural-corp-acts-to-cut.html | CALLS 5 PER CENT BONDS; International Agricultural Corp. Acts to Cut Debt | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/miss-additon-is-guest.html | Miss Additon Is Guest | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/auto-production-steady.html | Auto Production Steady | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/225000-loan-placed-brokers-arrange-financing-for-bronx-apartment.html | $225,000 LOAN PLACED; Brokers Arrange Financing for Bronx Apartment Project | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/ruggerillo-stops-hiller.html | Ruggerillo Stops Hiller | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/plaintiff-bids-in-east-side-house-takes-over-apartment-at-525-third.html | PLAINTIFF BIDS IN EAST SIDE HOUSE; Takes Over Apartment at 525 Third Avenue on an Offer of $436,000 OTHER AUCTION RESULTS Properties on Pearl and Mott Streets Are Among Parcels Foreclosed | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/red-cross-increases-polish-refugee-aid-makes-extra-grant-of-11000.html | RED CROSS INCREASES POLISH REFUGEE AID; Makes Extra Grant of $11,000 --Mannerheim Stresses Need | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/zale-stops-brown-in-third.html | Zale Stops Brown in Third | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/scots-take-over-west-front-zone-division-relieves-french-arrival.html | SCOTS TAKE OVER WEST FRONT ZONE; Division Relieves French--Arrival Held to Reflect Speeded-Up War Effort GERMAN PLANE CRASHES Dornier Lands Inside Allied Lines--Nazis Make Three Flights Despite a Snowfall | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/tornado-ravages-louisiana-hamlet-leaves-4-known-dead-35-hurt-110.html | TORNADO RAVAGES LOUISIANA HAMLET; Leaves 4 Known Dead, 35 Hurt, 110 Homeless in Remote Fishing SettlementITS CHURCH DEMOLISHED30 Houses Razed in PierrePart, but New School, With300 Pupils in It, Is Spared | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/margaret-brewster-to-be-bride-april-20-will-have-8-attendants-at.html | MARGARET BREWSTER TO BE BRIDE APRIL 20; Will Have 8 Attendants at Her Wedding to Dr. Henry I. Dunn | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/consulate-pickets-in-5th-ave-routed-400-police-sweep-line-away-from.html | CONSULATE PICKETS IN 5TH AVE. ROUTED; 400 Police Sweep Line Away From French Offices Into Side Streets and Seize 30 FIGHTS PRECEDE ARRESTS One Woman Prisoner--Leader Threatens New Demonstration for Spanish Refugees | True | Times Wide World | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/kennedy-sees-halifax.html | Kennedy Sees Halifax | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/wood-field-and-stream-proof-on-the-screen.html | WOOD, FIELD AND STREAM; Proof on the Screen | True | By Raymond R. Camp | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/british-army-casualties-listed.html | British Army Casualties Listed | True | | C1B 450475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/hinds-of-polytech-victor-at-badminton-tops-mondello-as-college-play.html | HINDS OF POLYTECH VICTOR AT BADMINTON; Tops Mondello as College Play Opens--Miss Fernandes Wins | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/dr-edward-mcormack-first-lifetime-postmaster-to-serve-in-albany-was.html | DR. EDWARD M'CORMACK; First Lifetime Postmaster to Serve in Albany Was Dentist | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/miss-bowie-to-be-bride-pittsburgh-girl-is-engaged-to-raymond-a.html | MISS BOWIE TO BE BRIDE; Pittsburgh Girl Is Engaged to Raymond A. Valenzuela | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/catholics-choose-books-for-spring-wide-range-covered-in-list-issued.html | CATHOLICS CHOOSE BOOKS FOR SPRING; Wide Range Covered in List Issued by the Cardinal's Literature Committee SHEEN WORK IS INCLUDED 'Freedom Under God' Named as Is 'Which Way, Democracy,' by Georgetown Dean | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/letters-to-the-times-our-place-in-the-world-short-of-war-we-should.html | Letters to The Times; Our Place in the World Short of War, We Should, It Is Declared, Take a Positive Stand | True | FREDERICK KETTNER. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/soviet-war-casualties-207608-molotoff-says.html | Soviet War Casualties 207,608, Molotoff Says | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/to-act-on-rail-plan-federal-court-gets-peoria-eastern.html | TO ACT ON RAIL PLAN; Federal Court Gets Peoria & Eastern Reorganization | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/allied-plane-order-of-200000000-looms-los-angeles-hears-contracts.html | ALLIED PLANE ORDER OF $200,000,000 LOOMS; Los Angeles Hears Contracts Already Have Been Placed | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/miss-eggleston-to-wed-engagement-to-john-kilbourn-vance-is.html | MISS EGGLESTON TO WED; Engagement to John Kilbourn Vance Is Announced | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/zannelli-knocks-out-brink.html | Zannelli Knocks Out Brink | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/kohler-company-denies-charge.html | Kohler Company Denies Charge | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/moran-conviction-upheld.html | Moran Conviction Upheld | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/indians-return-rogers-archibalds-title-vacated.html | Indians Return Rogers; Archibald's Title Vacated | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/5and10-cent-cafe-to-operate-at-fair-nearly-every-variety-of-food.html | 5-AND-10 CENT CAFE TO OPERATE AT FAIR; Nearly Every Variety of Food Will Be at 'Rock-Bottom Prices,' Gibson Reveals 20,000 A DAY IS THE GOAL Petroleum Exhibit to Widen Scope and Feature New Lighting and Color | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/acts-on-traction-merger-new-jersey-approves-step-in-public-service.html | ACTS ON TRACTION MERGER; New Jersey Approves Step in Public Service Set-Up | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/offerings-next-week-total-29403737-new-state-and-municipal-bonds.html | OFFERINGS NEXT WEEK TOTAL $29,403,737; New State and Municipal Bonds Drop Under Weekly Averages | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/portland-cement-output-off.html | Portland Cement Output Off | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/heads-hebrew-aid-society-abraham-herman-reelected-for-fifteenth.html | HEADS HEBREW AID SOCIETY; Abraham Herman Re-elected for Fifteenth Term | True | | C1B 450475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/47182000-bonds-offered-this-week-28160000-miami-issue-is.html | $47,182,000 BONDS OFFERED THIS WEEK; $28,160,000 Miami Issue is Feature--Total Compares With Previous $13,516,444 FLOTATIONS WELL TAKEN Corporate Loans Confined to One of $8,500,000 3s and $6,000,000 of 4 s | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/miss-virginia-daly-engaged-to-marry-their-engagements-are-announced.html | MISS VIRGINIA DALY ENGAGED TO MARRY; THEIR ENGAGEMENTS ARE ANNOUNCED | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/farley-denies-4000mile-trip-is-a-junket-only-two-of-many-speeches.html | Farley Denies 4,000-Mile Trip Is a Junket; Only Two of Many Speeches to Be Political | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/fox-film-to-vote-on-zanuck-option-twentieth-century-would-let-him.html | FOX FILM TO VOTE ON ZANUCK OPTION; Twentieth Century Would Let Him Buy 100,000 Shares in Addition to Salary | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/title-to-miss-winthrop.html | Title to Miss Winthrop | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/publicity-how-stressed-dl-hoopingarner-holds-it-is-as-important-as.html | PUBLICITY 'HOW STRESSED; D.L. Hoopingarner Holds It Is as Important as Substance | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/ls-welch-founder-of-yale-weekly-72-former-new-haven-editor-was-long.html | L.S. WELCH, FOUNDER OF YALE WEEKLY, 72; Former New Haven Editor Was Long Active in Alumni Affairs | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/salient-excerpts-from-the-white-book-issued-by-the-german-foreign.html | Salient Excerpts From the White Book Issued by the German Foreign Office; DIPLOMATS NAMED IN WHITE PAPER BY BERLIN | True | Wireless to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/fl-cranford-dies-a-brooklyn-leader-subway-contractor-who-built.html | F.L. CRANFORD DIES; A BROOKLYN LEADER; Subway Contractor Who Built First Section of Tunnel in Borough Stricken at 71 EARLY IN FUSION GROUP Active in Fight for Unification of Transit--Chairman of Long Island 10-Year Plan | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/summaries-of-college-fencing-meet.html | Summaries of College Fencing Meet | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/lauri-runs-record-125-sets-world-cue-mark-by-routing-judice-in-one.html | LAURI RUNS RECORD 125; Sets World Cue Mark by Routing Judice in One Inning | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/poletti-wins-trade-award.html | Poletti Wins Trade Award | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/hails-assessment-probe-plan.html | Hails Assessment Probe Plan | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/proclaims-army-day-lehman-asks-people-of-state-to-share-in.html | PROCLAIMS ARMY DAY; Lehman Asks People of State to Share in Observance April 6 | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/business-leases.html | BUSINESS LEASES | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/nyu-naiads-triumph-beat-temple-29-to-18-as-miss-fischer-takes-three.html | N.Y.U. NAIADS TRIUMPH; Beat Temple, 29 to 18, as Miss Fischer Takes Three Events | True | Special to THE NEW YORK TIMES. | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 450475 |
| 1940-03-30 | 1940-03-30 | https://www.nytimes.com/1940/03/30/archives/rules-on-loft-candy-stock.html | Rules on Loft Candy Stock | True | | C1B 450475 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/tennis-at-sea-island.html | TENNIS AT SEA ISLAND | True | Special to THE NEW YORK TIMES. | C1B 450476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/british-defended-by-beaverbrook-in-retort-to-critics-he-holds-cause.html | BRITISH DEFENDED BY BEAVERBROOK; In Retort to Critics He Holds Cause Is 'Great,' but Finds Reasons for War Clouded CLEARS LONDON ON FINNS U.S. Could Have Helped More Effectively, He Says--No Point Seen in Polish State | True | By Cable To the New York Times. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/admits-investigating-two-per-cent-club-helvering-visits-white-house.html | ADMITS INVESTIGATING TWO PER CENT CLUB; Helvering Visits White House-- McNutt Sees President | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/important-jersey-and-long-island-tests-to-attract-field-trial.html | Important Jersey and Long Island Tests to Attract Field Trial Enthusiasts; SOME OF THE DOGS OWNED BY R.A. ENGLE'S KENNEL AT ARDSLEY, N.Y. | True | By Henry R. Ilsley | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/suspect-cleared-in-coeds-murder-police-free-state-college.html | SUSPECT CLEARED IN CO-ED'S MURDER; Police Free State College Contractor After He Is Questioned for 36 Hours NO ARRESTS NOW IN SIGHT Hundreds Interviewed in Hunt --700 to 800 Student Autos Undergoing Careful Check | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/patent-evils-laid-to-faulty-rulings-but-high-courts-ethyl-edict.html | PATENT EVILS LAID TO FAULTY RULINGS; But High Court's Ethyl Edict Points to Return to Letter of Law, Darby Says CHANGE IN ACT NOT NEEDED Use of Rights for Monopoly Declared Not Sanctioned by Present Statute | True | By Prince M. Carlisle | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/lebanon-captures-title.html | Lebanon Captures Title | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/lancaster-wrestlers-prevail.html | Lancaster Wrestlers Prevail | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/wang-recognition-is-refused-by-hull-he-condemns-japan-for-the-use.html | WANG RECOGNITION IS REFUSED BY HULL; He Condemns Japan for the Use of Force to Impose Her Will on China | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/wheat-is-bought-on-weather-data-reports-of-dryness-and-letup-of.html | WHEAT IS BOUGHT ON WEATHER DATA; Reports of Dryness and LetUp of Loan-Grain HedgingTempt BiddersWIDEST FINAL GAIN 3/8cCorn Is Narrow but SlightlyUp--Lesser Grains AreDull and Mixed | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/the-why-how-and-when-of-revolutions-robert-hunters-brilliant-study.html | The Why, How and When Of Revolutions; Robert Hunter's Brilliant Study Is an Important Contribution to an Understanding of Our Times | True | By Simeon Strunsky | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/new-zealand-gets-universal-pensions-plan-for-payments-to-all-aged.html | NEW ZEALAND GETS UNIVERSAL PENSIONS; Plan for Payments to All Aged 65 in Effect Tomorrow | True | Wireless to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/publishing-house-clears-1630765-crowellcollier-had-net-income-of.html | PUBLISHING HOUSE CLEARS $1,630,765; Crowell-Collier Had Net Income of $2.09 a Share in 1939, Against $1.58 in 1938 OTHER COMPANIES REPORT Operating Results for Various Periods Given, With Comparative Data | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/williamss-setter-takes-field-stake-hikers-briar-thorn-victor-in.html | WILLIAMS'S SETTER TAKES FIELD STAKE; Hiker's Briar Thorn Victor in Jersey Club Trials | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/fashion-capital-at-fair-styles-originating-in-us-will-provide.html | 'FASHION CAPITAL' AT FAIR; Styles Originating in U.S. Will Provide Continuous Show | True | | C1B 450476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/sabotage-charges-denied-excurtisswright-employe-issues-statement-in.html | SABOTAGE CHARGES DENIED; Ex-Curtiss-Wright Employe Issues Statement in Jersey | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/natures-prank-upsets-the-air.html | NATURE'S PRANK UPSETS THE AIR | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/horowitz-with-philharmonic.html | Horowitz With Philharmonic | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/a-poets-mystic-woe.html | A Poet's Mystic Woe | True | By Percy Hutchison | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/jumbo-packages-gaining-in-favor-but-small-units-which-permit.html | JUMBO PACKAGES GAINING IN FAVOR; But Small Units Which Permit Variety in Reduced Space Find Good Reception | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/wholesale-buying-of-apparel-slows-activity-centers-on-fillins-and.html | WHOLESALE BUYING OF APPAREL SLOWS; Activity Centers on Fill-Ins and Summer Lines--Demand Up for Home Wares | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/many-city-bills-passed-at-albany-revenue-and-transit-measures-lead.html | MANY CITY BILLS PASSED AT ALBANY; Revenue and Transit Measures Lead Long List in Summary of Legislative Action PENSION PLANS ENACTED But Control Over Salaries Was Defeated, as Well as a 'Yardstick' Power Plant | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/sacramento-valley-faces-major-flood-sixday-rain-in-california.html | SACRAMENTO VALLEY FACES MAJOR FLOOD; Six-Day Rain in California Causes Fear of Heavy Damage | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/sets-up-own-radio-harvard-to-have-broadcasts-within-buildings.html | Sets Up Own Radio; Harvard to Have Broadcasts Within Buildings | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/interest-attracted-by-charity-dances-large-subscriptions-listed-for.html | Interest Attracted By Charity Dances; Large Subscriptions Listed for Events of Next Fortnight | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/notes-here-and-afield-news-of-the-orchestras.html | NOTES HERE AND AFIELD; News of the Orchestras | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/us-seizes-dealer-in-stamp-frauds-accuses-exattache-of-a-german.html | U.S. SEIZES DEALER IN STAMP FRAUDS; Accuses Ex-Attache of a German Consul of 'Washing'Documentary IssuesJERSEY CITY SHOP RAIDED Suspect Said to Have Cheated Government of $10,000 a Year by Sales to Lawyers | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/brazil-resumes-payment-on-debt-interest-suspended-5-years-ago-to-be.html | BRAZIL RESUMES PAYMENT ON DEBT; Interest, Suspended 5 Years Ago, to Be Met in Full Under New Plan | True | Special Cable to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/new-york-legislative-finale.html | NEW YORK; Legislative Finale | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/elizabeth-derr-married-becomes-the-bride-of-oscar-f-davisson-jr-in.html | Elizabeth Derr Married; Becomes the Bride of Oscar F. Davisson Jr. in Home Wedding | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/violent-nazi-fire-pounds-key-points-french-artillery-replies-in.html | 'VIOLENT' NAZI FIRE POUNDS KEY POINTS; French Artillery Replies in Saar Region Duel to Raze Important Positions GERMAN LOSSES REPORTED Officer Is Among Casualties in Ambush--Two Planes Downed by British | True | By G.h. Archambault Special To the New York Times. | C1B 450476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/men-aid-in-picking-smart-trousseaus-engaged-couples-view-exhibit-of.html | MEN AID IN PICKING SMART TROUSSEAUS; Engaged Couples View Exhibit of Latest Fashions for Spring and Summer OUTFIT FOR MOTOR TRIP Another Group of Styles Is Designed for a Wedding Journey on Train | True | By Virginia Pope | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/big-fight-tuesday-lies-in-labor-split-few-battles-loom-in-vote-of.html | BIG FIGHT TUESDAY LIES IN LABOR SPLIT; Few Battles Loom in Vote of Republicans and Democrats for National Delegates POLLS OPEN 3 TO 10 P.M. Chief Democratic Convention Contest in the 16th, Where Garner Forces Are Active | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/choral-conducting-dr-davisons-book-throws-light-on-harvard-glee.html | CHORAL CONDUCTING; Dr. Davison's Book Throws Light on Harvard Glee Club Evolution | True | By Olin Downes | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/the-new-books-for-younger-readers-the-indian.html | The New Books for Younger Readers; The Indian | True | By Ellen Lewis Buell | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/opera-at-mecca-auditorium.html | Opera at Mecca Auditorium | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/nazis-propaganda-under-us-scrutiny-inquiry-demanded-record-of.html | NAZIS PROPAGANDA UNDER U.S. SCRUTINY; INQUIRY DEMANDED; Record of German Attempts to Sway Opinion Kept in Capital --Publication Considered FISH WEIGHS IMPEACHMENT Threatens to Ask Move Against Roosevelt and Bullitt on War-Fostering Charge | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/hoppe-needing-only-2-victories-for-title-aims-for-20-straight-in.html | Hoppe, Needing Only 2 Victories for Title, Aims for 20 Straight in 3-Cushion Tourney; HOPPE NEARS TITLE IN 3-CUSHION PLAY | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/financial-markets-stocks-climb-back-to-levels-of-early-januarysteel.html | FINANCIAL MARKETS; Stocks Climb Back to Levels of Early January--Steel Export Figures Cause Rally | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/appointed-to-manage-new-franklin-simon-unit.html | Appointed to Manage New Franklin Simon Unit | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/miss-bentleys-historical-novel-in-the-power-and-the-glory-she.html | Miss Bentley's Historical Novel; In "The Power and the Glory" She Writes of the Period of the Civil Wars in England | True | By Percy Hutchison | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/miss-isabel-m-chapman-exmember-of-education-board-of-the-old-city.html | MISS ISABEL. M. CHAPMAN; Ex-Member of Education Board of the Old City of Brooklyn | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/super-chief-victor-in-arkansas-derby-mrs-denemarks-entry-races-one.html | SUPER CHIEF VICTOR IN ARKANSAS DERBY; Mrs. Denemark's Entry Races One, Two as Colorado Ore Loses Photo Decision THE FOP CAPTURES SHOW Richard Is Aboard Winner of $5,000 Added Closing-Day Stake at Oaklawn Park | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Exhibitions in the Galleries | True | By Howard Devree | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/russia-speeds-road-toward-manchukuo-rapid-progress-on-railway-from.html | RUSSIA SPEEDS ROAD TOWARD MANCHUKUO; Rapid Progress on Railway From Outer Mongolia Made | True | Wireless to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/social-activities-here-and-elsewhere.html | Social Activities Here and Elsewhere | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/reported-from-the-fields-of-research.html | Reported From the Fields of Research | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/new-broadway-musical.html | NEW BROADWAY MUSICAL | True | | C1B 450476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/tuskegee-hails-honor-to-negro-president-fd-patterson-lauds-booker-t.html | Tuskegee Hails Honor to Negro; President F.D. Patterson Lauds Booker T. Washington and Reviews Institution | True | By Dr. F.d. Patterson, President Tuskegee Institute | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/nassau-eleven-planned-shea-to-enter-team-next-fall-in-american.html | NASSAU ELEVEN PLANNED; Shea to Enter Team Next Fall in American Association | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/adelphi-dean.html | ADELPHI DEAN | True | Delar | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/builders-buying-on-long-acreage-acquired-at-hollis-and.html | BUILDERS BUYING ON LONG ISLAND; Acreage Acquired at Hollis and Baldwin for New Home Communities SALES VOLUME INCREASING Many New Dwelling Groups Being Opened to Meet Big Spring Demand | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/five-persons-injured-in-a-double-accident-anto-crashes-under-truck.html | FIVE PERSONS INJURED IN A DOUBLE ACCIDENT; Anto Crashes Under Truck in a Fog, Then Is Hit in Rear | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/approves-tenafly-plan-board-authorizes-subdivision-of-allen-estate.html | APPROVES TENAFLY PLAN; Board Authorizes Subdivision of Allen Estate Property | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/cargo-craft-to-sail-on-maiden-voyage-gets-new-command.html | CARGO CRAFT TO SAIL ON MAIDEN VOYAGE; GETS NEW COMMAND | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/smith-college-club-to-hold-a-luncheon-celebrate-fiftieth.html | Smith College Club To Hold a Luncheon; Celebrate Fiftieth Anniversary Of Founding on April 13 | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/new-walks-along-citys-rim-places-for-the-pedestrian-are-extended-as.html | NEW WALKS ALONG CITY'S RIM; Places for the Pedestrian Are Extended as River Highways Grow | True | By John Markland | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/baron-furukawa-head-of-japanese-coal-mining-co-was-columbia.html | BARON FURUKAWA; Head of Japanese Coal Mining Co. Was Columbia Graduate | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/parnac-m-ayvad-expostmaster-at-yaphank-li-active-in-armenian.html | PARNAC M. AYVAD; Ex-Postmaster at Yaphank, L.I., Active in Armenian Affairs | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/fontana-beats-farber-wins-8round-feature-bout-in-ridgewood-grove.html | FONTANA BEATS FARBER; Wins 8-Round Feature Bout in Ridgewood Grove Ring | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/gen-borden-buys-big-rumson-estate-sixtyacre-tract-at-williston-to.html | GEN. BORDEN BUYS BIG RUMSON ESTATE; Sixty-Acre Tract at Williston to Be Developed as SmallHome Community | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/drama-book-shelf.html | Drama Book Shelf | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/a-strike-novel-on-broad-lines-meyer-levins-citizens-is-notable-for.html | A Strike Novel on Broad Lines; Meyer Levin's "Citizens" Is Notable for Its Fresh Approach to an Industrial Theme | True | By Harold Strauss | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/weygand-in-paris-talks-with-premier-conference-with-near-east-chief.html | WEYGAND IN PARIS, TALKS WITH PREMIER; Conference With Near East Chief Follows War Board Session | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/bonds-and-bills-found-in-rush.html | Bonds and Bills Found in 'Rush' | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/miss-emma-l-walsh-active-in-catholic-charities-and-work-for-blind.html | MISS EMMA L. WALSH; Active in Catholic Charities and Work for Blind in Brooklyn | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/on-college-campuses.html | ON COLLEGE CAMPUSES | True | | C1B 450476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/industry-turning-to-paid-directors-annual-salaries-put-forward-to.html | INDUSTRY TURNING TO PAID DIRECTORS; Annual Salaries Put Forward to Help Business Through a Closer Guidance LAZY CONTROL ASSAILED R.C. Patterson Jr. Holds That Executives Should Study Actual Management | True | By William J. Enright | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/opens-way-to-rush-planes-to-allies-war-department-will-wait-for.html | OPENS WAY TO RUSH PLANES TO ALLIES; War Department Will Wait for Delivery of Aircraft Under Contract MAKES NEW CONDITIONS Manufacturers Must Pledge Production of Superior Craft After Filling Foreign Orders | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/food-act-ruling-to-get-court-test-cane-and-beet-sugar-groups.html | FOOD ACT RULING TO GET COURT TEST; Cane and Beet Sugar Groups Challenge Unlabeled Use of Dextrose COMPETE FOR OUTLETS Refiners Fight for Markets in Canned Fruit, Candy and Baking Fields | True | By Charles E. Egan | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/freeman-retains-title-tops-kramer-in-us-badminton-finalmiss.html | FREEMAN RETAINS TITLE; Tops Kramer in U.S. Badminton Final--Miss Boldrick Wins | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/world-shy-of-oil-fuel-ersatz-gasolines-highly-developedpetroleum.html | WORLD SHY OF OIL FUEL; 'Ersatz' Gasolines Highly Developed—Petroleum Plentiful Here | True | Courtesy Automobile Topics | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/here-there-elsewhere-shows-and-other-current-events-along-the-art.html | HERE, THERE, ELSEWHERE; Shows and Other Current Events Along The Art Trail Outside New York | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/mont-westmore-dies-expert-on-makeup-eldest-of-5-noted-brothers-was.html | MONT WESTMORE DIES; EXPERT ON MAKE-UP; Eldest of 5 Noted Brothers Was 'Gone With Wind' Technician | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/book-week-introduces-many-new-volumes-two-roadside-vagabonds-of.html | Book Week Introduces Many New Volumes; TWO ROADSIDE VAGABONDS OF CHARM | True | By Elizabeth C. Hall, | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/thrift-to-be-stressed-april-to-be-widely-observed-as-savings-month.html | THRIFT TO BE STRESSED; April to Be Widely Observed as Savings Month | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/womens-golf-dates-for-season-listed-twentyfive-tourneys-on-the-1940.html | WOMEN'S GOLF DATES FOR SEASON LISTED; Twenty-five Tourneys on the 1940 Metropolitan Card | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/new-paper-for-princeton-2-students-to-publish-princeton-sunday-news.html | NEW PAPER FOR PRINCETON; 2 Students to Publish Princeton Sunday News Starting April 14 | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/earl-griffith.html | EARL GRIFFITH | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/oklahoma-fight-on-dam-goes-on-in-oklahoma-battle.html | OKLAHOMA FIGHT ON DAM GOES ON; IN OKLAHOMA BATTLE | True | By Walter C. Hornaday | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/a-philosopher-amid-the-currency-maze.html | A PHILOSOPHER AMID THE CURRENCY MAZE | True | By Eleanor Kittredge | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/jockey-pollard-retires.html | Jockey Pollard Retires | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/bulgar-unity-reaverred-boris-stresses-to-deputies-aim-of-neutrality.html | BULGAR UNITY REAVERRED; Boris Stresses to Deputies Aim of Neutrality and Peace | True | Wireless to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/say-they-paid-to-keep-pennsylvania-jobs-two-state-employes-testify.html | SAY THEY PAID TO KEEP PENNSYLVANIA JOBS; Two State Employes Testify to Levies by Democrats | True | Special to THE NEW YORK TIMES. | C1B 450476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/youth-groups-listed-in-new-nya-directory-editor-says-growing.html | YOUTH GROUPS LISTED IN NEW NYA DIRECTORY; Editor Says Growing Interest in Government Is Indicated | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/president-aids-editor-on-makeup-problem-unexpected-appointment-had.html | PRESIDENT AIDS EDITOR ON MAKE-UP PROBLEM; Unexpected Appointment Had Upset First-Page Layout | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/paris-puts-historic-sites-under-government-care.html | Paris Puts Historic Sites Under Government Care | True | Wireless to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/shun-peace-talks-is-deweys-advice-genuine-neutrality-calls-for.html | SHUN PEACE TALKS, IS DEWEY'S ADVICE; Genuine Neutrality Calls for Clean Hands Wholly Out of the War, He Says 'FULL ATTENTION AT HOME Candidate, in Swing Through Wisconsin's Dell Country, Urges Primary Voting | True | By Marshall Newton Special To the New York Times. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/response-to-ads-slows-coat-events-numerous-in-week-but-customers.html | RESPONSE TO ADS SLOWS; Coat Events Numerous in Week, but Customers Hold Off | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/turks-suppress-german-paper.html | Turks Suppress German Paper | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/navy-scout-planes-here.html | NAVY SCOUT PLANES HERE | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/churchill-talks-via-argentina.html | Churchill Talks Via Argentina | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/8300-here-to-start-census-on-tuesday-enumerators-are-told-to-be.html | 8,300 HERE TO START CENSUS ON TUESDAY; Enumerators Are Told to 'Be Polite, Never Lose Your 'Temper,' in 2-Week Job TRANSIENTS CHIEF WORRY Preparations Under Way for Checking 'Flophouses' and Hotels on April 8 | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/15988-see-rangers-defeat-bruins-41-to-gain-cup-finals-play-near-the.html | 15,988 SEE RANGERS DEFEAT BRUINS, 4-1, TO GAIN CUP FINALS; Play Near the Bruins' Cage in Game at the Garden | True | By Joseph C. Nichols | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/chungking-scoffs-at-wang-slaves-spokesman-says-fighting-will-go-on.html | CHUNGKING SCOFFS AT WANG 'SLAVES; Spokesman Says Fighting Will Go On Until Last Japanese Soldier Has Withdrawn FOREIGNERS ARE WARNED Envoys Are Informed Dealings With Nanking Will Be 'Most Unfriendly Act' | True | Wireless to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/square-club-dinner-april-13.html | Square Club Dinner April 13 | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/will-address-democrats-gen-johnson-to-speak-saturday-at-jefferson.html | WILL ADDRESS DEMOCRATS; Gen. Johnson to Speak Saturday at Jefferson Dinner Here | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/easy-room-remodeling.html | Easy Room Remodeling | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/rutgers-11-crescent-ac-7.html | Rutgers 11, Crescent A.C. 7 | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Subjects | True | | C1B 450476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/dr-ellen-d-dresser.html | DR. ELLEN D. DRESSER | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/to-issue-us-tradeographs.html | To Issue U.S. 'Trade-o-graphs' | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/little-emily-in-hollywood.html | LITTLE EMILY IN HOLLYWOOD | True | By Douglas W. Churchill Hollywood. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/st-johns-offers-evening-work.html | St. John's Offers Evening Work | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/cabaret-aids-finland-second-in-series-of-benefits-will-assist.html | Cabaret Aids Finland; Second in Series of Benefits Will Assist Relief Fund | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/by-way-of-a-clarification.html | BY WAY OF A CLARIFICATION | True | ALICE B. BRAINERD. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/wg-thompson-74-educator-is-dead-executive-director-15-years-of.html | W.G. THOMPSON, 74, EDUCATOR, IS DEAD; Executive Director 15 Years of Carlisle Indian School Had Been Commercial Teacher HEADED TRAINING COURSE Directed Business Subjects at Plattsburg--Also Taught Physical Education | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/three-choir-festival.html | THREE CHOIR FESTIVAL | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/mayors-own-budget-ready-tomorrow-but-it-wont-be-in-morning-he-says.html | MAYOR'S OWN BUDGET READY TOMORROW; 'But It Won't Be in Morning,' He Says as He Works on Figures | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/joan-feinberg-married.html | Joan Feinberg Married | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/te-conklin-dies-advertising-man-was-vice-president-of-john-b.html | T.E. CONKLIN DIES; ADVERTISING MAN; Was Vice President of John B. Woodward, Inc., Newspaper Representatives Company HE FOUNDED FIRM IN 1891 Helped to Establish Veeree & Conklin--Former Governor of Westchester Club | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/british-export-aid-seen-dual-sterling-rate-holds-prices-up-for.html | BRITISH EXPORT AID SEEN; Dual Sterling Rate Holds Prices Up for Monopoly Products | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/gc-de-groot-dead-postmaster-52-years-served-in-ronkonkoma-office.html | G.C. DE GROOT DEAD; POSTMASTER 52 YEARS; Served in Ronkonkoma Office, 1884-1936--A Store Owner | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/new-rochelle-suites-get-building-loan-900000-to-be-advanced-on.html | NEW ROCHELLE SUITES GET BUILDING LOAN; $900,000 to Be Advanced on Garden Apartment Project | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/building-in-greenwich-several-permits-granted-for-new-onefamily.html | BUILDING IN GREENWICH; Several Permits Granted for New One-Family Homes | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/santa-fe-team-in-final-st-michael-quintet-to-oppose-ft-wayne-squad.html | SANTA FE TEAM IN FINAL; St. Michael Quintet to Oppose Ft. Wayne Squad Tonight | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/river-up-at-johnstown-downtown-residents-warned-to-be-ready-to.html | RIVER UP AT JOHNSTOWN; Downtown Residents Warned to Be Ready to Leave | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/uprising-in-ecuador-reported-prevented-vigilance-of-authorities.html | UPRISING IN ECUADOR REPORTED PREVENTED; Vigilance of Authorities Said to Have Forestalled Attempt | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/westchester-bar-dines-here.html | Westchester Bar Dines Here | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/wall-street-club-plans-annual-dance-april-13.html | Wall Street Club Plans Annual Dance April 13 | True | | C1B 450476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/sea-gulls-clinch-trophy.html | Sea Gulls Clinch Trophy | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/holc-sales-made-in-brooklyn.html | HOLC Sales Made in Brooklyn | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/promote-scout-festival-business-women-form-committee-to-advance.html | Promote Scout Festival; Business Women Form Committee To Advance Spectacle in May | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/bus-service-extended-approval-given-for-tuckahoe-to-crestwood-route.html | BUS SERVICE EXTENDED; Approval Given for Tuckahoe to Crestwood Route | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/klein-and-miss-woolsey-win-fis-honors-over-mountainous-downhill.html | Klein and Miss Woolsey Win F.I.S. Honors Over Mountainous Downhill Course in Utah; KLEIN, COAST ACE, ANNEXES SKI RACE | True | By Frank Elkins Special To the New York Times. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/rumania-unalarmed-by-molotoff-speech-sharp-tone-of-reference-to-the.html | RUMANIA UNALARMED BY MOLOTOFF SPEECH; Sharp Tone of Reference to the Country Called a Surprise | True | Wireless to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/a-backward-glance-at-cartoons.html | A BACKWARD GLANCE AT CARTOONS | True | By Frank S. Nugent | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/france-hesitates-to-hit-at-russia-french-view-of-hitler-and-stalin.html | FRANCE HESITATES TO HIT AT RUSSIA; FRENCH VIEW OF HITLER AND STALIN | True | By P.j. Philip Wireless To the New York Times. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/dr-charles-f-dubois-formerly-for-nearly-60-years-a-practicing.html | DR. CHARLES F. DUBOIS; Formerly for Nearly 60 Years a Practicing Dentist in Brooklyn | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/meet-on-war-policies.html | Meet on War Policies | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/legal-aid-bureau-backed-by-clubs-westchester-federation-opens-new.html | Legal Aid Bureau Backed by Clubs; Westchester Federation Opens New Campaign to Preserve 4-Year-Old Service | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/will-discuss-realty-new-legislation-to-be-explained-at-luncheon.html | WILL DISCUSS REALTY; New Legislation to Be Explained at Luncheon Meeting | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/ask-episcopalians-ease-divorce-rule-women-propose-that-church-bless.html | ASK EPISCOPALIANS EASE DIVORCE RULE; Women Propose That Church Bless Those Who Remarry if They Lead Christian Lives URGE STUDY OF EACH CASE Instruction by Churchmen in Preparation for Marriage Is Also Recommended | True | Mrs. Robert G. Happ | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/topics-are-fixed-for-tax-meetings-problems-of-adjusting-realty.html | TOPICS ARE FIXED FOR TAX MEETINGS; Problems of Adjusting Realty Burden to Be Discussed at National Conference SESSIONS OPEN APRIL 25 Banking and Farm Interests Sponsor Three-Day Meeting in Washington | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/gwen-bristows-tale-of-louisiana.html | Gwen Bristow's Tale of Louisiana | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/victuals-and-vitamins.html | VICTUALS AND VITAMINS | True | By Kiley Taylor | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/aid-for-consumers-wins-high-tribute-testimonial-friday-will-honor.html | Aid for Consumers Wins High Tribute; Testimonial Friday Will Honor Life Work of Mrs. Anna Steese Richardson | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/building-advances-in-new-york-area-tg-grace-says-brooklyn-and-the.html | BUILDING ADVANCES IN NEW YORK AREA; T.G. Grace Says Brooklyn and the Bronx Are Increasing Home Construction | True | | C1B 450476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/shoots-herself-accidentally.html | Shoots Herself Accidentally | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/axis-powers-at-work-to-isolate-balkans-nazi-trade-envoy.html | AXIS POWERS AT WORK TO ISOLATE BALKANS; NAZI TRADE ENVOY | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/drive-for-charity-opens-tomorrow-gen-johnson-to-speak-at-rally-of.html | DRIVE FOR CHARITY OPENS TOMORROW; Gen. Johnson to Speak at Rally of Greater New York Fund in Madison Sq. Garden $7,000,000 GOAL IS SET 15,000 Volunteers. Are Active in Campaign to Help 393 Welfare, Health Agencies | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/connecticut-yankeeism.html | CONNECTICUT YANKEEISM | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/1033-to-122-for-third-term.html | 1,033 to 122 for Third Term | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/jersey-woman-104-dies-mrs-john-evermann-a-former-school-teacher-is.html | JERSEY WOMAN, 104, DIES; Mrs. John Evermann, a Former School Teacher, Is Stricken | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/sweeping-victory-seen-by-blanshard-letters-are-sent-to-150000-labor.html | SWEEPING VICTORY SEEN BY BLANSHARD; Letters Are Sent to 150,000 Labor Party Members Asking Support for Liberals HE WARNS OF RED CONTROL Expects Hardest Fight to Be in Manhattan--Watson Calls Committee a 'Front' | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/viewpoint-on-education-leading-men-participate.html | Viewpoint on Education; Leading Men Participate | True | By W.a. MacDonald | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/within-triumphs-at-tropical-park-heads-misty-isle-in-viscaya.html | WITHIN TRIUMPHS AT TROPICAL PARK; Heads Misty Isle in Viscaya Stakes--Epitaph, Viajero Form $989 Daily Double | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/estonian-port-evacuated-soviet-forces-civilians-out-of-conceded.html | ESTONIAN PORT EVACUATED; Soviet Forces Civilians Out of Conceded Military Area | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/russell-is-ousted-by-court-as-unfit-board-called-lax-principals-in.html | RUSSELL IS OUSTED BY COURT AS UNFIT; BOARD CALLED LAX; PRINCIPALS IN COURT ACTION BARRING COLLEGE APPOINTEE | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/oklahoma-aggies-keep-mat-laurels-win-ncaa-wrestling-title-for.html | OKLAHOMA AGGIES KEEP MAT LAURELS; Win N.C.A.A. Wrestling Title for Fourth Year in Row-- Masem of Lehigh Victor | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/marymount-alumnae-party.html | Marymount Alumnae Party | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/paul-moss-to-be-honored-newsdealers-post-of-legion-will-be-host-on.html | PAUL MOSS TO BE HONORED; Newsdealers Post of Legion Will Be Host on Saturday | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/mr-maughams-advice-on-whats-worth-reading.html | Mr. Maugham's Advice on What's Worth Reading | True | By Austin Stevens | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/building-hempstead-homes.html | Building Hempstead Homes | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/the-four-great-impressionists-exhibition-of-work-by-manet-renoir.html | 'THE FOUR GREAT IMPRESSIONISTS; Exhibition of Work by Manet, Renoir, Degas and Cezanne Raises Old Questions Anew--Evergood, Lintott and Some Others | True | By Edward Alden Jewell | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/concerts-the-microphone-will-present-marian-anderson-sings-tonight.html | CONCERTS THE MICROPHONE WILL PRESENT--; Marian Anderson Sings Tonight at Detroit; Radio Spring Opera Season Ends | True | | C1B 450476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/letters-to-the-times-more-paternalism-seen-wagnerlea-bill-held.html | Letters to The Times; More Paternalism Seen Wagner-Lea Bill Held Detrimental to Investing Interests | True | GEO. S. MONTGOMERY Jr. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/the-topiary-of-england-methods-of-garden-artists-may-be-used-on.html | The Topiary Of England; Methods of Garden Artists May Be Used on Plants Of More Normal Shape | True | By Mortimer G. Merritt | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/blizzard-hero-succumbs-school-bus-driver-was-stricken-after-24hour.html | BLIZZARD HERO SUCCUMBS; School Bus Driver Was Stricken After 24-Hour Vigil With Pupils | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/shanghais-dramatic-history-mr-hausers-book-about-the-city-is-a.html | SHANGHAI'S DRAMATIC HISTORY; Mr. Hauser's Book About the City Is a Record Rich in Human Interest | True | By P.w. Wilson | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/eleven-horses-are-sold-golden-cargo-brings-top-price-of-825-at.html | ELEVEN HORSES ARE SOLD; Golden Cargo Brings Top Price of $825 at Tropical Park | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/ncaa-laurels-go-to-indianas-quintet-hoosiers-rout-kansas-60-to-42.html | N.C.A.A. LAURELS GO TO INDIANA'S QUINTET; Hoosiers Rout Kansas, 60 to 42, for Title--McCreary Star | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/school-analyzes-bill-in-congress-virginia-law-unit-prints-pros-and.html | School Analyzes Bill in Congress; Virginia Law Unit Prints Pros And Cons of Federal Sales Measure | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/news-of-night-clubs.html | NEWS OF NIGHT CLUBS | True | Blechman | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/january-labor-troubles-miss-miller-reports-13-strikes-were-averted.html | JANUARY LABOR TROUBLES; Miss Miller Reports 13 Strikes Were Averted in Month | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/buffalo-sets-up-full-new-course-will-give-special-degree-in-public.html | Buffalo Sets Up Full New Course; Will Give Special Degree in Public Administration for Two-Year Study | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/community-center-proposed.html | Community Center Proposed | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/adkins-signs-with-packers.html | Adkins Signs With Packers | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/health-problems-studied-jersey-voters-league-to-hear-dr-jh-kler-on.html | Health Problems Studied; Jersey Voters League to Hear Dr. J.H. Kler on Wednesday | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/british-discount-molotoff-speech-london-sees-no-change-in-the.html | BRITISH DISCOUNT MOLOTOFF SPEECH; London Sees No Change in the Situation, Waiting for War to Determine Course PARIS OPINION IS DIVIDED Some Stress Failure of Soviet to Say Something of Help to Germany | True | By Robert P. Post Special Cable To the New York Times. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/air-currents.html | AIR CURRENTS | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/netherland-indies-alert-extra-session-of-council-is-called-to.html | NETHERLAND INDIES ALERT; Extra Session of Council Is Called to Discuss Navy | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/safety-in-births-claimed-for-city-mortality-here-drops-to-new-low.html | Safety in Births Claimed for City; Mortality Here Drops to New Low, With Deaths in Only 4 Cases Out of 1,000 | True | By Anne Petersen | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/no-sign-of-a-new-axis-in-molotoffs-speech-despite-german-talk-of.html | NO SIGN OF A NEW AXIS IN MOLOTOFF'S SPEECH; Despite German Talk of Berlin-RomeMoscow Cooperation, the RussianPremier Exalts NeutralityWELLES SEES NO PEACE NOW | True | By Edwin L. James | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/party-to-help-poor-clare-nuns.html | Party to Help Poor Clare Nuns | True | | C1B 450476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/yugoslavs-release-seized-reich-barges-16-oil-tankers-are-still-held.html | YUGOSLAVS RELEASE SEIZED REICH BARGES; 16 Oil Tankers Are Still Held --Complications Expected | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/albany-session-highlights-income-tax-payment-changed.html | Albany Session Highlights; Income Tax Payment Changed | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/women-swim-next-sunday.html | Women Swim Next Sunday | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/kathryn-jane-lackey-fiancee-of-architect-lawyer-admirals-daughter.html | Kathryn Jane Lackey Fiancee of Architect; Lawyer, Admiral's Daughter, Engaged to Sebastian Steiner | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/events-of-interest-in-shipping-world-veterans-association-of-the.html | EVENTS OF INTEREST IN SHIPPING WORLD; Veterans Association of the Delamater Iron Works Will Hold 38th Annual Dinner SLOTERDYK IS DUE TODAY New Ship to Go Into Java-New York Service--Nitta Maru Passes Her Sea Trials | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/motor-boats-and-cruising-as-to-speedboat-record.html | MOTOR BOATS AND CRUISING; As to Speedboat Record | True | By Clarence E. Lovejoy | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/article-8-no-title.html | Article 8 -- No Title | True | By Jane Cobb | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/vote-to-ban-regulation-dealers-strongly-opposed-to-patman-billfirst.html | VOTE TO BAN REGULATION; Dealers Strongly Opposed To Patman Bill--First Quarter Sets Mark | True | By William C. Callahan | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/bridge-party-will-aid-families-of-mariners.html | Bridge Party Will Aid Families of Mariners | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/the-growth-of-a-mind-and-an-outlook.html | The Growth of a Mind and an Outlook | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/home-site-improved-by-fence-or-hedge-enclosure-should-harmonize.html | HOME SITE IMPROVED BY FENCE OR HEDGE; Enclosure Should Harmonize With Style of House | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/a-britons-life-in-america.html | A Briton's Life in America | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/a-german-blockade-fabletit-for-tat.html | A GERMAN BLOCKADE FABLE-- "TIT FOR TAT" | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/ga-loveland-dies-meteorologist-76-chief-of-weather-station-in.html | G.A. LOVELAND DIES; METEOROLOGIST, 76; Chief of Weather Station in Boston, 1923-33, With the Bureau Service 51 Years A PROFESSOR 2 DECADES He Taught at the University of Nebraska While in Lincoln-- Liked New England Climate | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/cotton-seat-6100-off-400.html | Cotton Seat $6,100, Off $400 | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/churchill-stiffer-on-neutral-rights-indicates-that-mere-legality.html | CHURCHILL STIFFER ON NEUTRAL RIGHTS; Indicates That Mere Legality Won't Deter Allied Action-- Denies Aim to Spread War | True | By Raymond Daniell Special Cable To the New York Times. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/records-from-africa-an-album-of-authentic-music-made-on.html | RECORDS: FROM AFRICA; An Album of Authentic Music Made on Location--Recent Releases | True | By Gama Gilbert | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/loders-receive-in-palm-beach-give-dinner-with-mrs-wr-hearst-at.html | Loders Receive In Palm Beach; Give Dinner With Mrs. W.R. Hearst at Latter's Villa-- Other Hosts in Resort | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/durham-quintet-victor-beats-greenbrier-ma-5634-in-eastern-states.html | DURHAM QUINTET VICTOR; Beats Greenbrier M.A., 56-34, in Eastern States Final | True | | C1B 450476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/coaches-in-favor-of-standard-ball-basketball-mentors-at-kansas-city.html | COACHES IN FAVOR OF STANDARD BALL; Basketball Mentors, at Kansas City Meeting, Recommend Change in Equipment | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/61st-cavalry-division-to-hold-dinner-event.html | 61st Cavalry Division To Hold Dinner Event | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/us-prosecution-of-unions-scored-epstein-calls-restraintoftrade.html | U.S. PROSECUTION OF UNIONS SCORED; Epstein Calls Restraint-ofTrade Actions 'Perversion'of Sherman LawPOLITICS, HE DECLARESRoosevelt Administration IsSeeking to Coax Funds FromUnion Foes, He Adds | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/genus-politico-temp-101-or-higher-a-disease-whose-symptoms-are.html | GENUS POLITICO: TEMP. 101 (Or Higher); A disease whose symptoms are easily recognizable has laid hold on the legislators--which explains many things. | True | By Turner Catledge | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/vickers-strike-rumored-newspaper-says-plane-factory-workers-plan.html | VICKERS STRIKE RUMORED; Newspaper Says Plane Factory Workers Plan Walkout | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/legislature-refuses-to-give-juries-right-to-ask-life-term-in-first.html | Legislature Refuses to Give Juries Right To Ask Life Term in First Degree Murder | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/coolidge-festival.html | COOLIDGE FESTIVAL | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/poles-say-nazis-faked-white-book-diplomatic-reports-removed-or.html | POLES SAY NAZIS FAKED WHITE BOOK; Diplomatic Reports Removed or Burned at Warsaw, Officials at Angers StateGOEBBELS'S HAND IS SEEN Kennedy Refrains From Reply to Purported Quotations--HisSon Calls Reference 'Bunk' | True | Wireless to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/an-unusual-review-of-american-morals-and-manners-the-good-old-days.html | An Unusual Review of American Morals and Manners; "The Good Old Days" Is a Lively Cavalcade Based on the Sears-Roebuck Catalogues | True | By R.l. Duffus | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/saving-our-beaches-a-newtype-permeable-jetty-stops-shore-erosion.html | SAVING OUR BEACHES; A New-Type Permeable Jetty Stops Shore Erosion and Builds Up Sandy Areas | True | By Winston Phelps | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/92d-ymha-first-wins-final-swim-meet-to-take-quadrangular-series.html | 92D Y.M.H.A. FIRST; Wins Final Swim Meet to Take Quadrangular Series Honors | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/terminal-for-overseas.html | TERMINAL FOR OVERSEAS | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/medal-for-us-author-nyu-libraries-society-will-award-it-for-new.html | MEDAL FOR U.S. AUTHOR; N.Y.U. Libraries Society Will Award It for New Talent | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/the-international-situation.html | The International Situation | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/200-sculptors-to-show-work-national-society-will-open-display-of.html | 200 Sculptors To Show Work; National Society Will Open Display of Living Artists' Originals on Wednesday | True | By Thomas C. Linn | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/holds-realty-tax-on-income-faulty-hj-brachman-says-method-would.html | HOLDS REALTY TAX ON INCOME FAULTY; H.J. Brachman Says Method Would Materially Enhance Administration Costs THEORY CALLED UNSOUND Admits Burden on Real Estate, but Sees Complications in Changing System | True | | C1B 450476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/bronx-springcleaning-and-other-film-news-biograph-studios-prepare.html | BRONX SPRING-CLEANING AND OTHER FILM NEWS; Biograph Studios Prepare for Action-- Mr. Chaplin's 'No. 6'--Addenda | True | By Thomas M. Pryor | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/gets-army-air-commission.html | Gets Army Air Commission | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/jones-victor-in-bermuda.html | Jones Victor in Bermuda | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/gas-masks-and-sandbags-sought-here-by-balkans.html | Gas Masks and Sandbags Sought Here by Balkans | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/buys-jamaica-lots-builder-to-erect-onefamily-homes-on-utopia.html | BUYS JAMAICA LOTS; Builder to Erect One-Family Homes on Utopia Parkway | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/cancer-education-urged-by-lehman-deaths-could-be-cut-30-he-says.html | CANCER EDUCATION URGED BY LEHMAN; Deaths Could Be Cut 30%, He Says, Proclaiming a Drive | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/penn-15-lafayette-4.html | Penn 15, Lafayette 4 | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/child-and-parent.html | CHILD AND PARENT | True | By Catherine MacKenzie | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/new-expose-of-us-promised-by-nazis-more-startling-data-on-guilt-for.html | NEW 'EXPOSE' OF U.S. PROMISED BY NAZIS; More Startling Data on 'Guilt' for War Predicted--Polish 'Documents' Exhibited | True | By Percival Knauth Wireless To the New York Times. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/150000-voted-for-fair-legislature-enables-state-participation-this.html | $150,000 VOTED FOR FAIR; Legislature Enables State Participation This Year | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/dardanelles-seen-as-open-to-allies-turkey-reported-as-willing-to.html | DARDANELLES SEEN AS OPEN TO ALLIES; Turkey Reported as Willing to Permit the Blockade to Be Extended to Black Sea PACT FORBIDS SUCH ACTION But Nazi Oil Supply Could Be Cut--London Denies Any Knowledge of Move | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/miss-zoric-shoumatoff-wed-to-em-ward-jr-the-ceremony-takes-place-in.html | Miss Zoric Shoumatoff Wed to E.M. Ward Jr.; The Ceremony Takes Place in St. John's of Lattingtown | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/a-georgia-governor.html | A Georgia Governor | True | By Thomas Robson Hay | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/new-methods-cut-building-expense-levitt-sons-show-reduction-in.html | NEW METHODS CUT BUILDING EXPENSE; Levitt & Sons Show Reduction in Costs of Homes UnderLong-Range Program | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/play-grosses-1000000-485000-see-398-performances-of-cornell-vehicle.html | PLAY GROSSES $1,000,000; 485,000 See 398 Performances of Cornell Vehicle in Year | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/you-would-write-a-play-a-writer-new-to-the-field-notes-a-few-of-the.html | YOU WOULD WRITE A PLAY?; A Writer New to the Field Notes a Few of The Dramatist's Problems | True | By Vincent Sheean | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/amber-light-flashes-red-adult-educational-board-meeting-here-april.html | AMBER LIGHT FLASHES RED; ADULT EDUCATIONAL BOARD MEETING HERE, APRIL 8 | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/founding-to-be-marked-rutgers-plans-symposia-for-175th-anniversary.html | Founding to Be Marked; Rutgers Plans Symposia for 175th Anniversary | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/lepkes-sentencing-put-off.html | Lepke's Sentencing Put Off | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/science-in-the-news-supermicroscope.html | Science In The News; Supermicroscope | True | By Waldemar Kaempffert | C1B 450476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/dinner-to-assist-british-war-work-party-on-april-11-will-be-in.html | Dinner to Assist British War Work; Party on April 11 Will Be in Interest of Group Sending Bundles to England | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/apparel-still-gets-fashion-test-here-new-york-held-proving-ground.html | APPAREL STILL GETS FASHION TEST HERE; New York Held Proving Ground for 85% of Nation's Sales | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/fruit-trees-on-home-plots-preparation-for-planting-and-firming-of.html | Fruit Trees On Home Plots; Preparation for Planting and Firming of Soil Are Important Points | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/veto-of-coudert-bill-asked.html | Veto of Coudert Bill Asked | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/rome-discovery-held-clue-to-tomb-of-an-emperor.html | Rome Discovery Held Clue To Tomb of an Emperor | True | Wireless to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/albany-votes-end-of-transit-board-republicans-also-put-through-a.html | ALBANY VOTES END OF TRANSIT BOARD; Republicans Also Put Through a Second Bill to Give the City Control Over Its Expenses LEHMAN MAY SIGN LATTER But His Veto Is Expected on the Bill for Abolition of the State Commission | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/mrs-hill-left-8700000-bequeathed-30000-each-to-four-southern.html | MRS. HILL LEFT $8,700,000; Bequeathed $30,000 Each to Four Southern Institutions | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/defendants-at-985-in-building-crusade-antitrust-bills-reach-total.html | DEFENDANTS AT 985 IN BUILDING CRUSADE; Anti-Trust Bills Reach Total of 74--Returned in 11 Cities | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/bans-worker-plan-of-colorado-fuel-nlrb-says-that-the-company.html | BANS WORKER PLAN OF COLORADO FUEL; NLRB Says That the Company Dominates Its Old Employe Representation System CHARGES MADE BY C.I.O. Ruling Holds That Organization Attributed to Rockefeller Violates Wagner Act | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/home-from-china.html | Home From China | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/veterans-to-hold-reunion.html | Veterans to Hold Reunion | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/teachers-lobby-scored-as-greedy-moffat-attack-on-group-as.html | TEACHERS' LOBBY SCORED AS GREEDY; Moffat Attack on Group as Unscrupulous and Pernicious Draws Defense by Steingut | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/miss-jane-h-hawkes-married-in-cathedral-to-dm-liddell-jr-ceremony.html | Miss Jane H. Hawkes Married In Cathedral to D.M. Liddell Jr.; Ceremony Is Conducted in Trinity at Newark, N.J.-- Mrs. F. Ballard Williams Matron of Honor | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/round-about-the-garden-ready-for-early-planting.html | 'ROUND ABOUT THE GARDEN; Ready for Early Planting | True | By F.f. Rockwell | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/revivals-in-italy.html | REVIVALS IN ITALY | True | | C1B 450476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/airport-employees-find-queens-homes-pan-american-staff-of-400-moved.html | AIRPORT EMPLOYES FIND QUEENS HOMES; Pan American Staff of 400 Moved Near La Guardia Field | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/air-corps-tests-advanced-examinations-for-flying-cadets-to-be-held.html | AIR CORPS TESTS ADVANCED; Examinations for Flying Cadets to Be Held April 16 | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/many-extending-bermuda-visits-to-late-seasan-members-of-colony-from.html | Many Extending Bermuda Visits To Late Seasan; Members of Colony From New York Spend Much Time on Beaches of Island | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/new-zealand-honors-dead-prime-minister-military-guard-escorts-body.html | NEW ZEALAND HONORS DEAD PRIME MINISTER; Military Guard Escorts Body of M.J. Savage in Wellington | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/a-century-of-the-saxophone.html | A CENTURY OF THE SAXOPHONE | True | By Hubbard H. Cobb | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/open-homes-at-laurelton.html | Open Homes at Laurelton | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/the-dance-three-standard-works-given.html | THE DANCE; Three Standard Works Given | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/lottslack-take-title.html | Lott-Slack Take Title | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/college-sing-plans-are-sped-at-hunter-students-write-songs-design.html | College Sing Plans Are Sped at Hunter; Students Write Songs, Design Costumes and Props | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/fbi-is-no-ogpu-jackson-asserts-says-country-need-not-fear-that-it.html | FBI IS NO OGPU, JACKSON ASSERTS; Says Country Need Not Fear That It Is Like Russian or German Secret Police HOOVER HITS WIRETAPPING Bureau Seldom Resorts to It, He Tells Graduating Class of the Police Academy | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/two-banks-merge-in-staten-island-national-and-tottenville-to.html | TWO BANKS MERGE IN STATEN ISLAND; National and Tottenville to Constitute $6,000,000 House | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/memorial-concert-is-last-of-series-concertante-compositions-are.html | MEMORIAL CONCERT IS LAST OF SERIES; 'Concertante' Compositions Are Presented by the National Orchestral Association LEON BARZIN CONDUCTS Works by Mozart, Beethoven and Brahms Are Offered -- Five Soloists Heard | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/fordham-opener-put-off.html | Fordham Opener Put Off | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/teaching-of-healing-urged-by-osteopath-dr-tilley-tells-convention.html | TEACHING OF HEALING URGED BY OSTEOPATH; Dr. Tilley Tells Convention of Need for Health Agencies | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/jersey-acreage-sold-near-nutley-builder-acquires-volkening-tract-in.html | JERSEY ACREAGE SOLD NEAR NUTLEY; Builder Acquires Volkening Tract in Belleville for Home Development | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/rumania-seeks-supplies-britain-had-for-finland.html | Rumania Seeks Supplies Britain Had for Finland | True | Wireless to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/us-voters-still-storngly-favor-allies-survey-by-gallup-institute.html | U.S. Voters Still Storngly Favor Allies, Survey by Gallup Institute Indicates | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/requests-army-power-grant.html | Requests Army Power Grant | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/on-with-the-war-canadas-mandate-mackenzie-king-government-returned.html | 'ON WITH THE WAR' CANADA'S MANDATE; Mackenzie King Government, Returned With Approval, Plans to Step Up Pace CABINET TO BE ENLARGED | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/gossip-0f-the-rialto-the-gossip.html | GOSSIP 0F THE RIALTO; THE GOSSIP | True | | C1B 450476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/poletti-to-address-chamber.html | Poletti to Address Chamber | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/honors-seniors-prove-busiest-at-princeton-excused-from-classes-they.html | Honors Seniors Prove Busiest at Princeton; Excused From Classes, They Lead in Attendance | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/radcliffe-lights-workshop.html | RADCLIFFE LIGHTS WORKSHOP | True | Halberstadt | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/faction-fighter-4length-victor-in-carolina-cup-chase-at-camden.html | Faction Fighter 4-Length Victor In Carolina Cup Chase at Camden; Rokeby Jumper Wins Second Year in Row--Postman Home Second and Gil Blas Third --F.A. Clark's Horses Score Triple | True | By Bryan Field Special To the New York Times. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/in-midsouth-masters-golf-play-begins-at-augusta.html | IN MIDSOUTH; Masters' Golf Play Begins at Augusta | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/polish-workers-in-reich-marked.html | Polish Workers in Reich Marked | True | Wireless to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/eastern-racing-season-opening-tomorrow-at-bowie-expected-to-set.html | Eastern Racing Season Opening Tomorrow at Bowie Expected to Set Records; FOUR STAKE RACES AT BOWIE MEETING But Marlboro Purse Features Inaugural Card at Maryland Course Tomorrow ROWE LISTED WEDNESDAY Two Other Events of $5,000 and One of $2,500 Added Will Be Contested | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/sumner-h-whitten-head-of-holyoke-machine-co-was-in-79-class-at.html | SUMNER H. WHITTEN; Head of Holyoke Machine Co. Was in '79 Class at Amherst | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/italians-suppress-molotoff-attacks-press-ordered-not-to-strike-back.html | ITALIANS SUPPRESS MOLOTOFF ATTACKS; Press Ordered Not to Strike Back at Condemnation of Albanian Invasion RUMANIA CAUSES CONCERN Soviet Premier's Reference to Bessarabia Worries Rome --Hit at Allies Approved | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/new-group-formed-to-aid-spaniards-exmembers-of-refugee-relief.html | NEW GROUP FORMED TO AID SPANIARDS; Ex-Members of Refugee Relief Campaign Assail McConnell | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/to-dedicate-ambulances-french-to-hold-ceremony-today-for-herrick.html | TO DEDICATE AMBULANCES; French to Hold Ceremony Today for Herrick Memorial Unit | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/dr-charles-e-laughlin.html | DR. CHARLES E. LAUGHLIN | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/army-marksmen-victors-take-northeastern-rifle-shoot-nyu-1939-winner.html | ARMY MARKSMEN VICTORS; Take Northeastern Rifle Shoot --N.Y.U., 1939 Winner, Sixth | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/ericksonfeinberg-gain-abc-lead-latter-has-755-as-philadelphia-pair.html | ERICKSON-FEINBERG GAIN A.B.C. LEAD; Latter Has 755 as Philadelphia Pair Rolls 1,297 | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/odlum-urges-study-of-merger-articles-advises-against-haste-in-atlas.html | ODLUM URGES STUDY OF MERGER ARTICLES; Advises Against Haste in Atlas Proposal Decision | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/charm-after-dark-party-belles.html | CHARM AFTER DARK --PARTY BELLES | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/sees-gain-at-polls-for-hull-pact-foes-mcnary-says-fighton-program.html | SEES GAIN AT POLLS FOR HULL PACT FOES; McNary Says Fighton Program Will Continue in States and Win Popular Approval HARRISON IS CONFIDENT Administration Leader Thinks He Can Beat All Amendments for Final Action Wednesday | True | Special to THE NEW YORK TIMES. | C1B 450476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/concert-at-asheville.html | CONCERT AT ASHEVILLE | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/alter-broadway-building-owners-to-take-four-stories-off-structure.html | ALTER BROADWAY BUILDING; Owners to Take Four Stories Off Structure at Dey St. | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/dividends-in-march-total-252987940-largest-for-that-month-in-three.html | DIVIDENDS IN MARCH TOTAL $252,987,940; Largest for That Month in Three Years; but Below February | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/spain-marks-year-of-rehabilitation-franco-in-the-role-of-builder.html | SPAIN MARKS YEAR OF REHABILITATION; FRANCO IN THE ROLE OF BUILDER | True | By T.j. Hamilton | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/mgr-dionisio-napal.html | MGR. DIONISIO NAPAL | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/fha-insures-loans-at-high-percentage-valuation-ratio-showed-slight.html | FHA INSURES LOANS AT HIGH PERCENTAGE; Valuation Ratio Showed Slight Increase Last Year | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/columbia-alters-rules-on-phd-way-is-eased-for-qualified-applicants.html | Columbia Alters Rules on Ph.D.; Way Is Eased for Qualified Applicants, but Others Find Obstacles | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/will-auction-roslyn-home.html | Will Auction Roslyn Home | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/armynavy-wrestling-looms.html | Army-Navy Wrestling Looms | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/ideas-for-home-planning-and-building-good-paint-adds-to-home-beauty.html | Ideas for Home Planning and Building; GOOD PAINT ADDS TO HOME BEAUTY Owners Planning Spring Work Are Advised in Selection of Proper Colors SEEK HARMONIOUS EFFECT Type of Architecture Should Be Considered for Correct Exterior Treatment | True | By C.f. Greeves-Carpenter | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/captain-margesson-sues-wife.html | Captain Margesson Sues Wife | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/light-shed-on-engineering-job-by-an-exert-feminine-touch-gladys.html | Light Shed on Engineering Job By an Exert Feminine Touch; Gladys Tapman, Sole Woman on Staff of 100, Plots Illumination for East River Drive | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/london-cameras-afloat.html | LONDON CAMERAS AFLOAT | True | By C.a. Lejeune | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/article-7-no-title.html | Article 7 -- No Title | True | By Walter Hoving | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/lida-mmillan-71-actress-is-dead-made-stage-debut-in-1889-last.html | LIDA M'MILLAN, 71, ACTRESS, IS DEAD; Made Stage Debut in 1889, Last Appearance With Walter Huston Here in 1938 ONCE IN 'COLLEGE WIDOW' Also Was With Richard Carle in 'Mary's Lamb' and George Cohan in 'The Tavern' | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/our-role-abroad-a-german-report-is-contradicted.html | Our Role Abroad; A GERMAN REPORT IS CONTRADICTED-- | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/fight-nets-finns-more-than-7000-jacobs-donation-increases-sum-given.html | FIGHT NETS FINNS MORE THAN $7,000; Jacobs Donation Increases Sum Given by Boxers in Garden Title Match LOUIS'S PURSE IS $19,908 Champion Boards a Plane for Detroit--Paychek Puzzled by Failure to Land a Blow | True | | C1B 450476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/dinner-for-dell-sisters-they-are-honor-guests-at-party-given-here.html | Dinner for Dell Sisters; They Are Honor Guests at Party Given Here by Their Parents | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/a-douglas-nash-dies-a-glass-consultant-associated-with-louis.html | A. DOUGLAS NASH DIES; A GLASS CONSULTANT; Associated With Louis Tiffany in Manufacturing--Was 58 | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/young-freed-by-japanese-prosecution-fails-to-appeal-american.html | YOUNG FREED BY JAPANESE; Prosecution Fails to Appeal American Writer's Sentence | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/glass-sale-nets-23500.html | Glass Sale Nets $23,500 | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/chelsea-is-routed-by-west-ham-103-payne-pointmaking-recordholder-in.html | CHELSEA IS ROUTED BY WEST HAM, 10-3; Payne, Point-Making RecordHolder in English Soccer,Scores Losers' GoalsBARNSLEY PREVAILS, 3-1Sets Back Chesterfield Team--Scottish Games Annexedby Rangers, Falkirk | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/three-dogs-excel-as-fog-mars-trial-virginia-r-boy-onaway-beau-and.html | THREE DOGS EXCEL AS FOG MARS TRIAL; Virginia R. Boy, Onaway Beau and Cedar Ridge Pete Are Leaders at Clinton STAKE PROGRESS IS SLOW Pointers and Setters in the Frank Trophy Test Handicapped in Bird Field | True | From a Staff Correspondent | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/london-credit-less-abundant.html | London Credit Less Abundant | True | Special Cable to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/utility-asks-bond-issue-kansas-gas-files-with-sec-for-16000000-of-3.html | UTILITY ASKS BOND ISSUE; Kansas Gas Files With SEC for $16,000,000 of 3 3/8s | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/calvin-w-dails-have-son.html | Calvin W. Dails Have Son | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/local-sports-events-this-week.html | Local Sports Events This Week | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/superior-buys-englander-bed-co.html | Superior Buys Englander Bed Co. | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/road-run-to-mcglone.html | Road Run to McGlone | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/manhattanarmy-to-debate.html | Manhattan-Army to Debate | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/pirates-overcome-athletics-as-mackmen-suffer-fifth-consecutive.html | Pirates Overcome Athletics as Mackmen Suffer Fifth Consecutive Setback; PITTSBURGH WINS AT TUCSON BY 6-4 Vaughan Hits Homer in Pirate Victory Over Athletics-- White Sox Crush Cubs SENATORS TOP BEES, 6-2 Newhouser Stars as Tigers Beat Kansas City--News of Other Baseball Teams | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/broadway-gets-a-new-play-a-revival-and-a-musical.html | BROADWAY GETS A NEW PLAY A REVIVAL AND A MUSICAL | True | Lucas & Monroe | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Consumer Buying It Is Regarded as Key to Door of Renewed Confidence | True | HENRY R. DARBY. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/reynaud-broadcast-postponed.html | Reynaud Broadcast Postponed | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 450476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/parimutuel-row-recalls-old-fight-veteran-observer-recounts-similar.html | PARI-MUTUEL ROW RECALLS OLD FIGHT; Veteran Observer Recounts Similar Scenes Enacted in Albany 32 Years Ago RACE TRACKS FACED BAN Events in the Drive by Hughes for Anti-Gambling Bills and Opposition Described | True | By W.a. Warn | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/weighs-womens-salaries-university-group-to-hear-talks-on-earnings.html | Weighs Women's Salaries; University Group to Hear Talks on Earnings of Alumnae | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/blumberg-continues-defiance-of-dies-communist-says-he-will-refuse.html | BLUMBERG CONTINUES DEFIANCE OF DIES; Communist Says He Will Refuse to Answer Questions | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/mrs-page-takes-final-beats-miss-kirby-4-and-3-to-keep-pinehurst.html | MRS. PAGE TAKES FINAL; Beats Miss Kirby, 4 and 3, to Keep Pinehurst Golf Title | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/new-jersey-conventions-slated-in-atlantic-city.html | NEW JERSEY; Conventions Slated In Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/food-stamps-approved-borough-president-of-the-bronx-sees-aid-to.html | FOOD STAMPS APPROVED; Borough President of the Bronx Sees Aid to Needy | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/elections-at-barnard-ohio-girl-is-chosen-head-of-the-athletic.html | ELECTIONS AT BARNARD; Ohio Girl Is Chosen Head of the Athletic Association | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/women-terrorists-reported.html | Women Terrorists Reported | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/sold-224-small-homes.html | Sold 224 Small Homes | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/elmhust-plot-purchased.html | Elmhust Plot Purchased | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/berlin-stocks-advance.html | Berlin Stocks Advance | True | Special Cable to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/josephine-orr-wed-in-chapel-bride-in-ceremony-conducted-in-st.html | Josephine Orr Wed in Chapel; Bride in Ceremony Conducted In St. Bartholomew's Church Of Edward S. Redington | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/sports-of-the-times-track-records-in-the-making.html | Sports of the Times; Track Records in the Making | True | Reg. U.S. Pat. Off. By John Kieran | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/oil-deal-by-japan-causes-comment-tokyo-and-london-get-together-on.html | OIL DEAL BY JAPAN CAUSES COMMENT; Tokyo and London Get Together on 1,000,000-BarrelDelivery From IranPOLICY OF U.S.A. FACTORTrade-Treaty Lapse EffectAnalyzed--Persia, Too, MayHave Swayed Britain | True | By J.h. Carmical | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/british-deficit-cut-by-more-tax-yield-revenue-of-1049188000-is-well.html | BRITISH DEFICIT CUT BY MORE TAX YIELD; Revenue of 1,049,188,000 Is Well Above Estimate Made by Simon in September GAIN IS PUT AT 54,000,000 Expenditure Exceeds Income by 767,685,000, but Is Still Below Projected Figure | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/foodstamp-plan-expands-steadily-relief-expedition-on-the-march.html | FOOD-STAMP PLAN EXPANDS STEADILY; RELIEF EXPEDITION ON THE MARCH | True | By Luther A. Huston | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/gold-new-utrecht-gains-foils-honors-wins-final-on-touches-with.html | GOLD, NEW UTRECHT, GAINS FOILS HONORS; Wins Final on Touches, With Chernin Next, Sully Third | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/wellesley-club-plans-its-bicycle-breakfast.html | Wellesley Club Plans Its Bicycle Breakfast | True | | C1B 450476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/nyu-squad-gains-5-fencing-crowns-violet-takes-3weapon-honors-as.html | N.Y.U. SQUAD GAINS 5 FENCING CROWNS; Violet Takes 3-Weapon Honors as Giolito Stars--Army and Princeton Annex Titles | True | By Lincoln A. Werden | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/a-picaresque-tale-of-adventure-the-past-mingles-strangely-with-the.html | A Picaresque Tale Of Adventure; The Past Mingles Strangely With the Present In "Land Without Laughter" | True | By Katherine Woods | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/to-open-landscaping-bids.html | To Open Landscaping Bids | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/wolf-is-extended-in-5game-victory-beats-iannicelli-159-915-915-1510.html | WOLF IS EXTENDED IN 5-GAME VICTORY; Beats Iannicelli, 15-9, 9-15, 9-15, 15-10, 15-5, to Reach Open Squash Semi-Final MATCH BITTERLY FOUGHT New York A.C. Title Goes With Triumph--Lordi Advances as Collins Defaults | True | By Allison Danzig | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/the-natural-man-latest-works-of-fiction.html | The Natural Man; Latest Works of Fiction | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/cancer-drive-arranged-april-educational-campaign-to-get-under-way.html | CANCER DRIVE ARRANGED; April Educational Campaign to Get Under Way Here Tomorrow | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/city-is-preparing-for-transit-strike-deadlock-holds-emergency.html | CITY IS PREPARING FOR TRANSIT STRIKE; DEADLOCK HOLDS; Emergency Police Orders Keep All Borough and Division Offices Open 24 Hours UNION SILENT ON PLANS Headquarters Set Up in Case of Walkout--Mayor Says Strike Would Be 'Stupid' | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/legion-stresses-childrens-care-in-april-drive-auxiliary-opens-month.html | Legion Stresses Children's Care In April Drive; Auxiliary Opens Month of Activity in Nation-Wide Educational Project | True | By Elizabeth la Hines | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/early-oklahoma.html | Early Oklahoma | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/morning-shows-the-day-and-other-new-works-of-fiction.html | "Morning Shows the Day" and Other New Works of Fiction | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/bank-of-belgium-reports-circulation-is-slightly-up-in-the-week-to.html | BANK OF BELGIUM REPORTS; Circulation Is Slightly Up in the Week to March 28 | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/nuncio-kept-out-of-poland.html | Nuncio Kept Out of Poland | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/asked-to-leave-college-dr-bressler-says-rhode-island-trustees-seek.html | ASKED TO LEAVE COLLEGE; Dr. Bressler Says Rhode Island Trustees Seek His Resignation | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/norway-protests-to-germany.html | Norway Protests to Germany | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/dense-fog-ties-up-sea-and-air-traffic-here-clearing-weather-is.html | Dense Fog Ties Up Sea and Air Traffic Here; Clearing Weather Is Expected Early | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/investment-values.html | Investment Values | True | By Bernhard Ostrolenk | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/spivak-rearrested-for-criminal-libel-author-is-jailed-on-charge-of.html | SPIVAK REARRESTED FOR CRIMINAL LIBEL; Author Is Jailed on Charge of Wichita, Kan., Teacher | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/fordham-planning-summer-seminar-fourweek-class-to-stress.html | Fordham Planning Summer Seminar; Four-Week Class to Stress Superintendent's Role in School Work | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/are-the-3-bs-aliens.html | ARE THE 3 B'S ALIENS? | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/polish-literature-in-exile-polish-literature.html | Polish Literature In Exile; Polish Literature | True | By Arthur Prudden Coleman | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 450476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/altmeyer-urges-wider-insurance-security-administrator-seeks-sum.html | ALTMEYER URGES WIDER INSURANCE; Security Administrator Seeks Sum Equal to 18% of Payrolls for Benefits in 1949EXPENSE SHARED 3 WAYSSuggests Government's PartBe Borne by Income andInheritance Taxes | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/text-of-radio-address-by-winston-churchill-expects-war.html | Text of Radio Address by Winston Churchill; Expects War Intensification | True | by the New York Times: | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/will-address-berea-alumni.html | Will Address Berea Alumni | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/dewey-entered-in-jersey-nominating-petitions-put-name-on-primary.html | DEWEY ENTERED IN JERSEY; Nominating Petitions Put Name on Primary Ballot | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/costly-german-cameras-etc-shipped-here-in-passengers-baggage-to.html | Costly German Cameras, Etc., Shipped Here In Passengers' Baggage to Evade Blockade | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/butterfly-ball-dinner-dance-friday-to-aid-house-of-rest-booths.html | Butterfly Ball Dinner Dance Friday to Aid House of Rest; Booths Arranged for Games and Carnival Features-- Cabaret Show Will Be Given During Evening | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/gibson-off-to-take-polish-relief-post-jewish-leaders-also-sail-on.html | GIBSON OFF TO TAKE POLISH RELIEF POST; Jewish Leaders Also Sail on Welfare Missions | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/new-orleans-club-topples-yanks-32-champions-defeated-despite.html | NEW ORLEANS CLUB TOPPLES YANKS, 3-2; Champions Defeated Despite DiMaggio's Triple and Two Doubles--5,400 at Game | True | By John Drebinger Special To the New York Times. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/taxexempt-bonds-stir-capital-again-administration-renewing-effort.html | TAX-EXEMPT BONDS STIR CAPITAL AGAIN; Administration Renewing Effort to Levy on Future Issues of States and Municipalities LINK TO TRADE BILL SEEN Treasury Department Said to Be Backing Amendment on Revenue Alliance | True | By Robert H. Fetridge | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/little-rock-women-take-aau-basketball-title.html | Little Rock Women Take A.A.U. Basketball Title | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/eclipse-occurs-next-sunday.html | Eclipse Occurs Next Sunday | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/toy-fair-here-tomorrow-record-exhibit-to-include-more-than-100000.html | TOY FAIR HERE TOMORROW; Record Exhibit to Include More Than 100,000 Playthings | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/tobey-abandons-battle-against-census-queries.html | Tobey Abandons Battle Against Census Queries | True | By the United Press. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/pittsburgh-six-gains-finals.html | Pittsburgh Six Gains Finals | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/big-seaplane-base-to-be-open-today-mayor-and-other-officials-to.html | BIG SEAPLANE BASE TO BE OPEN TODAY; Mayor and Other Officials to Dedicate the City's $7,500,000 Project PLANS HAMPERED BY FOG One Clipper Held in Bermuda, but Another Will Take Off if Weather Permits | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/new-issues-from-afar-wartime-rate-revisions-in-the-british.html | NEW ISSUES FROM AFAR; Wartime Rate Revisions in the British Colonies-- Finnish Semi-Postals | True | By la Rue Applegate | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/along-wall-street-distinct-surprise.html | ALONG WALL STREET; Distinct Surprise | True | By Thomas P. Swift | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/michigan-charges-loom-detroit-hears-rogge-plans-income-indictments.html | MICHIGAN CHARGES LOOM; Detroit Hears Rogge Plans Income Indictments for Grafters | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/stand-of-equity-the-actors-say-they-cannot-put-on-experimental.html | STAND OF EQUITY; The Actors Say They Cannot Put on Experimental Works Alone | True | By Bert Lytell | C1B 450476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/wood-field-and-stream-pictures-give-proof.html | WOOD, FIELD AND STREAM; Pictures Give Proof | True | By Raymond R. Camp | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/michigan-mermen-top-yale-for-title-in-ncaa-meet-a-pair-of-winners-a.html | MICHIGAN MERMEN TOP YALE FOR TITLE IN N.C.A.A. MEET; A Pair of Winners at Title Swim | True | By Arthur J. Daley Special To the New York Times. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/brooklyn-widens-chemistry-course-new-industrial-unit-set-up-with.html | Brooklyn Widens Chemistry Course; New Industrial Unit Set Up With Aid of 20 Manufacturers | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/the-circus-in-art.html | THE CIRCUS IN ART | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/power-body-urges-exploiting-rivers-state-authority-sees-speedy.html | POWER BODY URGES EXPLOITING RIVERS; State Authority Sees Speedy Development as Check on Flight of Industry TVA CITED AS EXAMPLE Use of St. Lawrence and the Niagara to Fullest Extent Recommended in Report | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/hearn-stores-has-profit-23824-in-year-to-jan-31-in-contrast-to.html | HEARN STORES HAS PROFIT; $23,824 in Year to Jan. 31, in Contrast to Previous Loss | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/mr-selznick-does-an-encore-in-miss-du-mauriers-rebecca-he-takes-up.html | MR. SELZNICK DOES AN ENCORE; In Miss du Maurier's 'Rebecca' He Takes Up Again the Lost Cause of Decayed Grandeur--'Broadway Melody of 1940' | True | By B.r. Crisler | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/westchester-set-to-pick-delegates-party-representatives-to-the.html | WESTCHESTER SET TO PICK DELEGATES; Party Representatives to the National and State Groups Will Be Elected Tuesday ONE REPUBLICAN CONTEST Democrats Have None but Labor Party Has Dual Candidates in 5 Assembly Districts | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/noah-beery-jr-weds.html | Noah Beery Jr. Weds | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/demands-by-japan-at-macao-reported-parley-on-with-portugal-but.html | DEMANDS BY JAPAN AT MACAO REPORTED; Parley On With Portugal, but Stern Terms Are Unconfirmed | True | Special Cable to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/outdoors-at-pinehurst.html | OUTDOORS AT PINEHURST | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/to-mark-print-origin-manhattan-college-group-plans-lectures-on.html | To Mark Print Origin; Manhattan College Group Plans Lectures on Subject | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/housewives-get-price-bulletins-consumer-group-prepares-new-reports.html | Housewives Get Price Bulletins; Consumer Group Prepares New Reports on Food Markets To Guide the Public | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/radio-program-changes.html | RADIO PROGRAM CHANGES | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/told-not-to-drive-killed-new-rochelle-youth-dies-halfhour-after-he.html | TOLD NOT TO DRIVE, KILLED; New Rochelle Youth Dies HalfHour After He Is Warned | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/morrissey-is-elected-chosen-president-of-us-college-swimming.html | MORRISSEY IS ELECTED; Chosen President of U.S. College Swimming Coaches' Group | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/quakers-discuss-world-council-bid-change-in-statement-of-belief.html | QUAKERS DISCUSS WORLD COUNCIL BID; Change in Statement of Belief Essential to Membership in Church Group Is Urged USES OF NAME PROTESTED 'Old Quaker' Brands of Liquor Denounced-- Cooperation by Distiller Reported | True | | C1B 450476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/french-army-ire-spurs-policy-shift-allied-councils-decision-for.html | FRENCH ARMY IRE SPURS POLICY SHIFT; Allied Council's Decision for More Energy in War Laid to Anger Over Finns' Downfall PRESTIGE IS ONE FACTOR Soldiers' Feeling of Defeat Over Soviet's Triumph Was Cause of Cabinet Change | True | By Augur Wireless To the New York Times. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/abroad-a-convoy-in-the-gray-seas-off-britain.html | ABROAD; A CONVOY IN THE GRAY SEAS OFF BRITAIN | True | International | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/activities-among-womens-clubs-scheduled-for-this-week-in-the.html | Activities Among Women's Clubs Scheduled for This Week in the Metropolitan Area | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/yale-rutgers-penn-and-princeton-open-lacrosse-campaigns-with.html | Yale, Rutgers, Penn and Princeton Open Lacrosse Campaigns With Victories; ELIS DOWN C.C.N.Y. WITH EASE, 13 To 1 Dell Paces Yale in Lacrosse With 7 Goals--Garbarsky, Friedman Lead Rivals RUTGERS ON TOP BY 11-7 Halts Crescents on 6 Tallies in Four Minutes-- Penn and Princeton Prevail | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/finds-business-improved-fenner-beane-sees-outlook-good-in-11.html | FINDS BUSINESS IMPROVED; Fenner & Beane Sees Outlook Good in 11 Industry Groups | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/miss-lynne-randall-russell-is-married-to-john-stewart-rhoades-at-st.html | Miss Lynne Randall Russell Is Married To John Stewart Rhoades at St. George's; Miss Lee Spotteswood Russell Serves as Her Sister's Maid of Honor--Six Others Attend Bride | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/standard-gas-units-gain-louisville-gas-california-oregon-power.html | STANDARD GAS UNITS GAIN; Louisville Gas, California Oregon Power Report for 1939 | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/april-at-the-mike-new-opera-villon-is-being-rehearsed-spring-shifts.html | APRIL AT THE 'MIKE'; New Opera 'Villon' Is Being Rehearsed-- Spring Shifts in Radio's Acts | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/brooklyn-college-beaten.html | Brooklyn College Beaten | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/tea-to-aid-music-school-event-will-be-held-on-tuesday-in-behalf-of.html | Tea to Aid Music School; Event Will Be Held on Tuesday In Behalf of Turtle Bay | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/what-the-sky-shows-in-the-month-ahead.html | What the Sky Shows In the Month Ahead | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/rules-group-will-meet-standardized-statistics-sought-for-college.html | RULES GROUP WILL MEET; Standardized Statistics Sought for College Football | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/germans-survey-southern-norway-planes-believed-nazi-seen-at-many.html | GERMANS SURVEY SOUTHERN NORWAY; Planes Believed Nazi Seen at Many Points--Allied Plants May Be Object of Scrutiny 12 U.S. VESSELS IN BERGEN Shipping Men Wondering Why America Does Not Extend Legal Ports of Call | True | By Harold Callender Wirless To the New York Times. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/hunt-followers-at-buckram-ball-300-beagle-enthusiasts-dance-at.html | Hunt Followers At Buckram Ball; 300 Beagle Enthusiasts Dance At Fifth Annual Event In Piping Rock Club | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/opinions-under-postage-newark.html | OPINIONS UNDER POSTAGE; Newark | True | SYLVIA LOOMIS. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/spring-in-the-poconos.html | SPRING IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/girl-gets-fellowship-njc-gives-voorhees-award-to-passaic-alumna.html | Girl Gets Fellowship; N.J.C. Gives Voorhees Award to Passaic Alumna | True | Special to THE NEW YORK TIMES. | C1B 450476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/notes-for-the-traveler-the-anniversary-of-coronado-expedition-world.html | NOTES FOR THE TRAVELER; The Anniversary of Coronado Expedition -- World Cruise--Island Sanctuaries | True | By Diana Rice | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/charles-m-dow.html | CHARLES M. DOW | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/rich-in-all-butarms-the-progressive-scandinavian-countries-have-no.html | RICH IN ALL BUT--ARMS; The progressive Scandinavian countries have no answer to the menace of predatory power. | True | By Harold Callender | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/ohio-safety-seminar-tomorrow.html | Ohio Safety Seminar Tomorrow | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/tableaux-feature-of-cinderella-ball-party-will-be-conducted-in.html | Tableaux Feature Of 'Cinderella Ball'; Party Will Be Conducted in Interests of National Group Of Day Nurseries | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/new-things-in-city-shops-shoes-as-a-storm-center-wedge-heels.html | New Things in City Shops: Shoes as a Storm Center; Wedge Heels, Subject of Much Debate, Appear in Many New Styles--Sachets for Scenting the Various Rooms of the Home | True | By Elizabeth R. Duval | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/package-store-sales-up-slightly.html | Package Store Sales Up Slightly | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/the-country-dance-goes-to-town.html | THE COUNTRY DANCE GOES TO TOWN | True | By Esther G. Grayson | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/to-explain-protestant-tenets.html | To Explain Protestant Tenets | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/old-bob-of-grand-canyon-dies.html | 'Old Bob' of Grand Canyon Dies | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/incomparable-finland.html | INCOMPARABLE FINLAND | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/city-gardener-must-make-his-own-soil-a-springtime-garden-in.html | City Gardener Must Make His Own Soil; A SPRING-TIME GARDEN IN GREENWICH VILLAGE | True | By Natalie Gomez | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/news-of-markets-in-european-cities-amsterdam-stocks-gain-on-report.html | NEWS OF MARKETS IN EUROPEAN CITIES; Amsterdam Stocks Gain on Report of Terms of AngloDutch Trade PactBERLIN BOERSE IS FIRMLondon Credit Supplies Reduced by Transfer of WarIssue Funds to Exchequer | True | Wireless to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/us-show-to-honor-photographer-of-70s-pictures-by-wh-jackson-97.html | U.S. SHOW TO HONOR PHOTOGRAPHER OF '70S; Pictures by W.H. Jackson, 97, Helped Set Up Yellowstone Park | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/brooklyn-murder-ring-run-by-odd-technique-busy-prosecutor.html | BROOKLYN MURDER RING RUN BY ODD TECHNIQUE; BUSY PROSECUTOR | True | By Frank S. Adams | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/news-seminars-closing-sessions-in-april-will-bring-club-series-to.html | News Seminars Closing Sessions in April Will Bring Club Series to an End | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/notes-on-television-telecasts-this-week.html | NOTES ON TELEVISION; Telecasts This Week | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/british-freighter-in-distress.html | British Freighter in Distress | True | | C1B 450476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/blames-president-for-lag-in-economy-taft-says-if-deficit-stays-at.html | BLAMES PRESIDENT FOR LAG IN ECONOMY; Taft Says if Deficit Stays at Peak It Is Because Executive 'Desires' It'CANNOT PASS THE BUCK'Senator in Virginia SpeechHits WPA Program, DefendsReturn of Relief to States | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/old-landmark-going-monmouth-house-in-freehold-to-be-torn-down.html | OLD LANDMARK GOING; Monmouth House in Freehold to Be Torn Down | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/open-paterson-project-home-group-completed-on-plot-overlooking.html | OPEN PATERSON PROJECT; Home Group Completed on Plot Overlooking Passaic River | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/taming-meadow-flowers-for-the-uses-of-a-home-suburban-plot-or.html | Taming Meadow Flowers For the Uses of a Home; Suburban Plot or Country Estate May Be Made Brighter by Plants Which Have a Wealth Of Color from Summer Until Frost | True | By Esther C. Grayson | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/lease-new-scarsdale-suites.html | Lease New Scarsdale Suites | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/southern-pines-activities.html | SOUTHERN PINES ACTIVITIES | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/girls-athletic-league-will-conduct-election-annual-meeting-to-be-in.html | Girls' Athletic League Will Conduct Election; Annual Meeting to Be in Home Of Mrs. Reginald de Koven | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/doris-orr-bride-of-william-doig-yonkers-girl-is-married-in-a.html | Doris Orr Bride Of William Doig Yonkers Girl Is Married in a Ceremony Held in Park Hill First Reformed Church | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/stamp-record-expected-for-audubon-sales.html | STAMP RECORD EXPECTED; For Audubon Sales | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/decorative-art-useful-day-beds-doubleuse-sofa-with-trim-lines.html | Decorative Art: Useful Day Beds; DOUBLE-USE SOFA WITH TRIM LINES | True | By Walter Rendell Storey | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/educators-seek-a-new-program-to-obtain-peace-group-at-research.html | Educators Seek A New Program To Obtain Peace; Group at Research School Hunt 'Blueprint' to End All Wars | True | By Benjamin Fine | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/poll-on-milk-prices-planned.html | Poll on Milk Prices Planned | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/policeman-amnesia-victim.html | Policeman Amnesia Victim | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/appointment-of-russell-at-harvard-will-stand.html | Appointment of Russell At Harvard Will Stand | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/de-la-salle-five-wins-beats-st-peters-2319-in-final-of-newport.html | DE LA SALLE FIVE WINS; Beats St. Peter's, 23-19, in Final of Newport Tourney | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/motors-and-motor-men-everything-rises-but-price.html | MOTORS AND MOTOR MEN; Everything Rises But Price | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/chapel-hill-in-festival.html | CHAPEL HILL IN FESTIVAL | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/seventh-regiment-wins-tennis-team-paced-by-bowden-blanks-yale-9-to.html | SEVENTH REGIMENT WINS; Tennis Team, Paced by Bowden, Blanks Yale, 9 to 0 | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/time-for-dormant-spraying-extended-by-a-late-spring-miscible-oils.html | Time for 'Dormant' Spraying Extended by a Late Spring; Miscible Oils Most Effective When Applied to Threatened Trees and Shrubs Just Before The New Growth Starts | True | By Cynthia Westcott | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/new-bern-openhouse.html | NEW BERN OPEN-HOUSE | True | Special to THE NEW YORK TIMES. | C1B 450476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/a-talk-with-erskine-caldwell-it-used-to-bother-him-that-people.html | A Talk With Erskine Caldwell; It Used to Bother Him That People Found His Work Humorous-- Now He Doesn't Care | True | By Robert van Gelder | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/rare-book-curator-named-for-capital-arthur-a-houghton-jr-named-for.html | RARE BOOK CURATOR NAMED FOR CAPITAL; Arthur A. Houghton Jr. Named for Congressional Library | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/fair-to-dramatize-coast-guard-work-safety-at-sea-is-theme-of.html | FAIR TO DRAMATIZE COAST GUARD WORK; 'Safety at Sea' Is Theme of Exhibit to Familiarize the Public With Functions RESCUE CRAFT A FEATURE 40-Foot Model of Lighthouse at Montauk to be Shown -- Activity Increasing | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/events-scheduled-today.html | Events Scheduled Today | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/teacher-parent-and-student-confer.html | TEACHER, PARENT AND STUDENT CONFER | True | Westchester Photo Service | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/from-the-makers-of-lingerie.html | From the Makers of Lingerie | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/maryland-triumphs-32-springer-stars-in-box-as-team-stops-dartmouth.html | MARYLAND TRIUMPHS, 3-2; Springer Stars in Box as Team Stops Dartmouth Nine | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/home-set-up-for-exiled-poles.html | Home Set Up for Exiled Poles | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/john-gilmour-dies-in-british-cabinet-shipping-minister-was-object.html | JOHN GILMOUR DIES IN BRITISH CABINET; Shipping Minister Was Object of Severe Criticism Since Appointment in October SERVED AS M.P. 22 YEARS Ex-Home Secretary, Veteran of Boer and World Wars, Had Been University Official | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/miscellaneous-brief-reviews-charles-j-dutton.html | Miscellaneous Brief Reviews; Charles J. Dutton | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/logan-knocks-out-lee-manila-fight-halted-by-referee-in-the-second.html | LOGAN KNOCKS OUT LEE; Manila Fight Halted by Referee in the Second Round | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/freed-in-sabotage-case-jersey-man-is-cleared-after-explaining.html | FREED IN SABOTAGE CASE; Jersey Man Is Cleared After Explaining Dynamite Cache | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/augusta-golf-classic-begins-thursday-hogan-rated-high-for-masters.html | Augusta Golf Classic Begins Thursday; HOGAN RATED HIGH FOR MASTERS' GOLF Demaret Also a Strong Choice for Links Classic Opening at Augusta Thursday JONES TO MAKE 7TH TRY Former Champion Drills Hard --History of Event Marked by Thrilling Finishes | True | By William D. Richardson | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/union-protests-bruere-action.html | Union Protests Bruere Action | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/italys-gold-reserve-declined-25-in-1939-note-circulation-rose-29-in.html | ITALY'S GOLD RESERVE DECLINED 25% IN 1939; Note Circulation Rose 29% in the Twelve Months | True | Wireless to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/princeton-11-alumni-2.html | Princeton 11, Alumni 2 | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/paris-spring-selections-smart-women-favor-suit-ensembles-for-town.html | Paris Spring Selections; Smart Women Favor Suit Ensembles for Town-- Yrande Shows Sports Wear Collection | True | By Kathleen Cannell Wireless To the New York Times. | C1B 450476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/finland-estimates-war-cost-her-600000000.html | Finland Estimates War Cost Her $600,000,000 | True | By the United Press. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/republican-quota-is-set.html | Republican Quota Is Set | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/wife-rams-into-car-of-mans-abductors-fails-to-halt-bandits-after.html | WIFE RAMS INTO CAR OF MAN'S ABDUCTORS; Fails to Halt Bandits After Husband Had Been Put Out | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/pmc-riders-top-harvard-by-1211-triumph-on-spurriers-goal-and-gain.html | P.M.C. RIDERS TOP HARVARD BY 12-11; Triumph on Spurrier's Goal and Gain Semi-Finals in College Title Play | True | By Kingsley Childs | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/jessup-sees-trend-toward-war-in-us-finds-parallel-to-wilson.html | JESSUP SEES TREND TOWARD WAR IN U.S.; Finds Parallel to Wilson Policies in Happenings ofRecent MonthsLABOR WARNED BY PECORAHe Tells Law Students ThatFactional Fights May CostIt Some of Its Rights | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/business-index-lower-four-components-decline-led-by-power-series-as.html | BUSINESS INDEX LOWER; Four Components Decline, Led by Power Series as Output Dips More Than Trend; Auto, Steel and Cotton-Mill Rates Also Drop | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/lucas-scores-dewey-as-poison-peddler-new-yorker-is-now-the-no-1.html | LUCAS SCORES DEWEY AS 'POISON PEDDLER'; New Yorker Is Now the No. 1 'Rabble Rouser,' Senator Says | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/miss-armstrong-to-wed-she-will-become-the-bride-of-john-d-locke-on.html | Miss Armstrong to Wed; She Will Become the Bride of John D. Locke on May 25 | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/a-poll-on-music-30-favorite-compositions-to-be-played-during-april.html | A POLL ON MUSIC; 30 Favorite Compositions to Be Played During April in 'Symphony Hall' | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/englishportuguese-airline.html | English-Portuguese Airline | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/andrew-f-fehr.html | ANDREW F. FEHR | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/wisconsin-is-watched-for-1940-vote-trends-state-primary-next.html | WISCONSIN IS WATCHED FOR 1940 VOTE TRENDS; State Primary Next Tuesday Brings A Roosevelt-Garner Battle and Dewey-Vandenberg Test | True | By Turner Catledge | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/appointments-are-confirmed.html | Appointments Are Confirmed | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/gain-for-boys-clubs-295732-enrolled-during-1939-an-increase-of.html | GAIN FOR BOYS CLUBS; 295,732 Enrolled During 1939, an Increase of 11,532 | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/three-new-yorks-messrs-rice-odets-and-saroyan-point-analytical.html | THREE NEW YORKS Messrs. Rice, Odets and Saroyan point analytical fingers at what each thinks are distinctive facts about our town.; THREE NEW YORKS | True | By Milton Bracker | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/taxpayers-reelect-harleavy.html | Taxpayers Re-Elect Harleavy | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/crude-oil-stocks-rise-247401000-barrels-on-march-23-is-gain-of.html | CRUDE OIL STOCKS RISE; 247,401,000 Barrels on March 23 Is Gain of 639,000 | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/to-cut-train-service-jersey-cityspring-valley-line-wins-approval.html | TO CUT TRAIN SERVICE; Jersey City-Spring Valley Line Wins Approval for Changes | True | Special to THE NEW YORK TIMES. | C1B 450476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/homes-sold-in-alden-terrace.html | Homes Sold in Alden Terrace | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/leap-year-dance-to-assist-charity-feature-will-be-introduced-in.html | Leap Year Dance To Assist Charity; Feature Will Be Introduced in Festivities Arranged for The Waltzing Party | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/procita-downs-judice-takes-pocket-billiard-match-12597-with-high.html | PROCITA DOWNS JUDICE; Takes Pocket Billiard Match, 125-97, With High Run of 42 | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/nyu-school-of-commerce-marks-its-40th-anniversary-500-alumni-are.html | N.Y.U. School of Commerce Marks Its 40th Anniversary; 500 Alumni Are Returning Thursday for a Reunion Of Unit From Which 2 Departments Sprang | True | Delar | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/terrorist-arrests-now-10-in-georgia-bonds-set-at-5000-to-10000-in.html | TERRORIST ARRESTS NOW 10 IN GEORGIA; Bonds Set at $5,000 to $10,000 in Cases Involving Many Whippings and Kidnappings ACCUSED DEPUTIES BAILED Indictments Already Returned 'Only Scratch the Surface,' Solicitor General Says | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/retouching-the-portrait-of-america-protraying-america.html | RETOUCHING THE PORTRAIT OF AMERICA; PROTRAYING AMERICA | True | By Delbert Clark | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/cuban-election-date-set-senate-agress-to-house-change-calling-for.html | CUBAN ELECTION DATE SET; Senate Agress to House Change Calling for Vote on July 14 | True | Wireless to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/guldahl-posts-134-for-lead-at-golf-has-onestroke-margin-over-hogan.html | GULDAHL POSTS 134 FOR LEAD AT GOLF; Has One-Stroke Margin Over Hogan and Lloyd Mangrum in Asheville Tourney | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/george-mquillan-expitcher-with-phillies-helped-to-beat-yankees-30.html | GEORGE M'QUILLAN; Ex-Pitcher With Phillies Helped to Beat Yankees 30 Years Ago | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/belgrade-to-name-trade-board.html | Belgrade to Name Trade Board | True | Wireless to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/texas-spinach-fete.html | TEXAS SPINACH FETE | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/many-die-in-rumanian-gun-blast.html | Many Die in Rumanian Gun Blast | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/asks-republicans-to-clarify-issues-martin-calls-for-dispelling-of.html | ASKS REPUBLICANS TO CLARIFY ISSUES; Martin Calls for Dispelling of New Deal 'Magic' and 'Synthetic Fears' OFFERS BASES OF VICTORY Minority Leader, at McKinley Dinner, Says Voters Demand Freedom for Business | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/dewey-gains-in-illinois-has-55-of-downstate-total-in-chicago.html | DEWEY GAINS IN ILLINOIS; Has 55% of Down-State Total in Chicago Tribune's Poll | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/tennessee-mule-day.html | TENNESSEE MULE DAY | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/the-portly-peter-pan-of-the-red-fronts.html | The Portly Peter Pan of the Red Fronts | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/further-notes-on-the-current-state-of-the-theatre.html | FURTHER NOTES ON THE CURRENT STATE OF THE THEATRE | True | Ralph Morse | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/circus-head-talks-with-artists-guild-north-and-union-deny-contract.html | CIRCUS HEAD TALKS WITH ARTISTS GUILD; North and Union Deny Contract Is Subject of Conference | True | | C1B 450476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/lotos-club-marks-70th-anniversary-350-members-and-guests-at-dinner.html | LOTOS CLUB MARKS 70TH ANNIVERSARY; 350 Members and Guests at Dinner Recall Events of Organization's Past PAPER LISTS 'HIGHLIGHTS' Introduction of Wilson as 'Next President' Is Retold--Dr. MacCracken Is Speaker | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/buying-more-homes-for-2-to-6-families-russell-page-says-trend-for.html | BUYING MORE HOMES FOR 2 TO 6 FAMILIES; Russell Page Says Trend for Such Properties Is Rising | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/fha-home-building-sets-new-record-high-mark-reached-in-week-ending.html | FHA HOME BUILDING SETS NEW RECORD; High Mark Reached in Week Ending March 23 With 3,266 Small Houses LOAN DEMANDS ARE RISING 17,886 Applications in Four Weeks Also Exceed Former Record of 1939 | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/exhibits-and-auctions-in-april-auctions.html | EXHIBITS AND AUCTIONS IN APRIL; Auctions | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/smith-report-asks-revised-nlra-now-labor-act-changes-this-year.html | SMITH REPORT ASKS REVISED NLRA NOW; Labor Act Changes This Year 'Imperative' to End Evils, Committee Tells House CITES 'WRONGS' ON PUBLIC Board Is 'Overzealous' and 'Encroaches' on Basic Rights, Majority Declares | True | By Louis Stark Special To the New York Times. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/rivers-threaten-rampage-upstate-flood-stage-is-passed-by-the.html | RIVERS THREATEN RAMPAGE UP-STATE; Flood Stage Is Passed by the Chenango and Neared by the Susquehanna GUARDSMEN STANDING BY Legion Is Also Ready to Help as Valleys Are Warned--Highways Being Inundated | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/garden-apartments-and-small-residences-are-figuring-in-spring-real.html | GARDEN APARTMENTS AND SMALL RESIDENCES ARE FIGURING IN SPRING REAL ESTATE ACTIVITY | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/programs-of-the-week-new-york-city-symphony-opens-new-series-at.html | PROGRAMS OF THE WEEK; New York City Symphony Opens New Series at Carnegie Hall--Other Events | True | G. Maillard Kessiere | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/jersey-shore-building-new-homes-at-point-pleasant-and-laurence.html | JERSEY SHORE BUILDING; New Homes at Point Pleasant and Laurence Harbor | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/shock-easers-to-cool-autos-inventor-would-use-energy-in-bump.html | Shock Easers To Cool Autos; Inventor Would Use Energy in Bump Absorbers for Air-Conditioning | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/tentative-route-set-for-may-day-parade-inspector-and-the-committee.html | TENTATIVE ROUTE SET FOR MAY DAY PARADE; Inspector and the Committee Disagree Over Fifth Avenue | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/repainted-auto-clue-in-murder-odwyer-men-find-machine-that-they.html | REPAINTED AUTO CLUE IN MURDER; O'Dwyer Men Find Machine That They Hope Will Solve Slaying on Parkway LINK TO BROOKLYN RING Vehicle Owned by Relative of One of 5 Suspects Held in Killing-for-Hire Inquiry | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/style-show-for-faith-home-many-tables-are-reserved-for-event-to-be.html | Style Show for Faith Home; Many Tables Are Reserved for Event to Be Held April 9 | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/bdavenport-et-cie-have-an-anniversary-the-socalled-free-theatre.html | B.DAVENPORT ET CIE. HAVE AN ANNIVERSARY; The So-Called Free Theatre Goes Into Its Twenty-sixth Year | True | By Sidney M. Shalett | C1B 450476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/money-and-credit-call-loans.html | MONEY AND CREDIT; Call Loans | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/james-young-exhead-of-educational-institute-of-scotland-dies-here.html | JAMES YOUNG; Ex-Head of Educational Institute of Scotland Dies Here | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/steeple-block-falls-necessitates-closing-of-front-entrance-of-bronx.html | STEEPLE BLOCK FALLS; Necessitates Closing of Front Entrance of Bronx Church | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/bedding-firm-rents-fifth-avenue-space-hales-to-occupy-10000-square.html | BEDDING FIRM RENTS FIFTH AVENUE SPACE; Hale's to Occupy 10,000 Square Feet at No. 605 | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/japan-claims-priority.html | Japan Claims Priority | True | By Hugh Byas Wireless To the New York Times. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/molnars-liliom-burgess-meredith-and-ingrid-bergman-appear-in-the.html | MOLNAR'S 'LILIOM'; Burgess Meredith and Ingrid Bergman Appear in the Current Revival | True | By Brooks Atkinson | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/last-session-of-chinese-council.html | Last Session of Chinese Council | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/the-fisherman-tries-his-luck-today-the-saltwater-angler-sets-out.html | THE FISHERMAN TRIES HIS LUCK; Today the Salt-Water Angler Sets Out, and on Saturday Trout Streams, Stocked by the Government, Will Open Legally | True | By L.c. Speers | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/matrimonial-memo.html | Matrimonial Memo | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/method-is-outlined-for-teaching-infants-children-of-20-months-learn.html | METHOD IS OUTLINED FOR TEACHING INFANTS; Children of 20 Months Learn to Read, Instructors Report | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/murray-and-davis-of-princeton-reach-college-badminton-final-former.html | Murray and Davis of Princeton Reach College Badminton Final; Former Defeats Booth, 15-8, 9-15, 15-11, and Mate Tops Martin, 10-15, 15-12, 15-12--Miss Fernandes Also Triumphs | True | By Maureen Orcutt | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/dorothy-g-bettle-a-bride-she-is-married-to-john-roberts-greenwood.html | Dorothy G. Bettle a Bride; She Is Married to John Roberts Greenwood in Bryn Mawr | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/vermont-beats-navy-32-baseball-nine-wins-at-annapolis-on-superior.html | VERMONT BEATS NAVY, 3-2; Baseball Nine Wins at Annapolis on Superior Hitting | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/program-at-warrenton.html | PROGRAM AT WARRENTON | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/low-hog-prices-worry-corn-belt-liquidation-of-a-surplus-similar-to.html | LOW HOG PRICES WORRY CORN BELT; Liquidation of a Surplus, Similar to That of 1933, Is Now in Process | True | By Roland M. Jones | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/130-us-warships-to-be-used-in-war-fleets-most-extensive-and.html | 130 U.S. WARSHIPS TO BE USED IN 'WAR'; Fleet's Most Extensive and Important Exercises Are Due to Start Tomorrow 500 PLANES TO TAKE PART Millions of Square Miles of Pacific to Be Covered--Tests of New Bases to Be Made | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/madeira-alumnae-luncheon.html | Madeira Alumnae Luncheon | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/eor-new-zealands-centennial-coin-week-celebrated.html | EOR NEW ZEALAND'S CENTENNIAL; Coin Week Celebrated | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/weds-finnish-minister-miss-shaw-united-to-mr-procope-in-bw-moores.html | WEDS FINNISH MINISTER; Miss Shaw United to Mr. Procope in B.W. Moore's Home | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/shaw-denounces-englands-prayer-book-admits-he-was-unable-to-write.html | Shaw Denounces England's Prayer Book; Admits He Was Unable to Write New One | True | Special to THE NEW YORK TIMES. | C1B 450476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/thanks-us-for-sympathy-french-ambassador-speaks-at-lalliance.html | THANKS US FOR SYMPATHY; French Ambassador Speaks at L'Alliance Francaise Luncheon | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/allies-come-to-grips-with-reich-propaganda-a-nazi-taunt-at-the.html | ALLIES COME TO GRIPS WITH REICH PROPAGANDA; A NAZI TAUNT AT THE ALLIES | True | By Raymond Daniell Wireless To the New York Times. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/quotation-marks-from-the-weeks-news.html | Quotation Marks; From the Week's News | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/food-coop-meets-competitive-test-cambridge-selfservice-unit-on-main.html | FOOD CO-OP MEETS COMPETITIVE TEST; Cambridge Self-Service Unit on Main Thoroughfare Sells $2,396 in Week MARGIN GEARED AT 15.7% But Runs to 20% at First to Cover Non-Recurring Initial Expenses | True | By Thomas F. Conroy | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/mavis-mcguire-becomes-bride-bennington-college-alumna-married-in.html | Mavis McGuire Becomes Bride; Bennington College Alumna Married in Junior League Club to Charles Bunker | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/124th-fa-takes-junior-polo-title-chicago-riders-well-mounted-set.html | 124TH F.A. TAKES JUNIOR POLO TITLE; Chicago Riders, Well Mounted, Set Back Ridgewood, 14-6, in Squadron A Armory LAWRENCEVILLE IS VICTOR Wins School Honors, Beating Avon Old Farms by 12-11-- Princeton Excels | True | By Robert F. Kelley | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/newark-riders-win-169-defeat-essex-troop-rivals-of-westfield-as.html | NEWARK RIDERS WIN, 16-9; Defeat Essex Troop Rivals of Westfield as Grissom Stars | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/foes-of-communists-sweep-union-vote-antonini-forces-gain-all.html | FOES OF COMMUNISTS SWEEP UNION VOTE; Antonini Forces Gain All Offices in Dress Local | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/the-openings.html | THE OPENINGS | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/to-dance-in-at-spring-balls-and-proms-the-french-have-a-word-for-it.html | To Dance In at Spring Balls and Proms; The French Have a Word for It | True | By Virginia Pope | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/canton-paper-is-125-years-old.html | Canton Paper Is 125 Years Old | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/found-slain-in-jersey-bronx-man-shot-and-clubbed-couple-questioned.html | FOUND SLAIN IN JERSEY; Bronx Man Shot and Clubbed-- Couple Questioned Up-State | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/wife-divorces-red-nightcap.html | Wife Divorces Red Nightcap | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/carpenters-union-upheld-by-court-boycott-in-st-louis-in-labor-fight.html | CARPENTERS UNION UPHELD BY COURT; Boycott in St. Louis, in Labor Fight, Called Legal | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/the-nation-the-house-appropriates.html | THE NATION; The House Appropriates | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/special-printers-mass-service-and-breakfast-sunday-to-mark-39th.html | SPECIAL PRINTERS' MASS; Service and Breakfast Sunday to Mark 39th Anniversary | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/uneasy-scandinavians-arm-ersatz-humor.html | UNEASY SCANDINAVIANS ARM; ERSATZ HUMOR | True | By Harold Callender Wireless To the New York Times. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/sweeney-libel-suit-upheld.html | Sweeney Libel Suit Upheld | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/navy-dinghy-racers-win.html | Navy Dinghy Racers Win | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/concert-and-opera-artists-look-to-south-american-tours-hindemith.html | CONCERT AND OPERA; Artists Look to South American Tours-- Hindemith Lectures at Yale | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/bridge-two-tournaments-this-week-events-in-new-york-and-newarktest.html | BRIDGE: TWO TOURNAMENTS THIS WEEK; Events in New York and Newark--Test Queries | True | By Albert Morehead | C1B 450476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/sallie-whipple-will-be-a-bride-daughter-of-officer-to-be-wed-to.html | Sallie Whipple Will Be a Bride; Daughter of Officer to Be Wed To Lieut. Cornelis DeWitt Lang of Fort Benning | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/oil-for-germanys-war.html | OIL FOR GERMANY'S WAR | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/louis-d-gassaway.html | LOUIS D. GASSAWAY | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/son-pays-tribute-to-dr-isaac-wise-dr-jonah-wise-gives-sermon-at.html | SON PAYS TRIBUTE TO DR. ISAAC WISE; Dr. Jonah Wise Gives Sermon at Memorial Services in the Central Synagogue SISTERHOOD HAS JUBILEE Several Rabbis Find Murder Ring Exposure Is Argument for Welfare Work | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/ellen-osgood-engaged-boston-girl-will-become-bride-of-frederic-b.html | Ellen Osgood Engaged; Boston Girl Will Become Bride of Frederic B. Jennings | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/ncaa-swim-champions.html | N.C.A.A. Swim Champions | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/labor-advisers-pick-educator-as-head-prof-gw-taylor-elected-by.html | LABOR ADVISERS PICK EDUCATOR AS HEAD; Prof. G.W. Taylor Elected by Bargaining Associates | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/new-jamaica-suites-rented.html | New Jamaica Suites Rented | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/postmarked-radio-roosevelt-to-speak.html | POSTMARKED 'RADIO'; ROOSEVELT TO SPEAK | True | ABRAHAM GREEN. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/milo-giovanni-heard.html | Milo Giovanni Heard | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/as-new-england-climbs-the-upgrade.html | As New England Climbs the Upgrade | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/farley-stays-in-ring-repeats-in-indiana-that-he-is-a-presidential.html | FARLEY STAYS IN RING; Repeats, in Indiana, That He Is a Presidential Candidate | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/estonia-advises-finland-newspaper-urges-orientation-toward-soviet.html | ESTONIA ADVISES FINLAND; Newspaper Urges Orientation Toward Soviet Trade | True | Special Cable to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/charles-everett-keeler-exnorth-salem-official-urged-10-pm-curfew.html | CHARLES EVERETT KEELER; Ex-North Salem Official Urged 10 P.M. Curfew for Teachers | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/wang-in-inaugural-defers-to-japan-guarded-by-sponsors-he-says.html | WANG IN INAUGURAL DEFERS TO JAPAN; Guarded by Sponsors, He Says Regime Seeks Peace and an Anti-Comintern Front TOKYO ANNOUNCES CLAIMS Her Interests Take Priority in 'New Order,' but Milder Control Is Indicated | True | By Douglas Robertson Wireless To the New York Times. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/error-on-wage-minimum-statutory-pay-rate-will-stay-at-30c-an-hour.html | ERROR ON WAGE MINIMUM; Statutory Pay Rate Will Stay at 30c an Hour, Not 40c in October | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/spring-practice-radios-role-in-political-strategy-revealed-in.html | SPRING PRACTICE; Radio's Role in Political Strategy Revealed In Selection of Convention Cities | True | By Orrin E. Dunlap Jr. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/play-festival-planned.html | Play Festival Planned | True | | C1B 450476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/debenture-bonds-and-income-taxes-former-have-been-used-to-reduce.html | DEBENTURE BONDS AND INCOME TAXES; Former Have Been Used to Reduce Levy by Setting TheirInterest Against EarningsLEGAL STATUS UNSETTLEDRecent Circuit Court DecisionHeld Debentures 'Werein Effect Stock' | True | By Godfrey N. Nelson. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/lowcost-houses-get-fha-approval-large-colonies-of-2500-cottages-to.html | LOW-COST HOUSES GET FHA APPROVAL; Large Colonies of $2,500 Cottages to Be Built in Nassau County FIRST GROUP IS OPENED Work Under Way at N. Bellmore Site--Hempstead WillGet 200-Acre Project | True | By Lee E. Cooper | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/ticket-agencies-get-local-rule-senate-sends-to-governor-the-bill-to.html | TICKET AGENCIES GET LOCAL RULE; Senate Sends to Governor the Bill to Shift Licensing and Regulating Authority PRIMARY HOLIDAY BEATEN Assembly Approves Signs for Public Projects and a City Purchasing Measure | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/liu-five-beats-textiles-by-4640-gains-final-in-aau-title.html | L.I.U. FIVE BEATS TEXTILES BY 46-40; Gains Final in A.A.U. Title Play--Ohrbachs Bow to Saratoga K.C., 52-45 | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/enlarge-kew-gardens-project.html | Enlarge Kew Gardens Project | True |  | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/hot-springs-program.html | HOT SPRINGS PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/clarence-h-taubel.html | CLARENCE H. TAUBEL | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/culled-from-the-mail-pouch-opera-problems-discussed.html | CULLED FROM THE MAIL POUCH; Opera Problems Discussed | True | GEORGE A. SLOAN. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/western-adventure.html | Western & Adventure | True | By G.w. Harris | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/rc-fulbright-dead-member-of-law-firm-interstate-commerce-authority.html | R.C. FULBRIGHT DEAD; MEMBER OF LAW FIRM; Interstate Commerce Authority Practiced 30 Years in Texas | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/japan-looks-to-wang-to-launch-new-order-envoy-to-wang.html | JAPAN LOOKS TO WANG TO LAUNCH 'NEW ORDER'; ENVOY TO WANG | True | By Hugh Byas Wireless To the New York Times. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/spotlight-on-nanking.html | SPOTLIGHT ON NANKING | True |  | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True |  | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/bidding-by-mills-stiffens-cotton-pricefixing-operations-and-limited.html | BIDDING BY MILLS STIFFENS COTTON; Price-Fixing Operations and Limited Foreign Selling Apparent in Ring CLOSE IS 3 TO 7 POINTS UP Final Quotations Here Are the Week's Best--General Rain Over Much of Belt | True |  | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/santayana-on-the-german-philosophy-of-egotism.html | Santayana on the German Philosophy of Egotism | True | By Henry Hazlitt | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/merger-is-proposed-for-bankers-groups-consumer-credit-votes-to-join.html | MERGER IS PROPOSED FOR BANKERS' GROUPS; Consumer Credit Votes to Join National Organization | True |  | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/two-cents-a-mile.html | TWO CENTS A MILE | True |  | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/airminded-america.html | AIR-MINDED AMERICA | True |  | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/thirty-track-stars-try-for-world-marks-tonight-in-finnish-meet-at.html | Thirty Track Stars Try for World Marks Tonight in Finnish Meet at Garden; QUARTET WHO WILL BE SEEN IN THREE-MILE RUN TONIGHT | True |  | C1B 450476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/shortwave-pickups-reich-presents-new-team-fritz-and-fred-lord-he.html | SHORT-WAVE PICK-UPS; Reich Presents New Team, 'Fritz and Fred' -- Lord He Haw Joins Haw Haw | True | By W.t. Arms | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/books-and-authors.html | Books and Authors | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/bid-us-stay-out-of-war-two-speakers-give-views-before-foreign.html | BID US STAY OUT OF WAR; Two Speakers Give Views Before Foreign Policy Group | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/cooling-plant-expanded-largest-airconditioned-system-for.html | COOLING PLANT EXPANDED; Largest Air-Conditioned System for Rockefeller Center | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/notes-of-the-camera-world-an-agfa-booklet.html | Notes of the Camera World; An Agfa Booklet | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/takes-3-chess-matches-axe-also-gains-three-draws-in-blindfold.html | TAKES 3 CHESS MATCHES; Axe Also Gains Three Draws in Blindfold Exhibition | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/harvard-show-here-saturday-ninetyfourth-annual-play-of-hasty.html | Harvard Show Here Saturday; Ninety-fourth Annual Play of Hasty Pudding Club Has Title of 'Assorted Nuts' | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/death-for-aiding-czech-fugitive.html | Death for Aiding Czech Fugitive | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/cold-intensifies-post-easter-trade-lull-new-york.html | Cold Intensifies Post Easter Trade Lull; New York | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/progress-is-cited-in-slum-removal-nathan-straus-reports-33000-unfit.html | PROGRESS IS CITED IN SLUM REMOVAL; Nathan Straus Reports 33,000 Unfit Home Units Have Been Demolished | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/congress-is-following-electionyear-pattern-the-farmer-has-his-own.html | CONGRESS IS FOLLOWING ELECTION-YEAR PATTERN; THE FARMER HAS HIS OWN IDEAS | True | By Charles W. Hurd | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/williams-alumni-nominate.html | Williams Alumni Nominate | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/building-in-lake-areas-new-tract-opened-at-highland-hiawatha-plots.html | BUILDING IN LAKE AREAS; New Tract Opened at Highland --Hiawatha Plots Sold | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/opera-funds-rise-gratifies-sloan-campaign-stands-at-733906-with.html | OPERA FUND'S RISE GRATIFIES SLOAN; Campaign Stands at $733,906 With $247,402 Donated by Radio Audience | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/concert-aids-sanatorium.html | Concert Aids Sanatorium | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/electricity-taken-to-22-of-farms-at-sessions-end.html | ELECTRICITY TAKEN TO 22% OF FARMS; AT SESSION'S END | True | By Delbert Clark | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/gypsum-inquiry-to-continue.html | Gypsum Inquiry to Continue | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/billboard-fight-gains-impetus-failure-of-griffithwright-bill.html | Billboard Fight Gains Impetus; Failure of Griffith-Wright Bill Regarded as Challenge by Clubwomen in State | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/reich-boosts-prices-in-rumanian-trade-bucharest-to-improve-railways.html | REICH BOOSTS PRICES IN RUMANIAN TRADE; Bucharest to Improve Railways, Including Link With Germany | True | Wireless to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/fashion-shows-tuesday-to-help-youth-charities-girl-guidance.html | Fashion Shows Tuesday to Help Youth Charities; Girl Guidance Committee and Junior Programs, Inc., to Be Beneficiaries of Events | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/child-bride-14-has-daughter.html | Child Bride, 14, Has Daughter | True | | C1B 450476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/fights-bata-alien-writ-miss-perkins-asking-voiding-of-ban-on-45.html | FIGHTS BATA ALIEN WRIT; Miss Perkins Asking Voiding of Ban on 45 Deportations | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/two-bowlers-score-300s.html | Two Bowlers Score 300s | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/burnett-condition-unchanged.html | Burnett Condition Unchanged | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/venezuela-courting-us-tourist-trade-government-envoy-says-new.html | VENEZUELA COURTING U.S. TOURIST TRADE; Government Envoy Says New Concessions Are Sought | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/athletes-oath-stirs-south-game-for-the-average-boy.html | ATHLETES' OATH STIRS SOUTH; Game "for the Average Boy" | True | By Virginius Dabney | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/allied-plane-losses-total-357-nazis-say-85-german-aircraft-missing.html | ALLIED PLANE LOSSES TOTAL 357, NAZIS SAY; 85 German Aircraft Missing in War So Far, Berlin Adds | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/new-truce-is-made-lehman-is-chief-victor-as-republicans-bow-on.html | NEW TRUCE IS MADE; Lehman Is Chief Victor as Republicans Bow On Major Points JAM BROKEN BY MESSAGE City Use of $4,500,000 of Surplus Relief Cash Permitted--'Hatch' Bill Voted | True | By Warren Moscow Special To the New York Times. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/veterans-to-be-honored-first-plattsburg-regiment-will-march-in-army.html | VETERANS TO BE HONORED; First Plattsburg Regiment Will March in Army Day Parade | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/poodle-prize-goes-to-blakeen-entry-champion-cyrano-triumphs-in.html | POODLE PRIZE GOES TO BLAKEEN ENTRY; Champion Cyrano Triumphs in Breed Judging at Annual Fixture in Chicago | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/giants-take-fifth-in-row-as-hubbell-beats-dodgers-52-three-errors.html | GIANTS TAKE FIFTH IN ROW AS HUBBELL BEATS DODGERS, 5-2; Three Errors Prevent Third Straight Shut--4 Hits Off Veteran in 6 Innings LOHRMAN FINISHES TASK O'Dea Gets Three, Whitehead Two of 12 Blows Yielded by Hamlin in Georgia | True | By James P. Dawson Special To the New York Times. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/apathy-of-parents-is-british-problem-80-in-london-ignore-query-on.html | APATHY OF PARENTS IS BRITISH PROBLEM; 80% in London Ignore Query on Evacuation of Children | True | Wireless to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/max-demby.html | MAX DEMBY | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/bedford-labrador-wins-ming-annexes-limited-allage-stake-at-benton.html | BEDFORD LABRADOR WINS; Ming Annexes Limited All-Age Stake at Benton Meeting | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/war-proves-costly-to-neutral-eire-industry-and-farming-are.html | WAR PROVES COSTLY TO NEUTRAL EIRE; Industry and Farming Are Suffering | True | By Hugh Smith | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/finance-in-albany-spotlight-more-abandoned-life.html | FINANCE IN ALBANY SPOTLIGHT; "MORE ABANDONED LIFE" | True | By Warren Moscow | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/mexico-its-land-and-its-people-a-notable-history-from-earliest.html | Mexico, Its Land and Its People; A Notable History From Earliest Times With a Sympathetic and Convincing Analysis of the Problems of Today | True | By Philip Ainsworth Means | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/a-hobby-farm-that-pays.html | A Hobby Farm That Pays | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/along-the-farflung-airways-city-field-ocean-base-la-guardia.html | ALONG THE FAR-FLUNG AIRWAYS; CITY FIELD OCEAN BASE La Guardia Seaplane Unit Speeds Clipper Today --Looks to Future | True | By David Anderson | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/buys-westport-conn-home.html | Buys Westport, Conn., Home | True | | C1B 450476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/toscanini-plays-lost-verdi-work-overture-of-aida-lent-to-him-by.html | TOSCANINI PLAYS 'LOST' VERDI WORK; Overture of 'Aida,' Lent to Him by Relative of Composer, Receives First Hearing CONDUCTS NBC ORCHESTRA Symphony No. 2 in F Major by Martucci and Respighi's Roman Festivals Offered | True | By Olin Downes | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/london-lacks-confirmation.html | London Lacks Confirmation | True | Special Cable to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/text-of-the-court-decision-voiding-bertrand-russells-appointment-to.html | Text of the Court Decision Voiding Bertrand Russell's Appointment to the Faculty of City College; Briefs Supported Russell | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/convicted-slayer-gets-reprieve.html | Convicted Slayer Gets Reprieve | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/social-credit-total-now-34.html | Social Credit Total Now 34 | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/festivals-in-the-southwest.html | FESTIVALS IN THE SOUTHWEST | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/cuban-item-for-rotary-clubs-holding-convention-in-havana-honored-by.html | CUBAN ITEM FOR ROTARY; Clubs Holding Convention In Havana Honored by Island Government | True | By Kent B. Stiles | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/barnard-to-hold-greek-games-test-freshmen-and-sophomores-prepare.html | Barnard to Hold Greek Games Test; Freshmen and Sophomores Prepare for Annual Meet April 13 | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/pounds-drop-aids-stocks-in-britain-sterling-weakness-abroad-is.html | POUND'S DROP AIDS STOCKS IN BRITAIN; Sterling Weakness Abroad Is Factor in Commodity Rally Which May Be Short-Lived | True | By Henry Heyman Special Cable To the New York Times. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/us-asks-pier-bids-would-lease-no-3-of-its-hoboken-terminal.html | U.S. ASKS PIER BIDS; Would Lease No. 3 of Its Hoboken Terminal | True | Special to THE NEW YORK TIMES. | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/connecticut-drama-tourney.html | Connecticut Drama Tourney | True | | C1B 450476 |
| 1940-03-31 | 1940-03-31 | https://www.nytimes.com/1940/03/31/archives/the-dance-miscellany-argentinita-to-appear-with-ballet-russe.html | THE DANCE: MISCELLANY; Argentinita to Appear With Ballet Russe-- Reports on Touring--Events Ahead | True | By John Martin | C1B 450476 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/worry-over-scandinavia-netherlanders-see-ominous-signs-in-recent.html | WORRY OVER SCANDINAVIA; Netherlanders See Ominous Signs in Recent Fiscal Moves | True | Wireless to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/news-of-the-stage-evans-returns-tonight-in-a-revival-of-richard-ii.html | NEWS OF THE STAGE; Evans Returns Tonight in a Revival of 'Richard II' -- Homolka Vehicle Due Week of April 22 | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/world-threemile-record-set-as-rice-beats-lash-with-maki-next-at.html | World Three-Mile Record Set as Rice Beats Lash With Maki Next at Garden; START AND FINISH OF THE FEATURE EVENT AT BENEFIT MEET LAST NIGHT | True | By Arthur J. Daley | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/peace-cry-heard-on-british-radio.html | Peace Cry Heard on British Radio | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/mrs-lewisohn-sought-attempted-kidnapping-of-stepson-charged-to.html | MRS. LEWISOHN SOUGHT; Attempted Kidnapping of Stepson Charged to Writer's Wife | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/blockade-in-north-may-extend-war-geographical-facts-counter-allies.html | BLOCKADE IN NORTH MAY EXTEND WAR; Geographical Facts Counter Allies' Aim to Bar Swedish Iron From Germany NORWAY A FIRM NEUTRAL Forcing of Fight Into Baltic Seems Only Way Fully to Stop Ore Shipments | True | By Hanson W. Baldwin | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/judice-defeats-lauri-triumphs-by-125-to-56-in-pocket-billiard.html | JUDICE DEFEATS LAURI; Triumphs by 125 to 56 in Pocket Billiard Tourney | True | Special to THE NEW YORK TIMES. | C1B 450477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/glenny-oelsner-engaged-to-wed-bennett-college-alumna-to-be-bride-of.html | GLENNY OELSNER ENGAGED TO WED; Bennett College Alumna to Be Bride of F.E. Willits of Old Long Island Quaker Family | True | Special to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/progressives-hold-key-to-wisconsin-vandenberg-camp-relies-on-speech.html | PROGRESSIVES HOLD KEY TO WISCONSIN; Vandenberg Camp Relies on Speech by Nye to Draw Them Away From Dewey AID TO ROOSEVELT SEEN La Follette Followers Are Expected to Sway Primariesof Both Parties Tomorrow | True | By Turner Catledge Special To the New York Times. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/blake-outpoints-wilson.html | Blake Outpoints Wilson | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/letters-to-the-times-allowing-for-contingencies-time-is-not-ripe-it.html | Letters to The Times; Allowing for Contingencies Time Is Not Ripe, It Is Held, to Chart a Keep-Out-of-War Course | True | FRANK E. KARELSEN Jr. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/american-hockey-assn.html | AMERICAN HOCKEY ASS'N | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/sports-coats-lead-cuts-promotional-lines-reduced-15-under-preeaster.html | SPORTS COATS LEAD CUTS; Promotional Lines Reduced 15% Under Pre-Easter Levels | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/london-markets-quiet-but-steady-exchange-seems-to-be-freeing-itself.html | LONDON MARKETS QUIET BUT STEADY; Exchange Seems to Be Freeing Itself From Fog Created by Pre-Easter Events RALLY HELD NOT UNLIKELY Allies' Fresh Declaration of Solidarity Also Helps to Stimulate Sentiment | True | Wireless to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/maida-heatter-elopes-daughter-of-radio-commentator-wed-in-manassas.html | MAIDA HEATTER ELOPES; Daughter of Radio Commentator Wed in Manassas, Va. | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/reports-huge-navy-plane-washington-star-says-84ton-craft-can-fly-to.html | REPORTS HUGE NAVY PLANE; Washington Star Says 84-Ton Craft Can Fly to Japan, Back | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/sales-transfers-cover-90-us-ships-foreign-registry-for-them-has.html | SALES, TRANSFERS COVER 90 U.S. SHIPS; Foreign Registry for Them Has Been Approved, Says Report by J.C. deWilde MANY ON LIST OBSOLETE Vessels Made Idle at First by Our Neutrality Are Now in Service, Finding Asserts | True | Special to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/la-meri-appears-in-racial-dances-kentuckian-offers-works-of-alien.html | LA MERI APPEARS IN RACIAL DANCES; Kentuckian Offers Works of Alien Cultures in Her First Recital Here in 2 Years | True | By John Martin | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/sloan-announces-new-pension-plan-general-motors-contributory.html | SLOAN ANNOUNCES NEW PENSION PLAN; General Motors Contributory Retirement Proposal Goes to Stockholders Today 5,650 EMPLOYES ELIGIBLE Additional Benefits for Those Earning More Than $250 a Month to Be Provided | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/warn-plane-jorseekers-californians-say-there-is-no-room-for.html | WARN PLANE JORSEEKERS; Californians Say There Is No Room for Incoming Workers | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/soviet-dooms-polish-engineer.html | Soviet Dooms Polish Engineer | True | | C1B 450477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/nicaragua-sugar-price-up-25.html | Nicaragua Sugar Price Up 25% | True | Special Cable to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/faith-divine-dynamite-ayer-calls-it-means-by-which-man-and-god-are.html | FAITH 'DIVINE DYNAMITE'; Ayer Calls It Means by Which Man and God Are United | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/summaries-of-finnish-meet.html | Summaries of Finnish Meet | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/eva-howe-becomes-bride-married-to-dean-stevens-of-the-cornell-law.html | EVA HOWE BECOMES BRIDE; Married to Dean Stevens of the Cornell Law School | True | Special to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/61-airplanes-wage-west-front-fights-nazis-report-7-french-shot-down.html | 61 AIRPLANES WAGE WEST FRONT FIGHTS; Nazis Report 7 French Shot Down to None of Own--Land Activity Subsides Again | True | By the United Press. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/play-center-for-newark-bowling-alleys-planned-on-site-bought-by.html | PLAY CENTER FOR NEWARK; Bowling Alleys Planned on Site Bought by Jose Parra | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/mens-wear-sales-ahead-volume-for-posteaster-week-put-at-5-above.html | MEN'S WEAR SALES AHEAD; Volume for Post-Easter Week Put at 5% Above Year Ago | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/holc-sells-in-brooklyn-federal-agency-disposes-of-several-dwellings.html | HOLC SELLS IN BROOKLYN; Federal Agency Disposes of Several Dwellings in the Borough | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/lieb-gets-florida-post-former-loyola-football-mentor-named-to.html | LIEB GETS FLORIDA POST; Former Loyola Football Mentor Named to Succeed Cody | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/lieut-gov-sw-holt-of-virginia-was-68-state-senator-for-35-years.html | LIEUT. GOV. S.W. HOLT OF VIRGINIA, WAS 68; State Senator for 35 Years Dies in His Newport News Home | True | Special to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/government-maturities-3095560850-in-year.html | Government Maturities $3,095,560,850 in Year | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/byrd-encounters-storm-admiral-in-chile-tells-of-50foot-waves-off.html | BYRD ENCOUNTERS STORM; Admiral, in Chile, Tells of 50Foot Waves Off Cape Horn | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/manhattan-to-open-drills.html | Manhattan to Open Drills | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/war-held-threat-to-culture-of-us-rockefeller-foundation-report.html | WAR HELD THREAT TO CULTURE OF U.S.; Rockefeller Foundation Report Warns of Danger Due to Our Ties to Europe SEES US STILL DEPENDENT Grants by Organization Last Year Reached $9,500,000, Fosdick's Survey Shows | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/pacifism-in-england.html | PACIFISM IN ENGLAND | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/felicia-cafferata-pioneer-welfare-worker-among-italianamericans.html | FELICIA CAFFERATA; Pioneer Welfare Worker Among Italian-Americans Here | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/wedding-day-is-set-by-miss-hope-bryan-marriage-to-edward-c-oelsner.html | WEDDING DAY IS SET BY MISS HOPE BRYAN; Marriage to Edward C. Oelsner Jr. Will Take Place April 20 | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/danger-for-philippines-cornish-says-japan-will-move-in-if-we.html | DANGER FOR PHILIPPINES; Cornish Says Japan Will Move In if We Withdraw in 1946 | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/to-air-swedens-policy-foreign-minister-guenther-will-make.html | TO AIR SWEDEN'S POLICY; Foreign Minister Guenther Will Make Declaration Today | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/tennis-title-to-madden.html | Tennis Title to Madden | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/job-insurance-payments.html | Job Insurance Payments | True | | C1B 450477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/usual-spur-of-war-lacking-in-wheat-broad-speculative-interest-fails.html | USUAL SPUR OF WAR LACKING IN WHEAT; Broad Speculative Interest Fails to Appear, but Domestic Prices Exceed World Parity LOAN STAPLE BEING SOLD Farmers Make Progress in Liquidation--Minor Grains Off for Week | True | Special to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/czechs-fear-reprisals-anxiety-aroused-by-germans-hunt-for-fugitive.html | CZECHS FEAR REPRISALS; Anxiety Aroused by Germans' Hunt for Fugitive | True | Wireless to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/farewell-party-at-palm-beach-everglades-club-thronged-at-dinner.html | 'FAREWELL PARTY' AT PALM BEACH; Everglades Club Thronged at Dinner Dance Closing the Season's Social Program JAMES WARDS ENTERTAIN John H. Perrys, Mrs. Van Vleck and Mrs. Diana Guest Receive --Art Exhibition Held | True | Special to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/gets-employment-post-gh-liddle-named-state-liaison-officer-for-job.html | GETS EMPLOYMENT POST; G.H. Liddle Named State Liaison Officer for Job Drives | True | Special to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/dutch-cheered-by-us-steels-1-dividend-stock-markets-reaction.html | Dutch Cheered by U.S. Steel's $1 Dividend; Stock Market's Reaction, However, Is Poor | True | Wireless to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/booksauthors.html | Books--Authors | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/advertising-news-and-notes-ad-copy-that-sells.html | Advertising News and Notes; Ad Copy That Sells | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/chile-buys-mexican-oil.html | Chile Buys Mexican Oil | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/europes-markets-a-mixed-picture-bourses-last-week-reflected-the.html | EUROPE'S MARKETS A MIXED PICTURE; Bourses Last Week Reflected the Reaction of Respective Opinions to Events | True | By Paul Catz Wireless To the New York Times. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/taylor-goes-to-his-villa-leaves-rome-as-first-stage-of-vatican.html | TAYLOR GOES TO HIS VILLA; Leaves Rome as First Stage of Vatican Mission Closes | True | Wireless to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/girl-scouts-ranks-increase-by-56835-homemaking-is-listed-as-most.html | GIRL SCOUTS RANKS INCREASE BY 56,835; Homemaking Is Listed as Most Popular Interest | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/new-money-order-plan-several-savings-banks-in-state-to-try-system.html | NEW MONEY ORDER PLAN; Several Savings Banks in State to Try System Soon | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/baltimore-utility-gains-consolidated-gas-electric-light-reports-to.html | BALTIMORE UTILITY GAINS; Consolidated Gas, Electric Light Reports to Feb. 29 | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/lehman-signs-bill-for-city-control-of-transit-board-he-accepts.html | LEHMAN SIGNS BILL FOR CITY CONTROL OF TRANSIT BOARD; He Accepts Measure Governing Finances as Alternative to Ending Commission DEWEY PROGRAM DIES Wiretapping and Search Proposals Lost in Wind-Up--Governor Off to South | True | By Warren Moscow Special To the New York Times. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/passenger-dies-on-liner-cristobal-brings-body-of-amsterdam-ny.html | PASSENGER DIES ON LINER; Cristobal Brings Body of Amsterdam (N.Y.) Contractor | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 450477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/drexel-co-quit-deposit-banking-return-today-to-investment-field.html | DREXEL & CO. QUIT DEPOSIT BANKING; Return Today to Investment Field With Which They Have Long Been Identified TO OPEN WALL ST. BRANCH Concern to Hold Memberships in Philadelphia and New York Stock Exchanges | True | Rembrandt Studios | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/march-stock-sales-lowest-since-1935-but-transactions-on-both-big.html | MARCH STOCK SALES LOWEST SINCE 1935; But Transactions on Both Big Board and Curb Were Larger Than in February BOND TRADING IS SIMILAR Turnover for a March, However, and First Quarter Wasthe Smallest Since 1918 | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/mrs-james-mcabe-a-leader-in-civic-and-fraternal-affairs-in-beacon.html | MRS. JAMES M'CABE; A Leader in Civic and Fraternal Affairs in Beacon Many Years | True | Special to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/nazi-bomber-loses-in-fight-off-britain-raf-pilot-surprises-german.html | NAZI BOMBER LOSES IN FIGHT OFF BRITAIN; R.A.F. Pilot Surprises German Who Dives 15,000 Feet | True | Special Cable to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/woman-questioned-in-gang-slayings-friend-of-strauss-admits-to.html | WOMAN QUESTIONED IN GANG SLAYINGS; Friend of Strauss Admits to O'Dwyer She Visited the Prisoner Several Times | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/opposes-peace-role-representative-woodruff-asserts-roosevelt-plans.html | OPPOSES PEACE ROLE; Representative Woodruff Asserts Roosevelt Plans One After War | True | Special to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/activity-in-steel-continues-level-total-bookings-hold-but-do-not.html | ACTIVITY IN STEEL CONTINUES LEVEL; Total Bookings Hold but Do Not Exceed the Best Figures of FebruaryFOREIGN ORDERS EXPANDIngot Production SlackenedLast Week--Markets forScrap Still Soft | True | Special to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/eastern-racing-season-to-start-today-at-maryland-track-nine-named.html | Eastern Racing Season to Start Today at Maryland Track; NINE NAMED TO RUN IN BELAIR AT BOWIE Rough Pass Likely Choice in Feature Today at Opening of Eastern Season SON ALTESSE CONTENDER Millfang a Threat in Field of 3-Year-Olds--Successful Meeting Expected | True | By Bryan Field Special To the New York Times. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/trade-and-industrial-developments-current-business-conditions-and.html | Trade and Industrial Developments; Current Business Conditions and Trends; RESIDENT OFFICES REPORT ON TRADE Apparel Buying Slackening but Home Furnishings Show Increase SUMMER DRESSES SOUGHT Men's Tweeds and Gabardines Sell Steadily--Concessions Offered on Worsteds | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/france-to-reward-births-code-effective-today-provides-sum-for-each.html | FRANCE TO REWARD BIRTHS; Code, Effective Today, Provides Sum for Each First Child | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/belgium-guards-thyssen-exiled-german-steel-leader-is-reported-with.html | BELGIUM GUARDS THYSSEN; Exiled German Steel Leader Is Reported With Mother | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/mark-school-milestone.html | Mark School Milestone | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/city-tax-on-cigarettes-will-be-removed-july-1.html | City Tax on Cigarettes Will Be Removed July 1 | True | Special to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/meyer-a-levinson-cantor-and-rabbi-at-the-hebrew-tabernacle-here-17.html | MEYER A. LEVINSON; Cantor and Rabbi at the Hebrew Tabernacle Here 17 Years | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 450477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/mangin-tennis-ace-is-injured-by-auto-suffers-compound-fracture-of.html | MANGIN, TENNIS ACE, IS INJURED BY AUTO; Suffers Compound Fracture of Right Leg When Struck by Car in Newark YOUTH IS FATALLY HURT Machine in Which He Was a Passenger Hit Tree--Driver Held by Jersey Police | True | Special to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/murray-spurs-fund-drive-republican-treasurer-to-open-new-offices-to.html | MURRAY SPURS FUND DRIVE; Republican Treasurer to Open New Offices Today | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/perfect-shipping-is-object-of-drive-shippers-group-to-conduct-a.html | 'PERFECT SHIPPING' IS OBJECT OF DRIVE; Shippers' Group to Conduct a Campaign This Month to Cut Losses in Atlantic Area DAMAGE HELD AVOIDABLE H.M. Frazer Leads Efforts for Careful Packing, Marking and Handling of Goods | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/russia-reports-spring-floods.html | Russia Reports Spring Floods | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/industry-starts-vindication-drive-prentis-announces-mobilization-to.html | INDUSTRY STARTS VINDICATION DRIVE; Prentis Announces 'Mobilization' to Meet Attacks of Demagogic Detractors'HITS 'ECONOMIC PLANNING' He Pictures Jobs in Year for All Employables if Program Wins Full Acceptance | True | Special to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/other-music-city-symphony-is-heard.html | Other Music; City Symphony Is Heard | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/hughes-aids-vassar-fund-chief-justices-1500-makes-campaign-total.html | HUGHES AIDS VASSAR FUND; Chief Justice's $1,500 Makes Campaign Total $1,206,000 | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/mungioli-keeps-title-perlazzo-and-gob-also-retain-weightlifting.html | MUNGIOLI KEEPS TITLE; Perlazzo and Gob Also Retain Weight-Lifting Crowns | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/bank-sells-white-plains-home.html | Bank Sells White Plains Home | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/rocknes-memory-honored-in-nation-service-for-notre-dame-coach.html | ROCKNE'S MEMORY HONORED IN NATION; Service for Notre Dame Coach Killed in Air Crash Is Held at St. Patcick's Cathedral WREATH PLACED ON GRAVE 9th Anniversary Observed in 100 Towns--Other College Dead Are Remembered | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/alien-propaganda-held-menace-to-us-rev-wc-kernan-warns-on-misuse-of.html | ALIEN PROPAGANDA HELD MENACE TO U.S.; Rev. W.C. Kernan Warns on Misuse of Civil Liberties | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/union-to-fine-members-who-fail-to-cast-votes.html | Union to Fine Members Who Fail to Cast Votes | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/mayor-works-late-on-draft-of-budget-may-have-to-submit-it-today.html | MAYOR WORKS LATE ON DRAFT OF BUDGET; May Have to Submit It Today With Pages Unbound | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/anglofrench-nation-forecast-after-war-would-solve-problem-of.html | Anglo-French 'Nation' Forecast After War; Would Solve Problem of Balancing Reich; ALLIES AS A 'NATION' SEEN AT WAR'S END | True | By Robert P. Post Wireless To the New York Times. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/vatican-disturbed-by-reichs-refusal-cannot-send-men-or-money-into.html | VATICAN DISTURBED BY REICH'S REFUSAL; Cannot Send Men or Money Into Poland for Work of Charity | True | By Telephone To the New York Times. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/the-screen-the-little-carnegie-presents-colettes-claudine-zanzibar.html | THE SCREEN; The Little Carnegie Presents Colette's 'Claudine'-- 'Zanzibar,' With Lola Lane, Opens at the Rialto | True | By B.r. Crisler | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 450477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/reichsbank-report-reflects-tax-stress-the-drain-of-march-10-shown.html | REICHSBANK REPORT REFLECTS TAX STRESS; The Drain of March 10 Shown for Second Week in Line | True | Wireless to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/gideonse-defends-teachers-dismissal-brooklyn-college-head-calls.html | GIDEONSE DEFENDS TEACHERS' DISMISSAL; Brooklyn College Head Calls Case of Probationers Routine | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/luncheon-to-mrs-hurewitz.html | Luncheon to Mrs. Hurewitz | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/mayor-sees-peace-with-transit-union-conference-is-reported-for.html | MAYOR SEES PEACE WITH TRANSIT UNION; Conference Is Reported for Today After Quill Declares Men Will Walk Out | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/18-ordained-as-rabbis-traditional-ceremonies-held-at-yeshiva.html | 18 ORDAINED AS RABBIS; Traditional Ceremonies Held at Yeshiva College | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/miss-mary-pitney-prospective-bride-kin-of-late-associate-justice.html | MISS MARY PITNEY PROSPECTIVE BRIDE; Kin of Late Associate Justice Mahlon Pitney Is Engaged to Rowland Gibson Hazard | True | Times Studio | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/bianca-olcott-wed-in-italy.html | Bianca Olcott Wed in Italy | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/gulf-oil-head-honors-tenyear-employes.html | Gulf Oil Head Honors Ten-Year Employes | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/taylor-topples-730-pins-pennsylvania-printer-gains-lead-in-abc.html | TAYLOR TOPPLES 730 PINS; Pennsylvania Printer Gains Lead in A.B.C. Singles List | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/500000-sought-by-new-almaden-50000-common-shares-of-10-par-covered.html | $500,000 SOUGHT BY NEW ALMADEN; 50,000 Common Shares of $10 Par Covered in SEC Statement Filed by Newbold Interests MINE 'VERY SPECULATIVE' Description of Famous Quicksilver Producer Stresses Uncertain Nature of Business | True | Special to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/wed-in-racing-romance-woman-trainer-is-the-bride-of-track-secretary.html | WED IN RACING ROMANCE; Woman Trainer Is the Bride of Track Secretary in Florida | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/europe-britain-would-strip-balkans-of-crops-wanted-by-reich.html | Europe; Britain Would Strip Balkans of Crops Wanted by Reich | True | By Anne O'Hare McCormick Special Cable To the New York Times. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/concert-aids-finns-count-sparre-brings-word-from-marshal-von.html | CONCERT AIDS FINNS; Count Sparre Brings Word From Marshal Von Mannerheim | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/to-widen-pay-inspection-administrator-says-agents-will-act-without.html | TO WIDEN PAY INSPECTION; Administrator Says Agents Will Act Without Complaints | True | Special to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/business-leases.html | BUSINESS LEASES | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/em-hydeman-dies-philanthropist-70-was-host-to-half-million-poor-and.html | E.M. HYDEMAN DIES PHILANTHROPIST, 70; Was Host to Half Million Poor and Handicapped Children at Circus and Ball Games GOT A MEDAL FOR WORK Received Annual Award of the Boys' Clubs of New YorkA Retired Importer | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 450477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/baltimore-defeats-brookhattan-in-league-soccer-contest-2-to-1-ernst.html | Baltimore Defeats Brookhattan In League Soccer Contest, 2 to 1; Ernst First to Score Before 3,000 Fans at Starlight Park--Passon Beats St. Mary's Celtic, 3-1--News of Other Games | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/tuberculosis-drive-set-state-health-authorities-ask-help-in.html | TUBERCULOSIS DRIVE SET; State Health Authorities Ask Help in Fighting Disease | True | Special to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/peace-between-individuals-is-first-step-to-peace-between-nations.html | Peace Between Individuals Is First Step To Peace Between Nations, Palen Asserts | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/best-sellers-of-the-week.html | Best Sellers of the Week | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/honor-unknown-soldier-veterans-in-bronx-parade-and-place-a-wreath.html | HONOR UNKNOWN SOLDIER; Veterans in Bronx Parade and Place a Wreath | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/miss-mary-shorey-affianced.html | Miss Mary Shorey Affianced | True | Special to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/mexico-to-forbid-entry-of-european-capitalists.html | Mexico to Forbid Entry Of European 'Capitalists' | True | By the United Press. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/tonights-town-meeting.html | TONIGHT'S "TOWN MEETING" | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/the-financial-week-irregular-stock-market-recovery-on-unexpected.html | THE FINANCIAL WEEK; Irregular Stock Market, Recovery, on Unexpected "Steel-Common" Dividend--Sterling Falls Further | True | By Alexander D. Noyes | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/quakers-condemn-racial-intolerance-move-seen-to-include-in-creed-a.html | QUAKERS CONDEMN RACIAL INTOLERANCE; Move Seen to Include in Creed a Statement on Race Relations | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/catholic-men-elect-wj-oneill-of-cleveland-is-made-president-of.html | CATHOLIC MEN ELECT; W.J. O'Neill of Cleveland Is Made President of Council | True | Special to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/hearts-sign-odonnell.html | Hearts Sign O'Donnell | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/peru-names-finance-minister.html | Peru Names Finance Minister | True | Special Cable to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/books-published-today.html | Books Published Today | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/20-trapped-in-elevator-visitors-to-bellevue-released-after-fireman.html | 20 TRAPPED IN ELEVATOR; Visitors to Bellevue Released After Fireman Gets Ladder | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/miss-poillon-to-be-wed.html | Miss Poillon to Be Wed | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/australia-restricts-nonempire-imports-purchases-in-us-expected-to.html | AUSTRALIA RESTRICTS NON-EMPIRE IMPORTS; Purchases in U.S. Expected to Be Reduced by About 10% | True | Wireless to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/east-drive-section-will-open-in-june-highway-from-49th-to-93d.html | EAST DRIVE SECTION WILL OPEN IN JUNE; Highway From 49th to 93d Street on River Expected to to Be Complete June 29 HELD MOST DIFFICULT JOB 'Hazardous' Construction Took 16 Months, Cost $10,700,000 --Lives Lost at Hell Gate | True | | C1B 450477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/son-to-bernard-h-greenmans.html | Son to Bernard H. Greenmans | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/spanking-advocated-to-fight-propaganda-walsh-urges-oldfashioned.html | SPANKING ADVOCATED TO FIGHT PROPAGANDA; Walsh Urges 'Old-Fashioned' Teaching of Morality | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/coal-exporters-ask-release-of-old-ships-say-present-cargo.html | COAL EXPORTERS ASK RELEASE OF OLD SHIPS; Say Present Cargo Facilities Limit Rise in Shipments | True | Special to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/princeton-golfers-lose.html | Princeton Golfers Lose | True | Special to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/buys-great-lakes-forge-american-brake-shoe-acquires-chicago-plant.html | BUYS GREAT LAKES FORGE; American Brake Shoe Acquires Chicago Plant | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/15000-strike-in-calcutta-cholera-epidemic-coincides-with-walkout-of.html | 15,000 STRIKE IN CALCUTTA; Cholera Epidemic Coincides With Walkout of Street Cleaners | True | Special Cable to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/reynaud-talk-set-for-tonight.html | Reynaud Talk Set for Tonight | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/barbara-pitt-is-fiancee.html | Barbara Pitt Is Fiancee | True | Special to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/dutch-expected-drop-in-us-securities-they-hold-domestic-politics.html | DUTCH EXPECTED DROP IN U.S. SECURITIES; They Hold Domestic Politics Will Continue to Depress List | True | Wireless to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/state-relief-cost-held-not-too-high-survey-shows-per-capita-expense.html | STATE RELIEF COST HELD NOT TOO HIGH; Survey Shows Per Capita Expense Below Average for Ten industrial States FEDERAL HELP IS INCLUDED New York Is Found to Get Less WPA Aid Proportionately Than Most Areas | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/the-play-shakespeare-without-tears.html | THE PLAY; Shakespeare Without Tears | True | By Brooks Atkinson | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/the-international-situation.html | The International Situation | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/how-members-from-this-area-voted-in-legislature-last-week.html | How Members From This Area Voted in Legislature Last Week | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/french-deny-sale-of-ore-to-germans-commerce-between-2-nations-ended.html | FRENCH DENY SALE OF ORE TO GERMANS; Commerce Between 2 Nations Ended With Declaration of War, de Monzie Asserts NO REICH COKE RECEIVED Minister Replies to Charges in American Publications-- All Trade Under Control | True | Wireless to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/tokle-jumps-226-feet-norwegian-skier-annexes-first-american.html | TOKLE JUMPS 226 FEET; Norwegian Skier Annexes First American Holmenkollen | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/rosakiss-pointer-takes-open-stake-tommy-boy-excels-in-south-jersey.html | ROSAKISS POINTER TAKES OPEN STAKE; Tommy Boy Excels in South Jersey Trials--Beau Essig Gains Second Award | True | Special to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/mrs-john-m-coward-widow-of-shoe-firm-executive-a-civic-aide-in-glen.html | MRS. JOHN M. COWARD; Widow of Shoe Firm Executive a Civic Aide in Glen Ridge | True | Special to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/spivak-is-freed-on-bail-seeks-writ-after-his-second-arrest-on-libel.html | SPIVAK IS FREED ON BAIL; Seeks Writ After His Second Arrest on Libel Charge | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/victory-predicted-for-trade-pacts-administration-plans-final-vote.html | VICTORY PREDICTED FOR TRADE PACTS; Administration Plans Final Vote Wednesday--Defense Bills Face Possible Cuts | True | By Henry N. Dorris Special To the New York Times. | C1B 450477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/reynaud-finishes-wartask-cabinet-paris-government-rebuilt-in-4.html | REYNAUD FINISHES WAR-TASK CABINET; Paris Government Rebuilt in 4 Groupings, Coordinating Economic and Military DIPLOMATIC DRIVE NEAR With French Premier Ready, Chamberlain Is Due to Give Allied Decision Tomorrow | True | By P.j. Philip Wireless To the New York Times. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/bars-inquisition-in-census-taking-hopkins-tells-force-of-120000-to.html | BARS 'INQUISITION' IN CENSUS TAKING; Hopkins Tells Force of 120,000 to Be Patient and Polite to 'Misinformed' People | True | Special to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/new-zealand-to-form-cabinet.html | New Zealand to Form Cabinet | True | Special Cable to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/security-offerings-declined-in-march-132412000-compared-with.html | SECURITY OFFERINGS DECLINED IN MARCH; $132,412,000 Compared With $168,709,000 Year Before | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/francs-fall-laid-to-allied-policy-tied-to-the-pound-it-reflects.html | FRANC'S FALL LAID TO ALLIED POLICY; Tied to the Pound, It Reflects Sterling's Dip on Export Payments' Plan | True | By Fernand Maroni Wireless To the New York Times. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/estimate-181-rise-in-freight-loadings-shippers-put-total-for-second.html | ESTIMATE 18.1% RISE IN FREIGHT LOADINGS; Shippers Put Total for Second Quarter at 5,429,774 Cars | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/2-parades-to-mark-army-day-in-city-7000-juniors-to-march-in-advance.html | 2 PARADES TO MARK ARMY DAY IN CITY; 7,000 Juniors to March in Advance of Regular Military Units | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/commodity-average-unchanged-in-week-841-lowest-in-1940food-stuffs.html | COMMODITY AVERAGE UNCHANGED IN WEEK; 84.1, Lowest in 1940--Food stuffs Are Higher | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/miss-robb-chooses-april-26-for-bridal-she-will-be-married-to-stuart.html | MISS ROBB CHOOSES APRIL 26 FOR BRIDAL; She Will Be Married to Stuart Gillard Stearns of Boston | True | Special to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/bank-statements-first-national-of-chicago.html | BANK STATEMENTS; First National of Chicago | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/eleanor-rudder-married.html | Eleanor Rudder Married | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/liu-five-on-top-beats-k-of-c-4836-to-retain-title-at-saratoga.html | L.I.U. FIVE ON TOP; Beats K. of C., 48-36, to Retain Title at Saratoga | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/throng-at-airport-sees-clipper-off-opening-city-base-crowds-clipper.html | THRONG AT AIRPORT SEES CLIPPER OFF, OPENING CITY BASE; Crowds, Clipper and Passengers at Opening of New York $7,500,000 Sea Airport | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/reich-on-summer-time-today.html | Reich on Summer Time Today | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/mansfield-tires-advanced.html | Mansfield Tires Advanced | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/allies-decide-to-set-up-propaganda-blockade.html | Allies Decide to Set Up 'Propaganda Blockade' | True | By the United Press. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/alleghany-corp-cuts-deficit-to-892033-1939-loss-compares-with-one.html | ALLEGHANY CORP. CUTS DEFICIT TO $892,033; 1939 Loss Compares With One of $1,994,861 in 1938 | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/red-spy-suspect-seized-at-swedish-iron-center.html | Red Spy Suspect Seized At Swedish Iron Center | True | Special Cable to THE NEW YORK TIMES. | C1B 450477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/town-hall-to-open-drive-in-us-today-friends-throughout-nation-to.html | TOWN HALL TO OPEN DRIVE IN U.S. TODAY; Friends Throughout Nation to Solicit Funds for Forums and 5-Story Addition $1,522,000 IS THE GOAL G.C. Denny Unveils Model of the Proposed Structure at Tea in Headquarters | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/credit-union-taken-over-new-york-association-absorbs-material-mens.html | CREDIT UNION TAKEN OVER; New York Association Absorbs Material Men's Agency | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/inquiry-in-actors-death-film-fight-scene-figures-in-coast-case-of.html | INQUIRY IN ACTOR'S DEATH; Film Fight Scene Figures in Coast Case of W.C. Miller | True | Special to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/building-is-sold-in-textile-area-old-swan-family-holding-at-341.html | BUILDING IS SOLD IN TEXTILE AREA; Old Swan Family Holding at 341 Broadway Bought by Elias A. Cohen INVESTING DEALS CLOSED Banks and Hospitals Among the Sellers of Parcels in Manhattan | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/offers-3-keys-to-life-manning-asks-christian-living-and-faith-in.html | OFFERS 3 KEYS TO LIFE; Manning Asks Christian Living and Faith in Home and God | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/allies-determined-to-end-us-trade-that-helps-reich-rationing-for.html | ALLIES DETERMINED TO END U.S. TRADE THAT HELPS REICH; Rationing for Nazis' Neutral Neighbors Will Affect Our Cotton and Metals SOVIET BUYING FACES CURB London Expects Action Soon in Effort to Stop Scandinavian Iron Ore Shipments | True | By Raymond Daniell Special Cable To the New York Times. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/turkey-reassured-by-molotoff-speech-nazi-effort-to-create-friction.html | TURKEY REASSURED BY MOLOTOFF SPEECH; Nazi Effort to Create Friction With Soviet Held Defeated | True | Special Cable to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/murray-annexes-badminton-final-princetonian-tops-classmate-by-l814.html | MURRAY ANNEXES BADMINTON FINAL; Princetonian Tops Classmate by l8-14, 15-6 for Eastern Intercollegiate Title | True | By Louis Effrat | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/15-irish-republicans-seized-during-drill-secluded-estate-is-raided.html | 15 IRISH REPUBLICANS SEIZED DURING DRILL; Secluded Estate Is Raided-- Outlaws' Radio Warns Ulster | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/eagle-six-wins-series.html | Eagle Six Wins Series | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/lesser-turner-exhead-of-a-chicago-clothing-firm-active-in-charities.html | LESSER TURNER; Ex-Head of a Chicago Clothing Firm Active in Charities | True | Special to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/sees-last-1-going-takes-after-thief-jobless-victim-seizes-suspect.html | SEES LAST $1 GOING, TAKES AFTER THIEF; Jobless Victim Seizes Suspect --Court Holds 'Evidence,' So He Borrows of Police | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/dick-durrance-wins-fis-stalom-after-close-battle-with-hillman-ski.html | Dick Durrance Wins F.I.S. Stalom After Close Battle With Hillman; SKI HONORS DECIDED ON 2D RUN IN 1:09.4 Dick Durrance Slalom Victor Over Hillman by Margin of One Second in Utah FALL COSTLY TO MITCHELL Miss Reynolds Is First in the Women's Test and Annexes F.I.S. Two-Event Prize | True | By Frank Elkins Special To the New York Times. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/albany-and-the-schools.html | ALBANY AND THE SCHOOLS | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/ama-will-ask-high-court-test-denies-the-medical-profession-comes.html | A.M.A. WILL ASK HIGH COURT TEST; Denies the Medical Profession Comes Under Anti-Trust Law | True | Special to THE NEW YORK TIMES. | C1B 450477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/new-soviet-budget-biggest-in-history-military-outlay-to-rise-38-as.html | NEW SOVIET BUDGET BIGGEST IN HISTORY; Military Outlay to Rise 38% as Part of General Expansion --Income Tax Increased NEW REPUBLIC IS FORMED Most of Ceded Finnish Areas Added to Karelia--Rail Development Pushed | True | By G.e.r. Gedye Special Cable To the New York Times. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/millicent-raymond-betrothed.html | Millicent Raymond Betrothed | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/foreclosure-ratio-high-in-slum-areas-housing-council-study-shows.html | FORECLOSURE RATIO HIGH IN SLUM AREAS; Housing Council Study Shows Cost to Realty Owners | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/1000-to-help-in-drive.html | 1,000 to Help in Drive | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/opera-fund-gains-by-pickford-gift-sloan-calls-actress-another.html | OPERA FUND GAINS BY PICKFORD GIFT; Sloan Calls Actress 'Another Generous Contributor'--Air Response Analyzed 69,006 DONATE $1 EACH New York Leads in Donors With 22,400--Radio Total Reaches $247,402 | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/socialists-back-labor-right-wing-barshop-executive-secretary-urges.html | SOCIALISTS BACK LABOR RIGHT WING; Barshop, Executive Secretary, Urges All Workers to Join in Resisting Reds | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/dr-bond-stow-75-a-bacteriologist-pathologist-at-metropolitan.html | DR. BOND STOW, 75; A BACTERIOLOGIST; Pathologist at Metropolitan Hospital From 1905-1917 --Dies in Washington STUDIED MEDICINE ABROAD Resumed General Practice Here Until His Retirement-- Made Microscopes a Hobby | True | Special to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/helen-kabler-bride-of-robert-e-gorton-they-are-wed-in-marble-church.html | HELEN KABLER BRIDE OF ROBERT E. GORTON; They Are Wed in Marble Church by Rev. Dr. Norman V. Peale | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/bargain-religion-assailed.html | 'Bargain Religion' Assailed | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/synagogue-youth-pledge-aid-abroad-league-votes-to-cooperate-with.html | SYNAGOGUE YOUTH PLEDGE AID ABROAD; League Votes to Cooperate With United Jewish Appeal | True | Special to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/insurance-syndicate-formed.html | Insurance Syndicate Formed | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/flannelly-points-way-to-salvation-daily-meditation-on-resurrection.html | FLANNELLY POINTS WAY TO SALVATION; Daily Meditation on Resurrection of Christ Urged | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/frances-f-fernald-to-be-summer-bride-wellesley-graduate-betrothed.html | FRANCES F. FERNALD TO BE SUMMER BRIDE; Wellesley Graduate Betrothed to William A. Draper | True | Special to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/sterling-linked-to-cotton-drop-selling-last-week-also-due-to-easier.html | STERLING LINKED TO COTTON DROP; Selling Last Week Also Due to Easier Foreign Markets, European Uncertainty MILLS FACTOR IN UPTURN Exports Again, Moderate, at 64,000 Bales--Total for Season to Date Higher | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/entombed-miners-rescued.html | Entombed Miners Rescued | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/dewey-starts-east-candidate-leaves-chicago-with-wisconsin-swing-at.html | DEWEY STARTS EAST; Candidate Leaves Chicago, With Wisconsin Swing at End | True | Special to THE NEW YORK TIMES. | C1B 450477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/japanese-leaders-anxious-for-peace-strong-army-group-wants-to-turn.html | JAPANESE LEADERS ANXIOUS FOR PEACE; Strong Army Group Wants to Turn From China to Peril of Soviet Forces SHORT WANG RULE SEEN Tokyo Disappointed by Hull's Stand on New Nanking Regime --Chungking Jubilant | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/suites-are-taken-on-park-avenue-jonah-b-pfeiffer-leases-a-terrace-a.html | SUITES ARE TAKEN ON PARK AVENUE; Jonah B. Pfeiffer Leases a Terrace Apartment in New Building at 20 EAST SIDE AREA IS ACTIVE Art Dealer Is Among Tenants Renting Rooms in Brisk Spring Demand | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/elephants-unload-biggest-of-em-all-the-circusyou-guessed-it-is.html | ELEPHANTS UNLOAD BIGGEST OF 'EM ALL; The Circus--You Guessed It-- Is Pulled Off the Cars by Pairs of Pachyderms THRONGS SEE WAGON TREK But Sensations That Perform at Opening Friday Are Hidden From View by Blinds | True | Times Wide World | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/free-pound-slump-disturbs-london-psychological-effect-abroad-is.html | 'FREE' POUND SLUMP DISTURBS LONDON; Psychological Effect Abroad Is Considered Damaging in Certain Countries EXPORT POLICY AT STAKE The City Maintains That Use of Officially Pegged Unit Is an Essential | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/miss-stirlin-brideelect-swiss-girl-engaged-to-edward-harris-jr-of.html | MISS STIRLIN BRIDE-ELECT; Swiss Girl Engaged to Edward Harris Jr. of Rochester, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/catholics-to-build-bronx-high-school-spellman-announces-plans-for.html | CATHOLICS TO BUILD BRONX HIGH SCHOOL; Spellman Announces Plans for $2,500,000 Building at Borough Reception | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/miss-nancy-bumpus-wed-bride-of-jg-urquhart-captain-of-yale-varsity.html | MISS NANCY BUMPUS WED; Bride of J.G. Urquhart, Captain of Yale Varsity Crew in 1933 | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/belated-easter-parade-is-held-on-the-first-real-day-of-spring-shore.html | Belated Easter Parade Is Held On the First Real Day of Spring; Shore Resorts Are Thronged Till Pre-April Shower Sends Crowds Scurrying Homeward -- City's Reservoirs Rapidly Filling Up | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/wang-is-burned-in-effigy-here-3500-in-chinatown-stage-demonstration.html | WANG IS BURNED IN EFFIGY HERE; 3,500 in Chinatown Stage Demonstration Against 'Puppet' Leader of NankingLIEUT. CHIANG A SPEAKERSon of Generalissimo Says 'Traitor Never Will Have AnySupport From the People' | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/42-conventions-due-in-city-this-month-merchants-association-says.html | 42 CONVENTIONS DUE IN CITY THIS MONTH; Merchants Association Says Rise Over Last Year Is 33 Per Cent | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/reds-fine-hurling-halts-red-sox-32-derringer-and-thompson-give-only.html | REDS' FINE HURLING HALTS RED SOX, 3-2; Derringer and Thompson Give Only 4 Hits--Other Major League Baseball News | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/dr-ames-wins-amateur-contest-with-his-pointer-shermans-dan-captures.html | Dr. Ames Wins Amateur Contest With his Pointer, Sherman's Dan; Captures Silver Plate and Initial Leg on Frank Memorial Trophy in the All-Age Stake at Jockey Hollow Field Club | True | By Henry R. Ilsley Special To the New York Times. | C1B 450477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/moslem-suggests-partition-of-india-jinnah-invites-gandhi-to-talk.html | MOSLEM SUGGESTS PARTITION OF INDIA; Jinnah Invites Gandhi to Talk Over Idea of Separate Hindu and Mohammedan States THINKS UNION IMPOSSIBLE Leader Says Islamic Group Is Ready to Give Support to Britain in European War | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/dr-ray-17-years-in-post-special-prayer-offered-for-rector-of-church.html | DR. RAY 17 YEARS IN POST; Special Prayer Offered for Rector of Church Around Corner | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/miss-damaris-lee-to-become-bride-her-engagement-to-charles-s.html | MISS DAMARIS LEE TO BECOME BRIDE; Her Engagement to Charles S. Gillispie, Law Student, Is Announced by Parents MASTERS SCHOOL ALUMNA She Also Attended Brearley--Fiance Was Graduated From Harvard in 1936 | True | Times Studio | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/iraq-has-new-cabinet-rashid-ali-beg-guilani-returns-to-the.html | IRAQ HAS NEW CABINET; Rashid Ali Beg Gailani Returns to the Premiership | True | Special Cable to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/loyalty-is-needed-poletti-declares-future-rests-with-humble-he-says.html | LOYALTY IS NEEDED, POLETTI DECLARES; Future Rests With Humble, He Says at Greek Celebration | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/screen-news-here-and-in-hollywood-warners-names-george-brent-and.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners Names George Brent and Olivia de Havilland to the Leading Roles in 'Montana' 7 NEW FILMS WILL OPEN 'Life of Giuseppe Verdi,' 'Free, Blonde and 21' and 'It All Came True' Are Listed | True | By Douglas W. Churchill Special To the New York Times. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/maude-w-smith-betrothed.html | Maude W. Smith Betrothed | True | Special to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/white-book-linked-to-welles-report-french-lay-german-action-to.html | WHITE BOOK LINKED TO WELLES REPORT; French Lay German Action to Roosevelt's Refusal to Be an 'Accomplice' in Peace Move NAZIS ATTACK U.S. ENVOYS Foreign Office Paper Contends Their 'Machinations' Were Surprising and Unheard Of' | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/elizabeth-hill-will-be-bride.html | Elizabeth Hill Will Be Bride | True | Special to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/time-sales-charge-found-below-cost-furniture-survey-shows-such.html | TIME SALES CHARGE FOUND BELOW COST; Furniture Survey Shows Such Revenues Failed to Meet Installment Expense PROFIT PICTURE IMPROVED 7 Out of 8 Companies in Field Ended '39 in Black, Against 7 Out of 10 in '38 | True | Special to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/business-records.html | BUSINESS RECORDS | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/auction-sales.html | AUCTION SALES | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/flooded-streams-rout-thousands-in-pennsylvania-high-water-in-new.html | FLOODED STREAMS ROUT THOUSANDS IN PENNSYLVANIA; HIGH WATER IN NEW YORK AND PENNSYLVANIA AREAS | True | By Byron Darnton Special To the New York Times. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/british-stock-index-off-776-compares-with-777-week-beforebonds.html | BRITISH STOCK INDEX OFF; 77.6 Compares With 77.7 Week Before--Bonds Lower | True | Wireless to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET | True | | C1B 450477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/us-art-to-set-off-a-display-at-fair-contemporary-works-will-be.html | U.S. ART TO SET OFF A DISPLAY AT FAIR; Contemporary Works Will Be Shown at the Business Machines Exhibit FROM ALL OF THE STATES Paintings Will Be Grouped About Scientific Displays of Company's Workers | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/wood-field-and-stream-urges-protection-from-drought.html | WOOD, FIELD AND STREAM; Urges Protection From Drought | True | By Raymond R. Camp | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/for-ticketbill-hearing-counsel-for-agencies-to-wire-to-lehman-today.html | FOR TICKET-BILL HEARING; Counsel for Agencies to Wire to Lehman Today | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/rh-jones-joins-wanamaker.html | R.H. Jones Joins Wanamaker | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/politics-and-business-reaction.html | POLITICS AND BUSINESS REACTION | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/japanese-fighting-upon-indochina-invaders-are-believed-to-plan-to.html | JAPANESE FIGHTING UPON INDO-CHINA; Invaders Are Believed to Plan to Check Influx of Supplies for Defense Forces MACAO APPEALS TO TOKYO Japan Is Asked by Portuguese to End Encroachments on Their Territory | True | Special Cable to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/fl-cranford-services-leaders-among-500-at-the-rites-for-brooklyn.html | F.L. CRANFORD SERVICES; Leaders Among 500 at the Rites for Brooklyn Civic Aide | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/italy-now-expects-action-by-allies-but-rome-is-skeptical-about.html | ITALY NOW EXPECTS ACTION BY ALLIES; But Rome Is Skeptical About Whether It Will Succeed in Present Circumstances SOVIET PACT DISCOUNTED Molotoff's Speech Is Seen as Putting to an End Talk of Accord at This Time | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/annual-pay-to-be-topic.html | Annual Pay to Be Topic | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/says-olympics-are-off-helsinki-papar-declares-games-will-not-be.html | SAYS OLYMPICS ARE OFF; Helsinki Papar Declares Games Will Not Be Held This Year | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/hatikvoh-soccer-victor-beats-newark-portuguese-21-to-widen-league.html | HATIKVOH SOCCER VICTOR; Beats Newark Portuguese, 2-1, to Widen League Lead | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/reich-pushes-drive-for-food-supplies-darre-to-confer-in-budapest.html | REICH PUSHES DRIVE FOR FOOD SUPPLIES; Darre to Confer in Budapest With Hungarian, Italian and Yugoslav Ministers ALLIED ACTION FORECAST Quick Nazi Move Expected in Effort to Curb Tightening of the Blockade | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/childrens-crusade-begins-today-in-city-drive-to-aid-young-exiles-to.html | CHILDREN'S CRUSADE BEGINS TODAY IN CITY; Drive to Aid Young Exiles to Be Launched in 700 Schools | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/excerpts-from-sermons-preached-here-yesterday-trouble-is-called.html | Excerpts From Sermons Preached Here Yesterday; TROUBLE IS CALLED ROAD TO VICTORY Missionary Says Frustration Is Christian Experience From Which We Turn to God CITES OWN CASE IN JAPAN Jail Term Let Him Read Bible 'in Big Chunks,' the Rev. Luther Tucker Recalls | True | Times Wide World | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/knott-corporation-elects.html | Knott Corporation Elects | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/sports-of-the-times-wrangling-over-a-fallen-body.html | Sports of the Times; Wrangling Over a Fallen Body | True | By John Kieran | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/alice-reilly-to-be-june-bride.html | Alice Reilly to Be June Bride | True | | C1B 450477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/american-business-has-rise-in-profits-national-city-bank-reports-63.html | AMERICAN BUSINESS HAS RISE IN PROFITS; National City Bank Reports 63% Gain in '39 for Total of $3,456,000,000 | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/cochran-turns-back-chamaco-by-5027-ties-for-third-in-threecushion.html | COCHRAN TURNS BACK CHAMACO BY 50-27; Ties for Third in Three-Cushion Billiards--Hans Wins | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/reception-for-miss-mccreery.html | Reception for Miss McCreery | True | Special to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/wills-for-probate.html | Wills for Probate | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/drop-in-business-in-cash-corn-seen-trade-predicts-little-activity.html | DROP IN BUSINESS IN CASH CORN SEEN; Trade Predicts Little Activity Unless Freight Rates From Southern Hemisphere Rise HOG PRICE RATIO LOWER Week's Primary Receipts Up to 3,286,000 Bushels--Market Steady to Higher | True | Special to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/reds-lose-power-in-garment-union-dubinsky-reports-only-8-of-1147.html | REDS LOSE POWER IN GARMENT UNION; Dubinsky Reports Only 8 of 1,147 Posts Went to the Left Wing in Elections Here LAID TO HITLER PACT 'Total Eclipse of the MoscowInspired Group' Seen inOther Cities Also | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/stability-shown-by-reich-industry-of-115-concerns-in-39-survey-15.html | STABILITY SHOWN BY REICH INDUSTRY; Of 115 Concerns in '39 Survey 15 Lifted, 20 Cut and 115 Kept 1938 Dividends TAXATION RATIO INCREASED But Profits Rose More Than Disbursements and Corporate Reserves Gained | True | Wireless to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/15799927-earned-by-aluminium-ltd-canadian-enterprise-netted-2058-a.html | $15,799,927 EARNED BY ALUMINIUM, LTD.; Canadian Enterprise Netted $20.58 a Share in 1939-- $15.87 Year Before CURRENT ASSETS INCREASE Results of Operations Given by Other Corporations With Comparisons | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/celtics-put-out-jewels-win-american-basketball-league-playoff-3831.html | CELTICS PUT OUT JEWELS; Win American Basketball League Play-Off, 38-31 | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/finnish-evacues-need-bedding.html | Finnish Evacues Need Bedding | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/two-sold-to-springfield.html | Two Sold to Springfield | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/movements-of-the-week-in-new-york-markets.html | Movements of the Week In New York Markets | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/nazi-ships-to-brave-adriatic-war-peril-yugoslavs-await-british.html | NAZI SHIPS TO BRAVE ADRIATIC WAR PERIL; Yugoslavs Await British Naval Moves to Close Route | True | Wireless to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/stocks-continue-to-rise-in-berlin-renewed-wave-of-investment-buying.html | STOCKS CONTINUE TO RISE IN BERLIN; Renewed Wave of Investment Buying Develops in Week-- Offerings at Minimum SHARE-PRICE INDEX 151.29 Expansion of Coal Interests by the Goering Steel Works Excites Market Circles | True | Wireless to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/shields-triumphs-in-dinghy-series-takes-class-b-honors-beating.html | SHIELDS TRIUMPHS IN DINGHY SERIES; Takes Class B Honors, Beating Rollins by a Point Over the Larchmont Y.C. Course ISDALE RECORDS A SWEEP Wins Six Contests in X Boat Queen Mary--Puffy Wind Upsets Ogilvy Craft | True | By James Robbins Special To the New York Times. | C1B 450477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/reaction-shortlived-london-opinion-changes-on-the-dividend-by-us.html | REACTION SHORT-LIVED; London Opinion Changes on the Dividend by U.S. Steel | True | Wireless to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/a-tighter-blockade.html | A TIGHTER BLOCKADE | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/nazis-end-relief-collection.html | Nazis End Relief Collection | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/britannic-to-dock-today.html | Britannic to Dock Today | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/japan-to-increase-army-greater-mechanization-will-feature.html | JAPAN TO INCREASE ARMY; Greater Mechanization Will Feature Reorganization | True | Wireless to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/sunspot-interference-again-upsets-short-wave.html | Sun-Spot Interference Again Upsets Short Wave | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/jesus-a-live-force-dr-coffin-asserts-meaning-of-resurrection-is.html | JESUS A LIVE FORCE, DR. COFFIN ASSERTS; Meaning of Resurrection Is That Christ Returned to Power, He Contends | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/appointed-as-secretary-of-wholesale-drug-group.html | Appointed as Secretary Of Wholesale Drug Group | True | Kaiden-Kazanjian | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/gj-paul-exaide-in-water-bureau-secretary-of-city-department-headed.html | G.J. PAUL, EX-AIDE IN WATER BUREAU; Secretary of City Department Headed Harlem Political Club | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/standard-of-living-lower-says-green-afl-finds-75-drop-with-output.html | STANDARD OF LIVING LOWER, SAYS GREEN; A.F.L. Finds 7.5% Drop, With Output Up to 1929's for 10 Million Larger Population JOB GAIN IN FALL HOLDING February Increase Is Cited--Unemployment Estimated to Total 10,572,000 | True | Special to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/81-semipro-stars-in-game-for-finns-eastern-group-wins-92-at-dexter.html | 81 SEMI-PRO STARS IN GAME FOR FINNS; Eastern Group Wins, 9-2, at Dexter Park--1,000 Watch Novel Baseball Event | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/french-bank-shares-strong.html | French Bank Shares Strong | True | Wireless to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/maro-of-maridor-best-in-dog-show-mr-and-mrs-dukes-english-setter-ch.html | MARO OF MARIDOR BEST IN DOG SHOW; Mr. and Mrs. Duke's English Setter Champion Gains Top Honors at Chicago PALMER HANDLES WINNER Ch. Goworth Grenadier Earns Fine Triumph in a Record Entry of 56 Dalmatians | True | Special to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/rev-dr-ta-moore-a-church-leader-led-in-union-of-presbyterian.html | REV. DR. T.A. MOORE, A CHURCH LEADER; Led in Union of Presbyterian, Congregational and Methodist Denominations in Canada WIDELY-KNOWN PREACHER General Council Secretary of United Church, 1925-34 -- Dies in Toronto | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/netherland-fishing-boats-held.html | Netherland Fishing Boats Held | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/exports-by-peru-increase-in-year-381421000-soles-worth-in-39.html | EXPORTS BY PERU INCREASE IN YEAR; 381,421,000 Soles Worth in '39 Compares With Total of 342,129,000 in '38 | True | Special Cable to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/bond-calls-showed-increase-last-month-116640000-compared-with.html | BOND CALLS SHOWED INCREASE LAST MONTH; $116,640,000 Compared With $76,545,000 in February | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/hannevig-pact-is-made-norwegian-to-go-to-court-if-notes-to-us-fail.html | HANNEVIG PACT IS MADE; Norwegian to Go to Court if Notes to U.S. Fail | True | Special Cable to THE NEW YORK TIMES. | C1B 450477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/kansas-city-gets-1941-court-final-will-again-stage-the-ncaa-title.html | KANSAS CITY GETS 1941 COURT FINAL; Will Again Stage the N.C.A.A. Title Contest--Two Changes Are Made in Rules OVERTIME PLAY ALTERED Prep Quintets to Have Full 3-Minute Session Before 'Sudden-Death' Period | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/balsamo-to-box-franklyn.html | Balsamo to Box Franklyn | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/large-industrial-gains-not-expected-in-britain.html | Large Industrial Gains Not Expected in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/paris-modes-belie-grimness-of-war-evening-styles-from-the-fashion.html | PARIS MODES BELIE GRIMNESS OF WAR; EVENING STYLES FROM THE FASHION WORKROOMS OF PARIS | True | By Kathleen Cannell By Clipper To the New York Times | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/how-town-hall-would-look-with-addition.html | HOW TOWN HALL WOULD LOOK WITH ADDITION | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/events-today.html | Events Today | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/14594-see-yanks-triumph-133-with-16-hits-off-three-hurlers-six.html | 14,594 See Yanks Triumph, 13-3, With 16 Hits Off Three Hurlers; Six Tallies in First Inning Crush Houston --Rosar Gets Homer, Rolfe Triple and Two Singles, DiMaggio Two Doubles | True | By John Drebinger Special To the New York Times. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/lucy-smith-betrothed-her-engagement-to-alexander-b-adams-is.html | LUCY SMITH BETROTHED; Her Engagement to Alexander B. Adams Is Announced | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/rumanian-jews-meet-convention-here-asks-justice-for-their-people-at.html | RUMANIAN JEWS MEET; Convention Here Asks Justice for Their People at Home | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/divided-we-fall.html | "DIVIDED WE FALL" | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/dodgers-down-giants-for-even-break-in-series-yanks-rout-houston.html | Dodgers Down Giants for Even Break in Series; Yanks Rout Houston; HOMER BY WALKER TOPS GIANTS, 6 TO 5 Dixie's 400-Foot Wallop Off Brown in Eighth Provides Margin for Dodgers CULLENBINE ALSO HITS ONE Seeds Connects for Circuit Against Casey, Victor in Box, After Mate Walks | True | By Roscoe McGowen Special To the New York Times. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/sales-to-assist-home-store-gives-childrens-village-percentage-of.html | SALES TO ASSIST HOME; Store Gives Children's Village Percentage of Purchases | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/cromwell-to-speak-in-toronto-tonight-address-this-time-however-to.html | CROMWELL TO SPEAK IN TORONTO TONIGHT; Address This Time, However, to Be 'Wholly Academic' | True | By Telephone To the New York Times. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/horowitz-plays-tchaikovsky-work-bflat-minor-concerto-offered-by.html | HOROWITZ PLAYS TCHAIKOVSKY WORK; B-Flat Minor Concerto Offered by Piano Soloist With the Philharmonic Orchestra BARBIROLLI IS CONDUCTOR Eighth Symphony of Beethoven and a Handel Composition Also Are Presented | True | By Olin Downes | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/rangers-favored-over-leafs-at-58-sextets-at-full-strength-for.html | RANGERS FAVORED OVER LEAFS AT 5-8; Sextets at Full Strength for Stanley Cup Finals Opening at Garden Tomorrow PATRICK PRAISES PLAYERS Is Confident Blue Shirts Will Win World Title--Toronto Expected Here Today | True | By Joseph C. Nichols | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/municipal-loan-haddon-township-nj.html | MUNICIPAL LOAN; Haddon Township, N.J. | True | | C1B 450477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/turkishsyrian-accord-signed.html | Turkish-Syrian Accord Signed | True | Special Cable to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/canadas-vote-pleases-london-however-expected-the-return-of.html | CANADA'S VOTE PLEASES; London, However, Expected the Return of Mackenzie King | True | Wireless to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/rail-traffic-here-showed-rise-in-39-8725202-more-passengers-on.html | RAIL TRAFFIC HERE SHOWED RISE IN '39; 8,725,202 More Passengers on Roads and Ferryboats Are Reported by Transit Board WORLD'S FAIR A FACTOR 15,698,247 Traveled To and From Grounds on Long Island -- Commuters Decreased | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/reich-tax-securities-to-serve-as-currency-issues-to-act-as.html | REICH TAX SECURITIES TO SERVE AS CURRENCY; Issues to Act as Supplementary Circulation Medium | True | Wireless to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/theatre-near-new-flats-lessee-of-long-island-city-site-plans-to.html | THEATRE NEAR NEW FLATS; Lessee of Long Island City Site Plans to Seat 600 | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/citizens-of-world-held-need-today-dr-goldenson-hopes-to-see-narrow.html | CITIZENS OF WORLD HELD NEED TODAY; Dr. Goldenson Hopes to See Narrow Boundaries of the Past Finally Dissolved MEANS TO END CONFLICT Science, Religion, Morals and Art Cited As Factors Needing Universal Approach | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/abby-holmes-engaged-she-will-be-bride-of-thomas-k-potter-jr.html | ABBY HOLMES ENGAGED; She Will Be Bride of Thomas K. Potter Jr., Columbia Student | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/miss-mary-b-derby-engaged-to-marry-boston-girl-will-become-the.html | MISS MARY B. DERBY ENGAGED TO MARRY; Boston Girl Will Become the Bride of DuBois S. Morris Jr. in Spring Ceremony ATTENDED ST. TIMOTHY'S Fiance Was Graduated in 1933 From Princeton and Later Studied at Yale Law | True | Special to THE NEW YORK TIMES. | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/dinner-set-for-nyu-squad.html | Dinner Set for N.Y.U. Squad | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/ski-race-to-hinckley-boston-runner-wins-webber-cupmiss-cochrane.html | SKI RACE TO HINCKLEY; Boston Runner Wins Webber Cup--Miss Cochrane Triumphs | True | | C1B 450477 |
| 1940-04-01 | 1940-04-01 | https://www.nytimes.com/1940/04/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 450477 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/export-diversion-to-reich-doubted-traders-here-question-british.html | EXPORT DIVERSION TO REICH DOUBTED; Traders Here Question British Claim Neutrals Reship U.S. Goods to Germany COPPER FOR RUSSIA CITED England's Ban Forced Soviet to Purchase Here--Latvian Orders Draw Suspicion | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/marshall-welcomes-state-school-inquiry-says-it-will-show-more-money.html | MARSHALL WELCOMES STATE SCHOOL INQUIRY; Says It Will Show More Money Is Needed, Not Less | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/to-consecrate-corrigan-cardinal-dougherty-will-act-at-ceremony-for.html | TO CONSECRATE CORRIGAN; Cardinal Dougherty Will Act at Ceremony for Bishop | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/social-credit-now-has-35-seats.html | Social Credit Now Has 35 Seats | True | | C1B 450505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/s-sherwood-day-bullard-tool-company-official-served-in-yale-medical.html | S. SHERWOOD DAY; Bullard Tool Company Official Served in Yale Medical School | True | Special to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/10-city-departments-put-under-valentine-for-day.html | 10 City Departments Put Under Valentine for Day | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/the-john-h-finley-fund.html | THE JOHN H. FINLEY FUND" | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/chages-in-school-costs-proposed-by-mayor-la-guardia-in-budget.html | Chages in School Costs Proposed by Mayor La Guardia in Budget; Comparison Between 1939-1940 Budget and Executive Budget for 1940-1941 | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/parimutuel-bill-is-signed-by-governor-paves-way-for-opening-of.html | Pari-Mutuel Bill Is Signed by Governor; Paves Way for Opening of Racing April 15 | True | By Warren Moscow Special To the New York Times. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/nbc-and-cbs-billings-gain.html | NBC and CBS Billings Gain | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/walker-and-perroni-draw.html | Walker and Perroni Draw | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/half-billion-rise-in-relief-funds-urged-on-congress-stampede-the.html | HALF BILLION RISE IN RELIEF FUNDS URGED ON CONGRESS; STAMPEDE THE AIM Tales of Huge Slash in Relief Rolls Denied by WPA Itself HEARINGS ON BILL START Four Demands Made in House for New Outlay as Pressure on Members Increases | True | By Henry N. Dorris Special To the York Times. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/soviet-farming-assailed-deputy-cites-winter-plowing-and-tractor.html | SOVIET FARMING ASSAILED; Deputy Cites Winter Plowing and Tractor Deficiencies | True | Special Cable to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/subway-workers-divided-on-strike-survey-in-times-sq-stations-shows.html | SUBWAY WORKERS DIVIDED ON STRIKE; Survey in Times Sq. Stations Shows Principal Backing Is Among I.R.T.-B.M.T. Men CITY EMPLOYES OPPOSED Stoppage on the Independent Lines Said to Be Unlikely Unless Power Is Cut Off | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/end-of-all-grades-planned-in-school-would-end-grades.html | END OF ALL GRADES PLANNED IN SCHOOL; WOULD END GRADES | True | Special to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/12500-for-finns-from-track-meet-maki-to-run-at-least-twice-more-in.html | $12,500 FOR FINNS FROM TRACK MEET; Maki to Run at Least Twice More in Interest of Fund to Aid Compatriots RICE IS VICTOR IN POLL Writers Name Record-Breaker Outstanding This Season-- Herbert Placed Second Wants to Redeem Himself An Annual Award | True | By Joseph M. Sheehan | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/dana-wallace-reinstated.html | Dana Wallace Reinstated | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/pooles-68-is-best-in-pinehurst-golf-duke-freshman-4-below-par-in.html | POOLE'S 68 IS BEST IN PINEHURST GOLF; Duke Freshman 4 Below Par in Amateur Qualifying Play | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/annalist-index-declines-figure-for-week-is-the-lowest-since-sept-2.html | ANNALIST INDEX DECLINES; Figure for Week Is the Lowest Since Sept. 2 | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/nazi-farm-experts-offered-rumania-germany-willing-to-send-6000-if.html | NAZI FARM EXPERTS OFFERED RUMANIA; Germany Willing to Send 6,000 if Bucharest Demobilizes Half a Million Men CEREALS NEEDED BY REICH Government Not Expected to Reduce Size of Army Despite Assurances of Russia | True | | C1B 450505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/business-failures-rise-latest-total-287-against-253-week-before-310.html | BUSINESS FAILURES RISE; Latest Total 287, Against 253 Week Before, 310 Year Ago | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/the-census-starts.html | THE CENSUS STARTS | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/sports-today.html | Sports Today | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/70000-return-to-london-schools.html | 70,000 Return to London Schools | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/godoy-here-challenges-louis.html | Godoy, Here, Challenges Louis | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/dr-ehj-schuette-colleague-of-zeppelin-and-a-cofounder-of-airship.html | DR. E.H.J. SCHUETTE; Colleague of Zeppelin and a Co-Founder of Airship Works | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/british-trawler-sinks-in-crash.html | British Trawler Sinks in Crash | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/football-dinner-tonight.html | Football Dinner Tonight | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/prices-reaffirmed-for-steel-exports-they-will-remain-at-domestic.html | PRICES REAFFIRMED FOR STEEL EXPORTS; They Will Remain at Domestic Levels to All Customers Until Further Notice 61.7 OUTPUT SCHEDULED American Institute Announces Rise in Operations After 11 Weeks of Declines FINANCIAL NOTES | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/freed-in-infanticide-mother-of-crippled-baby-is-cleared-in-brooklyn.html | FREED IN INFANTICIDE; Mother of Crippled Baby Is Cleared in Brooklyn | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/troth-is-announced-of-phyllis-f-seeley-bridgeport-girl-to-be-bride.html | TROTH IS ANNOUNCED OF PHYLLIS F. SEELEY; Bridgeport Girl to Be Bride of Henry Clark Wheeler | True | Special to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/johnson-refuses-to-run.html | Johnson Refuses to Run | True | Special to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/heavy-sluggers-of-sandlot-league-report-for-practice.html | HEAVY SLUGGERS OF SANDLOT LEAGUE REPORT FOR PRACTICE | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/mansfield-tire-prices-up.html | Mansfield Tire Prices Up | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/religion-held-waning-moscows-atheistic-paper-hears-from-the-polish.html | RELIGION HELD WANING; Moscow's Atheistic Paper Hears From the Polish Ukraine | True | Special Cable to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/three-mergers-by-utilities-filed-utility-operations-co-to-take-over.html | THREE MERGERS BY UTILITIES FILED; Utility Operations Co. to Take Over Federal Water Service, a Subsidiary ALABAMA WATER SERVICE This Concern to Absorb Mobile Gas--A New Columbia Gas Unit Is Formed | True | Special to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/nickel-plate-has-rail-stock-profit-39-report-reveals-big-gain-in.html | NICKEL PLATE HAS RAIL STOCK PROFIT; '39 Report Reveals Big Gain in Wheeling & Lake Erie Deposit Certificates, Against Trend SHARP INCREASE IN CASH Profit-and-Loss Surplus Up-- Statements by Several Other Roads $5,000,000 Note Held Chicago & Eastern Illinois Rutland St. Louis Southwestern Great Northern | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/gloria-vanderbilt-loses-supreme-court-refuses-review-of-income-tax.html | GLORIA VANDERBILT LOSES; Supreme Court Refuses Review of Income Tax Decision | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/sales-of-pressed-metals-rise.html | Sales of Pressed Metals Rise | True | | C1B 450505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/fish-asks-inquiry-on-nazi-white-book-introduces-house-resolution-to.html | FISH ASKS INQUIRY ON NAZI WHITE BOOK; Introduces House Resolution to Determine Authenticity of German Documents DOUBTS THEIR FABRICATION Reynolds in Senate Suggests Bullitt Appear to Explain Remarks Laid to Him Thorough Inquiry Urged Nazis Challenge Bullitt Archives Held Transferred Soviet Prints Reports | True | Special to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/fluecured-tobacco-outlook.html | Flue-Cured Tobacco Outlook | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/letters-to-the-times-remarks-on-nazi-white-book-timing-of.html | Letters to The Times; Remarks on Nazi White Book Timing of Publication of the Alleged Reports Evokes Comment | True | MAX HIRSCHBERG. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/lewis-third-party-no-lure-to-wheeler-senator-would-reject-any-such.html | LEWIS THIRD PARTY NO LURE TO WHEELER; Senator Would Reject Any Such Nomination if Offered | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/us-arts-contests-are-opened.html | U.S. Arts Contests Are Opened | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/luncheon-will-help-fund-for-students-event-here-today-will-aid.html | LUNCHEON WILL HELP FUND FOR STUDENTS; Event Here Today Will Aid Actors at Rollins Studio | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/would-back-fathers-day-ae-free-urges-mens-wear-trade-to-push-event.html | WOULD BACK FATHER'S DAY; A.E. Free Urges Men's Wear Trade to Push Event | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/manmade-eclipse-shown-with-vacuum-cleaner-aid.html | Man-Made Eclipse Shown With Vacuum Cleaner Aid | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/son-to-jose-m-ferrers-jr.html | Son to Jose M. Ferrers Jr. | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/montclair-to-vote-on-economy-slate-4-town-commissioners-will-run.html | MONTCLAIR TO VOTE ON ECONOMY SLATE; 4 Town Commissioners Will Run for Re-election on the Citizens Ticket May 14 GAVE LOWEST TAX BILL W.E. Speers Heads Group of Officials Who May Have to Fight Hague Follower | True | Special to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/tala-birell-a-citizen-viennese-actress-takes-oath-in-chicago-then.html | TALA BIRELL A CITIZEN; Viennese Actress Takes Oath in Chicago, Then Flies Here | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/new-justice-sworn-in-bf-schreiber-becomes-member-of-state-supreme.html | NEW JUSTICE SWORN IN; B.F. Schreiber Becomes Member of State Supreme Court | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/roosevelt-swing-seen-in-wisconsin-progressives-are-reported-on-eve.html | ROOSEVELT SWING SEEN IN WISCONSIN; Progressives Are Reported on Eve of Primary as Ready to Flock to Democratic Side NIP AND TUCK FOR DEWEY Vandenberg Forces Confident in Republican Rivalry for Convention Delegates | True | By Turner Catledge Special To the New York Times. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/mine-where-72-died-is-accused.html | Mine Where 72 Died Is Accused | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/pound-fall-poses-customs-problem-treasury-is-thought-likely-to.html | POUND FALL POSES CUSTOMS PROBLEM; Treasury Is Thought Likely to Protect Trade by Ordering Continued Official Rate TWO FIGURES NOW QUOTED Hull Says Concern of America Over Depreciation Has Been Conveyed to London | True | Special to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/keithalbeeorpheum-would-recall-stock-indicates-recapitalization.html | KEITH-ALBEE-ORPHEUM WOULD RECALL STOCK; Indicates Recapitalization Plan May Be Presented Soon | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/cornell-in-front-123-routs-north-carolina-state-in-opener-of.html | CORNELL IN FRONT, 12-3; Routs North Carolina State in Opener of Baseball Season | True | | C1B 450505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/allies-to-tell-oslo-to-halt-ore-ships-or-navies-will-act-expected.html | ALLIES TO TELL OSLO TO HALT ORE SHIPS OR NAVIES WILL ACT; Expected to Say They Prefer to Avoid Intervention, but Supplies Must Be Halted BALKAN PROBLEM ALSO UP British and French Determined to Bar Fats From Reich-- Plan to Warn Russia Too Might Shorten War ALLIES TO BID OSLO CUT NAZI ORE ROUTE Norwegian Data on Traffic Soviet Ships Already Halted Rumanians Make Complaints Nazis Warn of Reprisals | True | By Raymond Daniell. Special Cable To the New York Times. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/britains-chief-censor-to-rest.html | Britain's Chief Censor to Rest | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/publisher-saves-2-from-auto-fumes-stanley-m-rinehart-jr-risks.html | PUBLISHER SAVES 2 FROM AUTO FUMES; Stanley M. Rinehart Jr. Risks Collision to Rescue Couple in Careening Car | True | Special to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/eleanor-reed-to-wed-yonkers-girl-to-become-bride-of-archibald.html | ELEANOR REED TO WED; Yonkers Girl to Become Bride of Archibald Douglas Jr. | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/auto-financing-up-542-february-volume-even-topped-that-of-1929.html | AUTO FINANCING UP 54.2%; February Volume Even Topped That of 1929, Survey Indicates | True | Special to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/store-gives-medals-to-15-employes-of-lord-taylor-are-honored-for.html | STORE GIVES MEDALS TO 15; Employes of Lord & Taylor Are Honored for Service | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/daughter-to-ls-bowens.html | Daughter to L.S. Bowens | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/hoppe-victor-5o47-sure-of-title-tie-beats-reiselt-for-record-of-150.html | HOPPE VICTOR, 5O-47; SURE OF TITLE TIE; Beats Reiselt for Record of 15-0 in 3-Cushion Tourney --One Game From Crown COCHRAN HALTS BOZEMAN Takes Match by 50-40 in 39 Innings and Gains Third Place at Chicago | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/budget-is-cut-6395594-old-tax-rate-mayors-aim-submitting-581114244.html | Budget Is Cut $6,395,594; Old Tax Rate Mayor's Aim; Submitting $581,114,244 Total, He Urges Study of State-City Fiscal Status-- Transit and School Funds Lower LA GUARDIA CUTS BUDGET $6,395,594 | True | | |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/albania-to-get-italian-laborers.html | Albania to Get Italian Laborers | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/russian-freight-line-to-hamburg-planned-reich-port-to-replace.html | RUSSIAN FREIGHT LINE TO HAMBURG PLANNED; Reich Port to Replace London --Baltic Passenger Service | True | Wireless to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/britain-rechecks-her-enemy-aliens-examining-boards-set-up-after.html | BRITAIN RECHECKS HER ENEMY ALIENS; Examining Boards Set Up After 'Gentle' Treatment Is Scored | True | Special Cable to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/italian-masters-go-back-april-13-exhibit-here-of-paintings-and.html | ITALIAN MASTERS GO BACK APRIL 13; Exhibit Here of Paintings and Sculpture Ends Next Sunday --Experts to Start Packing FAVORITES ARE PICKED Modern Art Museum Visitors Vote Titian's 'Pope Paul III Most Popular in Show | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/nicaraguanhonduran-body-to-sit.html | Nicaraguan-Honduran Body to Sit | True | Wireless to THE NEW YORK TIMES. | C1B 450505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/selfportraits-put-on-exhibition-baroque-to-impressionism-is-title.html | SELF-PORTRAITS PUT ON EXHIBITION; 'Baroque to Impressionism' Is Title of Benefit Current at the Schaeffer Galleries MANY SCHOOLS ON VIEW French Works Most Liberally Represented in Survey From the 17th Century to 20th Italian Work Shown Self-Portraits on View Ecclesiastical Sculpture | True | By Edward Alden Jewell | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/jersey-halts-fight-on-free-lighterage-25000-for-legal-battle-out-of.html | JERSEY HALTS FIGHT ON FREE LIGHTERAGE; $25,000 for Legal Battle Out of Budget, but May Be Put Back | True | Special to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/hush-hush-signs-on-arriving-liners-warnings-not-to-give-data-on.html | 'HUSH HUSH' SIGNS ON ARRIVING LINERS; Warnings Not to Give Data on Ships Displayed on the Cameronia and Britannic VERSE USED FOR EMPHASIS 350 Refugees From Reich on Britannic--Crews for Other Vessels Brought Over | True |  | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/5-gang-witnesses-held-in-450000-another-slaying-is-charged-to.html | 5 GANG WITNESSES HELD IN $450,000; Another Slaying Is Charged to Brooklyn Murder Ring as Heavy Bail Is Asked TWO WOMEN ARE HELD One Is Accused of Giving 'the Kiss of Death' to Three Men in a Few Years Sing Sing Inmates Questioned Woman Witness Arraigned Carried Messages, Is Charge Extradition Papers Signed | True |  | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/naval-stores.html | NAVAL STORES | True |  | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/martin-back-on-bench-friends-welcome-kings-jurist-after-years.html | MARTIN BACK ON BENCH; Friends Welcome Kings Jurist After Year's Absence | True |  | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/the-play-maurice-evans-returns-for-a-limited-engagement-in.html | THE PLAY; Maurice Evans Returns for a Limited Engagement in Shakespeare's 'King Richard II' | True | By Brooks Atkinson | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/new-puerto-rico-service-cherokee-of-clydemallory-to-make-regular.html | NEW PUERTO RICO SERVICE; Cherokee of Clyde-Mallory to Make Regular Sailings | True |  | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/2-go-to-workhouse-for-fifth-ave-riot-first-of-53-seized-at-french.html | 2 GO TO WORKHOUSE FOR FIFTH AVE. RIOT; First of 53 Seized at French Consulate Disorders Are Sentenced by McGee DEFENSE COUNSEL CHIDED Severity Protest Overruled-- Three Spanish Veterans Subpoenaed by Dies | True |  | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/new-therapy-field-developed-by-navy-study-of-the-bends-suggests.html | NEW THERAPY FIELD DEVELOPED BY NAVY; Study of the 'Bends' Suggests Added Treatments for Heart Disease and Insanity INSULIN SHOCK SIMULATED Report on Oxygen-Nitrogen Diffusions Read at Medical Session by Lieut. Behnke Diffuses Into Tissues Shock Use Suggested Comparable to Alcohol Effects Possible New Fields Listed | True | By William L. Laurence Special To the New York Times.times Wide World, 1940 | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True |  | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/miss-nina-c-piper-will-be-a-bride-gs-clays-of-plainfield-make-known.html | MISS NINA C. PIPER WILL BE A BRIDE; G.S. Clays of Plainfield Make Known Niece's Troth to John Richardson van Dyke | True | Special to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/a-midsummer-style-makes-a-spring-debut.html | A MIDSUMMER STYLE MAKES A SPRING DEBUT | True | Times Wide World | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/gets-40000-for-husbands-death.html | Gets $40,000 for Husband's Death | True |  | C1B 450505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/mooney-undergoes-operation.html | Mooney Undergoes Operation | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/the-mayors-warning.html | THE MAYOR'S WARNING | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/swiss-circulation-rise-national-bank-reports-highest-total-since.html | SWISS CIRCULATION RISE; National Bank Reports Highest Total Since Dec. 30 | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/west-simmers-in-heat-80-to-90-degrees-registered-in-missouri-kansas.html | WEST SIMMERS IN HEAT; 80 to 90 Degrees Registered in Missouri, Kansas, Oklahoma | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/brooklyn-crushes-atlanta-192-franks-bats-in-6-runs-hudson-4-ripple.html | Brooklyn Crushes Atlanta, 19-2; Franks Bats in 6 Runs, Hudson 4; Ripple Gets Only Home Run in 20 Dodger Hits--Tamulis First to Hurl 9 Innings for Durocher, Yielding 5 Blows | True | By Roscow McGowen Special To the New York Times. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/food-and-housing.html | FOOD AND HOUSING | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/william-biggses-have-a-son.html | William Biggses Have a Son | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/mrs-anna-s-ernberg-developed-fireside-industries-at-bereahad-taught.html | MRS. ANNA S. ERNBERG; Developed Fireside Industries at Berea--Had Taught Here | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/stocks-found-low-on-shoes-leather-tamers-expect-any-increase-at.html | STOCKS FOUND LOW ON SHOES, LEATHER; Tamers Expect Any Increase at Retail to Spur Demand for New Supplies WEDGE HEELS IN DISPUTE They Now Account for Large Portion of Business Done in New York Stores | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/air-battles-rage-in-the-west-again-fliers-provide-chief-fighting.html | AIR BATTLES RAGE IN THE WEST AGAIN; Fliers Provide Chief Fighting, Though Artillery Action Continues on Saar REPORTS ON LOSSES VARY French Admit 2 Planes Shot Down, but Nazis Say 7-- British Fly Over Reich Nazis Report Seven Downed Germans Describe Battles British Fly Over Reich | True | Wireless to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/john-a-hobson-80-british-economist-professor-widely-known-for-his.html | JOHN A. HOBSON, 80, BRITISH ECONOMIST; Professor Widely Known for His Liberal Interpretation of Economic Policies, Dies FOUNDED WELFARE SCHOOL Formulated Oversaving Theory of Business Cycle--He Saw Many Proposals Adopted Prolific in Writings Leading Original Economist Aided in Social Reform | True | Special Cable to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/brooklyn-house-traded-dwelling-at-1264-76th-st-among-borough.html | BROOKLYN HOUSE TRADED; Dwelling at 1,264 76th St. Among Borough Parcels Sold | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/bulgarian-ports-bar-aliens.html | Bulgarian Ports Bar Aliens | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/belgium-electrifying-railway.html | Belgium Electrifying Railway | True | Special to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/lewis-threatens-third-party-move-to-hit-democrats-unless-ticket.html | LEWIS THREATENS THIRD PARTY MOVE TO HIT DEMOCRATS; Unless Ticket Satisfies Labor He Will Call Youth Congress, Negroes, Townsendites FOR A 'GREAT CONVENTION' 'And We'll See if Machine Politics Is More Powerful Than Voice of People' C.I.O. in Tie With Youth Congress LEWIS THREATENS THIRD PARTY MOVE Repeats Third-Term Opposition Comment at Washington | True | | C1B 450505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/expect-stoker-sale-rise-of-35.html | Expect Stoker Sale Rise of 35% | True | Special to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/disposal-of-collateral-by-alleghany-enjoined.html | Disposal of Collateral By Alleghany Enjoined | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/selden-s-brown-84-retired-surrogate-served-in-monroe-county-ny-from.html | SELDEN S. BROWN, 84, RETIRED SURROGATE; Served in Monroe County, N.Y., From 1906 Until 1925 | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/business-records.html | BUSINESS RECORDS | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/harvard-appoints-15-nieman-fellows-winners-among-39-states-221.html | HARVARD APPOINTS 15 NIEMAN FELLOWS; Winners Among 39 States' 221 Applicants Include Five New York Newspaper Men JOHN H. CRIDER ON LIST Lowell Limpus, H.M. Davis and Two Editors of Associated Press Also Are Chosen | True | Special to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/concern-promotes-13-cleveland-graphite-bronze-had-record-net-in.html | CONCERN PROMOTES 13; Cleveland Graphite Bronze Had Record Net in January | True | Special to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/roosevelt-asked-to-give-war-stand-amos-pinohot-in-open-letter-wants.html | ROOSEVELT ASKED TO GIVE WAR STAND; Amos Pinohot, in Open Letter, Wants to Know Whether We Are to Be Involved REFERS TO NAZI CHARGES Publicist Says Americans Do Not Realize What Has Been Going On Behind Scenes | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/pirates-set-back-athletics-twice-take-7inning-games-87-85-red-sox.html | PIRATES SET BACK ATHLETICS TWICE; Take 7-Inning Games, 8-7, 8-5 -Red Sox Top Reds, 9-6 --Other Baseball News | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/sudeten-case-pressed-importers-to-take-dispute-over-labeling-to.html | SUDETEN CASE PRESSED; Importers to Take Dispute Over Labeling to Supreme Court | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/prices-of-copper-ease-slightly.html | Prices of Copper Ease Slightly | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/chiang-expecting-support-of-west-pledges-further-resistance-to.html | CHIANG EXPECTING SUPPORT OF WEST; Pledges Further Resistance to Japan and Notes Aid From Russia and United States YUNNAN TO REMAIN LOYAL Local Leader Is Invited to Go to Burma and Will Discuss Problems of Transport Encouraged by U.S. Loan Understood by Powers Outlines Three-Point Plan Yunnan Is Loyal Support From Manila | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/treasury-sells-bills-average-price-of-91day-issue-is-slightly-under.html | TREASURY SELLS BILLS; Average Price of 91-Day Issue Is Slightly Under Par | True | Special to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/board-has-till-april-27-to-work-on-city-budget.html | Board Has Till April 27 To Work on City Budget | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/daughter-to-ledyard-gardners.html | Daughter to Ledyard Gardners | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/col-ww-bessell-of-aef-is-dead-adjutant-general-of-second-division.html | COL. W.W. BESSELL OF A.E.F. IS DEAD; Adjutant General of Second Division in World War-- Had Colorful Career A PERSHING SCOUT IN WEST Fought in Puerto Rico--Held Distance Record, 183 Miles, for Heliograph Signaling Guard at Arthur's Funeral In Army's First Signal Company | True | Special to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/2000-seek-jobless-pay-first-applicants-for-1940-benefits-register.html | 2,000 SEEK JOBLESS PAY; First Applicants for 1940 Benefits Register | True | | C1B 450505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/coachs-illness-delays-work.html | Coach's Illness Delays Work | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/pledges-fail-to-save-mill.html | Pledges Fail to Save Mill | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/financial-markets-stocks-move-to-best-levels-of-recovery-but.html | FINANCIAL MARKETS; Stocks Move to Best Levels of Recovery, but Pivotal Shares Lose Gains in Late Trading | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/the-international-situation.html | The International Situation | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/sparklets-concern-sold.html | Sparklets Concern Sold | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/apex-strike-hangs-on-trust-law-test-company-tells-supreme-court-it.html | APEX STRIKE HANGS ON TRUST LAW TEST; Company Tells Supreme Court It Laid Basis of Appeal in Holding Labor Act Valid ARNOLD'S VIEWS CITED Union Argues Senate's Debate on Anti-Trust Act Shows It Was Exempting Labor | True | By Louis Stark Special To the New York Times. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/data-for-meetings-of-corporations-associates-investment-to-ask.html | DATA FOR MEETINGS OF CORPORATIONS; Associates Investment to Ask Stockholders to Consider Changes in By-Laws WILL SERVE AS DIRECTORS John M. Hancock and Maurice Wertheim to Be Members of Board of Bond Stores Bond Stores Copperweld Steel Kennecott Copper Seaboard Oil U.S. Industrial Alcohol West Penn Electric | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/congress-loses-half-of-members-in-cuba-both-houses-lack-quorums-as.html | CONGRESS LOSES HALF OF MEMBERS IN CUBA; Both Houses Lack Quorums as Move to Extend Terms Fails | True | Wireless to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/5000000-bonds-issued-central-electric-and-telephone-completes.html | $5,000,000 BONDS ISSUED; Central Electric and Telephone Completes Financing | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/bombers-triumph-in-san-antonio-93-break-out-for-six-runs-in-the.html | BOMBERS TRIUMPH IN SAN ANTONIO, 9-3; Break Out for Six Runs in the Seventh With Aid of Four Walks, Three Doubles DIMAGGIO GETS 2-BAGGER Dahlgren Adds One to Homer --Ruffing Fails to Hold Yankees' 3-1 Margin | True | By John Drebinger Special To the New York Times. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/national-drive-for-maca-yeast.html | National Drive for Maca Yeast | True | Special to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/miss-frankfurter-wed-sister-of-justice-married-to-business-man.html | MISS FRANKFURTER WED; Sister of Justice Married to Business Man March 10 | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/record-deposits-for-chase-bank-3060768704-total-mar-30-is-largest.html | RECORD DEPOSITS FOR CHASE BANK; $3,060,768,704 Total Mar. 30 Is Largest Ever Reported by Institution of Kind HIGH LEVELS FOR OTHERS National City, Guaranty Trust Reach New Tops in Funds --Many Statements National City Bank Guaranty Trust OTHER BANK STATEMENTS Bank of the Manhattan Company Bank of New York RECORD DEPOSITS FOR CHASE BANK Clinton Trust Company Commercial National Bank Continental Bank and Trust Corn Exchange First National Bank Irving Trust Company Manufacturers Trust Marine Midland Trust Sterling National OUT-OF-TOWN BANK Continental Illinois | True | | C1B 450505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/groups-will-plan-gift-horse-party-mrs-danforth-miller-gives-tea-and.html | GROUPS WILL PLAN 'GIFT HORSE PARTY'; Mrs. Danforth Miller Gives Tea and Reception Today for Members of Committees FETE IS ANNUAL BENEFIT The New York Exchange for Woman's Work Will Get the Proceeds From Event | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/gloom-over-crop-stiffens-wheat-outlook-for-winter-growth-in.html | GLOOM OVER CROP STIFFENS WHEAT; Outlook for Winter Growth in Southwest Dark--Week-End Heat Also a Factor EXTREME FINAL GAIN 5/8c Corn Only Modestly Up, With the Lesser Grains in Chicago Pit Strong Export Bids in Winnipeg Heat in the Southwest Visible Corn Supply Off | True | Special to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/acting-us-prosecutor-sworn.html | Acting U.S. Prosecutor Sworn | True | Special to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/business-world-weather-still-curbs-orders-percales-priced-for-fall.html | Business World; Weather Still Curbs Orders Percales Priced for Fall To Seek Hearing on Liquor Bills Rug Buyers Still Hold Off Landscape Hues for Woolens Silk, Spots, Futures Off Grocery Volume Up Slightly Rayon Greige Goods Spotty Gray Goods Active, Higher | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/realty-bonds-steady-price-level-of-200-issues-held-to-317-per-1000.html | REALTY BONDS STEADY; Price Level of 200 Issues Held to $317 Per $1,000 in March | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/all-fair-officials-returned-to-posts-gibson-again-heads-executive.html | ALL FAIR OFFICIALS RETURNED TO POSTS; Gibson Again Heads Executive and Fiscal Administration -- Whalen Is President MANY BUILDINGS RENAMED Rare Display of Glass Relics From Captain John Smith's Factory to Be Shown | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/books-published-today.html | Books Published Today | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/afl-union-obtains-picket-case-review-supreme-court-will-consider.html | A.F.L. UNION OBTAINS PICKET CASE REVIEW; Supreme Court Will Consider Chicago Injunction Issue | True | Special to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/art-from-netherlands-sent-to-portugal-for-war.html | Art From Netherlands Sent to Portugal for War | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/certifies-guild-in-cleveland.html | Certifies Guild in Cleveland | True | Special to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/expect-late-cherry-tree-bloom.html | Expect Late Cherry Tree Bloom | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/admiral-ronarch-a-world-war-hero-exhead-of-french-navy-force-that.html | ADMIRAL RONARC'H, A WORLD WAR HERO; Ex-Head of French Navy Force That Covered the Belgian Retreat--Dies at 75 SERVED AS CHIEF OF STAFF Organized the Anti-Submarine Work in North Sea--Invented Mine-Sweeping Device | True | Wireless to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/15000-open-drive-for-welfare-fund-volunteers-at-garden-rally-are.html | 15,000 OPEN DRIVE FOR WELFARE FUND; Volunteers at Garden Rally Are Urged to Set New Mark-- Roosevelt Backs Plea President Commends Drive Governor Lehman's Message 15,000 OPEN DRIVE FOR WELFARE FUND Part of American System Money Is "Sorely Needed" | True | Times Wide World | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/angel-squares-her-account.html | Angel Squares Her Account | True | | C1B 450505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/miss-moffett-wed-to-buckner-2-months-she-is-very-happy-to-wait.html | MISS MOFFETT WED TO BUCKNER 2 MONTHS; She Is 'Very Happy' to Wait During His Jail Term | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/netherlands-visions-new-nazi-mine-field-trawler-attacks-laid-to.html | NETHERLANDS VISIONS NEW NAZI MINE FIELD; Trawler Attacks Laid to Desire to Clear Zone for Operations | True | Wireless to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/youngstown-pair-excels-resch-and-vallos-bowl-1275-for-fourth-place.html | YOUNGSTOWN PAIR EXCELS; Resch and Vallos Bowl 1,275 for Fourth Place in Doubles | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/buys-sears-roebuck-building.html | Buys Sears, Roebuck Building | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/tuberculosis-drive-on-early-diagnosis-and-care-are-being-emphasized.html | TUBERCULOSIS DRIVE ON; Early Diagnosis and Care Are Being Emphasized | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/banks-decrease-federal-holdings-reserve-system-shows-drop-of.html | BANKS DECREASE FEDERAL HOLDINGS; Reserve System Shows Drop of $129,000,000 in U.S. Treasury Bills OTHER SECURITIES UP Reserve Balances Increase $53,000,000 in Period Ended March 27 | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/spain-celebrates-one-year-of-peace-15000-men-of-army-navy-and-air.html | SPAIN CELEBRATES ONE YEAR OF PEACE; 15,000 Men of Army, Navy and Air Force Are Reviewed by Franco in Madrid FALANCE'S PART IS MINOR Contingent Brings Up in Rear -- Mechanization Featured, Some Material Russian | True | Wireless to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/food-plentiful-in-england-stamp-tells-donor-here.html | Food Plentiful in England, Stamp Tells Donor Here | True | Wireless to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/to-edit-bernard-bulletin.html | To Edit Bernard Bulletin | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/radio-music-licensed-in-fight-on-ascap-broadcasters-act-to-set-up.html | RADIO MUSIC LICENSED IN FIGHT ON A.S.C.A.P.; Broadcasters Act to Set Up 'Reserve' to Combat Fees | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/lordi-overcomes-reid-standing-defeats-costello-in-squashrule-on.html | LORDI OVERCOMES REID; Standing Defeats Costello in Squash--Rule on Lannicelli | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/american-films-lead-despite-war-abroad-golden-says-world-depends-on.html | AMERICAN FILMS LEAD DESPITE WAR ABROAD; Golden Says World Depends on Our Studios | True | Special to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/w-horlick-dead-made-malted-milk-chairman-of-company-founded-by.html | W. HORLICK DEAD; MADE MALTED MILK; Chairman of Company Founded by Father, William Sr., Was in His 65th Year GENEROUS TO EXPLORERS Aided Byrd, Amundsen, Amelia Earhart--Gave to Charities --Family Feud Recalled | True | Special to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/gray-goods-prices-rise-as-trade-spurt-spreads.html | Gray Goods Prices Rise As Trade Spurt Spreads | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/britons-face-blackout-problem-with-the-arrival-of-warm-nights.html | Britons Face Blackout Problem With the Arrival of Warm Nights; Devices Contrived for Keeping Cold Wind Out and Light In Are Worthless--Authorities Working to Overcome Obstacles Government Taking Steps | True | Special Cable to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/sarah-tanner-betrothed-north-carolina-girl-to-be-bride-of-robert.html | SARAH TANNER BETROTHED; North Carolina Girl to Be Bride of Robert Haskins Jr. | True | Special to THE NEW YORK TIMES. | C1B 450505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/soviet-takes-pride-foreign-attention-held-tribute-to-nation-in.html | SOVIET TAKES PRIDE; Foreign Attention Held Tribute to Nation in World Affairs | True | Special Cable to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/jacqueline-dawson-wed-kew-gardens-girl-married-to-keith-m.html | JACQUELINE DAWSON WED; Kew Gardens Girl Married to Keith M. Chittenden | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/annenberg-ruling-monday.html | Annenberg Ruling Monday | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/british-pilot-flies-away-after-landing-in-belgium.html | British Pilot Flies Away After Landing in Belgium | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/to-discuss-replanning-of-cities.html | To Discuss Replanning of Cities | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/wh-osborn-is-divorced-former-margaret-g-la-farge-obtains-decree-at.html | W.H. OSBORN IS DIVORCED; Former Margaret G. La Farge Obtains Decree at Reno | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/lutherans-note-birth-rate-drop-it-is-linked-by-dr-treder-to.html | LUTHERANS NOTE BIRTH RATE DROP; It Is Linked by Dr. Treder to Decline in Baptized Rolls of Church Up-State AID FOR FINNS IS PRESSED Convention Session at Utica Is Told of Clothing Needs of Ceded Area Exiles | True | Special to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/woods-victor-over-wallace.html | Woods Victor Over Wallace | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/jackson-asks-care-in-liberties-cases-prosecution-of-overt-acts-not.html | JACKSON ASKS CARE IN LIBERTIES CASES; Prosecution of Overt Acts, Not Opinions, Is Their Duty, He Tells Aides at Conference HATCH ACT IS COMMENDED Offers Protection, He Tells His District Officers--He Warns of Local Entanglements Lack of Standards Stressed Federal Offenses Are Discussed | True | Special to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/nyyc-announces-ocean-race-june-15-lists-newportmontauk-point.html | N.Y.Y.C. ANNOUNCES OCEAN RACE JUNE 15; Lists Newport-Montauk Point Invitation Contest | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/buy-toys-quickly-as-exhibit-opens-wholesalers-take-new-lines.html | BUY TOYS QUICKLY AS EXHIBIT OPENS; Wholesalers Take New Lines Although No Sales Usually Are Made First Day GUIDANCE TOYS ON RISE Adult Games and Hobbyist Kits Advance Sharply in Favor-- 'Teen-Age Dolls Gain | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/washington-scans-war-trade-resale-findings-discount-british-idea-of.html | WASHINGTON SCANS WAR TRADE RESALE; Findings Discount British Idea of Transshipment to Reich by Contiguous Neutrals PERCENTAGE GAINS LISTED Interpreted as Showing Aim to Offset Blockade Rather Than to Supply Nazis | True | Special to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/code-change-assailed-bill-c-14-decried-as-unfair-to-private.html | CODE CHANGE ASSAILED; Bill C 14 Decried as Unfair to Private Architects | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/no-change-says-teleki-hungarian-premier-reports-tie-with-italy.html | NO CHANGE, SAYS TELEKI; Hungarian Premier Reports Tie With Italy Still Friendly. | True | Wireless to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/bond-notes.html | BOND NOTES | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/manual-of-investment-counsel.html | Manual of Investment Counsel | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/syndicate-will-buy-salisbury-golf-courses-as-site-for-800acre.html | Syndicate Will Buy Salisbury Golf Courses As Site for 800-Acre Residential Community | True | By Lee E. Cooper | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/elevator-combine-charged-by-staley-files-1500000-trust-law-suit.html | ELEVATOR COMBINE CHARGED BY STALEY; Files $1,500,000 Trust Law Suit Against Four Firms | True | Special to THE NEW YORK TIMES. | C1B 450505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/doones-pilot-wins-open-allage-stake-pointer-owned-by-shore-first-in.html | DOONE'S PILOT WINS OPEN ALL-AGE STAKE; Pointer Owned by Shore First in $1,000 Test at Clinton | True | Special to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/wisconsin-muddled-dewey-declares-here-candidate-returns-from-tour.html | WISCONSIN MUDDLED, DEWEY DECLARES HERE; Candidate Returns From Tour With Laryngitis | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/barbour-will-run-as-sound-liberal-he-files-for-renomination-to-the.html | BARBOUR WILL RUN AS 'SOUND LIBERAL'; He Files for Renomination to the Senate on Platform of 'More Common Sense' 'BRAINSTORM' ERA DECRIED Fewer Experiments and 'More Plain Hard Work' Urged--No Opposition for Primaries | True | Special to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/old-hotel-bought-in-east-side-deal-the-belmore-at-lexington-ave-and.html | OLD HOTEL BOUGHT IN EAST SIDE DEAL; The Belmore at Lexington Ave. and 25th St. Is in Area of New Building Projects 2D AVE. HOUSES TRADED 3 Buildings at Nos. 1,760-80 Are Bought by Irving Judis for Investment | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/forest-hills-site-picked-for-suites-queens-boulevard-blockfront.html | FOREST HILLS SITE PICKED FOR SUITES; Queens Boulevard Blockfront Bought in Plan to Start Building Immediately | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/countess-tolstoy-to-be-honored.html | Countess Tolstoy to Be Honored | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/major-gen-green-takes-new-office-executive-officer-of-the-coast.html | MAJOR GEN. GREEN TAKES NEW OFFICE; Executive Officer of the Coast Artillery Succeeds Major Gen. Sunderland as Chief UNDER ACTION IN FRANCE Held Many Posts in New York City Forts and Formerly Was Teacher at West Point | True | Special to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/stanczyk-breaks-ankle-in-columbia-practice.html | Stanczyk Breaks Ankle In Columbia Practice | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/jp-morgan-co-incorporated-show-591965866-deposits-in-first-report.html | J.P. Morgan & Co., Incorporated, Show $591,965,866 Deposits in First Report | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/city-auto-deaths-fewer-mishaps-and-injuries-also-show-decline-for.html | CITY AUTO DEATHS FEWER; Mishaps and Injuries Also Show Decline for Last Week | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/free-sterling-up-franc-also-firms-pound-fluctuates-narrowly-but.html | FREE STERLING UP; FRANC ALSO FIRMS; Pound Fluctuates Narrowly, but Closes at $3.54 | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/builders-acquire-bronx-properties-52unit-apartment-house-to-be.html | BUILDERS ACQUIRE BRONX PROPERTIES; 52-Unit Apartment House to Be Erected Before Sept. 1 in East 201st Street TAXPAYER ALSO PLANNED Dwelling at 2,048 MaGraw Ave. Will Be Razed--Castle Hill Ave. Plot in Deal | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/faculty-changes-listed-at-barnard-dean-gildersleeve-announces.html | FACULTY CHANGES LISTED AT BARNARD; Dean Gildersleeve Announces Promotions and Additions to Staff for Next Year DR. GAYER GOES TO QUEENS Miss Mircial-Dorado and Paul Smith Promoted--Dr. Carey Is Due to Return | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/quake-near-philippines-recorded.html | Quake Near Philippines Recorded | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/mrs-foshay-head-of-benefit-group-assisting-plans-for-party-and.html | MRS. FOSHAY HEAD OF BENEFIT GROUP; ASSISTING PLANS FOR PARTY AND MUSICAL SHOW | True | Delar | C1B 450505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/finnish-war-role-of-sweden-given-guenther-says-allies-request-for.html | FINNISH WAR ROLE OF SWEDEN GIVEN; Guenther Says Allies' Request for Passage of Troops Was First Made March 2 DALADIER WIRED TO KING Refusals and Action Solely as Go-Between on Peace Terms Told by Foreign Minister | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/coat-outlook-held-good-recovery-board-says-industry-fights-pressure.html | COAT OUTLOOK HELD GOOD; Recovery Board Says Industry Fights 'Pressure Buying' | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/amateur-bouts-april-18.html | Amateur Bouts April 18 | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/tract-society-moving-to-uptown-quarters-takes-entire-floor-in-21.html | TRACT SOCIETY MOVING TO UPTOWN QUARTERS; Takes Entire Floor in 21 West 46th Street for New Home | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/many-tables-taken-for-catholic-benefit-ladies-of-charity-to-give.html | MANY TABLES TAKEN FOR CATHOLIC BENEFIT; Ladies of Charity to Give Card Party and Supper Tomorrow | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/communist-eclipse.html | COMMUNIST "ECLIPSE" | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/chile-awards-contract-new-york-company-to-build-pier-at-port.html | CHILE AWARDS CONTRACT; New York Company to Build Pier at Port Coronel | True | Special Cable to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/coster-case-shocked-phillips-aide-holds-official-of-investment-firm.html | COSTER CASE SHOCKED PHILLIPS, AIDE HOLDS; Official of Investment Firm Stands By Ex-Chairman | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/rawson-victor-as-eastern-racing-season-starts-at-bowie-bedwells.html | Rawson Victor as Eastern Racing Season Starts at Bowie; BEDWELL'S RACER TRIUMPHS BY HEAD Favored Rawson Beats Ringie Before 12,000 in Maryland, With Millfang Third DURANDO RECORDS TRIPLE Brooklyn Apprentice Wins on Blablah, Uvalde, The Queen --Five Choices First | True | By Bryan Field Special To the New York Times. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/straddle-selling-puts-cotton-down-further-decline-in-bombay.html | STRADDLE SELLING PUTS COTTON DOWN; Further Decline in Bombay Continued Declines in Bombay Cause Foreign Liquidation LOSSES ARE 6 TO 9 POINTS More Wholesale Goods Activity Stimulates Bidding by Mills for May Position | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/mexico-seeks-us-arms-negotiates-with-new-york-firm-for-8000000.html | MEXICO SEEKS U.S. ARMS; Negotiates With New York Firm for $8,000,000 Purchase | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/japanese-report-gains-tell-of-rapid-progress-in-drive-toward.html | JAPANESE REPORT GAINS; Tell of Rapid Progress in Drive Toward Indo-China Border | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/maine-controller-shot-wounded-twice-he-is-in-a-hospital-as-audit.html | MAINE CONTROLLER SHOT; Wounded Twice, He Is in a Hospital as Audit Goes On | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/three-die-in-washington-fire.html | Three Die in Washington Fire | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/auto-output-drops-contraseasonally-sales-rise-fails-to-overcome.html | Auto Output Drops Contra-Seasonally; Sales Rise Fails to Overcome Earlier Lag | True | | C1B 450505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/trading-features-residence-clubs-apartment-houses-also-are.html | TRADING FEATURES RESIDENCE CLUBS; Apartment Houses Also Are Transferred in Day's West Side Transactions DEAL AT 605 W. 112TH ST. Suites at 821 Amsterdam Ave. Conveyed--Tenements at 458 W. 51st St. Sold | True | Gass | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/rangers-and-toronto-six-at-peak-for-final-series-starting-tonight.html | Rangers and Toronto Six at Peak For Final Series Starting Tonight; New York Favored at 5-11 in Stanley Cup Opener at Garden--20 in Each Squad, but Only 15 May Dress for Game Leafs Playing Well Kampman Will Start | True | By Louis Effrat | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/more-ships-transferred-the-maritime-board-approves-changes-to.html | MORE SHIPS TRANSFERRED; The Maritime Board Approves Changes to Foreign Registry | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/musicale-to-assist-refugees.html | Musicale to Assist Refugees | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/son-is-born-to-cr-butlers.html | Son Is Born to C.R. Butlers | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/auction-sales.html | AUCTION SALES | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/fire-department.html | Fire Department | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/walt-disney-issue-offered-to-public-bankers-put-film-concerns.html | WALT DISNEY ISSUE OFFERED TO PUBLIC; Bankers Put Film Concern's 150,000 Preferred Shares on Market Today STOCK IS PRICED AT $25 Life of Producer Insured for Ten Years at $1,500,000 as Protective Measure Other Members of Syndicate New Stock Convertible Life of Disney Insured | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/water-carnival-tonight.html | Water Carnival Tonight | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/legacy-left-to-womans-party.html | Legacy Left to Woman's Party | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/many-at-recital-in-palm-beach-doris-doe-of-the-metropolitan-sings.html | MANY AT RECITAL IN PALM BEACH; Doris Doe of the Metropolitan Sings at Benefit of Guild of Holy Trinity Church DINNERS PRECEDE EVENT Mrs. George L. Mesker and the A.E. Worswicks Entertain-- Buffet Luncheon Given | True | Special to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/oslo-apprehensive-on-plans-of-allies-norway-fears-spread-of-war-if.html | OSLO APPREHENSIVE ON PLANS OF ALLIES; Norway Fears Spread of War if Fleet Enters Her Waters to Sever Ore Route to Reich NAZI ACTION HELD SURE In Such an Event Russia Is Expected to Move Too--Hope Put in Allied Disavowals | True | By Otto D. Tolischus Wireless To the New York Times | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/events-scheduled-today.html | Events Scheduled Today | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/danube-at-flood-stage-ice-increases-shipping-menace-upstream-rates.html | DANUBE AT FLOOD STAGE; Ice Increases Shipping Menace-- Upstream Rates to Be Raised | True | Wireless to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/34-football-men-drill-at-fordham-threehour-practice-marks-opening.html | 34 FOOTBALL MEN DRILL AT FORDHAM; Three-Hour Practice Marks Opening of Spring Work on Maroon Gridiron 51 REPORT AT MANHATTAN Team Begins Four Weeks of Training--Yale Activities Draw 50 Candidates | True | | C1B 450505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/baseball-guide-ready-spalding-and-reach-publications-combinedrecord.html | BASEBALL GUIDE READY; Spalding and Reach Publications Combined--Record Book Out | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/russell-f-van-doorn-official-for-25-years-with-the-long-island.html | RUSSELL F. VAN DOORN; Official for 25 Years With the Long Island Lighting Co. | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/call-by-anchor-hocking-glass.html | Call by Anchor Hocking Glass | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/36633389-profit-for-aluminum-co-income-equals-1977-a-share-513-last.html | $36,633,389 PROFIT FOR ALUMINUM CO.; Income Equals $19.77 a Share--$5.13 Last Year | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/labor-party-fight-primary-highlight-right-and-left-wing-factions.html | LABOR PARTY FIGHT PRIMARY HIGHLIGHT; Right and Left Wing Factions Lay Claim to Votes Today to Get Party Control GARNER TEST TO BE MADE Smith and McNaboe, Opposed to Fay and Egan, Tammany Men, See Victory Garner Candidates Speak Anti-Red Trend Seen | True | | |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/farley-in-tennessee-pays-tribute-to-hull-likens-roosevelt-to.html | FARLEY IN TENNESSEE PAYS TRIBUTE TO HULL; Likens Roosevelt to Jackson in Speech at Columbia | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/latin-trade-chances-bright-moore-finds-president-of-line-back-after.html | LATIN TRADE CHANCES BRIGHT, MOORE FINDS; President of Line, Back After Visit, Sees Big Opportunity | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/500-refugees-aboard-washington-met-by-crying-cheering-crowd-among.html | 500 Refugees Aboard Washington Met by Crying, Cheering Crowd; AMONG YESTERDAY'S ARRIVALS ON THE UNITED STATES LINER WASHINGTON | True | Times Wide World | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/2000000-expected-in-puerto-rico.html | 2,000,000 Expected in Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/travel-quiz-luncheon-party-to-raise-funds-for-the-hospital-music.html | TRAVEL QUIZ LUNCHEON; Party to Raise Funds for the Hospital Music Committee | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/reich-purges-music-phonograph-records-of-british-works-or-playing.html | REICH PURGES MUSIC; Phonograph Records of British Works or Playing Disappear | True | Wireless to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/party-for-dana-hall-alumnae.html | Party for Dana Hall Alumnae | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/ohio-bell-gains-6161-phones.html | Ohio Bell Gains 6,161 'Phones | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/ribbentrop-rebuke-polish-cirles-in-france-see-sign-of-his-failure.html | RIBBENTROP REBUKE; Polish Cirles in France See Sign of His Failure With Pope | True | Wireless to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/antidemocratic-fire-is-continued-in-italy-us-linked-to-allies-as-in.html | ANTI-DEMOCRATIC FIRE IS CONTINUED IN ITALY; U.S. Linked to Allies as Inciter of War--Envoys Assailed | True | By Telephone To the New York Times. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/open-vandenberg-headquarters.html | Open Vandenberg Headquarters | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/54000-bet-on-milano-mrs-stoddards-grand-national-horse-backed-down.html | $54,000 BET ON MILANO; Mrs. Stoddard's Grand National Horse Backed Down to 100-7 | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/mayors-warning-to-the-transit-union-on-strike-city-and-union.html | Mayor's Warning to the Transit Union on Strike; CITY AND UNION OFFICIALS AFTER CONFERRING ON THREATENED TRANSIT STRIKE | True | Times Wide World | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/reynaud-talk-tomorrow-paris-premier-to-be-heard-here-at-4-pm.html | REYNAUD TALK TOMORROW; Paris Premier to Be Heard Here at 4 P.M., Speaking in English | True | | C1B 450505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/maryland-lacrosse-victor.html | Maryland Lacrosse Victor | True | Special to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/finley-fund-asked-by-presbyterians-board-of-christian-education-of.html | FINLEY FUND ASKED BY PRESBYTERIANS; Board of Christian Education of Church Seeks $200,000 in Educator's Memory DRIVE IN NEW YORK SYNOD Money Will Be Used to Endow Student Christian Work in Westminster Foundations | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/nazi-debt-up-1290200000-marks.html | Nazi Debt Up 1,290,200,000 Marks | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/ask-simplification-of-utility-rulings-officers-of-american-water.html | ASK SIMPLIFICATION OF UTILITY RULINGS; Officers of American Water Works Appeal to SEC and Other Agencies COMPANY'S INCOME RISES Net of $3,426,617 for 1939 Compares With $2,095,085 in Preceding Period | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/the-dance-baronova-in-new-role.html | THE DANCE; Baronova in New Role | True | By John Martin | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/fruehauf-trailer-sells-stock-today-lehman-syndicate-offers-40000.html | FRUEHAUF TRAILER SELLS STOCK TODAY; Lehman Syndicate Offers 40,000 Preferred Shares of 5%Stock for Company | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/census-on-today-mayor-issues-plea-la-guardia-urges-cooperation-with.html | CENSUS ON TODAY; MAYOR ISSUES PLEA; La Guardia Urges Cooperation With Enumerators--Labor Chiefs Give Similar Advice | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/opening-tonight-for-sheean-play-an-international-incident-to.html | OPENING TONIGHT FOR SHEEAN PLAY; 'An International Incident' to Introduce the Journalist as a Dramatist MISS BARRYMORE IN LEAD Guthrie McClintic Is Producer --Abbott May Present 'One for the Lady' in Fall | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/ira-men-set-fire-to-hall.html | I.R.A. Men Set Fire to Hall | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/ski-future-bright-for-miss-reynolds-montclair-racer-who-swept-3-fis.html | SKI FUTURE BRIGHT FOR MISS REYNOLDS; Montclair Racer Who Swept 3 F.I.S. Tests at Alta Rated Among Best in World | True | By Frank Elkins Special To the New York Times. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/retail-ad-linage-up-59.html | Retail Ad Linage Up 5.9% | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/auto-dealers-bar-bill-for-ftc-rule-reject-patman-proposal-by-8128.html | AUTO DEALERS BAR BILL FOR FTC RULE; Reject Patman Proposal by 8,128 to 975 in Poll by National Body 6,996 OPPOSE ANY CONTROL Standard Contract for Use With Producers Now Called Objective | True | Special to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/mrs-ps-griggs-to-wed-will-be-married-to-henry-b-day-on-thursday-in.html | MRS. P.S. GRIGGS TO WED; Will Be Married to Henry B. Day on Thursday in Church | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/ac-vanderbilt-in-car-crash.html | A.C. Vanderbilt in Car Crash | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 450505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/screen-news-here-and-in-hollywood-grace-mcdonald-signed-for-role-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Grace McDonald Signed for Role in 'Dancing on a Dime' at Paramount Studio 'LIFE OF VERDI' TONIGHT Proceeds of Premiere at the Fine Arts Theatre Will Go to Metropolitan Opera Fund | True | By Douglas W. Churchill Special To the New York Times. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/condition-of-reserve-member-banks-in-101-cities-march-27.html | Condition of Reserve Member Banks in 101 Cities March 27 | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/topics-in-wall-street-baby-bonds-railroad-investments-utility.html | TOPICS IN WALL STREET; Baby Bonds Railroad Investments Utility Financing Disney Productions Harbinger of Spring | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/protestant-welfare.html | PROTESTANT WELFARE | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/collective-farms-in-poland.html | Collective Farms in Poland | True | Special Cable to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/if-the-allies-stopped.html | IF THE ALLIES STOPPED | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/suit-for-500000-in-air-crash-heard-steel-and-plane-makers-are-named.html | SUIT FOR $500,000 IN AIR CRASH HEARD; Steel and Plane Makers Are Named With Airline in Action Over Deaths of Four | True | Special to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/to-build-65-new-homes-new-firm-plans-development-at-college-point.html | TO BUILD 65 NEW HOMES; New Firm Plans Development at College Point, L.I. | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/war-lifts-exports-of-chemicals-60-all-world-trading-areas-raise.html | WAR LIFTS EXPORTS OF CHEMICALS 60%; All World Trading Areas Raise Their Takings From Us | True | Special to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/columbia-vacancy-filled-by-wisconsin-professor.html | Columbia Vacancy Filled By Wisconsin Professor | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/few-in-us-draw-horses-in-sweeps-only-one-ticket-in-city-area-out-of.html | FEW IN U.S. DRAW HORSES IN SWEEPS; Only One Ticket in City Area Out of Three in the Nation Is on a Favorite WAR SLASHES PRIZE FUND It Stands at $793,550--Mere Handful in This Region Share Major Awards | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/police-department.html | Police Department | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/mississippi-plans-2000000-bonds-state-to-offer-highway-issue-next.html | MISSISSIPPI PLANS $2,000,000 BONDS; State to Offer Highway Issue Next Tuesday at 4 Per Cent Interest Limit AWARD IN PENNSYLVANIA $650,000 Notes of Berks County Sold-- Financing by Other Municipalities | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/steinbeck-gets-award-social-workers-honor-novelist-as-interpreter.html | STEINBECK GETS AWARD; Social Workers Honor Novelist as Interpreter of Need | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/will-direct-publicity-for-wanamaker-store.html | Will Direct Publicity For Wanamaker Store | True | Times Studio, 1940 | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/leasing-on-east-side-residential-quarters-also-taken-west-of.html | LEASING ON EAST SIDE; Residential Quarters Also Taken West of Central Park | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/roosevelt-defers-visit-to-warm-springs-because-of-lingering-effects.html | Roosevelt Defers Visit to Warm Springs Because of Lingering Effects of Influenza | True | Special to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/appointed-commander-of-new-liner-america.html | Appointed Commander Of New Liner America | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/assails-us-motor-heads-australian-says-they-oppose-industry-in.html | ASSAILS U.S. MOTOR HEADS; Australian Says They Oppose Industry in Dominion | True | Wireless to THE NEW YORK TIMES. | C1B 450505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/allies-seek-new-markets-nations-to-go-after-nazi-areas-cut-off-by.html | ALLIES SEEK NEW MARKETS; Nations to Go After Nazi Areas Cut Off by Blockade | True | Wireless to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/blasts-amid-flood-jar-wilkesbarre-flood-and-fire-strike-along-the.html | BLASTS AMID FLOOD JAR WILKES-BARRE; FLOOD AND FIRE STRIKE ALONG THE SUSQUEHANNA RIVER | True | By Byron Darnton Special to The New York Times.wired Photo--Times Wide World | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/japan-seeks-rule-of-shanghai-board-stock-market-is-overtaken-by.html | JAPAN SEEKS RULE OF SHANGHAI BOARD; Stock Market Is Overtaken by Paralysis--Wealthy Chinese in Panic Over Taxes | True | By Hallett Abend Wireless To the New York Times. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/debutantes-assist-benefit-style-show-twelfth-annual-display-will.html | DEBUTANTES ASSIST BENEFIT STYLE SHOW; Twelfth Annual Display Will Aid Children at Dobbs Ferry | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/james-l-marks-sr-head-of-prep-school-president-of-kiskiminetas-had.html | JAMES L. MARKS SR., HEAD OF PREP SCHOOL; President of Kiskiminetas Had Developed Noted Athletes | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/british-paper-prices-rise-newsprint-up-105-a-ton-since-beginning-of.html | BRITISH PAPER PRICES RISE; Newsprint Up 10/5 a Ton Since Beginning of the War | True | Wireless to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/chain-drug-sales-up-6-february-rise-was-seasonal-with-inventory.html | CHAIN DRUG SALES UP 6%; February Rise Was Seasonal, With Inventory Value Up 4% | True | Special to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/15hit-drive-wins-for-terrymen-86-mccarthys-homer-features-a-fourrun.html | 15-HIT DRIVE WINS FOR TERRYMEN, 8-6; McCarthy's Homer Features a Four-Run First Inning in Victory Over Indians CHAPMAN, BELL CONNECT Melton Allows Four Hits in Seven Frames--Giants Gain 2-1 Lead in Series Eight Hits Off Hudlin 13 More Games in Series | True | By James P. Dawson Special To the New York Times.times Wide World | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/new-york-and-the-airways.html | NEW YORK AND THE AIRWAYS | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/bronx-library-35-years-old.html | Bronx Library 35 Years Old | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/president-vetoes-land-grant.html | President Vetoes Land Grant | True | Special to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/ponzi-increases-lead-tops-procita-twice-at-billiards-as-caras-and.html | PONZI INCREASES LEAD; Tops Procita Twice at Billiards as Caras and Rudolph Split | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/pacific-coast-oil-stocks-up.html | Pacific Coast Oil Stocks Up | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/nohit-shutout-for-newtown.html | No-Hit Shut-Out for Newtown | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/bank-sells-in-pelham-dwelling-on-quarteracre-plot-in-pelhamdale-ave.html | BANK SELLS IN PELHAM; Dwelling on Quarter-Acre Plot in Pelhamdale Ave. Deeded | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/kansas-city-winds-up-election-campaign-fusionist-and-organization.html | KANSAS CITY WINDS UP ELECTION CAMPAIGN; Fusionist and Organization Battle Shifts to Polls Today | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/fisher-defeats-sharkey-wins-newark-10round-bout-chacon-stops-mascia.html | FISHER DEFEATS SHARKEY; Wins Newark 10-Round Bout-- Chacon Stops Mascia | True | | C1B 450505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/asks-pelley-inquiry-hook-complains-to-jackson-on-dies-investigation.html | ASKS PELLEY INQUIRY; Hook Complains to Jackson on Dies Investigation Letters | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/suritz-arrives-in-bucharest.html | Suritz Arrives in Bucharest | True | Wireless to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/bridge-will-aid-british-canteens.html | Bridge Will Aid British Canteens | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/kroger-grocery-increases-sales.html | Kroger Grocery Increases Sales | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/shell-union-oil-increases-income-11805712-net-in-1939-compares-with.html | SHELL UNION OIL INCREASES INCOME; $11,805,712 Net in 1939 Compares With $11,318,422Year BeforeRISE IN CURRENT ASSETSResults of Operations Reported by Other Corporations, With Comparisons | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/1500-are-at-funeral-for-mrs-fiermonte-500-wait-in-the-street-during.html | 1,500 ARE AT FUNERAL FOR MRS. FIERMONTE; 500 Wait in the Street During Rites at St. Bartholomew's | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/vandenberg-urges-2price-farm-plan-condemns-trade-treaties-in-radio.html | VANDENBERG URGES 2-PRICE FARM PLAN; Condemns Trade Treaties in Radio Address to Republican Rally Held in Nebraska FAVORS COALITION FIGHT Liberals and Conservatives Are Invited to Unite to Keep New Deal From Continuing | True | Special to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/nymontreal-air-travel-up.html | N.Y.-Montreal Air Travel Up | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/squibb-redeeming-6-preferred.html | Squibb Redeeming $6 Preferred | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/new-census-fight-opened-by-tobey-active-communists-hired-as.html | NEW CENSUS FIGHT OPENED BY TOBEY; 'Active Communists' Hired as Enumerators, He Says in Senate Address JAIL TERM BAN IS ASKED Bill Is Offered as Leaders Uphold Bureau's List of Questions to Be Asked | True | Special to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/russell-to-fight-ouster-by-court-educator-authorizes-civil.html | RUSSELL TO FIGHT OUSTER BY COURT; Educator Authorizes Civil Liberties Union Counsel toFile Bill to IntervenePLEA TO M'GEEHAN TODAY Board of Higher Education to Seek Advice of CorporationCounsel on Appealing Aim Is to File Answer Russell Unlikely to Testify Goldstein to Ask Order | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/booksauthors.html | Books--Authors | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/sports-of-the-times-general-and-through-the-green-away-below-par.html | Sports of the Times; General and Through the Green Away Below Par Tagging the Bases | True | Reg. U.S. Pat. Off. By John Kieran | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/5928757-cleared-by-utility-system-net-of-northern-states-power-for.html | $5,928,757 CLEARED BY UTILITY SYSTEM; Net of Northern States Power for 1939 Compares With $4,551,076 in 1938 21c FOR A CLASS B SHARE Results of Operations Given by Other Power Concerns, With Comparative Data OTHER UTILITY EARNINGS | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/wood-field-and-stream-beneficial-to-sportsmen.html | WOOD, FIELD AND STREAM; Beneficial to Sportsmen | True | By Raymond R. Camp | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/700-attend-spear-rites-city-officials-at-services-here-for-water.html | 700 ATTEND SPEAR RITES; City Officials at Services Here for Water Bureau Engineer | True | | C1B 450505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks. | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/balsamo-stops-franklin-scores-two-knockdowns-in-9th-round-of-st.html | BALSAMO STOPS FRANKLIN; Scores Two Knockdowns in 9th Round of St. Nick Fight | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/advertising-news-and-notes-felgenspan-expands-program.html | Advertising News and Notes; Felgenspan Expands Program | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/swiss-raise-price-on-flour-for-bread-milk-also-will-be-more-costly.html | SWISS RAISE PRICE ON FLOUR FOR BREAD; Milk Also Will Be More Costly Under New Decrees | True | Wireless to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/betty-l-stark-engaged-white-plains-girl-will-become-bride-of.html | BETTY L. STARK ENGAGED; White Plains Girl Will Become Bride of Prescott W. Mathews | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/opfn-polo-matches-listfd-for-tonight-winmontrovers-pegasus-and.html | OPFN POLO MATCHES LISTFD FOR TONIGHT; Winmont-Rovers, Pegasus and Squadron A Tests Slated | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/bold-messenger-robs-uptown-home-intruder-binds-maid-and-gets-2500.html | BOLD 'MESSENGER' ROBS UPTOWN HOME; Intruder Binds Maid and Gets $2,500 Loot as Owner Sleeps in 17th Floor Bedroom | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/czech-eludes-police-net-smutek-accused-of-attack-on-gestapo-man.html | CZECH ELUDES POLICE NET; Smutek, Accused of Attack on Gestapo Man, Hunted 12 Days | True | Wireless to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/trust-reports-on-values-american-superpower-explains-lack-of.html | TRUST REPORTS ON VALUES; American Superpower Explains Lack of Dividend | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/text-of-mayors-message-submitting-his-executive-budget-to-estimate.html | Text of Mayor's Message Submitting His Executive Budget to Estimate Board; Economies Designed to Meet Mandatory Rises in Costs Offered by La Guardia | True | Times Wide World | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/magda-tagliafero-in-piano-recital-she-plays-the-fsharp-minor-sonata.html | MAGDA TAGLIAFERO IN PIANO RECITAL; She Plays the F-Sharp Minor Sonata of Schumann in Town Hall Appearance PROGRAM IS BROADCAST Saint-Saens 'Etude en Forme de Valse' a Feature--Poulenc Work Is Performed | True | By Olin Downes | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/store-group-sets-a-9year-record-federated-department-sales-and.html | STORE GROUP SETS A 9-YEAR RECORD; Federated Department Sales and Profit Up--Bloomingdale and Abraham & Straus Gain | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/fordham-opens-baseball-season-with-easy-triumph-over-princeton-rams.html | Fordham Opens Baseball Season With Easy Triumph Over Princeton; RAMS ROUT TIGERS WITH 15 HITS, 13-1 Fordham Blasts 3 Hurlers at Princeton--Bowe and Alex Excel for Victors HARVARD NINE TRIUMPHS Victor on North Carolina's Diamond--Dartmouth, With Rally, Halts Virginia Krywicki Drives in Two Rutter Enters Game Harvard 6, North Carolina 5 Dartmouth 7, Virginia 6 | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/taft-in-jersey-primary-name-of-ohio-senator-entered-shortly-before.html | TAFT IN JERSEY PRIMARY; Name of Ohio Senator Entered Shortly Before Deadline | True | Special to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/attacks-fcc-television-order.html | Attacks FCC Television Order | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/bermuda-lists-5000-radios.html | Bermuda Lists 5,000 Radios | True | Special Cable to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/willys-reports-on-sales.html | Willys Reports on Sales | True | | C1B 450505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/excise-exemption-fought-in-senate-clark-of-missouri-opposes-the.html | EXCISE EXEMPTION FOUGHT IN SENATE; Clark of Missouri Opposes the Exclusion of 4 Taxed Imports From Trade Pact Field LEVIES DECLARED TARIFFS McCarran Asks South to Aid West in Return for Help on Cotton--Debate Limit Set | True | Special to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/bank-debits-increase-in-reserve-districts-total-is-7604000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $7,604,000,000 for Period Ended March 27 | True | Special to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/stock-market-indices-international-average-shows-a-rise-of-point-in.html | STOCK MARKET INDICES; International Average Shows a Rise of Point in Week | True | Special Cable to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/miss-janet-watt-engaged-to-wed-her-troth-announced.html | MISS JANET WATT ENGAGED TO WED; HER TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES.Frank Turgeon Jr. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/adjournment-by-june-1-is-predicted-by-barkley.html | Adjournment by June 1 Is Predicted by Barkley | True | Special to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/port-board-set-up-to-combat-rumors-advisory-body-will-inform-nation.html | PORT BOARD SET UP TO COMBAT RUMORS; Advisory Body Will Inform Nation of Status Here-- F. J. Taylor Chairman TRAFFIC CALLED NORMAL Information to Be Exchanged as a 'Regular Routine' if Plan Is Followed Out | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/spivak-returned-to-jail-his-bond-in-libel-case-is-declared.html | SPIVAK RETURNED TO JAIL; His Bond in Libel Case Is Declared Worthless | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/railroads-warned-on-freight-policy-port-authority-charges-they.html | RAILROADS WARNED ON FREIGHT POLICY; Port Authority Charges They Block Its Movement for Unified Terminals FEDERAL PRESSURE ASKED Report to Jersey Legislature Cites Rise of Truck Hauling and Congestion Here | True | Special to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/japanese-discount-us-embargo-words-not-deeds-is-press-taunt-hulls.html | Japanese Discount U.S. Embargo; Words, Not Deeds, Is Press Taunt; Hull's Non-Recognition Statement Held to Be Election-Year Manoeuvre, Application of Old Formula to New Situation | True | By Hugh Byas Wireless To the New York Times. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/bars-neutral-vote-in-labor-elections-nlrb-reverses-old-ruling-in-a.html | BARS NEUTRAL VOTE IN LABOR ELECTIONS; NLRB Reverses Old Ruling in a Split Decision | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/edward-j-ryan-real-estate-man-was-a-leading-republican-in-ocean.html | EDWARD J. RYAN; Real Estate Man Was a Leading Republican in Ocean County | True | Special to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/musicale-to-assist-polish-relief-fund-recital-tomorrow-night-will.html | MUSICALE TO ASSIST POLISH RELIEF FUND; Recital Tomorrow Night Will Aid the Paderewski Charity | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/reynaud-prepares-to-meet-chamber-ministers-approve-war-council.html | REYNAUD PREPARES TO MEET CHAMBER; Ministers Approve War Council Decisions He Will Reveal to Deputies Today HIS FUTURE UP TO SENATE Secret Session a Week Hence Is Expected to Determine Paris Cabinet's Tenure | True | Wireless to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/strike-is-put-off-by-transit-union-waiting-for-lewis-he-arrives.html | STRIKE IS PUT OFF BY TRANSIT UNION, WAITING FOR LEWIS; HE ARRIVES TODAY Board of Transportation Acts to Settle Issues at Hearing Tomorrow CITY FORCES MOBILIZED Mayor, in Letter to Union, Warns That Walkout Now Would Void Its Contracts | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/in-the-nation-annual-unemployment-census-system-in-one-city.html | In The Nation; Annual Unemployment Census System in One City | True | By Arthur Krock | C1B 450505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/rev-henry-t-conway-priest-once-a-noted-athlete-at-villanova-dies-in.html | REV. HENRY T. CONWAY; Priest, Once a Noted Athlete at Villanova, Dies in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/filipinos-seeking-concessions-here-quezon-is-expected-to-urge.html | FILIPINOS SEEKING CONCESSIONS HERE; Quezon Is Expected to Urge Revision of Independence to Permit Trade Treaties FOR GREATER AUTONOMY But President Cautions Group Pushing Re-Examination That Terms May Not Be Met. | True | Wireless to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/news-of-markets-in-european-cities-transactions-in-london-bring.html | NEWS OF MARKETS IN EUROPEAN CITIES; Transactions in London Bring Higher Quotations, Although Turnover Is Small PARIS HAS WIDE UPTURN Advances in Prices Are Shown Also by Securities Listed in Amsterdam and Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/sixtyseven-grandmothers-do-capital-in-national-clubs-sightseeing.html | Sixty-seven Grandmothers 'Do' Capital In National Club's 'Sightseeing Spree' | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/opera-fund-aided-by-kin-of-singer-three-brothers-and-sister-of.html | OPERA FUND AIDED BY KIN OF SINGER; Three Brothers and Sister of Marjorie Lawrence Send Check From Australia SARNOFF GIVES $1,000 Gift Is Made to Bring Up to $250,000 Contributions of the Radio Listeners | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/uboat-held-sunk-by-british-tanker-crew-of-el-ciervo-say-craft.html | U-BOAT HELD SUNK BY BRITISH TANKER; Crew of El Ciervo Say Craft Disappeared After Battle Off Trinidad on March 4 16 SHOTS FIRED BY SHIP Submarine Submerged After a Torpedo Missed Its Mark-- All Hands Believed Lost | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/affirms-mkesson-sale-court-acts-on-the-disposition-of-rye.html | AFFIRMS M'KESSON SALE; Court Acts on the Disposition of Rye Distillery Unit | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/612-puppets-get-cues-for-a-superpageant-biggest-collection-in-the.html | 612 PUPPETS GET CUES FOR A SUPER-PAGEANT; Biggest Collection in the World Begins Free Shows | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/season-will-open-on-may-9.html | Season Will Open on May 9 | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/table-showing-departmental-totals-in-the-budget-for-194041.html | Table Showing Departmental Totals in the Budget for 1940-41 | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/city-field-adds-airline-eastern-begins-operations-with-flight-of-12.html | CITY FIELD ADDS AIRLINE; Eastern Begins Operations With Flight of 12 to Texas | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/oil-company-enlarges-board.html | Oil Company Enlarges Board | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/to-repaint-ile-de-france-line-to-prepare-ship-here-for-expected.html | TO REPAINT ILE DE FRANCE; Line to Prepare Ship Here for Expected Transport Duty | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/limited-mileage-for-railroads-seen-head-of-santa-fe-says-other.html | 'LIMITED MILEAGE FOR RAILROADS SEEN; Head of Santa Fe Says Other Transport May Force It | True | | C1B 450505 |
| 1940-04-02 | 1940-04-02 | https://www.nytimes.com/1940/04/02/archives/new-cromwell-talk-hinges-on-education-envoy-to-canada-sees-affinity.html | NEW CROMWELL TALK HINGES ON EDUCATION; Envoy to Canada Sees Affinity of British and U.S. Culture | True | Special to THE NEW YORK TIMES. | C1B 450505 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/benet-named-by-writers-he-heads-institute-committee-to-aid-young.html | BENET NAMED BY WRITERS; He Heads Institute Committee to Aid Young Artists | True | | C1B 450532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/tuberculosis.html | TUBERCULOSIS | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/ships-in-adriatic-reported-halted-british-said-to-have-stopped.html | SHIPS IN ADRIATIC REPORTED HALTED; British Said to Have Stopped Yugoslav Craft Carrying Bauxite to Italy | True | Special Cable to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/toll-bridge-plan-condemned-by-sec-serious-danger-to-investing.html | TOLL BRIDGE PLAN CONDEMNED BY SEC; Serious Danger to Investing Public' Seen in Proposals for San Francisco Span EARNINGS BELOW INTEREST Court Is Told That Company Capitalized at $9,882,374 Is Now Worth $2,111,000 | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/brazil-business-gains-free-exchange-holdings-rose-further-during.html | BRAZIL BUSINESS GAINS; Free Exchange Holdings Rose Further During March | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/dividend-news-decca-records.html | DIVIDEND NEWS; Decca Records | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/car-mounts-curb-and-kills-nurse-stolen-auto-passing-red-light.html | CAR MOUNTS CURB AND KILLS NURSE; Stolen Auto Passing Red Light Strikes Another and Is Hurled to Sidewalk THREE OTHERS ARE HURT 2 Men Arrested on Charge of Larceny Admit the Crime, According to Police | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/store-sales-up-11-for-independents-twomonth-volume-increased-98auto.html | STORE SALES UP 11% FOR INDEPENDENTS; Two-Month Volume Increased 9.8%--Auto Dealers Led February Gains IDAHO TOP AMONG STATES Cities in 2,500-5,000 Group Had the Largest Rise in the Month | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/first-division-reunion-today.html | First Division Reunion Today | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/seen-at-the-carolina-cup-races.html | SEEN AT THE CAROLINA CUP RACES | True | Morgan | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/australia-cuts-imports-action-will-save-nonsterling-exchange-of.html | AUSTRALIA CUTS IMPORTS; Action Will Save Non-Sterling Exchange of $6,000,000 | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/beer-sale-found-legal-on-primary-bars-hastily-reopen-when-they.html | BEER SALE FOUND LEGAL ON PRIMARY; Bars Hastily Reopen When They Learn Old State Law Did Not Provide Ban BUT NEW STATUTE DOES Document Awaits Lehman Signature to Rectify Oversight in State | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/vandenberg-star-of-103-triumph-giant-pitcher-goes-7-innings-against.html | VANDENBERG STAR OF 10-3 TRIUMPH; Giant Pitcher Goes 7 Innings Against Indians--Lohrman Finishes Effectively SIX RUNS IN THIRD DECIDE Rucker Has Big Day at Plate and Afield--Demaree and Seeds Drive Homers | True | By James P. Dawson Special To the New York Times. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/topics-in-wall-street-discontent.html | TOPICS IN WALL STREET; Discontent | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/fha-sets-new-mark-insurance-applications-totaled-4966-for-final.html | FHA SETS NEW MARK; Insurance Applications Totaled 4,966 for Final March Week | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/reports-soviet-escort-plan.html | Reports Soviet Escort Plan | True | Wireless to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/the-mayor-and-mr-lewis.html | THE MAYOR AND MR. LEWIS | True | | C1B 450532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/numbers-writers-to-be-listed-in-jersey-census-takers-instructed-on.html | 'NUMBERS WRITERS' TO BE LISTED IN JERSEY; Census Takers Instructed on Policy Bank Employer | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/mrs-jv-bouvier-of-noted-gardens-wife-of-new-york-lawyer-dies-a.html | MRS. J.V. BOUVIER OF NOTED GARDENS; Wife of New York Lawyer Dies a Fortnight Before Their 50th Anniversary HAD SOUTHAMPTON ESTATE Ancestor Owned the Block of Houses Torn Down to Make Room for London Terrace | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/ball-to-assist-nursery-annual-dance-sponsored-by-the-finch-school.html | BALL TO ASSIST NURSERY; Annual Dance Sponsored by the Finch School Alumnae | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/more-banks-list-record-deposits-central-hanover-and-bankers-trust.html | MORE BANKS LIST RECORD DEPOSITS; Central Hanover and Bankers Trust, Both Above a Billion, Gain in March Call RESOURCES ARE HEALTHY Cash Positions, Generally, and U.S. Security Holdings Have Upward Trend | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/turiello-outpoints-cheatum.html | Turiello Outpoints Cheatum | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/protector-for-american-nuns.html | Protector for American Nuns | True | By Telephone To the New York Times. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/girl-secret-agent-tells-pelley-plot-joins-dickstein-at-dies-hearing.html | GIRL SECRET AGENT TELLS PELLEY 'PLOT'; Joins Dickstein at Dies Hearing in Linking Silver Shirt Chief to Plans for Uprising GUARD OFFICERS DRAWN IN House Approves Resolution Citing Baltimore Communist on Contempt Charges | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/hofstra-girl-fencers-win.html | Hofstra Girl Fencers Win | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/racing-commissions-to-avoid-conflicts-jersey-and-new-york-groups-to.html | RACING COMMISSIONS TO AVOID CONFLICTS; Jersey and New York Groups to Confer on Dates | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/miss-mary-t-snyder-engaged-to-marry-pelham-manor-girl-will-become.html | MISS MARY T. SNYDER ENGAGED TO MARRY; Pelham Manor Girl Will Become Bride of William H. Risley | True | David Berns | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/u-boat-raids-seen-in-neutral-areas-sweden-warns-allies-germany-will.html | U BOAT RAIDS SEEN IN NEUTRAL AREAS; Sweden Warns Allies Germany Will Attack if They Seize Ore Ships in Norway BRITISH HOLD TO PROGRAM Navy Expected to Act Soon-- Closing of Nazi Sources of Edible Fats Next Step | True | By James B. Reston Special Cable To the New York Times. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/bimelech-training-well-bradley-says-colt-sure-starter-in-derby.html | BIMELECH TRAINING WELL; Bradley Says Colt Sure Starter in Derby, Barring Accident | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/letters-to-the-times-the-fbi-and-civil-liberties-dr-beard-seeks.html | Letters to The Times; The FBI and Civil Liberties Dr. Beard Seeks Senate Investigation of Some Recent Charges | True | CHARLES A. BEARD. | C1B 450532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/buyers-may-bring-in-jersey-cigarettes-if-they-are-for-personal-use.html | Buyers May Bring In Jersey Cigarettes If They Are for Personal Use, Court Holds | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/postal-case-claims-amount-to-943263-robert-lehman-bondholder-group.html | POSTAL CASE CLAIMS AMOUNT TO $943,263; Robert Lehman Bondholder Group Asks the Most | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/21-in-lincolnshire-today-jh-whitneys-time-step-1006-shot-in-english.html | 21 IN LINCOLNSHIRE TODAY; J.H. Whitney's Time Step 100-6 Shot in English Handicap | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/death-rate-declines-to-lowest-of-year-last-weeks-figure-was-102.html | DEATH RATE DECLINES TO LOWEST OF YEAR; Last Week's Figure Was 10.2, Against 10.8 for 1940 to Date | True | | C1B 450532 |