# Exhibit B69

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/the-play-ethel-barrymore-appears-in-vincent-sheeans-first-drama.html | THE PLAY; Ethel Barrymore Appears in Vincent Sheean's First Drama, Entitled 'An International Incident' | True | By Brooks Atkinson | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/jumps-to-death-under-train.html | Jumps to Death Under Train | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/millsdale-stables-airflame-wins-choptank-purse-by-head-at-bowie.html | Millsdale Stable's Airflame Wins Choptank Purse by Head at Bowie; FAVORITE HOLDS ON TO DEFEAT COMO NO Paying $5.10, Airflame Leads Virtually From Start of Sprint in Maryland CLINGENDAAL RUNS THIRD Stagehand Will Be Retired to Stud Because of Failure to Stand Training | True | By Bryan Field Special To the New York Times. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/war-without-slaughter.html | WAR WITHOUT SLAUGHTER | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/mrs-roosevelt-tours-mecca-of-migrants-inspects-california-camps-and.html | MRS. ROOSEVELT TOURS MECCA OF MIGRANTS; Inspects California Camps and Says Steinbeck Told Truth | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/hawks-beaten-by-lions.html | Hawks Beaten by Lions | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/westmoreland-proffer.html | Westmoreland Proffer | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/may-stores-earn-4402894-in-year-income-equals-358-a-share-as.html | MAY STORES EARN $4,402,894 IN YEAR; Income Equals $3.58 a Share as Compared With $3.09 in Previous Period FILENE'S PROFIT $877,240 Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/netherlands-jails-spy-tugboat-captain-convicted-of-selling-secrets.html | NETHERLANDS JAILS SPY; Tugboat Captain Convicted of Selling Secrets to Reich | True | Wireless to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/pope-orders-exhibition-of-haile-selassie-gifts.html | Pope Orders Exhibition Of Haile Selassie Gifts | True | By Telephone To the New York Times. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/delegates-close-presidents-two-slates-are-hard-pressed-in-many.html | DELEGATES CLOSE; President's Two Slates Are Hard Pressed in Many Sections DEWEY RACE A SURPRISE Republican Total Vote Runs Greater Than the Democrats' Count by 10-to-8 Ratio | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/pennsylvania-edisons-plans.html | Pennsylvania Edison's Plans | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/rea-urges-inquiry-on-securities-acts-head-of-curb-sends-resolution.html | REA URGES INQUIRY ON SECURITIES ACTS; Head of Curb Sends Resolution for Congressional Study to Other Exchanges ECONOMIC SURVEY ASKED Review by House Committee on Interstate and Foreign Commerce Sought | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/harry-vanta-senior-partner-in-company-of-manufacturing-furriers.html | HARRY VANTA; Senior Partner in Company of Manufacturing Furriers | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/passenger-agents-to-meet.html | Passenger Agents to Meet | True | | C1B 450532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/bigelow-returns-irked-at-british-friend-of-exkaiser-asserts-us.html | BIGELOW RETURNS, IRKED AT BRITISH; Friend of Ex-Kaiser Asserts U.S. Should Act to Avenge Seizures of Our Mails STILL SEES REICH VICTORY He Praises Hitler as a Real Dictator but Says He Loves U.S. Despite Roosevelt | True | Times Wide World | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/italys-war-plans-include-children-cabinet-approves-a-bill-for-civil.html | ITALY'S WAR PLANS INCLUDE CHILDREN; Cabinet Approves a Bill for Civil Mobilization of Boys and Girls 13 and Up DEFENSES STRENGTHENED Property Owners Are Ordered to Demolish Iron Grilles and Give Metal to State | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/threat-to-reopen-inquiry-into-wpa-marks-fund-fight-economy-members.html | THREAT TO REOPEN INQUIRY INTO WPA MARKS FUND FIGHT; Economy Members Prepare to Act if $975,000,000 Plea Is Revised Upward HARRINGTON HEARD TODAY Subcommittee Reported Cool to a Ban on Requirement That Cash Last Year | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/prints-of-sharaku-at-museum-here-modern-art-institution-shows.html | PRINTS OF SHARAKU AT MUSEUM HERE; Modern Art Institution Shows Theatre Portraits of 18th Century Japanese WPA WORK IS ON VIEW Traveling Exhibitions Included in Galleries--Abstract Film Is Projected | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/fusionists-sweep-kansas-city-poll-gage-is-elected-as-mayor-by-at.html | FUSIONISTS SWEEP KANSAS CITY POLL; Gage Is Elected as Mayor by at Least 20,000 Over Robertson, Democratic Candidate STRONG IN 'ENEMY' WARDS Only One Council Plate Is Conceded to Democrats and They Lost Bench Races | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/debutantes-appear-in-2-fashion-shows-they-act-as-manikins-in-style.html | DEBUTANTES APPEAR IN 2 FASHION SHOWS; They Act as Manikins in Style Revues for Beneficiaries | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/shares-of-utility-on-market-today-banking-group-to-sell-714835.html | SHARES OF UTILITY ON MARKET TODAY; Banking Group to Sell 714,835 Common of the Indianapolis Power and Light Co. PRICE ANNOUNCED AS $24 Offering Is Largest of Its Kind in Ten Years--Dollar Value Is $17,156,040 | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/archbishop-helps-serve-aged.html | Archbishop Helps Serve Aged | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/only-8-arrested-at-primary-election-few-disturbances-mark-the.html | ONLY 8 ARRESTED AT PRIMARY ELECTION; Few Disturbances Mark the Voting in City | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/kin-plead-for-capone-ask-fair-play-in-allowing-him-rest-in-florida.html | KIN PLEAD FOR CAPONE; Ask Fair Play in Allowing Him Rest in Florida Home | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/advertising-news-to-judge-ayer-competition.html | Advertising News; To Judge Ayer Competition | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/defers-rail-postal-fare-plan.html | Defers Rail 'Postal' Fare Plan | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/special-fire-drill-held-for-teacher-it-proved-275pound-woman.html | SPECIAL FIRE DRILL HELD FOR TEACHER; It Proved 275-Pound Woman Definitely Is a Hazard, Mrs. Lindlof Says | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/other-municipal-loans-pittsburgh-pa.html | OTHER MUNICIPAL LOANS; Pittsburgh, Pa. | True | | C1B 450532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/criticism-by-baptists-independent-groups-organ-says-taylor.html | CRITICISM BY BAPTISTS; Independent Group's Organ Says Taylor Appointment Was Error | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/lithuania-refuses-to-turn-back-vilna-note-to-league-says-seizure.html | LITHUANIA REFUSES TO TURN BACK VILNA; Note to League Says Seizure Never Gave Poland Any Claim | True | Wireless to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/71618-lexington-ave-sold-by-realty-firm-twostory-business-building.html | 716-18 LEXINGTON AVE. SOLD BY REALTY FIRM; Two-Story Business Building at 58th Street in New Hands | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/nicaragua-cuts-ties-in-poland.html | Nicaragua Cuts Ties in Poland | True | Special Cable to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/michigan-voters-favoring-republicans-surveys-by-the-gallup.html | Michigan Voters Favoring Republicans, Surveys by the Gallup Institute Indicate | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/us-envoy-received-in-sofia.html | U.S. Envoy Received in Sofia | True | By Telephone To the New York Times. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/jones-cards-a-66-in-augusta-tuneup-onlookers-cheer-as-atlantan.html | JONES CARDS A 66 IN AUGUSTA TUNE-UP; Onlookers Cheer as Atlantan Flashes Old-Time Skill for Six-Under-Par Score NELSON, GULDAHL GET 66s Hogan and Yates Return 68s in Practice for Masters' Golf Opening Tomorrow | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/great-fleet-moves-to-pacific-objective-secretary-edison-is-observer.html | GREAT FLEET MOVES TO PACIFIC OBJECTIVE; Secretary Edison Is Observer on Flagship at Start | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/sanitation-course-opens.html | Sanitation Course Opens | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/3cushion-laurels-clinched-by-hoppe-new-york-veteran-wins-16th-match.html | 3-CUSHION LAURELS CLINCHED BY HOPPE; New York Veteran Wins 16th Match in Row, Defeating Cochran by 50 to 43 SCHAEFFER TOPS CHAMACO Records 50-to-49 Decision in 45 Frames--Hall Loses to Reiselt, Beats Denton | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/silk-prices-break-here-after-drop-in-japan-due-to-low-us.html | Silk Prices Break Here After Drop in Japan Due to Low U.S. Consumption in March | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/far-rockaway-in-front-upsets-jackson-31-in-psal-baseballnewtown.html | FAR ROCKAWAY IN FRONT; Upsets Jackson, 3-1, in P.S.A.L. Baseball--Newtown Victor | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/trust-conferences-set-one-will-be-held-in-salt-lake-city-another-in.html | TRUST CONFERENCES SET; One Will Be Held in Salt Lake City, another in Chicago | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/what-one-man-willed.html | WHAT ONE MAN WILLED | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/joseph-voted-to-ban-fireworks.html | Joseph Voted to Ban Fireworks | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/germany-to-answer-economic-war-in-kind-threatens-to-meet-force-with.html | GERMANY TO ANSWER ECONOMIC WAR IN KIND; Threatens to Meet Force With Force in Neutral Waters | True | Wireless to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/suspect-is-seized-in-treasury-theft-broker-accused-of-possessing.html | SUSPECT IS SEIZED IN TREASURY THEFT; Broker Accused of Possessing Three Missing $10,000 Notes | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/alexander-r-stoddart-resident-of-maplewood-nj-76-dies-in-florida.html | ALEXANDER R. STODDART; Resident of Maplewood, N.J., 76, Dies in Florida | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/smutek-still-at-large-nazis-cant-find-czech-killer-and-town-of-taus.html | SMUTEK STILL AT LARGE; Nazis Can't Find Czech Killer and Town of Taus Pays-Penalty | True | Wireless to THE NEW YORK TIMES. | C1B 450532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/mrs-j-seligmann-widow-of-art-dealer-dies-at-her-country-home-in.html | MRS. J. SELIGMANN; Widow of Art Dealer Dies at Her Country Home in France. | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/howard-crawford-devlin-resident-of-hillside-nj-dies-after-operation.html | HOWARD CRAWFORD DEVLIN; Resident of Hillside, N.J., Dies After Operation | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/2094-delegates-to-go-to-big-conventions-state-sessions-will-elect.html | 2,094 Delegates to Go to Big Conventions; State Sessions Will Elect the Most of Them | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/hudson-st-parcel-sold-tenant-purchases-sixstory-warehouse-property.html | HUDSON ST. PARCEL SOLD; Tenant Purchases Six-Story Warehouse Property | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/jeweler-jailed-as-fence-sentenced-to-7-yearslinked-to-holdup-gang.html | JEWELER JAILED AS FENCE; Sentenced to 7 Years--Linked to Hold-Up Gang | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/arthur-g-staples-editor-of-lewiston-me-journal-served-newspapers-57.html | ARTHUR G. STAPLES; Editor of Lewiston, Me., Journal Served Newspapers 57 Years | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/argentine-art-to-be-shown-here.html | Argentine Art to Be Shown Here | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/ambler-to-be-richmond-mayor.html | Ambler to Be Richmond Mayor | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/wsa-medley-trio-sets-us-swim-mark-misses-callen-fischer-and-ryan-do.html | W.S.A. MEDLEY TRIO SETS U.S. SWIM MARK; Misses Callen, Fischer and Ryan Do 150 Yards in 1:34.4 | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/trust-hit-by-sec-at-senate-hearing-healy-and-schenker-make-a.html | TRUST HIT BY SEC AT SENATE HEARING; Healy and Schenker Make a General Statement on the Alleged Abuses MALPRACTICE IS CHARGED Counsel of Agency Hold Part of Wagner Bill on Investment Counsel Is 'Mild' | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/business-world-buyers-total-higher.html | Business World; Buyers' Total Higher | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/criticism-of-relief-attacked-by-labor-but-tj-lyons-of-state-group.html | CRITICISM OF RELIEF ATTACKED BY LABOR; But T.J. Lyons of State Group Pledges Aid to Fund | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/society-women-to-usher-will-assist-tomorrow-at-card-party-for.html | SOCIETY WOMEN TO USHER; Will Assist Tomorrow at Card Party for British Canteens | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/berger-gains-award-in-bout-with-rohrig-wins-broadway-arena-feature.html | BERGER GAINS AWARD IN BOUT WITH ROHRIG; Wins Broadway Arena Feature --Iannoti Coliseum Victor | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/elastic-belts-aid-in-heart-ailments-abdominal-support-is-also.html | ELASTIC BELTS AID IN HEART AILMENTS; Abdominal Support Is Also Effective, Kerr Tells Doctors in Cleveland 500,000 VICTIMS A YEAR Mayo Experts Call High Blood Pressure Fatal to More Persons Than Cancer | True | By William L. Laurence Special To the New York Times. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/in-the-nation-the-timing-and-target-of-the-white-book.html | In The Nation; The Timing and Target of the White Book | True | By Arthur Krock | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/guiana-refugees-reach-cuba.html | Guiana Refugees Reach Cuba | True | Special Cable to THE NEW YORK TIMES. | C1B 450532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/6304504-cleared-by-continental-oil-net-profit-last-year-equaled-135.html | $6,304,504 CLEARED BY CONTINENTAL OIL; Net Profit Last Year Equaled $1.35 a Share, Compared With $1.10 in 1938 REFINED SALES ROSE 6.29% Aggregate Was Highest in the Company's History--New Plant at $7,000,000 | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/hunter-broadcast-tomorrow.html | Hunter Broadcast Tomorrow | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/queens-taxpayer-in-deal-investor-takes-over-building-in-polk-ave.html | QUEENS TAXPAYER IN DEAL; Investor Takes Over Building in Polk Ave., Jackson Heights | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/pershing-bars-group-from-usa-of-name-withdraws-authorization-given.html | PERSHING BARS GROUP FROM USA OF NAME; Withdraws Authorization Given to Women Veterans Here | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/william-kaufman-a-former-banker-member-of-onetime-firm-of-harvey.html | WILLIAM KAUFMAN, A FORMER BANKER; Member of One-Time Firm of Harvey Fisk & Sons Dies in Plainfield Home ENTERED INSURANCE FIELD United States Manager for British Company--Had Been Princeton Athlete | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/stray-letter-in-36-imperiled-coster-accountants-inquiry-about.html | STRAY LETTER IN '36 IMPERILED COSTER; Accountants' Inquiry About Inventory to Non-Existent Firm Was Misaddressed SUPPLY HOUSE 'UNKNOWN' But Swindler Managed to Parry Auditors' Queries, Federal Court Hears | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/tobacco-concern-in-court-hearing-federal-judge-to-consider-plan-for.html | TOBACCO CONCERN IN COURT HEARING; Federal Judge to Consider Plan for Porto Rican American Submitted by Trustee STOCK ISSUES PROPOSED Holders of 6% Bonds Would Get New Class A Common Shares of $10 Par | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/garibaldi-ending-exile-hails-mussolinis-works.html | Garibaldi, Ending Exile, Hails Mussolini's Works | True | By Telephone To the New York Times. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/president-urges-new-fiscal-office-reorganization-message-links.html | PRESIDENT URGES NEW FISCAL OFFICE; Reorganization Message Links Related Functions of Four Departments and CAA | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/germans-scuttle-blockade-runner-ship-on-way-home-from-west-indies.html | GERMANS SCUTTLE BLOCKADE RUNNER; Ship on Way Home From West Indies Trapped by British 'in Northern Waters' U-BOAT SINKING DESCRIBED London Tells of Chase After Submarine Had Torpedoed Convoyed Neutral Craft | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/youthful-job-seekers-find-eight-openings-canvass-of-200-offices.html | YOUTHFUL JOB SEEKERS FIND EIGHT OPENINGS; Canvass of 200 Offices Made by 164 Working in Teams | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/new-stamp-honors-pioneer-in-ether-farley-will-sell-first-sheet-to.html | NEW STAMP HONORS PIONEER IN ETHER; Farley Will Sell First Sheet to Daughter, 79 of Dr. Long | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/the-dayin-washington.html | THE DAY-IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 450532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/plans-walton-lake-resort.html | Plans Walton Lake Resort | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/decision-to-castilloux-canadian-victor-over-breese-in-8rounder-at.html | DECISION TO CASTILLOUX; Canadian Victor Over Breese in 8-Rounder at White Plains | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/steel-rate-declines-when-trend-is-steady-mills-build-stocks-as-new.html | Steel Rate Declines When Trend Is Steady; Mills Build Stocks as New Orders Lag | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/judging-begins-in-competition.html | Judging Begins in Competition | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/st-francis-given-by-ballet-russe-massines-work-is-presented-an-its.html | 'ST. FRANCIS GIVEN BY BALLET RUSSE; Massine's Work Is Presented an Its Only Performance of Season at Metropolitan APPEARS IN TITLE ROLE 'Coppelia' Is Other Dance of tha Evening, With Alexandra Danilova as Swanilda | True | By John Martin | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/dartmouth-cubs-honored.html | Dartmouth Cubs Honored | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/isthmian-line-expand-adds-14-ships-and-increases-gulf-and-atlantic.html | ISTHMIAN LINE EXPAND; Adds 14 Ships and Increases Gulf and Atlantic Services | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/says-arnold-plans-chainstore-probe-publisher-tells-patman-hearing.html | SAYS ARNOLD PLANS CHAIN-STORE PROBE; Publisher Tells Patman Hearing of Pledge to Grocers | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/sir-george-egerton-admiral-was-with-north-pole-party-in-1875dies-at.html | SIR GEORGE EGERTON; Admiral Was With North Pole Party in 1875-- Dies at 87 | True | Wireless to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/14-overcome-in-fire-on-liner.html | 14 Overcome in Fire on Liner | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/employes-sees-gifts-for-welfare-fund-gj-lyons-chairman-of-newly-for.html | EMPLOYES SEES GIFTS FOR WELFARE FUND; G.J. Lyons Chairman of Newly Formed Committee | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/queries-in-census-urged-by-business-merchants-and-analysts-were.html | QUERIES IN CENSUS URGED BY BUSINESS; Merchants and Analysts Were Responsible, Says Chaddock, Advisory Chairman | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/wedding-party-in-street-car.html | Wedding Party in Street Car | True | Wireless to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/opera-fund-is-aided-by-business-groups-their-gifts-total-125000.html | OPERA FUND IS AIDED BY BUSINESS GROUPS; Their Gifts Total $125,000-- Many Individuals Help | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/miss-agnes-higgins-married.html | Miss Agnes Higgins Married | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/offers-a-defense-of-ad-technique-dr-jf-dewhurst-tells-sales-heads.html | OFFERS A DEFENSE OF AD TECHNIQUE; Dr. J.F. Dewhurst Tells Sales Heads It Compares With Labor-Saving Devices ANALYZES SALES COSTS They Are Often Heavy Because Prices Are Too High, Economist Asserts | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/lauded-as-squalus-hero-lj-gainor-is-first-enlisted-man-on-submarine.html | LAUDED AS SQUALUS HERO; L.J. Gainor Is First Enlisted Man on Submarine to Be Cited | True | | C1B 450532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/child-population-of-us-dwindling-first-decline-in-history-of-nation.html | CHILD POPULATION OF U.S. DWINDLING; First Decline in History of Nation to Be Shown by Census, Experts Forecast EFFECTS OF TRENDS SEEN 100 Leaders in Public Health at Milbank Fund Conference Study Our Rate of Growth | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/trout-opener-saturday-season-will-start-in-fortyfive-new-york.html | TROUT OPENER SATURDAY; Season Will Start in Forty-five New York Counties | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/5000000-in-hopei-combat-starvation-12000-villages-without-food-as.html | 5,000,000 IN HOPEI COMBAT STARVATION; 12,000 Villages Without Food as Result of Floods Last Year | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/elman-is-heard-at-carnegie-hall-violinist-appears-in-the-final.html | ELMAN IS HEARD AT CARNEGIE HALL; Violinist Appears in the Final Program of Hurok Series Before Large Audience BEETHOVEN SONATA GIVEN Bach-Nachez Concerto Along With Martini-Kreisler Work Presented at Recital | True | By Gama Gilbert | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/bronx-properties-in-new-ownership-building-with-33-suites-and-4.html | BRONX PROPERTIES IN NEW OWNERSHIP; Building With 33 Suites and 4 Stores at 1,600 Washington Ave. Is Transferred INVESTOR GETS TAXPAYER Parcel at 4,357 White Plains Road in Deal--HOLC Sells Mayflower Ave. Home | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/roosevelt-opposes-rise-in-rivers-bill-states-position-after-senate.html | ROOSEVELT OPPOSES RISE IN RIVERS BILL; States Position After Senate Group, 12-4, Backs Total of $231,090,950 for 'Navigation' HOUSE VOTED $73,620,100 Vandenberg Denounces Action of Committee Colleagues and Promises Attack on Floor | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/norton-bill-offers-3-changes-in-nlra-house-labor-committee-will-ask.html | NORTON BILL OFFERS 3 CHANGES IN NLRA; House Labor Committee Will Ask Procedure Forbidding Floor Amendments | True | By Louis Stark Special To the New York Times. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/first-croatian-budget-ready.html | First Croatian Budget Ready | True | By Telephone To the New York Times. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/many-aid-school-benefit-alumnae-support-luncheon-in-behalf-of.html | MANY AID SCHOOL BENEFIT; Alumnae Support Luncheon in Behalf of Marymount | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/first-clipper-out-of-la-guardia-terminal-sets-a-record-for-the.html | First Clipper Out of La Guardia Terminal Sets a Record for the Crossing to Lisbon | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/buys-dwelling-in-rye.html | Buys Dwelling in Rye | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/jp-nicholson-dies-notre-dame-coach-track-squad-leader-stricken.html | J.P. NICHOLSON DIES; NOTRE DAME COACH; Track Squad Leader Stricken After Making a Speech Before Athletic Group AN OLYMPIC STAR IN 1912 Trained Gregory Rice for His Victory Over Lash and Maki at Madison Square Garden | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/play-to-help-war-work-french-red-cross-will-benefit-from-liliom.html | PLAY TO HELP WAR WORK; French Red Cross Will Benefit From 'Liliom' Performance | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 450532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/mexican-trade-deal-held-nearer-in-chile-barter-of-oil-and-nitrate.html | MEXICAN TRADE DEAL HELD NEARER IN CHILE; Barter of Oil and Nitrate Planned as Party of 400 Is Feted | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/joseph-corrigan-is-made-a-bishop-church-and-state-officials-see.html | JOSEPH CORRIGAN IS MADE A BISHOP; Church and State Officials See Catholic University's Rector Consecrated DOUGHERTY LEADS RITE Archbishop McNicholas in a Sermon Calls Love Solution for 'War-Mad' World | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/fcc-head-explains-television-delay-order-suspending-largescale.html | FCC HEAD EXPLAINS TELEVISION DELAY; Order Suspending Large-Scale Output of Receivers in Public Interest, J.L. Fly Says | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/opposes-3-interest-on-farm-borrowings-treasury-undersecretary-urges.html | OPPOSES 3% INTEREST ON FARM BORROWINGS; Treasury Under-Secretary Urges a Flexible Federal Rate | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/south-african-treaty-signed.html | South African Treaty Signed | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/bond-notes.html | BOND NOTES | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/dartmouth-lists-vassar-will-meet-womens-sailing-team-in-regatta-on.html | DARTMOUTH LISTS VASSAR; Will Meet Women's Sailing Team in Regatta on May 11 | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/tanners-reject-heavy-low-bidding-confident-shoe-producers-need.html | TANNERS REJECT HEAVY LOW BIDDING; Confident Shoe Producers Need Leather After Slow 3 Months' Trade SIDE UPPERS ARE ACTIVE Further Export Gain Predicted After Sharp Increases Since War Began | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/scholarship-fund-aided-by-luncheon-parties-given-in-conjunction.html | SCHOLARSHIP FUND AIDED BY LUNCHEON; Parties Given in Conjunction With Spring Benefit for the Rollins Studio MRS. MUMFORD HOSTESS Princess Kaplanoff and Mrs. Fletcher Rockwell Guests-- Miss Cutting Entertains | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/card-party-to-aid-hospital.html | Card Party to Aid Hospital | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/city-gets-flight-statue-it-will-be-moved-from-fair-grounds-to-new.html | CITY GETS 'FLIGHT' STATUE; It Will Be Moved From Fair Grounds to New Airport | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/irish-doubt-ira-is-serious-menace-republican-army-is-believed-to-be.html | IRISH DOUBT I.R.A. IS SERIOUS MENACE; Republican Army Is Believed to Be Small and Lacking Public Support NORTH HAS STRONG FORCE Economic Peace With Britain Has Brought Improvement in Feeling in Dublin | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/police-department.html | Police Department | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/park-and-fifth-aves-featured-in-rentals-sir-john-mactaggart-and-dr.html | PARK AND FIFTH AVES. FEATURED IN RENTALS; Sir John MacTaggart and Dr. H.E. Martin Among Lessees | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/ea-smith-dies-at-track-veteran-horseman-is-stricken-as-he-watches.html | E.A. SMITH DIES AT TRACK; Veteran Horseman Is Stricken as He Watches Bowie Races | True | | C1B 450532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/daily-oil-output-declines-in-week-average-of-3841250-barrels-was.html | DAILY OIL OUTPUT DECLINES IN WEEK; Average of 3,841,250 Barrels Was 30,200 Less Than in Preceding Count STOCKS INCREASE FURTHER Runs to Stills Also Register a Rise--Reporting Refineries Increase Activities | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/eg-sewell-dies-mayor-of-miami-pioneer-developer-of-city-where-he.html | E.G. SEWELL DIES; MAYOR OF MIAMI; Pioneer Developer of City, Where He Had Lived for More Than Four Decades IN 4TH TERM AS EXECUTIVE He Opened the First Store in Resort in the Year It Was Incorporated | True | Times Studio, 1939 | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/eleanor-joyce-engaged-troth-to-charles-w-stone-is-announced-in.html | ELEANOR JOYCE ENGAGED; Troth to Charles W. Stone Is Announced in Hanover, N.H. | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/hull-retains-ban-on-sales-to-soviet-moral-embargo-on-planes-and.html | HULL RETAINS BAN ON SALES TO SOVIET; Moral Embargo on Planes and Processes for Aviation Fuel Still Bars Exports ENVOY SEES SECRETARY Oumansky Is Believed to Have Asked for Improved Trade Relations With Us | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/british-labor-hits-at-high-food-costs-threat-of-wage-demands-made.html | BRITISH LABOR HITS AT HIGH FOOD COSTS; Threat of Wage Demands Made in Attack in Parliament | True | Special Cable to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/poles-charge-nazis-aim-to-end-nation-exile-regime-issues-booklet-on.html | POLES CHARGE NAZIS AIM TO END NATION; Exile Regime Issues Booklet on Terror Under Germans | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/bank-shows-gain-in-gold-effect-of-revaluation-in-the-netherlands.html | BANK SHOWS GAIN IN GOLD; Effect of Revaluation in the Netherlands Revealed | True | Wireless to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/trainauto-crash-kills-two.html | Train-Auto Crash Kills Two | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/mrs-liggetts-plea-denied.html | Mrs. Liggett's Plea Denied | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/sec-to-ask-security-dealers-association-to-discuss-arms-length.html | SEC to Ask Security Dealers' Association To Discuss Arms' Length Bargaining Rule | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/sl-meany-divorced-at-reno.html | S.L. Meany Divorced at Reno | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/maj-gen-hammond-exhead-of-militia-governors-of-46-states-asked-his.html | MAJ. GEN. HAMMOND, EX-HEAD OF MILITIA; Governors of 46 States Asked His Reappointment to Post --Dies in Oregon at 66 A 'SELF-MADE' OFFICER Served in Spanish-American and World Wars and Was an Official in the Philippines | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/failures-drop-in-3-lines-showed-rise-in-manufacturing-and.html | FAILURES DROP IN 3 LINES; Showed Rise in Manufacturing and Commercial Service | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/strafaci-defeated-on-pinehurst-links-frank-bows-to-cozart-on-19th.html | STRAFACI DEFEATED ON PINEHURST LINKS; Frank Bows to Cozart on 19th in North and South Golf | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/wife-drops-barrymore-suit.html | Wife Drops Barrymore Suit | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/nazis-report-hits-in-scapa-flow-raid-say-one-warship-listed-and-one.html | NAZIS REPORT HITS IN SCAPA FLOW RAID; Say One Warship 'Listed' and One Belched Flame-- British Deny Damage to Any Ship | True | | C1B 450532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/buyers-take-over-altered-buildings-remodeled-flats-and-others-to-be.html | BUYERS TAKE OVER ALTERED BUILDINGS; Remodeled Flats and Others to Be Renovated Figure in Manhattan Trading 225 EAST 106TH ST. SOLD Two Dwellings at Avenue A and 18th St. Purchased in Modernization Plan | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/importers-fight-customs-move-to-appraise-goods-from-britain-at.html | Importers Fight Customs Move to Appraise Goods From Britain at Pegged Sterling Rate | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/aliens-restricted-in-bulgaria.html | Aliens Restricted in Bulgaria | True | By Telephone To the New York Times. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/air-fights-in-west-quicken-war-pace-french-report-at-least-two.html | AIR FIGHTS IN WEST QUICKEN WAR PACE; French Report at Least Two Victories as Large German Groups Spur Clashes THREE DOWNED BY BRITISH Nazis, Claiming Initiative, Also List Successes--New Border Violations Charged | True | Wireless to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/dr-finley-memorial-april-14.html | Dr. Finley Memorial April 14 | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/new-booker-washington-stamp.html | New Booker Washington Stamp | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/puerto-rican-defense-extended.html | Puerto Rican Defense Extended | True | Special Cable to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/le-ray-berdeaus-hosts-in-florida-give-dinner-in-honor-of-lars.html | LE RAY BERDEAUS HOSTS IN FLORIDA; Give Dinner in Honor of Lars Christensons of Norway at Palm Beach Villa MRS. H.R. REA ENTERTAINS Mrs. Dodge Sloane, Mrs. J. F. Moran and Mrs. Earle P. Charlton Have Guests | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/mendelssohn-deficit-cut-trustees-of-bankrupt-firm-in-amsterdam.html | MENDELSSOHN DEFICIT CUT; Trustees of Bankrupt Firm in Amsterdam Report | True | Wireless to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/china-honors-educator-dr-beech-is-decorated-for-his-work-in-chengtu.html | CHINA HONORS EDUCATOR; Dr. Beech Is Decorated for His Work in Chengtu | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/throng-attends-yorkville-dance-several-hundred-at-last-party-of.html | THRONG ATTENDS YORKVILLE DANCE; Several Hundred at Last Party of Season Held to Assist Community Association SUBSCRIBERS ARE HOSTS Committee Members Receive Guests and Fete Is Scene of Many Dinners | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/princeton-crews-in-hudson-regatta-three-tiger-fights-entered-in.html | PRINCETON CREWS IN HUDSON REGATTA; Three Tiger Fights Entered in Poughkeepsie Event--$6,000 Fund Raised | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/3-musicians-winners-of-naumburg-awards-two-pianists-and-a-violinist.html | 3 MUSICIANS WINNERS OF NAUMBURG AWARDS; Two Pianists and a Violinist Will Have Debut Recitals Here | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/census-in-prisons-opens-here-today-squad-of-federal-enumerators.html | CENSUS IN PRISONS OPENS HERE TODAY; Squad of Federal Enumerators Will Start With Harlem Detention Institution | True | | C1B 450532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/miss-jean-pennell-sets-wedding-date-to-become-the-bride-of-joseph.html | MISS JEAN PENNELL SETS WEDDING DATE; To Become the Bride of Joseph Wesley Albro on April 26 | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/army-will-make-miles-assistant-chief-of-staff.html | Army Will Make Miles Assistant Chief of Staff | True | Times Wide World | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/hebrew-printing-traced-exhibit-at-library-goes-back-to-the.html | HEBREW PRINTING TRACED; Exhibit at Library Goes Back to the Fifteenth Century | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/cornell-bows-at-rugby-loses-to-bermuda-aa-team-by-153-on-hamilton.html | CORNELL BOWS AT RUGBY; Loses to Bermuda A.A. Team by 15-3 on Hamilton Field | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/charles-daddy-schick-leading-figure-in-american-legion-affairs-was.html | CHARLES 'DADDY' SCHICK; Leading Figure in American Legion Affairs Was 83 | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/nlrb-setup-ready-for-edison-election-31500-employees-in-200-units-to.html | NLRB SET-UP READY FOR EDISON ELECTION; 31,500 Employes in 200 Units to Vote Tomorrow and Friday | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/city-budget-gets-mixed-reception-head-of-taxpayers-federation-sees.html | CITY BUDGET GETS MIXED RECEPTION; Head of Taxpayers Federation Sees Little Hope Offered for Cut in Tax Rate 'SHADOW BOXING,' HE SAYS Mayor to Be Commended, Is View of Mersereau of Real Estate Board | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/article-4-no-title.html | Article 4 -- No Title | True | Duprez | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/buckner-leaves-today-goes-with-gillespie-to-serve-penitentiary-term.html | BUCKNER LEAVES TODAY; Goes With Gillespie to Serve Penitentiary Term | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/chamberlain-gains-popular-strength-british-more-confident-of-the.html | CHAMBERLAIN GAINS POPULAR STRENGTH; British More Confident of the Value of His Leadership as War Enters New Phase HE IS SYMBOL OF TENACITY Public Sees Him as Intent on Defeating Germany as He Was on Appeasing Her | True | By Anne O'Hare McCormick Special Cable To the New York Times. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/london-wonders-who-is-to-be-taxed-rumbling-from-the-city-taken-to.html | LONDON WONDERS WHO IS TO BE TAXED; Rumbling From the City Taken to Mean Revenue From the Rich Has Reached Limit LEVY ON WAGES PROPOSED But Simon Denies Most of the Extra Burden Will Fall on 5 to 12 a Week Class | True | Wireless to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/scandinavians-fear-inbetween-position-view-chamberlain-speech-with.html | SCANDINAVIANS FEAR 'IN-BETWEEN POSITION'; View Chamberlain Speech With Reservations and Anxiety | True | Wireless to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/edward-b-manning-son-of-slave-owner-saw-john-brown-hangeddies-at-92.html | EDWARD B. MANNING; Son of Slave Owner Saw John Brown Hanged--Dies at 92 | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/willkie-to-speak-tomorrow.html | Willkie to Speak Tomorrow | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/simmen-heads-rotary-club.html | Simmen Heads Rotary Club | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/city-vote-for-delegates.html | City Vote for Delegates | True | | C1B 450532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/fair-bargain-rate-to-aid-the-family-1000000-ticket-books-that-will.html | FAIR BARGAIN RATE TO AID THE FAMILY; 1,000,000 Ticket Books That Will Mean 40% Saving to Be Sold in Nation | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/indians-honor-mckenzie-at-airport-ceremony.html | Indians Honor McKenzie At Airport Ceremony | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/stevens-gets-12000-gift.html | Stevens Gets $12,000 Gift | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/tigers-turn-back-senators-42-with-newsom-excelling-on-mound-becky.html | Tigers Turn Back Senators, 4-2, With Newsom Excelling on Mound; Becky Holds Rivals Scoreless for 6 Frames at Lakeland--Red Sox Down Reds Again, by 6-3--Other News of Baseball | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/kellers-homer-donalds-hurling-feature-3to0-contest-at-dallas.html | Keller's Homer, Donald's Hurling Feature 3-to-0 Contest at Dallas; Charlie Settles Issue With Blow to Distant Left-Field Bleachers in Yankees' Fourth --Atley Allows 3 Hits in 7 Innings | True | By John Drebinger Special To the New York Times. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/canadas-army-vote-causes-no-changes-tallying-of-soldier-ballots.html | CANADA'S ARMY VOTE CAUSES NO CHANGES; Tallying of Soldier Ballots Fails to Affect a Seat | True | By Telephone To the New York Times. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/whitney-museum-shows-sculpture-in-national-sculpture-societys.html | WHITNEY MUSEUM SHOWS SCULPTURE; IN NATIONAL SCULPTURE SOCIETY'S EXHIBITION AT THE WHITNEY MUSEUM | True | By Edward Alden Jewell | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/news-of-markets-in-european-cities-london-exchange-cheerful-as.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Exchange Cheerful as Business Rises Slightly-- Gilt-Edge Securities Up RENTES IMPROVE IN PARIS Amsterdam Bourse Develops Firm Trend--Strong Rally Takes Place in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/hoan-trailing-for-mayor-zeidler-leads-in-milwaukee-socialist-in.html | HOAN TRAILING FOR MAYOR; Zeidler Leads in Milwaukee-- Socialist in Office 24 Years | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/price-of-lead-reduced-third-cut-since-march-15-copper-is-easier.html | PRICE OF LEAD REDUCED; Third Cut Since March 15-- Copper Is Easier | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/decennial-census-started-city-greets-it-hospitably-enumerators.html | Decennial Census Started; City Greets It Hospitably; Enumerators, Expecting Rebuffs, Are Invited to Dine and Sip-- Questioners as Well as Those Questioned Talk Freely | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/fire-department.html | Fire Department | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/buying-slackens-in-wheat-market-list-holds-within-range-of-1-cent.html | BUYING SLACKENS IN WHEAT MARKET; List Holds Within Range of 1 Cent to Close at Bottom With Losses of Cent TRADERS ARE CAUTIOUS Inclined to Wait for Private Reports on the Crop Which Are Due Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/us-envoys-return-home-two-arrive-here-on-the-santa-elena-from-south.html | U.S. ENVOYS RETURN HOME; Two Arrive Here on the Santa Elena From South America | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/brooklyn-garage-leased.html | Brooklyn Garage Leased | True | | C1B 450532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/frank-w-wilson-father-of-the-brooklyn-eagle-editor-was-scout-leader.html | FRANK W. WILSON; Father of The Brooklyn Eagle Editor Was Scout Leader | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/kresge-foundation-calls-notes.html | Kresge Foundation Calls Notes | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/loses-curb-trading-privileges.html | Loses Curb Trading Privileges | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/205000-loan-placed-72unit-apartment-house-at-3045-godwin-ter.html | $205,000 LOAN PLACED; 72-Unit Apartment House at 3,045 Godwin Ter. Financed | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/experiment-in-democracy.html | EXPERIMENT IN DEMOCRACY | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/memberfirm-loans-rise-14339083-gain-in-march-put-total-at-555474347.html | MEMBER-FIRM LOANS RISE; $14,339,083 Gain in March Put Total at $555,474,347 | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/advertising-firms-add-to-space-here-companies-in-other-cities-take.html | ADVERTISING FIRMS ADD TO SPACE HERE; Companies in Other Cities Take New Local Offices or Sign for Larger Quarters UNIT FOR WARD WHEELOCK Philadelphia Agency Gets Half of Tower Floor--Chicago Concern Leases in Midtown | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/british-halt-diamond-sale-to-reich-through-neutrals.html | British Halt Diamond Sale To Reich Through Neutrals | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/large-party-in-bermuda-mrs-ro-brigham-and-mrs-grace-stevens.html | LARGE PARTY IN BERMUDA; Mrs. R.O. Brigham and Mrs. Grace Stevens Entertain | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/says-sherman-act-touches-no-union-hosiery-workers-counsel-in-apex.html | SAYS SHERMAN ACT TOUCHES NO UNION; Hosiery Workers' Counsel in Apex Case Tells Supreme Court Labor Is Immune 'VIOLENCE' HIT BY COMPANY Congress Never Excused It in Interstate Commerce, the Appellant Contends | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/named-sales-manager-for-whitmans-candies.html | Named Sales Manager For Whitman's Candies | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/order-restored-in-brazil-rio-de-janeiro-emergency-ends-after-sao.html | ORDER RESTORED IN BRAZIL; Rio de Janeiro Emergency Ends After Sao Paulo Plots | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/city-urged-to-file-appeal-on-russell-1000-students-and-teachers.html | CITY URGED TO FILE APPEAL ON RUSSELL; 1,000 Students and Teachers Send Plea to Mayor and Higher Education Board OTHERS OFFER THEIR HELP 60 on Northwestern Faculty Pledge $5 Each to Fight 'Menace' to Freedom | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/no-action-on-may-day-parade.html | No Action on May Day Parade | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/charlotte-howell-recital.html | Charlotte Howell Recital | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/pointer-surracho-is-first-in-field-millers-entry-takes-junior.html | POINTER SURRACHO IS FIRST IN FIELD; Miller's Entry Takes Junior All-Age Stake as Jockey Hollow Meet Closes HOMERUN HARRIGAN WINS Laurels in Open Puppy Event Gained by Miss Phelps's Dog at Clinton | True | By Henry R. Ilsley Special to The New York Times. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/belvedere-ball-on-friday.html | Belvedere Ball on Friday | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/back-landon-for-delegate.html | Back Landon for Delegate | True | | C1B 450532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/rangers-beat-toronto-six-in-overtime-as-stanley-cup-finals-start.html | Rangers Beat Toronto Six in Overtime as Stanley Cup Finals Start; PIKE'S GOAL HALTS MAPLE LEAFS, 2-1 Ranger Wing Scores in 15:30 of Overtime to Atone for Firing into Own Cage L. PATRICK SETS UP TALLY 12,437 See Coulter Count in First Period Before Mishap Ties Battle at Garden | True | By Joseph C. Nichols | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/profit-increased-by-paper-company-the-international-reports-4893590.html | PROFIT INCREASED BY PAPER COMPANY; The International Reports $4,893,590 in '39, Against $124,075 Year Before TONNAGE SALES INCREASE Statement by R.J. Cullen, the President, Clarifies the Exchange Situation | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/tax-receipts-up-315-federal-deficit-rises.html | Tax Receipts Up 31.5%; Federal Deficit Rises | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/liquor-shop-owners-cheer-control-bill-danne-describing-its-features.html | LIQUOR SHOP OWNERS CHEER CONTROL BILL; Danne, Describing Its Features, Calls It Only Way to Order | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/sports-today.html | Sports Today | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/no-cases-for-new-grand-jury.html | No Cases for New Grand Jury | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/2c-gain-made-by-pound-firmer-tone-develops-as-foreign-selling.html | 2c GAIN MADE BY POUND; Firmer Tone Develops as Foreign Selling Decreases | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/novas-brother-is-freed-physician-acquitted-on-charge-of-income-tax.html | NOVA'S BROTHER IS FREED; Physician Acquitted on Charge of Income Tax Fraud | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/reich-to-be-pinched-hard-by-blockade-chamberlain-says-six-new-pacts.html | REICH TO BE PINCHED HARD BY BLOCKADE, CHAMBERLAIN SAYS; Six New Pacts With Neutrals Curb Exports to Germany, British Leader Discloses HINTS AT NAVAL MEASURES Prime Minister Declares That the Allies Rule Out 'DoubleStandard' Neutrality | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/hat-trade-favors-opening-on-april-21-but-weather-in-various-areas.html | HAT TRADE FAVORS OPENING ON APRIL 21; But Weather in Various Areas and Need to Push Regular Goods May Alter Date RETURNS ARE REDUCED Merchandise Executives Hear Seals and Labels Succeed in Curbing Practice | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/aid-to-animals-reviewed-295020-were-housed-23567-treated-by-spca.html | AID TO ANIMALS REVIEWED; 295,020 Were Housed, 23,567 Treated by S.P.C.A. Last Year | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/aurora-borealis-flares-are-visible-in-the-city.html | Aurora Borealis Flares Are Visible in the City | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/new-hall-for-museum-here.html | New Hall for Museum Here | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/blast-kills-three-in-british-war-plant-fifth-explosion-of-its-kind.html | BLAST KILLS THREE IN BRITISH WAR PLANT; Fifth Explosion of Its Kind Is Heard Ten Miles Away | True | Special Cable to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/list-of-delegates-named-city-delegates.html | List of Delegates Named; City Delegates | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/britain-to-spur-trade-rivalry-with-us-export-drive-aimed-at.html | Britain to Spur Trade Rivalry With U.S.; Export Drive Aimed at Americas' Markets | True | Special Cable to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/wood-field-and-stream-makes-survey-of-streams.html | WOOD, FIELD AND STREAM; Makes Survey of Streams | True | By Raymond R. Camp | C1B 450532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/cigarette-prices-are-lowered-here-1cent-reduction-made-on.html | CIGARETTE PRICES ARE LOWERED HERE; 1-Cent Reduction Made on TwoPackage Purchases | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/books-published-today.html | Books Published Today | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/woman-is-stabbed-by-husband-at-pier-her-companion-also-slashed-by.html | WOMAN IS STABBED BY HUSBAND AT PIER; Her Companion Also Slashed by 60-Year-Old Tailor | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/clubwomen-are-urged-to-fight-relief-chiseling.html | Clubwomen Are Urged To Fight Relief Chiseling | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/plan-irvington-suit-republican-board-members-to-fight-democrats.html | PLAN IRVINGTON SUIT; Republican Board Members to Fight Democrats' 'Blitzkrieg' | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/19857000-loans-to-housing-groups-boards-in-16-localities-award.html | $19,857,000 LOANS TO HOUSING GROUPS; Boards in 16 Localities Award $17,635,000 of the Total to Chemical Bank Syndicate | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/mchale-in-bout-monday.html | McHale in Bout Monday | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/chicago-sales-rise-but-dress-producers-march-volume-varied-sharply.html | CHICAGO SALES RISE; But Dress Producers' March Volume Varied Sharply | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/bronx-buildings-leased-auto-firm-gets-corner-parcel-as-servicing.html | BRONX BUILDINGS LEASED; Auto Firm Gets Corner Parcel as Servicing Headquarters | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/arthur-daniels-former-acting-president-of-the-university-of.html | ARTHUR DANIELS; Former Acting President of the University of Illinois Dies | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/felix-morley-named-head-of-haverford-washington-editor-will-succeed.html | FELIX MORLEY NAMED HEAD OF HAVERFORD; Washington Editor Will Succeed President Comfort | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/lover-of-poetry-held-in-crime-ring-cars-used-in-murders-were-given.html | LOVER OF POETRY HELD IN CRIME RING; Cars Used in Murders Were Given to Him to Get Rid Of, O'Dwyer Declares HE 'OUTSMARTED' THUGS Said He Had Secret Process In Dismantling Machines, but Sold Them as Junk | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/dies-agents-get-red-data-raid-communist-party-and-workers-order-in.html | DIES AGENTS GET RED DATA; Raid Communist Party and Workers Order in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/equipment-issue-is-placed.html | Equipment Issue Is Placed | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/tom-iannicelli-in-final-champion-defeats-standing-in-world-squash.html | TOM IANNICELLI IN FINAL; Champion Defeats Standing in World Squash Tourney | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/no-1-census-taker-counts-roosevelt-with-the-censustakers-on-their.html | NO. 1 CENSUS TAKER COUNTS ROOSEVELT; With the Census-Takers on their Round-Up of the Population of the United States | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/auction-sales.html | AUCTION SALES | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/party-for-fordham-alumnae.html | Party for Fordham Alumnae | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/jews-are-urged-to-cling-to-faith-religion-is-the-safeguard-of.html | JEWS ARE URGED TO CLING TO FAITH; Religion Is the Safeguard of Democracy, Hebrew Union Meeting Here Is Told $1,000,000 A YEAR SOUGHT Israel's Pathway to Life Lies Through Synagogue, R.P. Goldman Says | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/dr-john-m-manly-educator-74-was-noted-as-a-chaucerian-scholar.html | DR. JOHN M. MANLY; Educator, 74, Was Noted as a Chaucerian Scholar | True | | C1B 450532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/floods-receding-in-pennsylvania-relief-forces-begin-the-work-of.html | FLOODS RECEDING IN PENNSYLVANIA; Relief Forces Begin the Work of Resettling Refugees | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/cards-sign-pitcher-russell.html | Cards Sign Pitcher Russell | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/farm-credit-shift-stirs-rural-fears-oneal-of-federation-and-taber.html | FARM CREDIT SHIFT STIRS RURAL FEARS; O'Neal of Federation and Taber of Grange Denounce Change to Senate Committee POLITICAL RULE IS SEEN At House Hearing, Bell Warns of Burdens on Treasury Implied in Jones Bill | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/ohioan-rolls-685-for-eighth-place-mcanespie-narrowly-misses-a-300.html | OHIOAN ROLLS 685 FOR EIGHTH PLACE; McAnespie Narrowly Misses a 300 Game at Detroit in the A.B.C. Singles | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/freddie-miller-quits-ring.html | Freddie Miller Quits Ring | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/elected-for-21st-term-at-the-bank-of-england.html | Elected for 21st Term At the Bank of England | True | Times Wide World, 1938 | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/the-screen-the-life-of-giuseppe-verdi-an-album-of-the-maestros.html | THE SCREEN; 'The Life of Giuseppe Verdi,' an Album of the Maestro's Operas, Arrives at the Fine Arts Theatre | True | By B.r. Crisler | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/3d-ave-building-sold-fo-36000.html | 3d Ave. Building Sold fo $36,000 | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/events-today.html | Events Today | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/vernon-goes-to-jersey-city.html | Vernon Goes to Jersey City | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/sues-to-dissolve-waterman-pen-co-grandson-of-founder-charges-kin.html | SUES TO DISSOLVE WATERMAN PEN CO.; Grandson of Founder Charges Kin With Wasting Assets | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/eisenhart-is-honored-rochester-rotary-club-gives-him-civic.html | EISENHART IS HONORED; Rochester Rotary Club Gives Him Civic Achievement Award | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/rail-certificates-offered.html | Rail Certificates Offered | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/trade-pacts-pass-new-senate-test-mccarran-amendment-to-curb-excise.html | TRADE PACTS PASS NEW SENATE TEST; McCarran Amendment to Curb Excise Tax Concessions Is Voted Down, 48 to 36 11 DEMOCRATS OUT OF FOLD La Follette Is Beaten, 48 to 14, on Plan to Set Up Control for Imports and Exports | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/nyu-women-win-54-triumph-over-hunter-college-team-in-fencing-meet.html | N.Y.U. WOMEN WIN, 5-4; Triumph Over Hunter College Team in Fencing Meet | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/rh-geist-heads-new-division.html | R.H. Geist Heads New Division | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/automobile-notes.html | AUTOMOBILE NOTES | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/debtinterest-payment-is-resumed-by-brazil.html | Debt-Interest Payment Is Resumed by Brazil | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/financial-markets-stocks-extend-gains-in-irregular-movements-as-air.html | FINANCIAL MARKETS; Stocks Extend Gains in Irregular Movements as Air Line Issues Again Rise; Treasury Bonds Higher | True | | C1B 450532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/hull-blocks-move-to-question-envoy-refuses-to-delay-bullitts-return.html | HULL BLOCKS MOVE TO QUESTION ENVOY; Refuses to Delay Bullitt's Return to Paris to Let Him Appear Before House WELLES'S DATA IS SOUGHT Senate Resolution Asking His Attendance Held to Have Little Chance of Adoption | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/awards-safety-prizes-foundation-honors-newspaper-men-for-helping.html | AWARDS SAFETY PRIZES; Foundation Honors Newspaper Men for Helping Cause | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/norway-honors-lucius-boomer.html | Norway Honors Lucius Boomer | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/high-court-plans-recess-well-up-on-work-the-justices-prepare-to.html | HIGH COURT PLANS RECESS; Well Up on Work, the Justices Prepare to Quit June 3 | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/dr-milton-r-kelley-of-the-keeley-cure-developed-alcoholism.html | DR. MILTON R. KELLEY OF THE 'KEELEY CURE'; Developed Alcoholism Treatment With Uncle--Dies on Coast | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/mnulty-stars-in-13hit-attack-as-manhattan-turns-back-princeton.html | M'Nulty Stars in 13-Hit Attack as Manhattan Turns Back Princeton; JASPERS CAPTURE OPENING GAME, 9-4 Coughlin, Manhattan Captain, Pitches the Route, Holding Princeton to 9 Blows DUKE SHUTS OUT HARVARD Crimson Fails to Collect a Hit Against Offerings of Vickery, Weaver, Mock | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/the-new-city-budget.html | THE NEW CITY BUDGET | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/deals-hits-help-top-atlanta-109-dodger-outfielder-gets-3run-homer.html | DEAL'S HITS HELP TOP ATLANTA, 10-9; Dodger Outfielder Gets 3-Run Homer in Eighth and Opens Tenth With a Double PHELPS, RIPPLE CONNECT Trailing by 7 Tallies After 7 Innings, Brooklyn Rallies --Wyatt Is Pounded | True | By Roscoe McGowen Special To the New York Times. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/bond-flotation-joplin-union-depot.html | BOND FLOTATION; Joplin Union Depot | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/foreign-selling-in-cotton-resumed-further-decline-of-3-to-8-points.html | FOREIGN SELLING IN COTTON RESUMED; Further Decline of 3 to 8 Points Caused by Fresh Setback in Bombay ACTIVE CALLING BY MILLS Near Month Meets Resistance Around 10 Cents a Pound --Wholesale Trade Slackens | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/heads-hotel-executives-f-burton-fisher-is-selected-by-sales.html | HEADS HOTEL EXECUTIVES; F. Burton Fisher Is Selected by Sales Managers | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/plan-ticket-boycott-of-brokers-on-strike-theatre-producers-map.html | PLAN TICKET BOYCOTT OF BROKERS ON STRIKE; Theatre Producers Map Reply to Threatened Action | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/wang-newspaper-is-enraged-by-hull-says-people-of-entire-world.html | WANG NEWSPAPER IS ENRAGED BY HULL; Says People of Entire World 'Despise False Utterances of American 'Statesmen' TOKYO PREMIER HOPEFUL Yonai Says Nanking Regime Will Hasten Disintegration of Chungking Government | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/ambulance-men-in-italy-first-us-volunteers-arrive-to-serve-on-west.html | AMBULANCE MEN IN ITALY; First U.S. Volunteers Arrive to Serve on West Front | True | | C1B 450532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/christopher-c-keenan-former-deputy-appraiser-of-the-port-of-new.html | CHRISTOPHER C. KEENAN; Former Deputy Appraiser of the Port of New York | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/churches-assured-on-taylor-status-roosevelt-in-letter-to-head-of.html | CHURCHES ASSURED ON TAYLOR STATUS; Roosevelt, in Letter to Head of Federal Council, Denies Formal Vatican Link ENVOY'S TITLE EXPLAINED Rank Equal to Ambassador Given for Social Purposes, President Asserts | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/nazis-show-heaps-of-polish-papers-von-moltke-says-carelessness-in.html | NAZIS SHOW HEAPS OF POLISH PAPERS; Von Moltke Says Carelessness in Warsaw Allowed These Files to Be Recovered MORE WHITE BOOKS LIKELY Berlin Press Continues Acid Comments on Character of American Diplomats | True | Wireless to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/booksauthors.html | Books--Authors | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/screen-news-here-and-in-hollywood-warners-purchases-the-weak-link.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners Purchases 'The Weak Link,' Comedy Melodrama-- Role for George Raft 117,735 SEE 'REBECCA' Figure is for First 4 Days at Music Hall--Frank Lloyd in Williamsburg, Va. | True | By Douglas W. Churchill Special To the New York Times. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/tax-refund-for-chaplin-film-concern-and-brooklyn-gas-get-more-than.html | TAX REFUND FOR CHAPLIN; Film Concern and Brooklyn Gas Get More Than $20,000 Each | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/garner-allies-lose-in-city-vote-labor-party-result-is-uncertain-fay.html | Garner Allies Lose in City Vote; Labor Party Result Is Uncertain; Fay and Eagan, Organization Candidates, Defeat McNaboe and A.E. Smith Jr. in Key Contest for Delegates | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/chamber-honors-phone-company.html | Chamber Honors Phone Company | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/rumania-to-send-4000000-to-farms-draft-of-youth-army-held-reply-to.html | RUMANIA TO SEND 4,000,000 TO FARMS; Draft of Youth Army Held Reply to Nazi Request for Partial Demobilizing to Aid Crops | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/pegasus-reaches-final-in-open-polo-sets-back-squadron-a-1915-on.html | PEGASUS REACHES FINAL IN OPEN POLO; Sets Back Squadron A, 19-15, on Third-Period Rally-- Winmont Tops Rovers | True | By Robert F. Kelley | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/worker-files-under-agent-law-but-communist-newspaper-here-denies.html | 'WORKER' FILES UNDER AGENT LAW; But Communist Newspaper Here Denies Having Acted for Any 'Foreign Principal' GOVERNMENT ASSUMES IT State Department Tells Paper Its Registration Shows It Comes Within Law | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/outoftown-bank-first-national-st-louis.html | OUT-OF-TOWN BANK; First National, St. Louis | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/barnard-alumnae-head-honored.html | Barnard Alumnae Head Honored | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/seeks-new-ocean-air-base.html | Seeks New Ocean Air Base | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/food-shortage-may-cause-hamburg-zoo-to-be-moved.html | Food Shortage May Cause Hamburg Zoo to Be Moved | True | Wireless to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 450532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/two-guilty-in-liquor-plot.html | Two Guilty in Liquor Plot | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/veteran-soldier-retires.html | Veteran Soldier Retires | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/ponzi-beats-caras-twice-procita-and-lauri-divide-in-pocket-billiard.html | PONZI BEATS CARAS TWICE; Procita and Lauri Divide in Pocket Billiard Tourney | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/army-warns-mariners-guns-at-fort-hancock-will-be-fired-this-month.html | ARMY WARNS MARINERS; Guns at Fort Hancock Will Be Fired This Month and Next | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/curb-studies-court-case-business-conduct-group-sifts-suit-between.html | CURB STUDIES COURT CASE; Business Conduct Group Sifts Suit Between Members | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/reports-battle-at-sea-norwegian-captain-says-he-saw-cruisers.html | REPORTS BATTLE AT SEA; Norwegian Captain Says He Saw Cruisers Exchange 12 Shots | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/party-for-benefit-aides-mrs-walter-e-hope-will-give-a-near-east.html | PARTY FOR BENEFIT AIDES; Mrs. Walter E. Hope Will Give a Near East Group Luncheon | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/leviathan-reunion-saturday.html | Leviathan Reunion Saturday | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/farm-here-fades-census-job-gone-last-tract-to-embrace-status-now.html | FARM HERE FADES; CENSUS JOB GONE; Last Tract to Embrace Status Now Used Mostly as Parking and Old-Car Lot ONLY SMALL GARDEN LEFT Family Finds Manhattan Not Suited for Agriculture, So Turns to Commerce | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/taft-opposes-filing-of-his-name-in-jersey.html | Taft Opposes Filing Of His Name in Jersey | True | Special to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/purchasing-agents-to-meet.html | Purchasing Agents to Meet | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/100000000-outlay-by-chicago-edison-commonwealth-announces-a-program.html | $100,000,000 OUTLAY BY CHICAGO EDISON; Commonwealth Announces a Program for Expansion and New Plants | True | Moffett, 1939 | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/britain-gets-terms-of-egyptian-party-wafdists-pledge-aid-to-allies.html | BRITAIN GETS TERMS OF EGYPTIAN PARTY; Wafdists Pledge Aid to Allies but List Five Demands | True | Special Cable to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/hanau-a-founder-of-the-ymha-last-survivor-of-organizers-of-the.html | HANAU, A FOUNDER OF THE Y.M.H.A.; Last Survivor of Organizers of the Association Dies | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/holc-loans-553000-in-march.html | HOLC Loans $553,000 in March | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/transit-strike-off-mayor-and-lewis-to-let-courts-rule-cio-head.html | TRANSIT STRIKE OFF; MAYOR AND LEWIS TO LET COURTS RULE; C.I.O. Head Confers Again With La Guardia and Gets Another Written Promise 'ENTIRE MATTER SETTLED' Both Imply There Was No --Need for Row--Quill Says Union Is Satisfied Now | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/information-chiefs-of-the-allies-confer-british-and-french.html | INFORMATION CHIEFS OF THE ALLIES CONFER; British and French Education Ministries Also Cooperate | True | Special Cable to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/bell-system-telephones-at-high-record-march-31.html | Bell System Telephones At High Record March 31 | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/retail-auto-sales-rose-february-value-of-passenger-cars-40-over.html | RETAIL AUTO SALES ROSE; February Value of Passenger Cars 40% Over 1939 | True | Special to THE NEW YORK TIMES. | C1B 450532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/insurance-concern-gains-pan-american-life-reveals-increase-in.html | INSURANCE CONCERN GAINS; Pan American Life Reveals Increase in Assets | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/locally-dressed-meals.html | LOCALLY DRESSED MEALS | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/sports-of-the-times-as-the-ice-goes-out.html | Sports of the Times; As the Ice Goes Out | True | By John Kieran | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/text-of-roosevelts-message-on-reorganization.html | Text of Roosevelt's Message on Reorganization | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/commons-speech-in-part-salient-section-of-chamberlain-address.html | COMMONS SPEECH IN PART; Salient Section of Chamberlain Address Relates to Neutrals | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/pratt-starts-april-13-veteran-nine-to-meet-drew-in-opening-contest.html | PRATT STARTS APRIL 13; Veteran Nine to Meet Drew in Opening Contest of Season | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/mill-loses-attack-on-wage-minimum-us-court-rules-32-cent-rate-for.html | MILL LOSES ATTACK ON WAGE MINIMUM; U.S. Court Rules 32-Cent Rate for Cottons Must Stand | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/saroyans-play-about-to-close-the-time-of-your-life-is-scheduled-to.html | SAROYAN'S PLAY ABOUT TO CLOSE; 'The Time of Your Life' is Scheduled to End Its Stay Here on Saturday A CHANCE OF CONTINUING Renewal of Lease of the Guild Theatre Hoped For--Other Theatrical News | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/rockefeller-gift-up-to-moore.html | Rockefeller Gift Up to Moore | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/china-will-reopen-supply-line-soon-railway-from-indochina-will-be.html | CHINA WILL REOPEN SUPPLY LINE SOON; Railway From Indo-China Will Be Ready for Full Traffic in a Few Days GASOLINE TO BE SHIPPED French Doubt Japanese Plane Attacks on Trains Because of Possible Reprisals | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/sales-up-sharply-for-american-can-ha-baker-warns-against-too-much.html | SALES UP SHARPLY FOR AMERICAN CAN; H.A. Baker Warns Against Too Much Significance Being Placed on Early Result NEW PROCESS PERFECTED Construction in 1940 Put at $17,500,000--Other Concerns Hold Annual Meetings | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/standard-oil-to-build-baton-rouge-buna-plant.html | Standard Oil to Build Baton Rouge Buna Plant | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/article-3-no-title-to-request-rule-change.html | Article 3 -- No Title; TO REQUEST RULE CHANGE | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/reynaud-escapes-test-in-chamber-end-of-easter-recess-finds-tide.html | REYNAUD ESCAPES TEST IN CHAMBER; End of Easter Recess Finds Tide Apparently Turned in Favor of Premier SUPPORT STILL UNCERTAIN Radical Socialists Leave It Up to Each Member to Vote for or Against Cabinet | True | By P.j. Philip Wireless To the New York Times. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/article-1-no-title.html | Article 1 -- No Title | True | By Kathleen Cannell By Clipper To the New York Times. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/mexico-and-japanese-sign-big-oil-contract-2402000-barrels-to-be.html | MEXICO AND JAPANESE SIGN BIG OIL CONTRACT; 2,402,000 Barrels to Be Sold Below World Market Price | True | Wireless to THE NEW YORK TIMES. | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/merchant-ships-sunkin-war.html | Merchant Ships Sunkin War | True | | C1B 450532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/utility-to-give-back-pay-cio-members-will-get-30000-from-brooklyn.html | UTILITY TO GIVE BACK PAY; C.I.O. Members Will Get $30,000 From Brooklyn Union Gas | True | | C1B 450532 |
| 1940-04-03 | 1940-04-03 | https://www.nytimes.com/1940/04/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B 450532 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/b-m-bond-listing-on-stock-exchange-official-says-assented-liens.html | B. & M. BOND LISTING ON STOCK EXCHANGE; Official Says Assented Liens Will Be Traded in Regular Way | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/bars-college-inquiry.html | Bars College Inquiry | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/armstrong-to-defend-title.html | Armstrong to Defend Title | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/norton-labor-bill-is-put-up-to-house-committee-seeks-preference.html | NORTON LABOR BILL IS PUT UP TO HOUSE; Committee Seeks Preference Over Rival Smith Measure-- Green Hails 4 Changes | True | By Louis Stark Special To The New York Times. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/asks-interstate-milk-control.html | Asks Interstate Milk Control | True | Special to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/soviet-geologists-find-oil-in-western-siberia.html | Soviet Geologists Find Oil in Western Siberia | True | Special Cable to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/blockades-effect-feared-in-balkans-british-control-of-many-raw.html | BLOCKADE'S EFFECT FEARED IN BALKANS; British Control of Many Raw Materials Needed in Industry Seen as a Vital Factor DELIVERY NOW CURTAILED Nations Believe Any Attempt to Cooperate With Allies Will Be Met by Nazi Move | True | By C.I. Sulzberger By Telephone To the New York Times. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/princeton-pmc-reach-polo-final-tigers-upset-yale-1410-in.html | PRINCETON, P.M.C. REACH POLO FINAL; Tigers Upset Yale, 14-10, in Intercollegiate Tourney at Squadron A Armory CHESTER CADETS WIN, 11-7 Score Over Army's Defending Champions Through Greater Speed, Better Hitting | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/reich-farms-said-to-grow-83-of-countrys-needs.html | Reich Farms Said to Grow 83% of Country's Needs | True | By Telephone To the New York Times. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/cotton-moves-up-in-active-trading-sharp-rise-in-securities-is.html | COTTON MOVES UP IN ACTIVE TRADING; Sharp Rise in Securities Is Factor in Advance of 13 to 16 Points FOREIGN MARKETS FIRMER Price-Fixing by Mills Also Noted--Straddle Accounts at a Low Level | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/mauretania-is-expected-in-honolulu-to-refuel.html | Mauretania Is Expected In Honolulu to Refuel | True | By the United Press. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/suite-of-12-rooms-taken-in-park-ave-walter-n-dobson-jr-lessee-of.html | SUITE OF 12 ROOMS TAKEN IN PARK AVE.; Walter N. Dobson Jr. Lessee of Duplex Apartment in the Building at No. 925 UNIT FOR L.H. BOGERT JR. D.M. Freudenthal, Mrs. H.M. Alexander and Frank W. Armour Rent Homes | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/american-tobacco-keeps-bonus-plan-stockholders-favor-concerns.html | AMERICAN TOBACCO KEEPS BONUS PLAN; Stockholders Favor Concern's Method of Compensation for the Management SALES CONTINUE TO RISE P.M. Hahn Also Reports an Increase in Profits-- Other Annual Meetings Held | True | Special to THE NEW YORK TIMES. | C1B 450563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/jailed-in-subway-fraud-3-sentenced-for-plot-to-sell-civil-service.html | JAILED IN SUBWAY FRAUD; 3 Sentenced for Plot to Sell Civil Service Test Answers | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/hoppe-wins-5021-for-17th-straight-new-threecushion-champion-downs.html | HOPPE WINS, 50-21, FOR 17TH STRAIGHT; New Three-Cushion Champion Downs Chamaco to Maintain Unbeaten StringBOZEMAN EQUALS RECORD Ties the Best-Game Mark by Defeating Hall, 50-18,in 23 Innings | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/the-girl-scouts.html | THE GIRL SCOUTS | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/bans-shampookolor-claims.html | Bans Shampoo-Kolor Claims | True | Special to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/north-sea-battle-held-developing-norwegians-report-hearing-heavy.html | NORTH SEA BATTLE HELD DEVELOPING; Norwegians Report Hearing Heavy Gunfire Off Coast and Observing Planes 2 NAZIS LAND IN DISTRESS One Bomber Burned at Airport Near Stavanger, Another Sinks Off Denmark | True | Special Cable to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/zenith-radio-reports.html | Zenith Radio Reports | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/statements-on-british-cabinet-shifts-burgin-in-committee.html | Statements on British Cabinet Shifts; Burgin in Committee | True | By the United Press. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/soleliac-chosen-at-penn.html | Soleliac Chosen at Penn | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/to-pay-cash-and-stock-tilo-roofing-votes-30c-and-onehalf-of-1.html | TO PAY CASH AND STOCK; Tilo Roofing Votes 30c and Onehalf of 1 Common Share | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/husband15-held-in-child-shelter-special-sessions-is-without.html | HUSBAND,15, HELD IN CHILD SHELTER; Special Sessions Is Without Jurisdiction in Case Involving Possession of Burglar Tools | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/life-begins-in-40-opens-here-tonight-columbia-varsity-show-to-be.html | 'LIFE BEGINS IN' 40' OPENS HERE TONIGHT; Columbia Varsity Show to Be Given an Ascarsdale Saturday | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/advertising-news-and-notes-carstairs-budget-up-40.html | Advertising News and Notes; Carstairs Budget Up 40% | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/mgr-sheen-chides-pessimists.html | Mgr. Sheen Chides Pessimists | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/memphis-to-start-cotton-stamp-test-wallace-picks-first-city-for.html | MEMPHIS TO START COTTON STAMP TEST; Wallace Picks First City for Trying Plan to Give Needy the Surplus of Goods GETS LOCAL COOPERATION Two-for-One Idea Is Basis of FSCC's New Program, Like Food Arrangement | True | Special to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/utility-line-to-cost-1159700.html | Utility Line to Cost $1,159,700 | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/at-catholic-religious-sculpture-exhibit-here.html | AT CATHOLIC RELIGIOUS SCULPTURE EXHIBIT HERE | True | Times Wide World | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/miss-helen-duck-becomes-a-bride-married-in-teaneck-to-waldo-emerson.html | MISS HELEN DUCK BECOMES A BRIDE; Married in Teaneck to Waldo Emerson Gentzler, Bursar of Columbia University OF NOTABLE ANCESTRY The Couple Is Attended by Her Brother and Sister-in-Law, the Frank J.G. Ducks | True | Special to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/two-advance-tire-prices.html | Two Advance Tire Prices | True | | C1B 450563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/wisconsin-primary.html | WISCONSIN PRIMARY | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/child-health-day-set-by-president-suggests-exercises-may-1-to-show.html | CHILD HEALTH DAY SET BY PRESIDENT; Suggests Exercises May 1 to Show Need for Program | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/named-j-j-slater-manager.html | Named J. & J. Slater Manager | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/broadcast-by-fly-cost-nbc-10000-fcc-head-reported-to-have-demanded.html | BROADCAST BY FLY COST NBC $10,000; FCC Head Reported to Have Demanded Facilities to Make Warning on Television | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/gledhill-upsets-vines.html | Gledhill Upsets Vines | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/61-enter-dengis-marathon.html | 61 Enter Dengis Marathon | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/as-chicago-baseball-managers-were-adopted-by-indians.html | AS CHICAGO BASEBALL MANAGERS WERE ADOPTED BY INDIANS | True | Times Wide World | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/brooklyn-drive-started-forty-leaders-attend-dinner-in-jewish-fund.html | BROOKLYN DRIVE STARTED; Forty Leaders Attend Dinner in Jewish Fund Campaign | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/france-reassures-italy-on-borders-reynaud-tells-envoy-the-allies.html | FRANCE REASSURES ITALY ON BORDERS; Reynaud Tells Envoy the Allies Have No Territorial Designs -- Map Stirs Row GERMANS EXPRESS ANGER Say Paris Publication Shows Plan to Destroy the Reich-- See Welles Hoodwinked | True | Wireless to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/dies-witness-sues-worker.html | Dies Witness Sues 'Worker' | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/21537577-earned-by-eastman-kodak-company-says-1939-was-third-most.html | $21,537,577 EARNED BY EASTMAN KODAK; Company Says 1939 Was Third Most Profitable Year as Sales Rose 9.4% Over '38 CHANGE IN BY-LAWS ASKED A Broader and More Modern Certificate of Incorporation Is Sought by Concern | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/named-to-head-negro-institute.html | Named to Head Negro Institute | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/luxembourg-envoy-received.html | Luxembourg Envoy Received | True | Special to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/orioles-win-at-hockey-84.html | Orioles Win at Hockey, 8-4 | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/books-published-today.html | Books Published Today | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/naval-orders.html | Naval Orders | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/dr-dafoe-is-feted-here-quintuplets-physician-honored-by-fishery.html | DR. DAFOE IS FETED HERE; Quintuplets' Physician Honored by Fishery Council | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/gets-new-zealand-post-prime-minister-fraser-named-leader-of-the.html | GETS NEW ZEALAND POST; Prime Minister Fraser Named Leader of the Labor Party | True | Wireless to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/need-for-curbs-on-trusts-cited-lawyers-are-witnesses-for-sec-in.html | NEED FOR CURBS ON TRUSTS CITED; Lawyers Are Witnesses for SEC in Hearings on Measure Proposed by Wagner BOTH TELL OF 'ABUSES' Senate Subcommittee Will Hear Spokesmen of the Various Companies Later | True | Special to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/kansas-city-cleans-house.html | KANSAS CITY CLEANS HOUSE | True | | C1B 450563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/a-defeat-for-japan.html | A DEFEAT FOR JAPAN | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/gives-320000-to-hospital.html | Gives $320,000 to Hospital | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/steel-pay-dispute-goes-to-high-court-seven-companies-press-victory.html | STEEL PAY DISPUTE GOES TO HIGH COURT; Seven Companies Press Victory in Which Wage Fixed by Labor Secretary Was Upset 'LOCALITY' RULING IS KEY Concerns With Federal Orders Within Scope of Walsh-Healey Act Protested Definition | True | Special to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/new-plan-for-tobacco-company.html | New Plan for Tobacco Company | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/soviet-shipments-to-reich-increase-but-transportation-difficulties.html | SOVIET SHIPMENTS TO REICH INCREASE; But Transportation Difficulties Are Expected to Bar Big Rise Above Normal This Year OBSTACLES ON LAND ROUTE Most Grain and Timber Likely to Go Through the Baltic-- Rumanian Lines Congested | True | Wireless to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/business-records.html | BUSINESS RECORDS | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/wins-mercy-in-theft-brokers-clerk-gets-suspended-term-after-guilty.html | WINS MERCY IN THEFT; Broker's Clerk Gets Suspended Term After Guilty Plea | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/no-olympics-this-year-finnish-official-says-committee-will-ask-for.html | NO OLYMPICS THIS YEAR; Finnish Official Says Committee Will Ask for Postponement | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/news-of-markets-in-european-cities-recent-sharp-rise-in-shares.html | NEWS OF MARKETS IN EUROPEAN CITIES; Recent Sharp Rise in Shares Causes Concern in Berlin Financial Circles PRICES GO LOWER IN DAY Mixed Tendency Prevails on London, Amsterdam and Paris Stock Exchanges | True | Wireless to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/woll-says-us-aims-to-destroy-unions-assails-the-antitrust-suits.html | WOLL SAYS U.S. AIMS TO DESTROY UNIONS; Assails the Anti-Trust Suits Filed by Arnold | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/detroit-official-upheld-state-high-court-voids-order-by-governor.html | DETROIT OFFICIAL UPHELD; State High Court Voids Order by Governor Suspending McCrea | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/swiss-to-enlarge-exhibit-at-the-fair-plan-textile-display-in-hall.html | SWISS TO ENLARGE EXHIBIT AT THE FAIR; Plan Textile Display in Hall of Nations Similar to That at Zurich Show Last Year FAIR COST $54,712,238 Revenues Were $31,149,488 --$23,195,908 Still Owed on Debentures and Loans | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/soviet-to-exploremountains.html | Soviet to Explore-Mountains | True | Special Cable to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/norways-ship-travel-rises.html | Norway's Ship Travel Rises | True | Special Cable to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/senate-confirms-john-r-young.html | Senate Confirms John R. Young | True | | C1B 450563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/blow-to-3d-term-seen-in-vote-here-garner-showing-is-held-to-be.html | BLOW TO 3D TERM SEEN IN VOTE HERE; Garner Showing Is Held to Be Significant Although His Candidates Lose THEY POLLED 13,560 TOTAL Organization Slates in Same Four Districts Got 31,524 --Results Up-State | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/goering-predicts-blow-in-the-west-blitzkrieg-similar-to-that-in.html | GOERING PREDICTS 'BLOW IN THE WEST'; 'Blitzkrieg' Similar to That in Poland Intimated--Neutrals Warned to Stay Aloof | True | By C. Brooks Peters Wireless To the New York Times. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/booksauthors.html | Books--Authors | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/bars-neighbor-as-census-taker.html | Bars Neighbor as Census Taker | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/cincinnati-beats-red-sox-13-to-7-white-sox-halt-passeau-who-goes.html | CINCINNATI BEATS RED SOX, 13 TO 7; White Sox Halt Passeau, Who Goes Route for Cubs, 6-4 --Other Baseball News | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/american-hockey-assn.html | AMERICAN HOCKEY ASSN. | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/5021620-earned-by-utility-system-profit-shown-by-american-light-and.html | $5,021,620 EARNED BY UTILITY SYSTEM; Profit Shown by American Light and Traction Higher Than in 1938 EQUALS $1.52 ON COMMON Pamphlet Report Says Tax Item Rose 10.8% Last Year to $5,623,625 | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/pearson-pitches-5-hitless-frames-also-adds-homer-to-fiverun-attack.html | PEARSON PITCHES 5 HITLESS FRAMES; Also Adds Homer to Five-Run Attack in Fifth as Yanks Top Oklahoma City, 8-1 FACES ONLY 15 BATSMEN DiMaggio, With Three Blows, Paces New York at Plate Before Overflow Crowd | True | By John Drebinger Special To the New York Times. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/paul-b-detwiler-official-of-bank-authority-on-federal-reserve.html | PAUL B. DETWILER, OFFICIAL OF BANK; Authority on Federal Reserve System Dies in Philadelphia Hospital at Age of 53 SERVED NATIONAL BANK Assistant Cashier Since 1920, Ex-President of American Institute of Banking | True | Special to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/american-design-gains-teague-asserts-we-now-depend-largely-on-our.html | AMERICAN DESIGN GAINS; Teague Asserts We Now Depend Largely on Our Own Artists | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/masters-golf-play-to-start-today-with-guldahl-hogan-cofavorites.html | Masters Golf Play to Start Today With Guldahl, Hogan Co-Favorites; Texans Held at 6 to 1 for Seventh Tourney at Augusta--Demaret 8 to 1 and Nelson 9 to 1--Jones Cards a Par 72 | True | By William D. Richardson Special To the New York Times. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/opera-funds-drive-passes-750000-mark-directors-of-house-have-given.html | OPERA FUND'S DRIVE PASSES $750,000 MARK; Directors of House Have Given $58,771--Personnel $35,586 | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/japans-new-cabinet-ridiculed-in-soviet-failure-to-halt-war-in-china.html | JAPAN'S NEW CABINET RIDICULED IN SOVIET; Failure to Halt War in China Is Assailed as Imperialism | True | | C1B 450563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/barge-canal-opening-late-twoweek-delay-from-april-15-is-predicted.html | BARGE CANAL OPENING LATE; Two-Week Delay From April 15 Is Predicted by Utica Engineer | True | Special to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/upturn-after-election-seen.html | Upturn After Election Seen | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/boy-12-an-airline-stowaway.html | Boy, 12, an Airline Stowaway | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/mary-w-vander-poel-honored-at-a-supper-guest-with-fiance-gm-miller.html | MARY W. VANDER POEL HONORED AT A SUPPER; Guest With Fiance, G.M. Miller, of Misses Richard and Powers | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/dr-kingdon-resigns-as-newark-u-head-will-devote-full-time-to.html | DR. KINGDON RESIGNS AS NEWARK U. HEAD; Will Devote Full Time to Citizenship Educational Work | True | Special to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/leaders-meet-april-15-new-democratic-state-group-to-pick-delegates.html | LEADERS MEET APRIL 15; New Democratic State Group to Pick Delegates at Large | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/british-flier-gets-nazi-plane-falls-first-loss-in-coast-defense-is.html | BRITISH FLIER GETS NAZI PLANE, FALLS; First Loss in Coast Defense Is Sustained After Raider With Crew of 5 Is Downed ANOTHER GERMAN IS HIT Berlin Claims 'Success' in Two Attacks on Convoys, but London Denies Damage | True | Special Cable to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/sec-registrations-up-for-february-effective-total-247002000-against.html | SEC REGISTRATIONS UP FOR FEBRUARY; Effective Total $247,002,000, Against $16,360,000 in Month in 1939 52% FOR MANUFACTURING $10,907,000 for New Ventures --'New Money' Representation Put at $17,125,000 | True | Special to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/2-new-play-sites-open-another-reconstructed-center-is-also-ready.html | 2 NEW PLAY SITES OPEN; Another Reconstructed Center Is Also Ready for Children | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/sports-of-the-times-the-machine-age-in-racing.html | Sports of the Times; The Machine Age in Racing | True | By John Kieran | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/french-court-jails-36-red-exdeputies-fiveyear-terms-imposed.html | FRENCH COURT JAILS 36 RED EX-DEPUTIES; Five-Year Terms Imposed-- Sentences Suspended on 8 World War Veterans NINE FACE TREASON TRIAL Charges Against Leaders Who Fled to Foreign Countries to Be Heard in Absentia | True | Wireless to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/art-notes.html | Art Notes | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/fewer-in-1939-gave-to-conscience-fund-new-york-central-reports-drop.html | FEWER IN 1939 GAVE TO CONSCIENCE FUND; New York Central Reports Drop From $265 to $93 | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/a-gift-from-the-blind-for-presidents-mother.html | A GIFT FROM THE BLIND FOR PRESIDENT'S MOTHER | True | Times Wide World | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/original-creations-by-new-york-millinery-designers.html | ORIGINAL CREATIONS BY NEW YORK MILLINERY DESIGNERS | True | Times Wide World | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/city-to-get-cancer-clinic-gift-site-eventually-can-be-used-for.html | CITY TO GET CANCER CLINIC; Gift Site Eventually Can Be Used for $4,000,000 Hospital | True | | C1B 450563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/french-law-saves-soldiers-old-jobs-demobilized-men-reemployed-in.html | FRENCH LAW SAVES SOLDIERS' OLD JOBS; Demobilized Men Re-employed in Same Tasks at Same Wages | True | Wireless to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/recovery-by-pound-reduces-early-loss-closing-quotations-on-other.html | RECOVERY BY POUND REDUCES EARLY LOSS; Closing Quotations on Other Foreign Exchanges Mixed | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/harold-lloyd-wins-in-court.html | Harold Lloyd Wins in Court | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/output-and-use-of-tin-up-increases-in-first-six-months-of-war.html | OUTPUT AND USE OF TIN UP; Increases in First Six Months of War Reported | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/jamaican-legislators-protest.html | Jamaican Legislators Protest | True | Special Cable to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/definitive-bonds-of-city.html | Definitive Bonds of City | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/sports-today.html | Sports Today | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/dinner-to-prof-panofsky-mrs-hess-and-miss-greene-of-barnard-art.html | DINNER TO PROF. PANOFSKY; Mrs. Hess and Miss Greene of Barnard Art Group Hostesses | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/investment-trusts-general-american-investors.html | INVESTMENT TRUSTS; General American Investors | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/honey-cloud-annexes-5925-rowe-memorial-by-a-length-stake-record-set.html | Honey Cloud Annexes $5,925 Rowe Memorial by a Length; STAKE RECORD SET BY ABEL SPRINTER Honey Cloud Runs 6 Furlongs in 1:11 4/5 at Bowie to Defeat Sun Egret SILENT HOST GAINS SHOW Favored Rough Time Fourth-- Winner Earns $4,175 and Pays $10.80 for $2 | True | Times Wide World | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/wheat-recovers-from-early-lows-market-sells-off-about-c-as-private.html | WHEAT RECOVERS FROM EARLY LOWS; Market Sells Off About c as Private Estimates Show Improvement by Crop CLOSE IS AT 3/8c GAIN Corn Holds Within a Narrow Range to End Even to c Higher--Oats and Rye Firm | True | Special to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/vatican-stresses-rift-with-germany-broadcast-admits-relations-with.html | VATICAN STRESSES RIFT WITH GERMANY; Broadcast Admits Relations With Nazis Deteriorated After Ribbentrop Visit to Pope BERLIN INSULTS CHARGED Exhibits Reported 'Permeated by Contempt and Hatred for Christianity' | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/gift-of-art-gallery-to-west-palm-beach-mr-and-mrs-ralph-nortons.html | GIFT OF ART GALLERY TO WEST PALM BEACH; Mr. and Mrs. Ralph Nortons Donate $500,000 Structure | True | Special to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/holc-sells-in-yonkers-dwelling-at-50-sedgwick-ave-taken-by-sydney.html | HOLC SELLS IN YONKERS; Dwelling at 50 Sedgwick Ave Taken by Sydney Rasmussen | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/tribute-paid-ingersoll-1200-attend-memorial-for-former-brooklyn.html | TRIBUTE PAID INGERSOLL; 1,200 Attend Memorial for Former Brooklyn President | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/railway-will-tap-bolivian-oil-fields-argentina-agrees-to-build-line.html | RAILWAY WILL TAP BOLIVIAN OIL FIELDS; Argentina Agrees to Build Line to Villa Montes, Taking Petroleum in Payment | True | By John W. White Special Cable To the New York Times. | C1B 450563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/kilstar-72-favorite-mrs-stoddards-milano-1008-shot-in-grand.html | KILSTAR 7-2 FAVORITE; Mrs. Stoddard's Milano 100-8 Shot in Grand National | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/entertainment-and-luncheon-on-april-13-to-mark-smith-clubs-50th.html | Entertainment and Luncheon on April 13 To Mark Smith Club's 50th Anniversary | True | Ira L. Hill | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/child-to-the-fm-huntingtons.html | Child to the F.M. Huntingtons | True | Special to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/flint-5man-team-topples-2983-pins-klings-beer-squad-annexes-lead-in.html | FLINT 5-MAN TEAM TOPPLES 2,983 PINS; Kling's Beer Squad Annexes Lead in Title Bowling | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/anatolia-again-shaken-turks-flee-amasia-district-as-shocks-add-to.html | ANATOLIA AGAIN SHAKEN; Turks Flee Amasia District as Shocks Add to Ravages of Flood | True | Special Cable to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/row-of-8-buildings-sold-in-freeport-li-investor-takes-title-to-282.html | ROW OF 8 BUILDINGS SOLD IN FREEPORT, L.I.; Investor Takes Title to 282 to 296 North Main St. | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/a-public-servant-retires.html | A PUBLIC SERVANT RETIRES | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/defies-dies-inquiry-on-college-reds-massachusetts-youth-league-head.html | DEFIES DIES INQUIRY ON COLLEGE REDS; Massachusetts Youth League Head Faces Contempt Move for Refusal to Give List | True | By Frederick R. Barkley Special To the New York Times. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/churchill-directs-board-of-strategy-in-british-shakeup-figures-in.html | CHURCHILL DIRECTS BOARD OF STRATEGY IN BRITISH SHAKE-UP; FIGURES IN THE REALIGNMENT OF GREAT BRITAIN'S CABINET | True | By Raymond Daniell Special Cable To the New York Times. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/childs-big-worry-is-school-failure-it-outranks-52-other-fears-that.html | CHILD'S BIG WORRY IS SCHOOL FAILURE; It Outranks 52 Other Fears That Beset 540 Youngsters, Psychologists Find | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/reas-letter-studied-heads-of-several-exchanges-reply-on-securities.html | REA'S LETTER STUDIED; Heads of Several Exchanges Reply on Securities Acts | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/family-of-eleven-evicted.html | Family of Eleven Evicted | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/financial-notes-94817210.html | FINANCIAL NOTES | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/stock-exchange-notes-94817187.html | STOCK EXCHANGE NOTES | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/rail-issue-sold-by-rfc-rock-island-certificates-go-to-salomon.html | RAIL ISSUE SOLD BY RFC; Rock Island Certificates Go to Salomon Brothers & Hutzler | True | Special to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/integration-stand-linked-to-sec-move-electric-bond-and-share-asks.html | INTEGRATION STAND LINKED TO SEC MOVE; Electric Bond and Share Asks Agency to Clarify Status of Subsidiary First SHOW-CAUSE ORDER REPLY Answer Given Three Days Before Deadline on Procedure Under 'Death Sentence' Section | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/william-w-pinkerton-retired-prr-civil-engineer-was-a-founder-of.html | WILLIAM W. PINKERTON; Retired P.R.R. Civil Engineer, Was a Founder of Newspaper | True | Special to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/reich-spill-buying-oil-from-rumania-heavy-purchases-reported-at.html | REICH SPILL BUYING OIL FROM RUMANIA; Heavy Purchases Reported at More Than Minimum Price-- British 'Nerves' Seen LONDON'S TIMBER HELD UP Shipping Problem Is Studied --Nazi Traffic Director Received by Carol | True | By Telephone To the New York Times. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/plan-a-hitchhike-marathon.html | Plan a Hitchhike Marathon | True | | C1B 450563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/postoffice-branch-to-close.html | Postoffice Branch to Close | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/screen-programs-for-citys-youths-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers and Parents Group Lists Many Presentations | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/us-group-in-paris-as-ambulance-unit-seventeen-university-men.html | U.S. GROUP IN PARIS AS AMBULANCE UNIT; Seventeen University Men Welcomed on Arrival to Revive Field Service VETERANS TO LEAD CORPS Julian Allen and Peter Muir of World War Volunteers Slated for Commands | True | Wireless to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/wright-passenger-goes-aloft-again-woman-who-flew-in-france-32-years.html | WRIGHT PASSENGER GOES ALOFT AGAIN; Woman Who Flew in France 32 Years Ago Thrilled by Trip in Airliner Here IMPRESSED BY CONTRAST Weather Keeps Atlantic Clipper on Ground, Delaying Journey of Bullitt to Paris | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/naval-stores.html | NAVAL STORES | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/latin-orders-fail-to-release-funds-argentina-and-uruguay-keep.html | LATIN ORDERS FAIL TO RELEASE FUNDS; Argentina and Uruguay Keep Exchange Restrictions Against Our Goods BRITAIN SEEKS TERMS HERE Foreign Traders" Round Table Hears of Bids Half in Dollars, Half Sterling | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/exports-expand-steel-operations-several-companies-forced-to-step-up.html | EXPORTS EXPAND STEEL OPERATIONS; Several Companies Forced to Step Up Output This Week, Says Iron Age INVENTORIES ARE LOW Move to Replenish Stocks Is Expected Soon--Tin Plate Production Is Increased | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/britain-is-warned-by-japanese-navy-closerange-blockade-against.html | BRITAIN IS WARNED BY JAPANESE NAVY; Close-Range Blockade Against Vladivostok Would Compel Action, Spokesman Says SEA HELD 'JAPANESE LAKE' Copper Designed for Soviet Is Stranded as Russian Ship Sailing Is Canceled | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/mayor-to-swear-in-2-magistrates-today-we-ringel-and-ww-hoppin-named.html | MAYOR TO SWEAR IN 2 MAGISTRATES TODAY; W.E. Ringel and W.W. Hoppin Named to Ease Courts' Pressure | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/stravinsky-leads-the-philharmonic-guest-conductor-at-carnegie-hall.html | STRAVINSKY LEADS THE PHILHARMONIC; Guest Conductor at Carnegie Hall Opens Program With 'Le Chant du Rossignol' 'L'OISEAU DE FEU' PLAYED 'Le Sacre Du Printemps' Given in Second Half of Concert by the Composer | True | By Olin Downes | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/falls-600-feet-off-cliff-naval-officers-wife-left-notes-in-auto.html | FALLS 600 FEET OFF CLIFF; Naval Officer's Wife Left Notes in Auto Near Honolulu | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/dr-james-j-hagan-jr-son-of-jersey-city-health-officer-stricken-at.html | DR. JAMES J. HAGAN JR.; Son of Jersey City Health Officer Stricken at 31 | True | Special to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 450563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/ryerson-defeats-cozart-by-5-and-4-cooperstown-golfer-scores.html | RYERSON DEFEATS COZART BY 5 AND 4; Cooperstown Golfer Scores Second-Round Victory in North-South Tourney POOLE, MEDALIST, BEATEN Alexander, Duke Player, Wins From Him, 2 and 1--Hyde Loses at Pinehurst | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/will-h-hays-reelected-chosen-for-nineteenth-year-as-head-of-picture.html | WILL H. HAYS RE-ELECTED; Chosen for Nineteenth Year as Head of Picture Producers | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/british-troops-kill-10-african-strikers-reinforcements-rushed-to.html | BRITISH TROOPS KILL 10 AFRICAN STRIKERS; Reinforcements Rushed to Mine in Northern Rhodesia | True | Special Cable to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/white-sox-release-4-men.html | White Sox Release 4 Men | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/advertising-art-receives-awards-medal-of-directors-club-for-best.html | ADVERTISING ART RECEIVES AWARDS; Medal of Directors Club for Best Color Illustration Goes to Thomas L. Cleland ROBERT RIGGS A WINNER Victor Keppler Is Another-- the Exhibition Will Be Opened to the Public Tomorrow | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/roosevelt-weighs-trip-on-rival-time-may-make-swing-around-country.html | ROOSEVELT WEIGHS TRIP ON RIVAL TIME; May Make Swing Around Country as Republican Convention Is MeetingWOULD GO TO WEST COASTMississippi Visit Forecast byBilbo, but White House SaysPlans Are Tentative | True | By Felix Belair Jr. Special To the New York Times. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/shanghai-election-may-be-postponed-americans-discuss-asking-the.html | SHANGHAI ELECTION MAY BE POSTPONED; Americans Discuss Asking the Consular Body to Act Because of Abnormal Situation JAPAN'S CONTROL FEARED Germans Said to Be Officially Backing Japanese, but Not Privately in Sympathy | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/to-pay-on-brazilian-bonds.html | To Pay on Brazilian Bonds | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/approves-sale-of-2-ships-commission-also-modifies-order-on-transfer.html | APPROVES SALE OF 2 SHIPS; Commission Also Modifies Order on Transfer of Drexel Yacht | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/french-war-cabinet-holds-2hour-session-military-chiefs-attend.html | FRENCH WAR CABINET HOLDS 2-HOUR SESSION; Military Chiefs Attend Meeting Presided Over by Reynaud | True | Wireless to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/partition-in-india.html | PARTITION IN INDIA | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/clinton-g-halsey-retired-assistant-secretary-of-mutual-benefit-life.html | CLINTON G. HALSEY; Retired Assistant Secretary of Mutual Benefit Life | True | Special to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/80suite-building-sold-in-the-bronx-property-at-1150-college-ave.html | 80-SUITE BUILDING SOLD IN THE BRONX; Property at 1,150 College Ave., Containing 9 Stores, Taken Over by a Syndicate TRUSTEE DEEDS TAXPAYER 14-Unit Retailing Center Near Parkchester Development Is Bought by Irving Lewine | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/weather-and-the-crops.html | WEATHER AND THE CROPS | True | | C1B 450563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/the-screen-adventure-in-diamonds-a-melodrama-involving-crooks-and.html | THE SCREEN; 'Adventure in Diamonds,' a Melodrama Involving Crooks and Jewels, Comes to Loew's Criterion | True | By B.r. Crisler | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/2000000-in-jobs-in-citys-schools-dropped-in-budget-100000-in.html | $2,000,000 IN JOBS IN CITY'S SCHOOLS DROPPED IN BUDGET; $100,000 in Administrative Posts Involved in Slash Ordered by Mayor LESSER RANKS ALSO CUT 30 Supervisory Offices Are Eliminated at a Yearly Saving of $150,000 | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/british-deny-wish-to-harm-neutrals-cross-says-blockade-is-aimed.html | BRITISH DENY WISH TO HARM NEUTRALS; Cross Says Blockade Is Aimed Only at Cutting Off Reich's Supplies From Them | True | Special Cable to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/wendell-b-livermore-retired-actor-babylon-resident-11-years-is.html | WENDELL B. LIVERMORE; Retired Actor, Babylon Resident 11 Years, Is Stricken at 63 | True | Special to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/washington-sees-deweys-chances-enhanced-by-vote-conservatives.html | WASHINGTON SEES DEWEY'S CHANCES ENHANCED BY VOTE; Conservatives, Surprised by Wisconsin Victory, Hold Less Hope Now for Vandenberg GARNER FORCES REJOICE They Argue if 30 Per Cent of Party Elsewhere Bolt Roosevelt, He Cannot Win | True | By Charles R. Michael Special To the New York Times. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/realty-tax-collections-set-halfyear-record.html | Realty Tax Collections Set Half-Year Record | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/italy-has-resumed-watchful-waiting-adriatic-however-becoming-focal.html | ITALY HAS RESUMED WATCHFUL WAITING; Adriatic, However, Becoming Focal Point in Tension as Reich Plans Ship Lane PRESS ASSAILS BLOCKADE Report That British Ships Are Operating in 'Closed Bay' Is Not Confirmed | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/3-sons-arrested-woman-ends-life-husband-wakened-by-noise-of-her.html | 3 SONS ARRESTED, WOMAN ENDS LIFE; Husband, Wakened by Noise of Her Plunge Into Cistern, Tries to Save Her BOYS GET NEWS IN HOME Held With Five Others for Breaking Into Bungalows and Other Acts of Vandalism | True | Special to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/left-town-3000-to-buy-clock.html | Left Town $3,000 to Buy Clock | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/army-flier-killed-in-mimic-warfare-after-helping-to-send-two-into.html | ARMY FLIER KILLED IN MIMIC WARFARE; After Helping to Send Two 'Into' Lake Erie, Pilot of Bomber Falls to Death NAVY CRASH FATAL TO 2 Scouting Plane on Practice Flight Dives in Open Field Near Base at NorFolk | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/labor-rule-hinges-on-upstate-as-left-wing-wins-in-city-vote-both.html | Labor Rule Hinges on Up-State As Left Wing Wins in City Vote; Both Sides Claim Ultimate Victory in Fight for the Control of State Committee-- Figures on Results Here Vary | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/mack-picks-the-yankees-to-finish-third-this-year.html | Mack Picks the Yankees To Finish Third This Year | True | | C1B 450563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/topics-in-wall-street-foreign-selling.html | TOPICS IN WALL STREET; Foreign Selling | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/natalie-gannett-engaged-to-wed-alumna-of-connecticut-college-for.html | NATALIE GANNETT ENGAGED TO WED; Alumna of Connecticut College for Women Will Be Bride of Maurice F. Delano Jr. ALSO PACKER GRADUATE Fiance Attended Northeastern University-- The Couple Are Planning June Wedding | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/new-sulfa-drug-widens-germ-war-american-product-is-described-to.html | NEW 'SULFA' DRUG WIDENS GERM WAR; American Product Is Described to Doctors as Surpassing 'Relatives' in Some Ways LESS NAUSEA PRODUCED Foe of Pneumonia and Kidney Infections, Besides Those of Urinary Tract and Others | True | By William L. Laurence Special To the New York Times. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/estates-appraised.html | Estates Appraised | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/foundations-aid-to-nation-praised-dr-fp-keppel-of-carnegie-says.html | FOUNDATIONS' AID TO NATION PRAISED; Dr. F.P. Keppel of Carnegie Says They Have 'Grown Up' in Usefulness POPULATION POLICY URGED Milbank Fund Conference Hears Plea for Changing Trends of Growth | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/in-the-nation-mr-dewey-goes-to-the-head-of-the-class.html | In The Nation; Mr. Dewey Goes to the Head of the Class | True | By Arthur Krock | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/frisch-goes-to-hospital-pirate-manager-in-wichita-for-treatment-of.html | FRISCH GOES TO HOSPITAL; Pirate Manager in Wichita for Treatment of Throat Infection | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/biggest-nlrb-vote-begins-here-today-cio-and-independents-see.html | BIGGEST NLRB VOTE BEGINS HERE TODAY; C.I.O. and Independents See National Importance in the Choice of Edison Workers 31,500 IN TWO-DAY BALLOT Unaffiliated Group Plans Brotherhoods Similar to Railroads', if Victorious | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/athlone-served-long-in-the-army-went-to-india-in-1895-later-to.html | ATHLONE SERVED LONG IN THE ARMY; Went to India in 1895, Later to South Africa, France and Belgium NAMED TO CANADA IN 1914 But He Fought in the World War Instead-- Wife Victoria's Granddaughter | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/army-fund-report-cuts-it-67-million-total-is-put-at-785999094-in.html | ARMY FUND REPORT CUTS IT 67 MILLION; Total Is Put at $785,999,094 in Revision Offered to House by Committee PLANE DEMAND A FACTOR Foreign War Market Held to Raise Capacity Here-- Base in Alaska Given Up | True | Special to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/gumbert-joiner-victims-of-attack-indians-beat-giants-95-as-harry.html | GUMBERT, JOINER VICTIMS OF ATTACK; Indians Beat Giants, 9-5, as Harry Yields 12 Hits in 6 Frames, Roy 7 in 2 TROSKY BATTING LEADER Gets 3 Safeties in Waycross Game--Milnar, Zuber, Naymick Hurl for Cleveland | True | By James P. Dawson Special To the New York Times. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 450563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/capt-clive-a-wray-world-war-veteran-ran-for-the-assembly-twice-a.html | CAPT. CLIVE A. WRAY, WORLD WAR VETERAN; Ran for the Assembly Twice-- A Graduate of West Point | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/negro-gets-court-job-de-telesford-named-justice-schreibers.html | NEGRO GETS COURT JOB; D.E. Telesford Named Justice Schreiber's Secretary | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/cattle-hides-advance-on-active-trading-shoe-producers-place-orders.html | Cattle Hides Advance On Active Trading; Shoe Producers Place Orders at Full Prices | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/reginald-stewart-appears-as-pianist-scottishborn-conductor-is-heard.html | REGINALD STEWART APPEARS AS PIANIST; Scottish-Born Conductor Is Heard at Town Hall in Bach, Chopin, Mozart Works PLAYS LISZT RHAPSODY 15 Compositions by York Bowen, Kreisler-Rachmaninoff, Ravel and Debussy on Program | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/indians-19hit-barrage-overcomes-giants-yankees-and-dodgers-are.html | Indians' 19-Hit Barrage Overcomes Giants; Yankees and Dodgers Are Victors | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/author-receives-medal-from-libraries-group.html | Author Receives Medal From Libraries Group | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/east-orange-suites-bought-by-investor-20family-house-at-67-lenox.html | EAST ORANGE SUITES BOUGHT BY INVESTOR; 20-Family House at 67 Lenox Ave. Passes to New Hands | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/power-output-dips-less-than-seasonally-four-areas-reduce-gains-over.html | Power Output Dips Less Than Seasonally; Four Areas Reduce Gains Over Year Ago | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/flints-captain-a-student.html | Flint's Captain a Student | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/standard-statistics-elects.html | Standard Statistics Elects | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/athlone-is-named-canada-governor-earl-uncle-of-king-served-in.html | ATHLONE IS NAMED CANADA GOVERNOR; Earl, Uncle of King, Served in Similar Post in South Africa --Will Arrive in June | True | Special Cable to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/farmers-to-vote-on-milk-price.html | Farmers to Vote on Milk Price | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/mayor-trims-own-budget-reduces-outlay-for-his-office-expenses-by.html | MAYOR TRIMS OWN BUDGET; Reduces Outlay for His Office Expenses by $10,800 | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/wallace-opposes-patman-chain-tax-bill-would-prevent-efficient.html | WALLACE OPPOSES PATMAN CHAIN TAX; Bill Would Prevent Efficient Marketing, He Tells House Committee in Letter SEES LOSSES FOR PUBLIC Administration Backs Stand, He Says--Vander Hooning Argues for Measure | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/the-british-cabinet.html | THE BRITISH CABINET | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/harvard-tops-penn-42-takes-overtime-lacrosse-game-navy-princeton.html | HARVARD TOPS PENN, 4-2; Takes Overtime Lacrosse Game --Navy, Princeton Win | True | Special to THE NEW YORK TIMES. | C1B 450563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/backs-new-drive-for-work-rating-nrdga-will-lift-efforts-to-get.html | BACKS NEW DRIVE FOR WORK RATING; N.R.D.G.A. Will Lift Efforts to Get Retail and Business Support for Principle BIG ECONOMIES ARE CITED Directors Hear Experience Study Saves Department Stores $18,000,000 | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/princeton-oarsmen-dine.html | Princeton Oarsmen Dine | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/france-will-build-200000-tons-of-ships-naval-minister-says-sea.html | FRANCE WILL BUILD 200,000 TONS OF SHIPS; Naval Minister Says Sea Supremacy Will Be Maintained | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/quartiermaitre-wins-lincolnshire-richards-rides-72-favorite-to.html | QUARTIER-MAITRE WINS LINCOLNSHIRE; Richards Rides 7-2 Favorite to Victory as English Flat Racing Season Starts | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/grenade-injures-three-in-cuba.html | Grenade Injures Three in Cuba | True | Wireless to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/new-method-tried-to-treat-leprosy-doctors-in-china-and-siam-use.html | NEW METHOD TRIED TO TREAT LEPROSY; Doctors in China and Siam Use Diphtheria Toxoid, Report Favorable Results | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/financial-markets-stocks-rise-to-best-level-of-recovery-movement-on.html | FINANCIAL MARKETS; Stocks Rise to Best Level of Recovery Movement on Heaviest Volume of Year; Steels in the Lead | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/sec-hearing-postponed-armslength-bargaining-to-be-debated-later-in.html | SEC HEARING POSTPONED; Arm's-Length Bargaining to Be Debated Later in Month | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/realty-financing.html | REALTY FINANCING | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/dr-john-l-morse-pediatrist-is-dead-boston-authority-on-childrens.html | DR. JOHN L. MORSE, PEDIATRIST, IS DEAD; Boston Authority on Children's Diseases Was Twice Head of Pediatric Society PROFESSOR AT HARVARD Consultant for Five Hospitals Was Author of Several Books --Began Practice in 1892. | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/elizabeth-hammond-to-be-wed-april-29-will-be-bride-in-the.html | ELIZABETH HAMMOND TO BE WED APRIL 29; Will Be Bride in the Philippines of Rev. Leopold Damrosch | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/police-department.html | Police Department | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/gets-1000-u-of-p-fellowship.html | Gets $1,000 U. of P. Fellowship | True | Special to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/smiles-speed-task-of-census-in-city-enumerators-fall-into-stride.html | SMILES SPEED TASK OF CENSUS IN CITY; Enumerators Fall Into Stride and Advance Listings 25% in Second Day on Job TROUBLES ARE MINOR ONES Few Workers Quit, but Some Are Replaced--15,000,000 Counted in Nation | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/drama-league-to-hold-dinner.html | Drama League to Hold Dinner | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/sir-damion-first-at-tropical-park-oddson-favorite-leads-from-start.html | SIR DAMION FIRST AT TROPICAL PARK; Odds-On Favorite Leads From Start in Feature, Paying $3.30 for $2 Ticket | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/dr-adela-j-smith-honored.html | Dr. Adela J. Smith Honored | True | | C1B 450563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/dempsey-off-to-venezuela.html | Dempsey Off to Venezuela | True | Times Wide World | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/spivak-is-released-on-bail.html | Spivak Is Released on Bail | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/chamberlain-speech-rouses-swiss-fears-german-reprisals-foreseen-if.html | CHAMBERLAIN SPEECH ROUSES SWISS FEARS; German Reprisals Foreseen if Neutrals Yield to Allies | True | Wireless to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/lines-bonus-laid-to-neutrality-act-black-diamond-found-charter.html | LINE'S BONUS LAID TO NEUTRALITY ACT; Black Diamond Found Charter Business So Profitable It Shares With Employes QUIT THE NORTH ATLANTIC Its 8 Vessels Taken by Other Concerns, Company Operated Foreign Ships Here | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/35cent-pay-minimum-is-fought-in-jersey-persecution-seen-in.html | 35-Cent Pay Minimum Is Fought in Jersey; 'Persecution' Seen in Enforcing State Rule | True | Special to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/brooklyn-trading-centers-in-suites-smaller-buildings-favored-in.html | BROOKLYN TRADING CENTERS IN SUITES; Smaller Buildings Favored in Buying--Parcel on Park Slope Goes to Investor HOLC SELLS 4-UNIT HOUSE Homes in Bensonhurst Listed Among Deals--Dwelling in West 12th St. Deeded | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/the-international-situation.html | The International Situation | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/senate-group-pads-funds-for-rivers-defying-president-25000000-for.html | SENATE GROUP PADS FUNDS FOR RIVERS, DEFYING PRESIDENT; $25,000,000 for 50 Projects Is Added Despite Warning Against Increases TABER HITS UPPER HOUSE Economy Leader Condemns Its Spending as Deficiency Bill is Approved | True | By Henry N. Dorris Special To the New York Times. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/senator-ww-barbour-iii.html | Senator W.W. Barbour III | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/columbia-fordham-and-nyu-score-baseball-triumphs-lion-nine-downs.html | Columbia, Fordham and N.Y.U. Score Baseball Triumphs; LION NINE DOWNS CITY COLLEGE, 7-6 Columbia, Outhit by 12 to 5, Capitalizes on Foe's Five Errors to Win in Debut LOSERS' LATE DRIVE FAILS Meister's 3-Run Homer Marks Ninth--Rutgers' Rally in Eighth Halts Brown | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/wills-for-probate.html | Wills for Probate | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/coscarart-smashes-3run-homer-as-dodgers-again-top-atlanta-61-wallop.html | Coscarart Smashes 3-Run Homer As Dodgers Again Top Atlanta, 6-1; Wallop With Franks and Kimball Aboard Is Feature of Brooklyn's Third Straight Over Crackers--Macon Victor in Box | True | By Roscoe McGowen Special To the New York Times. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/manager-drive-for-white-plains.html | Manager Drive for White Plains | True | Special to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/air-ministry-shift-popular-in-service-hoare-returns-to-post-where.html | AIR MINISTRY SHIFT POPULAR IN SERVICE; Hoare Returns to Post Where He Won Respect of Fliers --Known as Athlete WOOD IS TORY STALWART One of Engineers of Party's Machine--Successful in Administrative Posts | True | Special Cable to THE NEW YORK TIMES. | C1B 450563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/hats-auctioned-for-french-fund-seventyfive-offered-at-sale-here-to.html | HATS AUCTIONED FOR FRENCH FUND; Seventy-five Offered at Sale Here to Aid Refuges and Destitute Civilians THE BIDDING IS SPIRITED Prices Range as High as $400 --Proceeds From Benefit Reach $10,000 | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/spaulding-and-see-cocaptains.html | Spaulding and See Co-Captains | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/news-of-the-screen-twentiethcenturyfox-to-start-return-of-frank.html | NEWS OF THE SCREEN; Twentieth Century-Fox to Start 'Return of Frank James'--'Free, Blonde and Twenty-one' Here | True | By Douglas W. Churchill Special To the New York Times. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/swedish-losses-listed-26-killed-39-wounded-and-10-missing-in.html | SWEDISH LOSSES LISTED; 26 Killed, 39 Wounded and 10 Missing in Finnish Campaign | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/goering-said-to-plan-polish-devastation-nazi-program-shown-in-paris.html | GOERING SAID TO PLAN POLISH DEVASTATION; Nazi 'Program' Shown in Paris Orders Drastic Exploitation | True | Wireless to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/letters-to-the-times-british-exchange-regulated-action-to-preserve.html | Letters to The Times; British Exchange Regulated Action to Preserve Our Export Markets Regarded as Essential | True | I. DE VEGH. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/nazi-stock-sales-curbed-british-exchange-tightens-up-on-neutral.html | NAZI STOCK SALES CURBED; British Exchange Tightens Up on Neutral Agents in Market | True | Special Cable to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/pan-american-airways-elects-navy-and-army-men-directors-admiral-wh.html | Pan American Airways Elects Navy and Army Men Directors; Admiral W.H. Standley, Former Chief of Operations, Gen. W.G. Kilner, Ex-Chief of Staff of Air Force, Named to Vacancies | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/heads-near-east-relief-dr-ae-bestor-elected-chairman-of-board-of.html | HEADS NEAR EAST RELIEF; Dr. A.E. Bestor Elected Chairman of Board of Trustees | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/3-freed-in-wpa-fraud-2-others-who-paid-them-for-work-not-done-are.html | 3 FREED IN WPA FRAUD; 2 Others Who Paid Them for Work Not Done Are Jailed | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/engineering-awards-drop-for-3-months-public-work-off-but-private.html | ENGINEERING AWARDS DROP FOR 3 MONTHS; Public Work Off but Private Jobs Show 3% Gain | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/to-poll-women-on-coats-research-group-to-get-forecast-for-fall-in.html | TO POLL WOMEN ON COATS; Research Group to Get Forecast for Fall in Twenty Cities | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/art-sale-to-aid-chinese.html | Art Sale to Aid Chinese | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/reich-to-distribute-coal-on-new-basis-ration-system-designed-to-bar.html | REICH TO DISTRIBUTE COAL ON NEW BASIS; Ration System Designed to Bar Repetition of Hard Winter | True | Wireless to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 450563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/cars-killers-used-are-found-junked-oscar-the-poet-sends-police-to.html | CARS KILLERS USED ARE FOUND JUNKED; Oscar the Poet Sends Police to Yard Where They Uncover Parts of 30 'Hot' Autos HIS BAIL SET AT $50,000 But He Is Jailed for His Safety --Maione Offers to 'Sing,' but O'Dwyer Won't Listen | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/violet-turns-back-princeton-9-to-6-nyu-takes-opener-despite-tigers.html | VIOLET TURNS BACK PRINCETON, 9 TO 6; N.Y.U. Takes Opener Despite Tigers' 4-Run Rally in Ninth Against Boell AUER IS STAR ON MOUND Shuts Out Losers for Four Innings--Fottrell, Vecchio, Kaplan Shine at Bat | True | Special to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/prusmacks-ankle-broken.html | Prusmack's Ankle Broken | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/two-lines-order-17-buses.html | Two Lines Order 17 Buses | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/fordam-crushes-st-peters-by-141-mcgurk-leads-13hit-attack-in-home.html | FORDAM CRUSHES ST. PETER'S BY 14-1; McGurk Leads 13-Hit Attack in Home Opener--Losers Held to 3 Safeties | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/holds-yugoslavia-ready-war-minister-says-any-invader-would-find.html | HOLDS YUGOSLAVIA READY; War Minister Says Any Invader Would Find That Out | True | By Telephone To the New York Times. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/connecticut-convention-set.html | Connecticut Convention Set | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/trade-pacts-test-delayed-in-senate-strength-shown-by-backers-of.html | TRADE PACTS TEST DELAYED IN SENATE; Strength Shown by Backers of O'Mahoney Ratification Idea Defers Vote on This Plan BUT DEBATE IS CURTAILED And Administration Believes It Can Be Beaten Today-- La Follette Curb Rejected | True | Special to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/bill-lets-mother-of-8-stay-here.html | Bill Lets Mother of 8 Stay Here | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/annual-meetings-set-by-railroads-southern-railway-cites-large.html | ANNUAL MEETINGS SET BY RAILROADS; Southern Railway Cites Large Holdings of Stock and Bonds in Its Call CAPITAL CHANGE PLANNED Pere Marquette Repays Balance of $650,000 Due C. & O.--L. & N. Tells of Gains | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/britain-reaffirms-attitude-on-china-parliament-is-told-craigie.html | BRITAIN REAFFIRMS ATTITUDE ON CHINA; Parliament Is Told Craigie Speech in Tokyo Does Not Mean Any Change in Policy NINE-POWER PACT UPHELD Laborite Asked if London Backed Aggression in Asia While Fighting It in Europe | True | Special Cable to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/events-today.html | Events Today | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/transit-peace-plan-formally-ratified-transportation-board-votes.html | TRANSIT PEACE PLAN FORMALLY RATIFIED; Transportation Board Votes Unanimously to Honor the Union's Present Contracts MAYOR'S PLEDGE UPHELD Wording of Resolutions Is Strengthened--Men Accept Terms, Hail 'Victory' | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/wood-field-and-stream-fit-of-gun-neglected.html | WOOD, FIELD AND STREAM; Fit of Gun Neglected | True | By Raymond M. Camp | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/upstate-rains-bring-new-flood-threats-amherst-is-overrun-by-water.html | UP-STATE RAINS BRING NEW FLOOD THREATS; Amherst Is Overrun by Water --Sleet Falls in Pennsylvania | True | | C1B 450563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/succeeds-monckton-as-censor.html | Succeeds Monckton as Censor | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/new-5th-ave-shop-taken-by-jeweler-em-cattle-co-for-forty-years-on.html | NEW 5TH AVE. SHOP TAKEN BY JEWELER; E.M. Cattle & Co., for Forty Years on Street, to Move to No. 781 on May 1 LINEN CONCERN A LESSEE Importer Long at No. 244 to Have 8,000 Square Feet at Corner of 30th St. | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/cafe-site-purchased-building-at-379-broome-st-to-be-razed-for.html | CAFE SITE PURCHASED; Building at 379 Broome St. to Be Razed for Restaurant | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/scandinavians-see-respite-from-war-chamberlain-speech-said-to-have.html | SCANDINAVIANS SEE RESPITE FROM WAR; Chamberlain Speech Said to Have Removed Immediate Danger to Them SHORT RATIONS EXPECTED Foreign Minister of Norway is Confident Oslo Can Preserve Neutrality | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/justice-butler-left-162310.html | Justice Butler Left $162,310 | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/mrs-eh-graham-florida-hostess-entertains-with-a-luncheon-at-palm.html | MRS. E.H. GRAHAM FLORIDA HOSTESS; Entertains With a Luncheon at Palm Beach Club--Mrs. G.L. Mesker Also Has Guests WILLIAM JOHNSONS HOSTS Dinners Are Given by Olaf N. Tevanders, Charles McCabes and Mrs. Dorsey Cullen | True | Special to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/a-royal-governor-general.html | A ROYAL GOVERNOR GENERAL | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/trade-in-january-was-against-brazil-latest-figures-show-imports.html | TRADE IN JANUARY WAS AGAINST BRAZIL; Latest Figures Show Imports From United States Up Sharply | True | Special Cable to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/news-of-the-stage-higher-and-higher-opens-tonightthe-time-of-your.html | NEWS OF THE STAGE; 'Higher and Higher' Opens Tonight--'The Time of Your Life,' 'See My Lawyer' Close Saturday | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/kennedy-returns-to-london.html | Kennedy Returns to London | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/says-vote-indicates-antiroosevelt-tide-taft-discussing-wisconsin.html | SAYS VOTE INDICATES ANTI-ROOSEVELT TIDE; Taft, Discussing Wisconsin Poll, Rates Own Strength High | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/chartering-plans-of-firms-awaited-exchange-committee-invites.html | CHARTERING PLANS OF FIRMS AWAITED; Exchange Committee Invites Suggestions on Various Affiliated Companies | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/rudolph-and-ponzi-win-gain-double-victories-in-world-pocket.html | RUDOLPH AND PONZI WIN; Gain Double Victories in World Pocket Billiard Tourney | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/bank-to-open-branch-in-queens.html | Bank to Open Branch in Queens | True | | C1B 450563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/henderson-hallman-atlanta-civic-leader-retired-lawyer-was-named.html | HENDERSON HALLMAN, ATLANTA CIVIC LEADER; Retired Lawyer Was Named City's First Citizen in 1938 | True | Special to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/big-russian-budget-adopted-in-moscow-record-defense-outlay-passed.html | BIG RUSSIAN BUDGET ADOPTED IN MOSCOW; Record Defense Outlay Passed by Both Houses | True | Special Cable to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/sphas-beat-celtic-five-3228.html | Sphas Beat Celtic Five, 32-28 | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/reorganization-third-step.html | REORGANIZATION: THIRD STEP | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/missing-organist-found-in-rochester-richard-t-percy-a-victim-of.html | MISSING ORGANIST FOUND IN ROCHESTER; Richard T. Percy a Victim of Amnesia After Accident | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/march-iron-output-below-recent-months-but-is-largest-march.html | MARCH IRON OUTPUT BELOW RECENT MONTHS; But Is Largest March Production Since 1929, Except 1937 | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/rangers-take-20-lead-for-stanley-cup-by-crushing-toronto-on-garden.html | Rangers Take 2-0 Lead for Stanley Cup by Crushing Toronto on Garden Ice; 3 HEXTALL GOALS MARK 6-2 VICTORY Brilliant Ranger Wing Also Credited With Assist as Toronto Six is Routed LEAFS GAIN EARLY MARGIN Tally Twice in first Period, but Rivals Move Ahead in Next--13,080 See Game | True | By Joseph C. Nichols | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/danube-flood-near-peak-high-water-in-inundated-areas-is-expected.html | DANUBE FLOOD NEAR PEAK; High Water in Inundated Areas Is Expected Today | True | By Telephone To the New York Times. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/curb-admits-new-issue.html | Curb Admits New Issue | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/us-war-aid-vital-canada-is-warned-attorney-general-of-ontario-urges.html | U.S. WAR AID VITAL, CANADA IS WARNED; Attorney General of Ontario Urges Every Effort to Gain Our Active Participation SAYS DELAY ADDS TO PERIL Conant Believes an American Declaration Would Make Nazis Abandon Fight | True | By the Canadian Press. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/millers-pointer-victor-in-derby-lakeview-farm-dusty-excels-in.html | MILLER'S POINTER VICTOR IN DERBY; Lakeview Farm Dusty Excels in English Setter Club's Event Near Medford VIRGINIA DOGS ARE NEXT Entries of Mrs. Richardson and Hawse Take Second and Third Honors | True | Special to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/director-of-railway-express.html | Director of Railway Express | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/says-nlrb-can-ask-written-contract-federal-circuit-court-upholds.html | SAYS NLRB CAN ASK WRITTEN CONTRACT; Federal Circuit Court Upholds Order Against Heinz Works in Ruling at Cincinnati COUNTER DECISION NOTED But Two Other Courts Also Have Held Opposite to Findings in the Inland Steel Case | True | Special to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/retail-food-index-rises-price-gauge-shows-an-increase-in-year-but.html | RETAIL FOOD INDEX RISES; Price Gauge Shows an Increase in Year, but Drop in Month | True | Special to THE NEW YORK TIMES. | C1B 450563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/tea-for-hunter-seniors-members-of-graduating-class-to-be-guests.html | TEA FOR HUNTER SENIORS; Members of Graduating Class to Be Guests Today of Alumnae | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/distillers-continue-in-liquor-institute-schenleys-resignation-is.html | DISTILLERS CONTINUE IN LIQUOR INSTITUTE; Schenley's Resignation Is Not Followed by Others | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/manhattan-auction.html | MANHATTAN AUCTION | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/cardinal-verdier-operated-on.html | Cardinal Verdier Operated On | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/fight-farm-credit-bill-arkansas-federation-opposes-move-to-freeze.html | FIGHT FARM CREDIT BILL; Arkansas Federation Opposes Move to Freeze Interest | True | Special to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/roosevelt-dewey-pile-of-new-leads-new-york-republican-may-get-all.html | ROOSEVELT, DEWEY PILE OF NEW LEADS; New York Republican May Get All of Wisconsin's Delegates, Returns Indicate PARTY STRENGTH GREATER Garner, Trailing Far Behind President, Yet Polls an Unexpectedly Large Total | True | By Turdner Catledge Special To the New York Times. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/7-more-sentenced-in-consulate-row-4-gel-25-days-each-for-uproar-of.html | 7 MORE SENTENCED IN CONSULATE ROW; 4 Gel 25 Days Each for Uproar of French Offices | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/30-japanese-planes-reported-destroyed-chinese-also-claim-burning-of.html | 30 JAPANESE PLANES REPORTED DESTROYED; Chinese Also Claim Burning of Gasoline and Munitions | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/231237068-gold-imported-in-week.html | $231,237,068 GOLD IMPORTED IN WEEK | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/worker-is-asked-to-tell-alien-ties-state-department-note-seeks.html | 'WORKER' IS ASKED TO TELL ALIEN TIES; State Department Note Seeks Terms of Contracts With Foreign News Sources | True | Special to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/distillery-sale-stayed-court-holds-up-deal-at-request-of-mckesson.html | DISTILLERY SALE STAYED; Court Holds Up Deal at Request of McKesson & Robbins Group | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/odaniel-wants-second-term.html | O'Daniel Wants Second Term | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/markova-triumph-scored-in-giselle-appears-in-title-role-in-first.html | MARKOVA TRIUMPH SCORED IN 'GISELLE'; Appears in Title Role in First Performance of Ballet This Season at Metropolitan YOUSKEVITCH IS ALBRECHT 'Bacchanale' and 'Prince Igor' Complete Bill--'Igrouchki' Given at Matinee | True | By John Martin | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/mrs-roosevelt-signs-for-radio-programs-semiweekly-talks-will-have-a.html | Mrs. Roosevelt Signs for Radio Programs; Semi-Weekly Talks Will Have a Sponsor | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/luxembourg-maps-evacuation.html | Luxembourg Maps Evacuation | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/japans-economy-held-weakening-commerce-department-notes-trend.html | JAPAN'S ECONOMY HELD WEAKENING; Commerce Department Notes Trend Toward Inflation, Commodity Shortages FARM POSITION IMPROVED Food Products Bringing Better Prices, but All Living Costs and Taxation Have Risen | True | Special to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/business-world-suburban-refrigerator-sales-up.html | Business World; Suburban Refrigerator Sales Up | True | | C1B 450563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/mass-air-activity-by-nazis-expected-germans-are-held-likely-to.html | MASS AIR ACTIVITY BY NAZIS EXPECTED; Germans Are Held Likely to Center Attack on Military Objectives in the West FRONT IS REPORTED QUIET But French Claim Capture of Germans in Raid on One of Outposts of Allies | True | By G.h. Archambault Wireless To the New York Times. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/leip-goes-to-pirates.html | Leip Goes to Pirates | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/kid-tanner-stops-lee.html | Kid Tanner Stops Lee | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/nba-makes-bid-to-new-york-body-offers-to-confer-on-plan-to-loosen.html | N.B.A. MAKES BID TO NEW YORK BODY; Offers to Confer on Plan to Loosen the Commission's 'Strangle Hold' on Ring | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/nyu-honors-quintet-letter-club-awards-watches-at-dinnerauerbach.html | N.Y.U. HONORS QUINTET; Letter Club Awards Watches at Dinner-- Auerbach Captain | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/strike-threat-again-hangs-over-circus-management-denies-the-unions.html | Strike Threat Again Hangs Over Circus; Management Denies the Union's Charges | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/fur-import-total-double-39-volume-value-of-skins-for-3-months.html | FUR IMPORT TOTAL DOUBLE '39 VOLUME; Value of Skins for 3 Months Through February Put at $16,264,944 GOATSKINS RISE SHARPLY They Gain Tenfold and Silver Foxes Also Spurt Despite Quota Restrictions | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/reelected-as-president-of-knit-outerwear-group.html | Re-elected as President Of Knit Outerwear Group | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/newspaper-fined-in-contempt-case-criticized-judge-also-sends-to.html | NEWSPAPER FINED IN CONTEMPT CASE; Criticized Judge Also Sends to Jail Two Employes of The St. Louis Post-Dispatch HIGHER COURT INTERCEDES Stays $2,000 Decree Against Publisher and Grants Writ Freeing Editor, Artist | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/midtown-holdups-net-bandits-3000-2700-snatched-from-clerk-forced-in.html | MIDTOWN HOLD-UPS NET BANDITS $3,000; $2,700 Snatched From Clerk Forced Into Subway at 5th Ave. and 42d St. GANG BINDS 4 IN OFFICE Spends 45 Minutes Robbing Broadway Concern--Returns Woman Victim's Salary | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/thyssen-arrives-in-paris-exiled-german-industrialist-is-on-way-to.html | THYSSEN ARRIVES IN PARIS; Exiled German Industrialist Is on Way to United States | True | Wireless to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/5day-laundry-week-ends-saturday-pickups.html | 5-Day Laundry Week Ends Saturday Pick-Ups | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/feet-sore-census-takers-quit.html | Feet Sore, Census Takers Quit | True | Special to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/44-in-top-flight-handicap-new-stake-will-be-run-june-7-at-belmont.html | 44 IN TOP FLIGHT HANDICAP; New Stake Will Be Run June 7 at Belmont Park | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/dove-flies-above-pope-4000-at-audience-regard-bird-as-sign-of-grace.html | DOVE FLIES ABOVE POPE; 4,000 at Audience Regard Bird as Sign of Grace | True | By Telephone To the New York Times. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/farley-to-get-a-medal.html | Farley to Get a Medal | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 450563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/nazis-seen-shelving-oldage-pension-plan-plutocracies-will-be-made.html | NAZIS SEEN SHELVING OLD-AGE PENSION PLAN; 'Plutocracies' Will Be Made to Pay, Declares Ley | True | Wireless to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/incidents-in-european-conflict-raf-uses-500000-pigeons.html | Incidents in European Conflict; R.A.F. Uses 500,000 Pigeons | True | Wireless to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/bank-of-america-adds-to-deposits-1457804539-on-march-26-is-about.html | BANK OF AMERICA ADDS TO DEPOSITS; $1,457,804,539 on March 26 Is About $96,000,000 Above Total Year Before | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/bullion-gold.html | BULLION; Gold | True | | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/benjamin-j-shove-expolice-judge-of-syracuse-dies-at-age-of-80.html | BENJAMIN J. SHOVE; Ex-Police Judge of Syracuse Dies at Age of 80 | True | Special to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/leaders-outline-youth-needs-in-us-roosevelt-in-mail-symposium-says.html | LEADERS OUTLINE YOUTH NEEDS IN U.S.; Roosevelt, in Mail Symposium, Says 'Revival of Spirit of Religion' Is Essential WILLKIE ASKS FREEDOM Pastor of 200-Year-Old Church in Jersey Conducts Survey to Mark Anniversary | True | Special to THE NEW YORK TIMES. | C1B 450563 |
| 1940-04-04 | 1940-04-04 | https://www.nytimes.com/1940/04/04/archives/oddlot-trading-here.html | Odd-Lot Trading Here | True | | C1B 450563 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/events-today.html | Events Today | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/pictor-registers-8length-victory-branns-derby-candidate-wins.html | PICTOR REGISTERS 8-LENGTH VICTORY; Brann's Derby Candidate Wins Impressively in Sprint That Tops Bowie Card SACHEM IS HELD IN GATE Left at Post in Second Race, Bets Have to Be Returned --Iskie Home First | True | By Bryan Field Special To the New York Times. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/news-of-the-stage-heavenly-express-due-at-national-on-april-18.html | NEWS OF THE STAGE; 'Heavenly Express' Due at National on April 18--'Piccoli' Puppets Close Brief Run Tomorrow | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/persians-led-fur-increase.html | Persians Led Fur Increase | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/reich-asks-rumania-to-send-more-wheat-said-to-be-ready-to-waive.html | REICH ASKS RUMANIA TO SEND MORE WHEAT; Said to Be Ready to Waive Increase in Oil Shipments in Return | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/plans-of-miss-morley-she-will-be-wed-on-april-19-to-robert-a.html | PLANS OF MISS MORLEY; She Will Be Wed on April 19 to Robert A. Sincerbeaux | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/no-petition-by-ethyl-yet.html | No Petition by Ethyl Yet | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/midshipmens-cruise-set-south-american-ports-will-be-visited-this.html | MIDSHIPMEN'S CRUISE SET; South American Ports Will Be Visited This Summer | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/police-department.html | Police Department | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/eh-ferry-is-dead-a-retired-banker-vice-president-of-the-hanover.html | E.H. FERRY IS DEAD; A RETIRED BANKER; Vice President of the Hanover National, 1907 to 1929, Dies in Home Here at 75 HAD LIKE POST IN BOSTON Was With Shawmut There for Seven Years--Had Been Aide to Hospital Campaign | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/oklahoma-and-texas-solidly-democratic-but-north-is-turning-gallup.html | Oklahoma and Texas Solidly Democratic, But North Is Turning, Gallup Study Shows | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/la-follette-boom-planned.html | La Follette Boom Planned | True | | C1B 450616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/rail-fare-cut-hit-bus-line-receipts-southeastern-greyhound-profit.html | RAIL FARE CUT HIT BUS LINE RECEIPTS; Southeastern Greyhound Profit Last Year Was $550,125, as Against $641,395 in 1938 BUSES PUT IN LOW FARES Reduction Drew More Traffic, Which in December Showed Rise of 10.29 Per Cent | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/advertising-curb-by-us-is-charged-government-is-attempting-to.html | ADVERTISING CURB BY U.S. IS CHARGED; Government Is Attempting to Restrict a vital Form of Information, Hanson SaysDECRIES TELEVISION BAN Admits Unfair Acts Should Be Punished but Holds the FTC Wrong in Use of Injunction | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/banks-add-loans-cut-investments-23000000-rise-in-advances-reported.html | BANKS ADD LOANS, CUT INVESTMENTS; $23,000,000 Rise in Advances Reported by Local Member Institutions for Week HOLDINGS OFF $55,000,000 Drop Chiefly Due to Maturity of Big State Issue-- Demand Deposits at New Record | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/vermont-routs-w-and-m.html | Vermont Routs W. and M. | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/murray-convicted-in-theft-of-49102-rockland-assemblyman-found.html | MURRAY CONVICTED IN THEFT OF $49,102; Rockland Assemblyman Found Guilty on All 27 Counts of UsingClient's Funds HE BET MONEY ON RACES Lawyer Says Wagers Were for Woman's Account-- To Be Sentenced Today | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/honors-calderonguardia.html | Honors Calderon-Guardia | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/to-redeem-4500000-bonds.html | To Redeem $4,500,000 Bonds | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/tulsa-turns-back-mcarthymen-106-oilers-batter-reis-for-seven.html | TULSA TURNS BACK M'CARTHYMEN, 10-6; Oilers Batter Reis for Seven Tallies in Fourth Frame and Overtake Yankees KELLER DELIVERS HOMER Also Hits Double and Single --Rosar Propels Pair of Triples and Two-Bugger | True | By John Drebinger Special To the New York Times. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/market-ignores-wheat-estimates-winter-crop-called-smallest-since.html | MARKET IGNORES WHEAT ESTIMATES; Winter Crop Called Smallest Since 1933--List Ends With Gain of to c EXPORT BUSINESS IS DULL Corn Ends Firm in Narrow Trading--Oats Up, Rye and Soy Beans Mixed | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/jones-proposes-exportimport-banks-loan-of-20000000-to-finland-be.html | Jones Proposes Export-Import Bank's Loan Of $20,000,000 to Finland Be Made in Cash | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/landon-asks-party-ban-boss-choice-republicans-should-pick-the.html | LANDON ASKS PARTY BAN 'BOSS' CHOICE; Republicans Should Pick the Strongest Man for 'Our Year,' He Tells Kansans | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/jubilant-rangers-torontobound-eying-fourgame-sweep-of-leafs-team.html | Jubilant Rangers Toronto-Bound, Eying Four-Game Sweep of Leafs; Team Favored at, l-4 to Win Stanley Cup but Patrick Predicts Six Contests--Third Encounter Tomorrow Night | True | By Joseph C. Nichols | C1B 450616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/boston-bank-employe-holds-key-to-big-league-schedule-puzzle.html | Boston Bank Employe Holds Key To Big League Schedule Puzzle; Identity of Man Who Taught Officials How to Fit 1,232 Games Into 167 Days Is Revealed After More Than 25 Fears | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/on-general-education-board.html | On General Education Board | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/princeton-rally-late-in-game-halts-brown-on-diamond-nassau-on-top.html | Princeton Rally Late in Game Halts Brown on Diamond; NASSAU ON TOP, 3-2 WITH ROWE IN BOX Pitcher Goes Route Against Brown for First Princeton Victory in Four Games YIELDS TWO RUNS IN FIFTH But Team-Mates Strike Back for All Their Tallies in Seventh Inning | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/wont-class-vitamins-as-drugs-in-new-rules.html | Won't Class Vitamins As Drugs in New Rules | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/state-business-tax-also-due-on-april-15-unincorporatead-firms-must.html | STATE BUSINESS TAX ALSO DUE ON APRIL 15; Unincorporatead Firms Must Pay 4% Levy on Incomes | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/john-j-walsh-rose-from-page-to-manager-in-30-years-at-reisenwebers.html | JOHN J. WALSH; Rose From Page to Manager in 30 Years at Reisenweber's | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/agriculture-commission-praises-work-of-bankers.html | Agriculture Commission Praises Work of Bankers | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/olympic-decision-due-april-20.html | Olympic Decision Due April 20 | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/new-wing-is-planned-for-history-museum-space-is-sought-for.html | NEW WING IS PLANNED FOR HISTORY MUSEUM; Space Is Sought for Australia and New Zealand Hall | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/siberian-snow-leopard-killed-at-rehearsal-by-indian-cat-in-circus.html | Siberian Snow Leopard Killed at Rehearsal By Indian Cat in Circus Feud at the Garden; Siberian Snow Leopard Killed at Rehearsal By Indian Cat in Circus Feud at the Garden ILLUSION AND REALITY UNDER THE 'BIG TOP' | True | Times Wide World | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/faa-head-asserts-he-will-not-resign-alexander-says-he-has-no.html | FAA HEAD ASSERTS HE WILL NOT RESIGN; Alexander Says He Has No Knowledge of His Fate Under Reorganization MORGENTHAU TO DECIDE Roosevelt's Message Abolishes the Bureau and Gives Duties to Treasury | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/franklin-marsh-excity-engineer-and-clerk-of-rahway-stricken-at-84.html | FRANKLIN MARSH; Ex-City Engineer and Clerk of Rahway Stricken at 84 | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/postponednot-canceled.html | POSTPONED--NOT CANCELED | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/company-officials-quit-directors-of-samson-united-announce-changes.html | COMPANY OFFICIALS QUIT; Directors of Samson United Announce Changes | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/nazi-sailors-meet-british-at-narvik-seamen-of-freighters-work-side.html | NAZI SAILORS MEET BRITISH AT NARVIK; Seamen of Freighters Work Side by Side as Ships Load Swedish Iron Ore CAPTAINS DISCUSS WAR Dock in Arctic Port Is Busy 24 Hours Daily--Vessels Face Dangerous Journey Home | True | By Harold Callender Wireless To the New York Times. | C1B 450616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/tells-how-earth-grows-germ-killer-dr-dubos-describes-isolation-of.html | TELLS HOW EARTH GROWS GERM KILLER; Dr. Dubos Describes Isolation of Chemical Deadly to Microbe From Soil BacteriaDOCTORS HAIL DISCOVERYVast Storehouse of NatureMay Yield Antidote to AnyGerm, It Is Held | True | By William L. Laurence Special To the New York Times. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/huge-gas-well-runs-wild-danger-zone-near-wellsville-n-y-closed-to.html | HUGE GAS WELL RUNS WILD; Danger Zone Near Wellsville N. Y., Closed to Visitors | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/murray-facing-fight-at-parley-next-week-republican-state-committee.html | MURRAY FACING FIGHT AT PARLEY NEXT WEEK; Republican State Committee Meets April 12 at Albany | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/mrs-hhj-baring-financiers-widow-noted-here-as-beauty-in-the.html | MRS. H.H.J. BARING, FINANCIER'S WIDOW; Noted Here as Beauty in the Nineties, Later in London --Dies in France ANCESTRY DISTINGUISHED Wedding in St. Thomas Was a Notable Event--Husband a Cousin of Revelstoke | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/garner-is-praised-by-farley-in-texas-but-chairman-in-an-address.html | GARNER IS PRAISED BY FARLEY IN TEXAS; But Chairman in an Address Makes It Clear He Also Is Willing to Run WARNING IS GIVEN PARTY Democrats Must Keep Their Feet on Ground to Win in November, He Declares | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/asks-quick-aid-for-china-colonel-roosevelt-describes-acute-supply.html | ASKS QUICK AID FOR CHINA; Colonel Roosevelt Describes Acute Supply Shortage | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/chicagoans-upset-by-winmont-riders-new-jersey-team-wins1912-from.html | CHICAGOANS UPSET BY WINMONT RIDERS; New Jersey Team wins,19-12, From 124th Field Artillery in U.S. Title Indoor Polo VICTORS TO PLAY PEGASUS Last Round Set for Tomorrow --Hayden, Pflug and Eisner Form Triumphant Trio | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/antijewish-order-in-prague.html | Anti-Jewish Order in Prague | True | Wireless to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/miss-jane-ford-engaged-bradford-alumna-to-be-bride-of-royal-sommer.html | MISS JANE FORD ENGAGED; Bradford Alumna to Be Bride of Royal Sommer Schaaf | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/el-salvador-joins-zone-protest.html | El Salvador Joins Zone Protest | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/maine-republicans-pick-13-unpledged-young-group-in-party-wins-fight.html | MAINE REPUBLICANS PICK 13 UNPLEDGED; Young Group in Party Wins Fight for Representation and Gets 3 Delegates on Slate WADSWORTH SETS SLOGAN Hopes President Runs Again, to Clarify the Issues, and Urges 'Beat Roosevelt' | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/state-to-have-174-days-racing-commission-approves-new-dates-spring.html | State to Have 174 Days Racing; Commission Approves New Dates; Spring and Summer Schedules for New York Tracks Passed--National Hunts Group Issues Licenses to Riders, Trainers | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/aau-swim-championships-to-start-here-today-seven-to-defend-laurels.html | A.A.U. Swim Championships to Start Here Today; SEVEN TO DEFEND LAURELS IN MEET Field of Collegians, School and Club Stars Expected to Clip Many Records KIEFER IN BACK STROKE Hough, Clark, Vande Weghe, Patnik Also in 2-Day Swim Tourney at N.Y.A.C. | True | By Arthur J. Daley | C1B 450616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/commodity-index-steady-wholesale-price-figure-at-779-for-second.html | COMMODITY INDEX STEADY; Wholesale Price Figure at 77.9 for Second Week | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/annual-ball-held-by-ballet-guild-second-event-assists-yearly-dance.html | ANNUAL BALL HELD BY BALLET GUILD; Second Event Assists Yearly Dance Competition and the Friends of France Here | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/german-ship-still-waits.html | German Ship Still Waits | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/new-schedule-for-miami-train.html | New Schedule for Miami Train | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/front-trial-jury-carefully-chosen-many-searching-questions-are.html | 'FRONT' TRIAL JURY CAREFULLY CHOSEN; Many Searching Questions Are Asked to Guard Against Any Trace of Bias A HOUSEWIFE IS FOREMAN Conboy, Counsel for One of 17 Accused, Attacks Report of Barring Catholics | True | Times Wide World, 1940 | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/found-overcome-by-auto-fumes.html | Found Overcome by Auto Fumes | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/versatility-in-the-air.html | VERSATILITY IN THE AIR | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/tour-of-new-lictor-line-by-mussolini-expected.html | Tour of New Lictor Line By Mussolini Expected | True | By Telephone To the New York Times. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/officials-at-interfaith-meeting-in-riverside-church.html | OFFICIALS AT INTERFAITH MEETING IN RIVERSIDE CHURCH | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/charter-loss-urged-for-a-teacher-union-a-f-l-spokesman-asks-prof.html | CHARTER LOSS URGED FOR A TEACHER UNION; A. F. L. Spokesman Asks Prof. Counts to Act Against Local 5 | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/lone-british-plane-held-victor-over-6-large-german-guns-that-march.html | LONE BRITISH PLANE HELD VICTOR OVER 6; LARGE GERMAN GUNS THAT MARCH ON RAILS | True | Times Wide World, passed by German Censor | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/chain-stores-held-depressing-market-cut-strawberry-use-producer.html | CHAIN STORES HELD DEPRESSING MARKET; Cut Strawberry Use, Producer Tells Patman Hearing | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/marine-corps-orders-marine-corps-orders.html | Marine Corps Orders; Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/sports-today.html | Sports Today | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/sees-3d-term-settled-by-june.html | Sees 3d Term Settled by June | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/137-rise-is-shown-in-bank-clearings-total-above-1939-period-for.html | 13.7% RISE IS SHOWN IN BANK CLEARINGS; Total Above 1939 Period for First Time Since Jan. 24 -- Vigorous Upturn Here | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/spanish-duke-killed-in-france.html | Spanish Duke Killed in France | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/bar-committees-named-cw-wickersham-and-ws-taft-head-two-state.html | BAR COMMITTEES NAMED; C.W. Wickersham and W.S. Taft Head Two State Groups | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/city-salary-cuts-restored-by-board-estimate-body-abolishes-the.html | CITY SALARY CUTS RESTORED BY BOARD; Estimate Body Abolishes the Deductions on Pay of $5,000 or More, Effective May 1 | True | | C1B 450616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/george-town-wins-from-harvard-64-rallies-for-five-runs-in-fifth-and.html | GEORGE TOWN WINS FROM HARVARD, 6-4; Rallies for Five Runs in Fifth and Checks Crimson After Drive in Seventh WIXTED VICTOR ON MOUND Gheas Is Star in Hoya Attack With Three Hits--Buckley. Gets Triple for Losers | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/annual-meetings-of-corporations-may-department-stores-asks.html | ANNUAL MEETINGS OF CORPORATIONS; May Department Stores Asks Stockholders to Act on Broadcasting Plans PLEA FILED WITH THE FCC Changes in By-Laws Proposed by Ingersoll-Rand to Add New Officials | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/north-to-wed-actress-circus-president-will-marry-mme-germaine.html | NORTH TO WED ACTRESS; Circus President Will Marry Mme. Germaine Aussey | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/rathbone-to-head-art-museum.html | Rathbone to Head Art Museum | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/churchills-role-is-little-changed-importance-attached-abroad-to-his.html | CHURCHILL'S ROLE IS LITTLE CHANGED; Importance Attached Abroad to His New Post in Cabinet Is Mystifying to British MIXED REACTION AT HOME Ministerial Shifts Viewed as Having Little Effect on War --Tryon to Get a Barony | True | By Robert P. Post Special Cable To the New York Times. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/roosevelt-backs-wide-navy-change-major-reorganization-plans-include.html | ROOSEVELT BACKS WIDE NAVY CHANGE; Major Reorganization Plans Include a New Agency and an Under-Secretary EXPANSION BILL PUSHED Draft Will Be Started at Once, Vinson and Darden Say After Conference | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/buys-staten-island-home.html | Buys Staten Island Home | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/stock-exchange-seat-up-7000-to-59000.html | Stock Exchange Seat Up $7,000 to $59,000 | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/2-win-ordway-medals-civil-service-employes-to-get-them-for-service.html | 2 WIN ORDWAY MEDALS; Civil Service Employes to Get Them for Service to City | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/business-activity-at-prewar-level-march-recession-was-slower-than.html | BUSINESS ACTIVITY AT PRE-WAR LEVEL; March Recession Was Slower Than That of January and February STOCK BUILDING IS THE KEY Liquidation Would Probably Deepen the Downtrend, Hopkins Asserts | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/old-germania-hall-bought-by-lessees-third-avenue-meeting-place-sold.html | OLD GERMANIA HALL BOUGHT BY LESSEES; Third Avenue Meeting Place Sold by Savings Bank | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/marshall-sampsell-exaide-of-insull-former-president-of-the-illinois.html | MARSHALL SAMPSELL, EX-AIDE OF INSULL; Former President of the Illinois Public Service Company Dies | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/2-new-refrigerators-introduced-by-ge-company-also-announces-cuts-of.html | 2 NEW REFRIGERATORS INTRODUCED BY G.E.; Company Also Announces Cuts of $5 on 3 Models | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/paris-map-stories-derided-by-welles-he-declares-any-allegations.html | PARIS MAP STORIES DERIDED BY WELLES; He Declares Any Allegations Concerning Photograph With Reynaud Are 'Nonsense' NAZIS STRESS 'BAD TASTE' Italian Press Also Carries On Campaign Against Alleged Drawing of New Borders | True | Special to THE NEW YORK TIMES. | C1B 450616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/chapamans-home-run-beats-giants-yankees-lose-feller-of-indians.html | Chapaman's Home Run Beats Giants; Yankees Lose; FELLER OF INDIANS DOWNS HUBBELL, 1-0 Giants Waste Triple, Single and Two Walks in First-- Rucker Gets Three Hits YOUNG STAR FANS FIVE Chapman's Fence-Clearing Blow in First Inning Squares Series for Cleveland | True | By James P. Dawson Special To the New York Times. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/skiers-must-go-far-for-weekend-sport-snow-conditions-encouraging-in.html | SKIERS MUST GO FAR FOR WEEK-END SPORT; Snow Conditions Encouraging in Vermont and New Hampshire | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/lumber-output-dips-less-than-seasonally-shipments-and-orders-also.html | Lumber Output Dips Less Than Seasonally; Shipments and Orders Also Off in Week | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/gov-bricker-rival-withdraws.html | Gov. Bricker Rival Withdraws | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/sports-of-the-times-by-advice-of-counsel.html | Sports of the Times; By Advice of Counsel | True | By John Kieran | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/nlrb-certifies-kearny-union.html | NLRB Certifies Kearny Union | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/apartment-for-elmhurst-site-sold-for-108unit-house-by-couch-estate.html | APARTMENT FOR ELMHURST.; Site Sold for 108-Unit House by Couch Estate | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/perry-beats-vines-on-coast.html | Perry Beats Vines on Coast | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/new-quakes-in-el-salvador.html | New Quakes in El Salvador | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/405-take-insurance-tests.html | 405 Take Insurance Tests | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/finnish-freighter-arrives-after-adventurous-trip.html | Finnish Freighter Arrives After Adventurous Trip | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/food-news-of-the-week-spring-produce-plentiful-and-inexpensive-egg.html | Food News of the Week; Spring Produce Plentiful and Inexpensive -- Egg Prices Are Much Lower | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/7-consulate-pickets-guilty-one-jailed-man-who-used-flag-to-link.html | 7 CONSULATE PICKETS GUILTY, ONE JAILED; Man Who Used Flag to Link Human Chain Gets 25 Days | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/shipping-and-mails-data-on-british-and-french-ships-should-be.html | SHIPPING AND MAILS; DATA ON BRITISH AND FRENCH SHIPS SHOULD BE SOUGHT FROM THE LINES. | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/turkish-defense-minister-quits.html | Turkish Defense Minister Quits | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/heads-canadian-division-odlum-a-former-publisher-and-vancouver-bond.html | HEADS CANADIAN DIVISION; Odlum a Former Publisher and Vancouver Bond Dealer | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/named-vice-president-of-fertig-ad-agency.html | Named Vice President Of Fertig Ad Agency | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/inland-steel-lists-bond-underwriters-group-of-47-to-handle-issue-of.html | INLAND STEEL LISTS BOND UNDERWRITERS; Group of 47 to Handle Issue of $36,000,000 of 3s | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/mrs-patty-griggs-wed-to-hb-day-married-in-chapel-of-madison-avenue.html | MRS. PATTY GRIGGS WED TO H.B. DAY; Married in Chapel of Madison Avenue Presbyterian Church to United States Consul | True | | C1B 450616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/house-group-moves-for-redistricting-rules-committee-paves-way-for.html | HOUSE GROUP MOVES FOR REDISTRICTING; Rules Committee Paves Way for Early Consideration of Bill Reported by Census Unit MEASURE IS UNDER FIRE Possibility of 'Freezing the House at 435 Members' Is Feared by Many | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/lightning-and-hail-mark-spring-storm-in-city.html | Lightning and Hail Mark Spring Storm in City | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/topcoats-in-paris-marked-by-simplicity-striking-chic-noted-in-their.html | Topcoats in Paris Marked by Simplicity; Striking Chic Noted in Their Silhouette | True | By Kathleen Cannell By Clipper To the New York Times. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/lehigh-9-connecticut-6.html | Lehigh 9, Connecticut 6 | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/dr-sloan-predicts-a-religious-revival-editor-of-church-paper-gives.html | DR. SLOAN PREDICTS A RELIGIOUS REVIVAL; Editor of Church Paper Gives Views at Methodist Parley | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/bank-practice-hit-inquiry-is-begun-complaint-is-made-that-item-cash.html | BANK PRACTICE HIT; INQUIRY IS BEGUN; Complaint Is Made That Item 'Cash and Due From Banks' Gives Inflated Picture | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/thaelmann-reported-in-moscow.html | Thaelmann Reported in Moscow | True | Special Cable to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/ny-central-to-repay-4000000-to-banks-16000000-balance-of-loans-due.html | N.Y. CENTRAL TO REPAY $4,000,000 TO BANKS; $16,000,000 Balance of Loans Due April 30 to Be Extended | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/carloadings-up-14-in-week-46-in-year-miscellaneous-index-is-off.html | Carloadings Up 1.4% in Week, 4.6% in Year; Miscellaneous Index Is Off, 'Others' Higher | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/discuss-ticket-premiums.html | Discuss Ticket Premiums | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/youths-aid-opera-drive-contributions-to-fund-by-5000-school.html | YOUTHS AID OPERA DRIVE; Contributions to Fund by 5,000 School Children Reported | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/bridge-play-on-tonight-masters-individual-tourney-draws-36-of.html | BRIDGE PLAY ON TONIGHT; Masters' Individual Tourney Draws 36 of Leading Exponents | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/links-france-us-slump-reece-says-both-had-new-deals-and-are-still.html | LINKS FRANCE, U.S. SLUMP; Reece Says Both Had New Deals and Are Still in Depression | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/odd-quirks-break-tedium-of-census-2-casualties-and-a-holdup.html | ODD QUIRKS BREAK TEDIUM OF CENSUS; 2 Casualties and a 'Hold-Up' Reported, but Enumerators Get Rousing Reception | True | Times Wide World | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/deals-in-brooklyn-cover-a-wide-area-large-garage-building-at-2130.html | DEALS IN BROOKLYN COVER A WIDE AREA; Large Garage Building at 2,130 Bergen St. Purchased by Management Concern 384 PARK PLACE DEEDED Homes at Gerritsen Beach and Bensonhurst Listed in Borough Transactions | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/14-blows-by-pirates-top-white-sox-109-pittsburgh-wins-after.html | 14 BLOWS BY PIRATES TOP WHITE SOX, 10-9; Pittsburgh Wins After Trailing by 7 Runs--Other Games | True | | C1B 450616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/television-field-to-be-reexplored-at-renewed-hearing-monday-fcc.html | TELEVISION FIELD TO BE RE-EXPLORED; At Renewed Hearing Monday FCC Invites All Sides to Present Pertinent Data RESEARCH BASIS STRESSED Fly Discusses His Broadcast, Recounting Arrangements Made With Two Systems | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/trade-group-urges-labor-law-change-state-chamber-says-industry-and.html | TRADE GROUP URGES LABOR LAW CHANGE; State Chamber Says Industry and Workers Would Benefit by Wagner Act Revision LA GUARDIA IS COMMENDED Praised for Stand in Transit Crisis-- Poletti Backs Tax Installment Plan | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/lewis-denounces-norton-labor-bill-calling-it-a-declaration-of-war.html | LEWIS DENOUNCES NORTON LABOR BILL; Calling It a 'Declaration of War,' He Says C. I. O. Will Campaign Against It CHARGES RULE BY CRAFTS Amendments to Wagner Act, He Declares, Would Destroy Industrial Unionism | True | By Louis Stark Special To the New York Times. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/silver-fox-prices-jumped.html | Silver Fox Prices Jumped | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/automobile-notes.html | AUTOMOBILE NOTES | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/dunlap-gains-on-links-dunkelberger-ryerson-among-winners-at.html | DUNLAP GAINS ON LINKS; Dunkelberger, Ryerson Among Winners at Pinehurst | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/the-screen-at-the-palace.html | THE SCREEN; At the Palace | True | By B.r. Crisler | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/hoppe-wins-5037-for-18th-in-a-row-champion-defeats-bozeman-in-45-in.html | HOPPE WINS, 50-37, FOR 18TH IN A ROW; Champion Defeats Bozeman in 45 Innings in World ThreeCushion Billiard PlayDENTON IS BEATEN TWICESchaefer Sets Back Thumbladand Strengthens His Holdon Second Position | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/calls-cottons-sensitive-murchison-holds-strong-stand-on-prices-as.html | CALLS COTTONS SENSITIVE; Murchison Holds Strong Stand on Prices as Vital | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/2-guilty-in-labor-fraud-fake-advertising-solicitors-plead-as-trial.html | 2 GUILTY IN LABOR FRAUD; Fake Advertising Solicitors Plead as Trial Begins | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/bermuda-yachts-chosen-four-that-raced-last-year-to-compete-against.html | BERMUDA YACHTS CHOSEN; Four That Raced Last Year to Compete Against U.S. Craft | True | Special Cable to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/detailed-vote-in-senate-on-amending-trade-pact.html | Detailed Vote in Senate On Amending Trade Pact | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/patricia-glover-engaged-to-wed-vassar-graduate-will-become-the.html | PATRICIA GLOVER ENGAGED TO WED; Vassar Graduate Will Become the Bride of Robert Barnett, Former Rhodes Scholar ALSO A MASTERS ALUMNA She and Fiance Are Research Aides for the Institute of Pacific Relations | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/the-meaning-of-blitzkrieg.html | THE MEANING OF 'BLITZKRIEG' | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/estates-appraised.html | Estates Appraised | True | | C1B 450616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/dr-hall-graduate-of-ccny-in-1866-last-survivor-of-first-class-92-an.html | DR. HALL, GRADUATE OF C.C.N.Y. IN 1866; Last Survivor of First Class, 92, an Indian Missionary, Dies | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/norwich-city-wins-by-32.html | Norwich City Wins by 3-2 | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/art-briefs.html | Art Briefs | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/dodgers-manager-to-see-action-soon-durocher-plans-to-return-to.html | DODGERS' MANAGER TO SEE ACTION SOON; Durocher Plans to Return to Line-Up Sunday or Monday --Tiger Game Washed Out | True | By Roscoe McGowen Special To the New York Times. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/dies-group-holds-seized-red-papers-at-dies-hearing.html | DIES GROUP HOLDS SEIZED RED PAPERS; AT DIES HEARING | True | Times Wide World | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/yugoslavs-reveal-a-british-warning-ships-that-carry-bauxite-for.html | YUGOSLAVS REVEAL A BRITISH WARNING; Ships That Carry Bauxite for Reich Through Adriatic Are Held Liable to Detention BELGRADE IS COOPERATIVE Allies Find Severe Curbs Are Unnecessary--London Forms Group to Buy in Balkans | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/stark-puts-hopes-on-the-senate-only-governor-visiting-white-house.html | STARK PUTS HOPES ON THE SENATE ONLY; Governor, Visiting White House, Rebuffs Questions on Possible Presidential Aims CALLS ROOSEVELT STRONG Says Kansas City Vote Took 4,000 Jobs From Pendergast Men and Ended Machine | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | By George J. Kearns | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/flintkotes-profit-rises-to-1444207-years-earnings-of-company-and.html | FLINTKOTE'S PROFIT RISES TO $1,444,207; Year's Earnings of Company and Its Subsidiaries Equal $2.13 for Share of Stock SALES UP TO $17,444,915 Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/fpc-bars-satellites-persons-substituted-in-record-of-associated-gas.html | F.P.C. BARS 'SATELLITES'; 'Persons' Substituted in Record of Associated Gas Unit | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/to-head-saksdetroit-william-cole-leaves-bullocks-in-los-angeles-for.html | TO HEAD SAKS-DETROIT; William Cole Leaves Bullock's in Los Angeles for New Unit | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/gulf-oil-to-expand-plant.html | Gulf Oil to Expand Plant | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/roosevelts-mother-uncertain-on-3d-term-unless-son-would-do-good-as.html | Roosevelt's Mother Uncertain on 3d Term Unless Son 'Would Do Good as President' | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/hepburn-would-have-warned-him.html | Hepburn Would Have Warned Him | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/surprise-dividend-by-columbia-gas-20-cents-on-common-stock-is-first.html | SURPRISE DIVIDEND BY COLUMBIA GAS; 20 Cents on Common Stock is First Declaration Since November, 1937 ACTION RESTRICTED BY SEC Gossler Says Earned Surplus Since Jan. 1, 1938, Exceeds Figure Set by Agency | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/article-9-no-title.html | Article 9 -- No Title | True | Times Wide World | C1B 450616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/war-relief-group-holds-exhibition-apparel-destined-for-french.html | WAR RELIEF GROUP HOLDS EXHIBITION; Apparel Destined for French Evacuees Embraces Wide Variety of Articles SOCIAL LEADERS ATTEND Work Sponsored by ForeignBorn Women Who Aid Americans in World War | True | Times Wide World | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/defense-outlined-in-lighterage-case-brooklyn-chambers-expert-says.html | DEFENSE OUTLINED IN LIGHTERAGE CASE; Brooklyn Chamber's Expert Says He Is Ready to Present Data to the I.C.C. HEARING OPENS APRIL 23 Evidence to Prove Fairness of Free Service Will Dispute Jersey Plea, It Is Said | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/foltin-to-teach-at-st-lawrence.html | Foltin to Teach at St. Lawrence | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/house-of-rest-gains-by-butterfly-ball-annual-dinner-dance-tonight.html | HOUSE OF REST GAINS BY BUTTERFLY BALL; Annual Dinner Dance Tonight Enlists Support of Society | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/reynaud-accepts-debate-next-week-french-premier-accedes-to-radical.html | REYNAUD ACCEPTS DEBATE NEXT WEEK; French Premier Accedes to Radical Socialist Request for Broad Discussion | True | Special Cable to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/soviet-parliament-over-karelia-now-incorporated-huge-defense-budget.html | SOVIET PARLIAMENT OVER; Karelia Now Incorporated-- Huge Defense Budget Passed | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/bids-asked-on-bill-issue-treasury-will-make-awards-on-100000000-on.html | BIDS ASKED ON BILL ISSUE; Treasury Will Make Awards on $100,000,000 on Monday | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/yugoslavs-in-budapest-ministers-arrive-in-connection-with.html | YUGOSLAVS IN BUDAPEST; Ministers Arrive in Connection With Agricultural Fair | True | By Telephone To the New York Times. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/new-bus-line-to-city-airport.html | New Bus Line to City Airport | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/screen-news-here-and-in-hollywood-jesse-l-lasky-to-make-the-amazing.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Jesse L. Lasky to Make 'The Amazing Story of Sergeant York' for Warners NEW FILM AT THE STRAND 'It All Came True,' Featuring Ann Sheridan, Zasu Pitts, Lynn, Bogart, to Be Seen | True | By Douglas W. Churchill Special To the New York Times. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/british-form-buying-corporation.html | British Form Buying Corporation | True | Special Cable to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/danube-dam-out-flooding-villages-waters-pour-upon-yugoslav-area.html | DANUBE DAM OUT, FLOODING VILLAGES; Waters Pour Upon Yugoslav Area Below Bezdan, Towns in Rumania Menaced QUAKE ROCKS ANATOLIA Rivers' Overflow Sweeps Same Area Northeast of Ankara, as Rebuilding Is Planned | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/russeks-reports-63-rise-in-sales-company-cleared-53519-in-fiscal.html | RUSSEKS REPORTS 6.3% RISE IN SALES; Company Cleared $53,519 in Fiscal Year--Lost $125,758 in the Previous Period 20 CENTS A CAPITAL SHARE No Bank Loans Outstanding--Chicago Branch Will Be Opened by Concern | True | Bachrach | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/what-the-neutrals-think.html | WHAT THE NEUTRALS THINK | True | | C1B 450616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/metal-statistics-published.html | Metal Statistics Published | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/miss-fawns-wins-at-chess.html | Miss Fawns Wins at Chess | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/sec-counsel-assails-united-founders-tells-senate-group-insiders-in.html | SEC COUNSEL ASSAILS UNITED FOUNDERS; Tells Senate Group Insiders in Trust Gained as Public Lost | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/fire-officials-sue-challenge-mayors-attempt-to-balk-retirement.html | FIRE OFFICIALS SUE; Challenge Mayor's Attempt to Balk Retirement | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/harvard-loses-at-lacrosse.html | Harvard Loses at Lacrosse | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/business-world-home-wares-volume-rising.html | Business world; Home Wares Volume Rising | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/first-american-of-war-in-french-fighting-unit.html | First American of War In French Fighting Unit | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/miss-bauer-golf-victor-misses-cothran-tainter-crum-also-advance-at.html | MISS BAUER GOLF VICTOR; Misses Cothran, Tainter, Crum Also Advance at Charlotte | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/paintings-auctioned-for-11065.html | Paintings Auctioned for $11,065 | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/stock-exchange-list-up-slightly-in-month-market-value-of-shares.html | STOCK EXCHANGE LIST UP SLIGHTLY IN MONTH; Market Value of Shares Rises $636,630,629 | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World, passed by French Censor | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/2-canonizations-set-by-pope-for-may-2-creation-of-more-us-cardinals.html | 2 CANONIZATIONS SET BY POPE FOR MAY 2; Creation of More U.S. Cardinals Expected at June Consistory | True | By Telephone To the New York Times. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/more-than-billion-needed-for-relief-harrington-hints-he-tells-house.html | MORE THAN BILLION NEEDED FOR RELIEF, HARRINGTON HINTS; He Tells House Committee How Many Could Be Cared For by Raising Budget Figure SILENT ON SPECIFIC SUM Rules Forbid Talk of Increase at Hearing--Pepper in Senate Asks for $1,627,000,000 | True | By Henry N. Dorris Special To the New York Times. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/article-6-no-title-heifetz-plays-in-puerto-rico.html | Article 6 -- No Title; Heifetz Plays in Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/british-aide-shot-in-palestine.html | British Aide Shot in Palestine | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/manhattan-students-choose-years-bests-roosevelt-la-guardia-and.html | MANHATTAN STUDENTS CHOOSE YEAR'S 'BESTS'; Roosevelt, La Guardia and Moses Named in Yearbook Poll | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/deficiency-judgment-obtained.html | Deficiency Judgment Obtained | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/business-records.html | BUSINESS RECORDS | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/heavy-nlrb-vote-in-edison-election-80-of-18000-eligible-to-take.html | HEAVY NLRB VOTE IN EDISON ELECTION; 80% of 18,000 Eligible to Take Part on First Day Cast Ballots in Contest 13,500 GO TO POLLS TODAY C.I.O. and Independent Unions Place Watchers in 5 Counties --All Reported Satisfied | True | | C1B 450616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/mrs-rp-mvey-plans-her-bridal-daughter-of-oil-executive-to-be.html | MRS. R.P. M'VEY PLANS HER BRIDAL; Daughter of Oil Executive to Be Married in Ardmore, Pa., April 13 to V.F. Sheronas | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/sterling-franc-higher-freemarket-pound-up-cent-in-daycanadian.html | STERLING, FRANC HIGHER; Free-Market Pound Up Cent in Day-- Canadian Dollar Rallies | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/modern-art-work-of-germans-shown-representative-paintings-and.html | MODERN ART WORK OF GERMANS SHOWN; Representative Paintings and Sculpture, Expelled by Nazis, at the Buchholz Gallery BECKMANN PIECE ON VIEW His 'Descent From Cross' and Barlach's 'Reading Monks,' in Wood, Feature Exhibition | True | By Edward Alden Jewell | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/school-jobs-scarce-under-new-budget-no-layoffs-are-planned-but.html | SCHOOL JOBS SCARCE UNDER NEW BUDGET; No Lay-Offs Are Planned, but Appointments Will Be Few | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/article-4-no-title.html | Article 4 -- No Title | True | Times Wide World | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/integration-policy-of-sec-is-opposed-president-of-engineers-public.html | INTEGRATION POLICY OF SEC IS OPPOSED; President of Engineers Public Service Upholds Principle of Diversity of Investment SUBSIDIARIES HELD AIDED Geographical Differences Said to Be Major Advantage to Holders of Securities | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/says-garner-men-talk-republican-ickes-points-to-comment-that.html | SAYS GARNER MEN TALK 'REPUBLICAN'; Ickes Points to Comment That Wisconsin Primary Showed Roosevelt Could Not Win INVITES TEXAN TO REPLY McCarran Asks When Secretary of Interior, Long a Republican, Became a Democrat | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/hawaiian-steamship-profit.html | Hawaiian Steamship Profit | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/rayon-yarn-shipments-steady.html | Rayon Yarn Shipments Steady | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/study-port-for-finland-norwegians-suggest-extension-of-railway-to.html | STUDY PORT FOR FINLAND; Norwegians Suggest Extension of Railway to Lyngsfjord | True | Wireless to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/2-monkeys-a-gift-to-smith.html | 2 Monkeys a Gift to Smith | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/orange-fund-at-million.html | Orange Fund at Million | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/warns-british-on-italian-sea.html | Warns British on "Italian Sea" | True | By Telephone To the New York Times. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/advertising-news-90second-shave-promoted.html | Advertising News; 90-Second Shave Promoted | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/writ-clears-the-way-for-elevated-razing-citys-program-to-demolish.html | WRIT CLEARS THE WAY FOR ELEVATED RAZING; City's Program to Demolish 2d, 9th Ave. Lines Speeded | True | | C1B 450616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/senate-repulses-4-more-attempts-to-curb-trade-act-omahoney-and.html | SENATE REPULSES 4 MORE ATTEMPTS TO CURB TRADE ACT; O'Mahoney and Adams Plans Fail and Administration Predicts Final Victory TodayM'CARRAN AND TAFT LOSEThey Seek to Bar Tariff CutsBelow Difference in CostsHere and Abroad | True | By Harold B. Hinton Special To the New York Times. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/in-the-nation-some-previous-german-excerpts-from-documents.html | In The Nation; Some Previous German "Excerpts" From Documents | True | By Arthur Krock | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/to-tell-navy-exploits-britons-will-publish-accounts-of-spee-and.html | TO TELL NAVY EXPLOITS; Britons Will Publish Accounts of Spee and Altmark Battles | True | Special Cable to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/hungary-puts-duty-on-trucks.html | Hungary Puts Duty on Trucks | True | Wireless to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/salica-is-held-to-draw-finishes-even-with-callura-in-10round-bout.html | SALICA IS HELD TO DRAW; Finishes Even With Callura in 10-Round Bout at Rochester | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/gets-kingdons-post-dr-gh-black-to-be-new-head-of-university-of.html | GETS KINGDON'S POST; Dr. G.H. Black to Be New Head of University of Newark | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/booksauthors.html | Books--Authors | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/the-civil-service.html | The Civil Service | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/nancy-burt-brideelect-san-francisco-girl-engaged-to-paine.html | NANCY BURT BRIDE-ELECT; San Francisco Girl Engaged to Paine Knickerbocker | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/rev-jw-richardson-baptist-minister-for-52-years-retired-in-1932dies.html | REV. J.W. RICHARDSON; Baptist Minister for 52 Years Retired in 1932--Dies at 86 | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/mrs-morgan-entertains-elizabeth-s-miller-her-guest-mrs-paul-abbott.html | MRS. MORGAN ENTERTAINS; Elizabeth S. Miller Her Guest-- Mrs. Paul Abbott Is Hostess | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/auction-sales.html | AUCTION SALES | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/2237232-tax-lien-filed.html | $2,237,232 Tax Lien Filed | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/of-local-origin.html | Of Local Origin | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/municipal-bonds-voted-4933100-approved-in-march-against-5945951.html | MUNICIPAL BONDS VOTED; $4,933,100 Approved in March, Against $5,945,951 Year Ago | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/union-delegates-get-new-york-fund-plea-cooperation-of-volunteer-and.html | UNION DELEGATES GET NEW YORK FUND PLEA; Cooperation of Volunteer and Government Held Necessary | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/daughter-to-ev-loughlins.html | Daughter to E.V. Loughlins | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/bamberger-to-offer-a-laundry-service-store-will-develop-a-market.html | BAMBERGER TO OFFER A LAUNDRY SERVICE; Store Will Develop a Market Not Previously Tapped | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/wake-forest-12-cornell-o.html | Wake Forest 12, Cornell O | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/british-to-confer-on-nudity-on-stage-guardian-of-nations-morals.html | BRITISH TO CONFER ON NUDITY ON STAGE; Guardian of Nation's Morals Calls Parley as Strip-Tease Causes a Furore DANCERS AN 'ABOMINATION' Many Now Appear in London --Minister Raised Question at Session of Parliament | True | | C1B 450616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/an-interior-view-of-the-new-brick-church.html | AN INTERIOR VIEW OF THE NEW BRICK CHURCH | True | Times Wide World | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/two-east-side-homes-figure-in-cash-sales-new-residence-planned-in.html | Two East Side Homes Figure in Cash Sales; New Residence Planned in Sixty-fifth St. | True | By Lee E. Cooper | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/bowls-300-second-day-in-row.html | Bowls 300 Second Day in Row | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/moral-embargo-on-soviet-hailed.html | Moral Embargo on Soviet Hailed | True | By Telephone To the New York Times. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/reserve-ratio-down-at-bank-of-england-circulation-reduced-663000.html | RESERVE RATIO DOWN AT BANK OF ENGLAND; Circulation Reduced 663,000, but Deposits Are Increased | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/finns-buy-us-guns-and-munition-supply-purchase-surplus-weapons-of.html | FINNS BUY U.S. GUNS AND MUNITION SUPPLY; Purchase Surplus Weapons of Post-World War Period | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/dr-laycock-dead-dartmouth-dean-emeritus-since-1934-he-held-post-23.html | DR. LAYCOCK DEAD; DARTMOUTH DEAN; Emeritus Since 1934, He Held Post 23 Years-- Became a Tradition on Campus STATUE AN 'EXAM' CHARM Students Rubbed Bronze Nose of Bust Before Tests-- Educator Once Lawyer | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/10000-stage-fund-theatre-authority-distributes-money-for-charities.html | $10,000 STAGE FUND; Theatre Authority Distributes Money for Charities, Unions | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/guiana-fugitives-are-detained.html | Guiana Fugitives Are Detained | True | Wireless to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/interned-french-fliers-escape.html | Interned French Fliers Escape | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/garner-aide-is-pleased-chairman-of-state-committee-hails-primary.html | GARNER AIDE IS PLEASED; Chairman of State Committee Hails Primary Vote | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/circulatton-rises-in-bank-of-france-up-1089000000-francs-in-week-to.html | CIRCULATTON RISES IN BANK OF FRANCE; Up 1,089,000,000 Francs in Week to 156,032,000,000, Near March 7 Record SECURITY LOANS INCREASE Balances Abroad and Negotiable Bills Bought at HomeDown 10,000,000 Each | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/article-8-no-title-flint-bowler-is-third.html | Article 8 -- No Title; FLINT BOWLER IS THIRD | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/underwriter-raps-federal-annuities-head-of-national-association.html | UNDERWRITER RAPS FEDERAL ANNUITIES; Head of National Association Also Opposes Transfer of Control From States AGENTS' OPPOSITION CITED C.J. Zimmmerman Declares in Atlanta That 'United Front' Will Resist Proposal | True | special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/on-board-of-philadelphia-bank.html | On Board of Philadelphia Bank | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/the-play-jack-haley-renews-broadway-acquaintances-in-rodgers-and.html | THE PLAY; Jack Haley Renews Broadway Acquaintances in Rodgers and Hart's 'Higher and Higher' | True | By Brooks Atkinson | C1B 450616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/new-tanker-terms-settled-by-nmu-negotiations-for-twoyear-contracts.html | NEW TANKER TERMS SETTLED BY N.M.U.; Negotiations for Two-Year Contracts Completed With 7 of the 8 Companies EIGHTH IS TO ACT MONDAY Flat Pay Rise of $5 a Month Expected to Affect Wages in All Ship Trades | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/gunmen-imported-to-balk-inquiry-odwyer-declares-ace-trigger-man-of.html | GUNMEN IMPORTED TO BALK INQUIRY, O'DWYER DECLARES; 'Ace Trigger Man' of Detroit Reported Here With Lepke Aide to Silence Witnesses GUARDS ARE AUGMENTED Prosecutor Pictures 'Retired' Chief as Seeking to Restore Order in 'Jittery' Racket | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/mrs-hg-davis-gets-a-divorce-at-reno-former-consuelo-vanderbilt-will.html | MRS. H.G. DAVIS GETS A DIVORCE AT RENO; Former Consuelo Vanderbilt Will Take the Name of Fair | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/railway-notes.html | RAILWAY NOTES | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/coast-boxers-advance-washington-state-wins-3-bouts-as-ncaa-tourney.html | COAST BOXERS ADVANCE; Washington State Wins 3 bouts as N.C.A.A. Tourney Opens | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/retires-as-officer-of-glass-company-h-a-galt-had-served-pittsburgh.html | RETIRES AS OFFICER OF GLASS COMPANY; H. A. Galt Had Served Pittsburgh Concern 40 Years | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/nebraska-stirred-by-dewey-victory-influence-of-wisconsin-vote.html | NEBRASKA STIRRED BY DEWEY VICTORY; Influence of Wisconsin Vote Observed in New Zeal of Vandenberg Forces MORE PARTY ENTHUSIASM With Roosevelt Not Opposed in Tuesday's Poll, Democrats Center on Senate Contest | True | By Turner Catledge Special To the New York Times. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/nurse-77-gets-life-for-slaying-sister-pennsylvania-woman-said-she.html | NURSE, 77, GETS LIFE FOR SLAYING SISTER; Pennsylvania Woman Said She Wanted to End Misery | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/taxpayer-traded-in-nassau-county-building-serving-munsey-park.html | TAXPAYER TRADED IN NASSAU COUNTY; Building Serving Munsey Park Development With 7 Stores Acquired by Investor ANOTHER SOLD AT ASTORIA Parcel at 30th Ave. and 29th St. in Deal--Blockfront Site Transferred in Flushing | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/panama-proposes-exchange-of-bonds-would-shift-11313500-of-5s-into-s.html | PANAMA PROPOSES EXCHANGE OF BONDS; Would Shift $11,313,500 of 5s Into Same Amount of 3 s in Debt Readjustment CASH PAYMENT $1,674,362 Envoy to Announce Offer Today--80% Assent Is One of the Conditions | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/costa-rica-to-sign-pact-treaty-with-nicaragua-provides-for-san-juan.html | COSTA RICA TO SIGN PACT; Treaty With Nicaragua Provides for San Juan River Canalization | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/patrick-jones-school-supplies-superintendent-here-for-40-years-was.html | PATRICK JONES; School Supplies Superintendent Here for 40 Years Was 82 | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/japanese-envoy-to-wang-has-fear-of-being-shot.html | Japanese Envoy to Wang Has Fear of Being Shot | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/ask-wool-shipping-rate-rise.html | Ask Wool Shipping Rate Rise | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/rubber-latex-imports-gain.html | Rubber Latex Imports Gain | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/hails-aid-to-poland-paderewski-grateful-to-group-seeking-1000000.html | HAILS AID TO POLAND; Paderewski Grateful to Group Seeking $1,000,000 Fund | True | | C1B 450616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/republican-book-disavowed.html | Republican 'Book' Disavowed | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/rain-on-west-front-reduces-all-action-french-repulse-several-enemy.html | RAIN ON WEST FRONT REDUCES ALL ACTION; French Repulse Several Enemy Patrols, Take 7 Prisoners | True | Wireless to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/news-of-wood-field-and-stream-bucktails-may-be-used.html | NEWS OF WOOD, FIELD AND STREAM; Bucktails May Be Used | True | By Raymond R. Camp | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/the-mayor-swears-in-two-new-magistrates.html | THE MAYOR SWEARS IN TWO NEW MAGISTRATES | True | Times Wide World | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/house-votes-army-784999094-cut-68357-360-under-budget-1000000-for.html | House Votes Army $784,999,094, Cut $68,357,360 Under Budget; $1,000,000 for Fort Knox Land Purchase Is Dropped--Move for 10% Reduction Fails as Last Supply Bill Is Passed | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/british-interned-in-belgium.html | British Interned in Belgium | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/adds-hospitalization-benefits.html | Adds Hospitalization Benefits | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/excess-reserves-of-the-member-banks-increase-140000000-in-week-to.html | Excess Reserves of the Member Banks Increase $140,000,000 in Week to April 3 | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/sees-turning-point-for-wool-industry-besse-tells-annual-meeting.html | SEES TURNING POINT FOR WOOL INDUSTRY; Besse Tells Annual Meeting Higher Demand Soon Will Bring Firm Market CUT IN OPERATIONS HELPS Production Runs Behind Use, He Says, Scoring Efforts to Keep Rate Up | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/letters-to-the-times-reciprocal-pacts-favored-they-are-regarded-as.html | Letters to The Times; Reciprocal Pacts Favored They Are Regarded as at Least a Step In the Direction We Should Go | True | GEORGE CLARKE COX. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/calls-dies-in-pelley-suit-counsel-also-subpoenas-dickstein-for.html | CALLS DIES IN PELLEY SUIT; Counsel Also Subpoenas Dickstein for Appearance Today | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/children-settle-elihu-root-estate-three-executors-show-all-claims.html | CHILDREN SETTLE ELIHU ROOT ESTATE; Three Executors Show All Claims and Legacies Paid and Balance of $21,483 THEY GET $575,042 EACH Agreement Lists $200,000 Gift to Hamilton College and Many Other Bequests | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/notable-program-by-koussevitzky-he-directs-boston-symphony-in-works.html | NOTABLE PROGRAM BY KOUSSEVITZKY; He Directs Boston Symphony in Works of Beethoven and Tchaikovsky ANNIVERSARY OF LATTER His Pathetic' Symphony Played 100 Years After Birth--Also Beethoven's 'Pastoral' | True | By Olin Downes | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/buys-on-murray-hill-frederick-brown-purchases-two-houses-in-east.html | BUYS ON MURRAY HILL; Frederick Brown Purchases Two Houses in East 37th Street | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/4000-scholarship-in-radio-is-offered-rca-to-give-nationwide-test.html | $4,000 SCHOLARSHIP IN RADIO IS OFFERED; RCA to Give Nation-Wide Test for High School Seniors | True | | C1B 450616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/french-press-hails-volunteers-from-us-ambulance-unit-called-elite.html | FRENCH PRESS HAILS VOLUNTEERS FROM U.S.; Ambulance Unit Called Elite of American Youth | True | Wireless to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/business-in-clinic-on-new-frontiers-university-of-rochester-plans.html | BUSINESS IN 'CLINIC' ON 'NEW FRONTIERS'; University of Rochester Plans Three-Day Program With Aid of Industrial Leaders YOUNG HEADS SPONSORS Executives Will Join Educators, Students and Public in Series of Round-Table Talks | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/financial-markets-stocks-regain-january-levels-in-heaviest-trading.html | FINANCIAL MARKETS; Stocks Regain January Levels in Heaviest Trading Since September, but Profit-Taking Cuts Gains | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/church-to-mark-anniversary.html | Church to Mark Anniversary | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/keyserling-named-to-usha.html | Keyserling Named to USHA | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/the-dance-argentinita-at-metropolitan.html | The Dance; Argentinita at Metropolitan | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/cigarette-cuts-due-independents-forced-to-follow-action-of-chains.html | CIGARETTE CUTS DUE; Independents Forced to Follow Action of Chains | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/emily-landreth-to-wed-bristol-pa-girl-engaged-to-john-b-carnett-jr.html | EMILY LANDRETH TO WED; Bristol, Pa., Girl Engaged to John B. Carnett Jr. | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/police-to-enforce-curb-on-cab-radios-valentine-orders-drivers-to.html | POLICE TO ENFORCE CURB ON CAB RADIOS; Valentine Orders Drivers to Keep Instruments Silent if No Passenger Is Riding | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/admit-government-fraud-3-bronx-men-kept-25000-due-employes-for.html | ADMIT GOVERNMENT FRAUD; 3 Bronx Men Kept $25,000 Due Employes for Federal Work | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/article-5-no-title-frederick-w-behrens.html | Article 5 -- No Title; FREDERICK W. BEHRENS | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/reich-ersatz-wool-output-rises.html | Reich Ersatz Wool Output Rises | True | Wireless to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/article-7-no-title-horlick-left-5000000.html | Article 7 -- No Title; HORLICK LEFT $5,000,000 | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/us-export-rise-noted-british-cite-20000000-gain-in-sales-to-allies.html | U.S. EXPORT RISE NOTED; British Cite $20,000,000 Gain in Sales to Allies in Four Months | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/speech-held-illadvised.html | Speech Held "Ill-Advised" | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/eleanor-powell-engaged-danceractress-will-be-bride-of-merrill-pye.html | ELEANOR POWELL ENGAGED; Dancer-Actress Will Be Bride of Merrill Pye, Art Designer | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/backs-8hour-day-on-ships.html | Backs 8-Hour Day on Ships | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/another-red-puts-dies-inquiry-in-an-uproar-contempt-move-follows.html | Another Red Puts Dies Inquiry in an Uproar; Contempt Move Follows Refusal to Answer; ANOTHER RED ACTS IN DEFIANCE OF DIES | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/air-line-reports-traffic-rise.html | Air Line Reports Traffic Rise | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/fire-department.html | Fire Department | True | | C1B 450616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/costers-office-chief-tells-of-operations-admits-he-certified.html | COSTER'S OFFICE CHIEF TELLS OF OPERATIONS; Admits He Certified Fictitious Inventories on Instructions | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/byrd-party-visits-polar-ghost-town-28-make-12mile-trip-on-sleds-or.html | BYRD PARTY VISITS POLAR GHOST TOWN; 28 Make 12-Mile Trip on Sleds or Skis to Old Little America Buried Under Snows | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/british-to-put-ships-in-mass-production-cargo-craft-to-be-built-at.html | BRITISH TO PUT SHIPS IN 'MASS PRODUCTION'; Cargo Craft to Be Built at a Speed 'Never Before Known' | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/stravinskys-concert-he-will-repeat-program-of-own-works-this.html | STRAVINSKY'S CONCERT; He Will Repeat Program of Own Works This Afternoon | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/mrs-richard-w-child-leases-in-e-57th-st-widow-of-diplomat-among.html | MRS. RICHARD W. CHILD LEASES IN E. 57TH ST.; Widow of Diplomat Among Those Taking Suites in City | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/general-electric-orders-up-12.html | General Electric Orders Up 12% | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/rev-dr-andrews-friend-of-gandhi-labor-conciliator-one-of-most.html | REV. DR. ANDREWS, FRIEND OF GANDHI; Labor Conciliator, One of Most Trusted of Englishmen in India, Dies at 69 POET TAGORE'S ASSOCIATE Spent Much Time on Study of Opium--Author of Works on Labor and Religion | True | Special Cable to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/thetis-loss-laid-to-run-of-mishaps-test-cock-clogged-apparently-by.html | THETIS LOSS LAID TO RUN OF MISHAPS; Test Cock Clogged Apparently by Careless Painter Found First in Fatal Series OPEN TUBE FLOODED CRAFT British Inquiry Lists 6 Factors in Sinking of Submarine That Took 99 Lives | True | Special Cable to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/canada-wool-production-gains.html | Canada Wool Production Gains | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/frisch-is-resting-well-pirates-manager-expected-to-leave-hospital.html | FRISCH IS 'RESTING WELL'; Pirates' Manager Expected to Leave Hospital in Few Days | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/iannicelli-retains-title-beats-lordi-157-155-159-in-world-open.html | IANNICELLI RETAINS TITLE; Beats Lordi, 15-7, 15-5, 15-9, in World Open Squash Final | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/willkie-presents-recovery-program-curb-on-boards-tax-change.html | WILLKIE PRESENTS RECOVERY PROGRAM; Curb on Boards, Tax Change Urged--New Deal File to 'Get Him' Recounted | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/france-to-decree-death-for-red-propaganda.html | France to Decree Death For Red Propaganda | True | Wireless to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/power-systems-improve-rea-says-280-of-579-refinanced-concerns-are.html | POWER SYSTEMS IMPROVE; REA Says 280 of 579 Refinanced Concerns Are Meeting Debts | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/mrs-frank-curley-sister-of-valentine-kin-of-police-commissioner-and.html | MRS. FRANK CURLEY, SISTER OF VALENTINE; Kin of Police Commissioner and Wife of Public Works Aide Dies | True | | C1B 450616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/appointed-to-represent-steel-concern-at-capital1.html | Appointed to Represent Steel Concern at Capital1 | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/private-awards-rise-sharply-in-the-week-public-construction-off-27.html | PRIVATE AWARDS RISE SHARPLY IN THE WEEK; Public Construction Off 27% Against Period in 1939 | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/woman-3-children-beaten-to-death-surviving-daughter-11-insists.html | WOMAN, 3 CHILDREN BEATEN TO DEATH; Surviving Daughter, 11, Insists Mother Killed Two, Tried to Burn Herself to DeathADMITS SLAYING OF BOY, 3Hit Him With Hammer, SheTells Los Angeles Police--Struck Her Mother 50 Times | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/coal-mining-device-reduces-hazards-du-pont-reveals-method-that-cuts.html | COAL MINING DEVICE REDUCES HAZARDS; Du Pont Reveals Method That Cuts Down Risk of Cave-In as Result of Explosion FLYING ROCK ELIMINATED Head of Company Operating Monarch Mines Reports Experiments a Success | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/nazi-press-ridicules-new-british-cabinet-power-seen-in-hands-of.html | NAZI PRESS RIDICULES NEW BRITISH CABINET; Power Seen in Hands of 'Fanatics Who Know No Inhibitions' | True | Wireless to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/wills-for-probate.html | Wills for Probate | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/asks-to-intervene-in-etayl-gas-case-fair-trade-leader-seeks-review.html | ASKS TO INTERVENE IN ETAYL GAS CASE; Fair Trade Leader Seeks Review of High Court Ban onControl of Jobbers' PricesCALLS RULING UNSOUNDWill Further Either Monopolyor Price Cutting, ClarkeDeclares in Petition | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/auto-group-holds-dinner.html | Auto Group Holds Dinner | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/realty-financing.html | REALTY FINANCING | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/inventory-of-child-worry.html | INVENTORY OF CHILD WORRY | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/gets-war-supply-order.html | Gets War Supply Order | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/advice-to-utility-is-called-control-sec-says-counsel-constantly.html | 'ADVICE TO UTILITY IS CALLED CONTROL; SEC Says Counsel Constantly Sought Is Akin to Command Arbitrarily imposed FOLLOWS PASSED DIVIDEND Manchester Gas Subsidiary of United Gas Improvement and United Corp., Agency Rules | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/advertising-art-shown.html | Advertising Art Shown | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/warship-in-a-collision-destroyer-crosby-saves-7-men-on-west-coast.html | WARSHIP IN A COLLISION; Destroyer Crosby Saves 7 Men on West Coast Fishing Boat | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/british-tell-japan-blockade-is-right-reject-thesis-of-exclusion-in.html | BRITISH TELL JAPAN BLOCKADE IS RIGHT; Reject Thesis of Exclusion in Pacific Area--Chinese Envoy Charges U.S. Aids Tokyo | True | Special Cable to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 450616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/kansas-city-issue-brings-100559-bid-group-headed-by-harris-trust.html | KANSAS CITY ISSUE BRINGS 100,559 BID; Group Headed by Harris Trust, Chicago, Reoffers $5,000,000 Bonds Subject to Award OTHER MUNICIPAL LOANS Lawrence, Mass., Hampton, Va., and Middlesex County, N.J., Close Deals | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/field-trial-taken-by-virginia-r-boy-pointer-triumphs-in-english.html | FIELD TRIAL TAKEN BY VIRGINIA R. BOY; Pointer Triumphs in English Setter Club Meet--Hiker's June Is the Runner-Up | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/big-new-exhibit-signed-for-fair-highway-transport-show-will-cover.html | BIG NEW EXHIBIT SIGNED FOR FAIR; Highway Transport Show Will Cover 30,000 Square Feet of Space Now Unoccupied WESTERN STATE TO RETURN Washington Designer on Way --Rayon Producers to Have a Fashion Show | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/says-guaranteed-pay-would-aid-economy-rautenstrauch-would-make-it.html | SAYS GUARANTEED PAY WOULD AID ECONOMY; Rautenstrauch Would Make It Fixed Charge Over Dividends | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/tony-wants-rome-fight-son-of-mussolini-will-try-to-arrange-galento.html | TONY WANTS ROME FIGHT; Son of Mussolini Will Try to Arrange Galento Bout | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/mrs-roosevelts-broadcasting-income-to-go-to-quaker-charity-she.html | Mrs. Roosevelt's Broadcasting Income To Go to Quaker Charity, She Announces | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/cotton-irregular-after-active-day-close-is-4-points-up-to-4-off-on.html | COTTON IRREGULAR AFTER ACTIVE DAY; Close Is 4 Points Up to 4 Off on Further Rise in Prices in Liverpool and Bombay MILLS PURCHASE FUTURES Broadening Demand for Goods Reported--Action of Stocks Also an Influence | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/books-of-the-times-a-novel-of-circus-life.html | BOOKS OF THE TIMES; A Novel of Circus Life | True | By Charles Poore | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/fear-of-epidemics-still-faces-warsaw-typhoid-dysentery-and-spotted.html | FEAR OF EPIDEMICS STILL FACES WARSAW; Typhoid, Dysentery and Spotted Fever Among Diseases Fought | True | Wireless to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/wesleyan-in-front-32-defeats-western-maryland-with-ninthinning.html | WESLEYAN IN FRONT, 3-2; Defeats Western Maryland With Ninth-Inning Rally | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/bible-maxims-held-best-in-education-lammot-du-pont-censures-any.html | BIBLE MAXIMS HELD BEST IN EDUCATION; Lammot du Pont Censures Any Emotionalism or Untested Theories in Economics ONE HEARER DISAGREES 'Realistic' Conditions Now Have Outmoded Old Proverbs, Says Professor Renner | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/yankee-clipper-back-with-2way-record-though-fog-delays-landing-here.html | Yankee Clipper Back With 2-Way Record Though Fog Delays Landing Here 2 Hours; Bullitt Delayed Again | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/two-garner-men-win-in-wisconsin-chance-of-solid-roosevelt.html | TWO GARNER MEN WIN IN WISCONSIN; Chance of Solid Roosevelt Delegation Ended as More Primary Votes Are Tabulated CLEAN SWEEP FOR DEWEY New Yorker Captures All of State's 24 Republican District and At-Large Delegates | True | | C1B 450616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/grand-national-despite-war-is-expected-to-draw-100000-to-aintree-to.html | Grand National, Despite War, Is Expected to Draw 100,000 to Aintree Today; KILSTAR FAVORED IN RACING CLASSIC Milario, 5th Choice at 100-8, and National Night, 66-1, Are Only U.S. Entries 31 JUMPERS ARE READY Air Raid Shelters Built for Them--6 of Last Year's 11 Finishers to Compete | True | By James B. Reston Special Cable To the New York Times. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/municipal-financing-up-143396359-in-march-compared-with-49297170-in.html | MUNICIPAL FINANCING UP; $143,396,359 in March Compared With $49,297,170 in 1939 | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/codliver-oil-monopoly-set-up.html | Codliver Oil Monopoly Set Up | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/bank-of-canada-reports-reserve-ratio-up-to-5986-from-5852-week.html | BANK OF CANADA REPORTS; Reserve Ratio Up to 59.86 From 58.52 Week Before | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/apartment-in-bronx-deeded-by-syndicate-948-fox-st-in-new-hands.html | APARTMENT IN BRONX DEEDED BY SYNDICATE; 948 Fox St. in New Hands-- Other Parcels in Borough Sold | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/26229-for-lighthouse-fund.html | $26,229 for Lighthouse Fund | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/last-link-is-voted-for-belt-parkway-moses-agrees-to-have-bridge.html | LAST LINK IS VOTED FOR BELT PARKWAY; Moses Agrees to Have Bridge Authority Bear Cost After Dispute in Board LYONS FIGHTS PROPOSAL Charges Fusionists Shifted on Brooklyn Program When Mayor 'Cracked Whip' | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/books-published-today.html | Books Published Today | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/chiang-said-to-ask-decisive-soviet-aid-generalissimo-declared-now.html | CHIANG SAID TO ASK DECISIVE SOVIET AID; Generalissimo Declared Now Ready to Pay Moscow Price of Wider Red Influence TALKS ON ISSUE OPENING Chou En-lai Is at Chungking With Terms--Japanese Tell of Raids on Communists | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/rudolph-is-victor-twice-reduces-ponzis-lead-in-pocket-billiard.html | RUDOLPH IS VICTOR TWICE; Reduces Ponzi's Lead in Pocket Billiard Tournament | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/revenue-and-debt-limit.html | REVENUE AND DEBT LIMIT | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/columbia-players-offer-burlesque-pony-ballet-prances-in-revue-life.html | COLUMBIA PLAYERS OFFER BURLESQUE; 'Pony Ballet' Prances in Revue, 'Life Begins in '40,' Which Has Political Tinge FUN POKED AT NOTABLES An Audience of 1,400 in Grand Ballroom of the Astor Clamors for Encores | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World, passed by British Censor | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Edwin J. McDonald | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/topics-in-wall-street-excess-reserve.html | TOPICS IN WALL STREET; Excess Reserve | True | | C1B 450616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/chamberlain-feels-10-times-more-sure-of-stifling-reich-tells-party.html | CHAMBERLAIN FEELS '10 TIMES' MORE SURE OF STIFLING REICH; Tells Party Gathering Blockade Works as in Past and Leaks Will Soon Be Closed SAYS 'HITLER MISSED BUS' British Prime Minister Agrees to Secret Commons Session to Discuss War Steps | True | By Raymond Daniell Special Cable To the New York Times. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/20000000-pesos-in-bonds-are-retired-by-mexico.html | 20,000,000 Pesos in Bonds Are Retired by Mexico | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/eckhardt-to-speak-here-hungarian-agrarian-leader-on-way-to-us-for.html | ECKHARDT TO SPEAK HERE; Hungarian Agrarian Leader on Way to U.S. for Lecture Tour | True | By Telephone To the New York Times. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/nazi-boycott-stirs-norway.html | Nazi Boycott Stirs Norway | True | Special Cable to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/west-side-houses-in-new-ownership-15family-dwelling-at-542-w-159th.html | WEST SIDE HOUSES IN NEW OWNERSHIP; 15-Family Dwelling at 542 W. 159th St. Among Parcels Reported Transferred DEAL AT 335-7 W. 55TH ST. Investor Buys Two Buildings Held Only Short Time--Sale at 323 West 14th St. | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/a-p-leases-plot-for-new-taxpayer-buildings-at-2646-first-ave-will.html | A.&P. LEASES PLOT FOR NEW TAXPAYER; Buildings at 264-6 First Ave. Will Be Razed for Store to Be Ready July 1 CLOTHIERS RENT OFFICES Hickey-Freeman Firm Plans Uptown Move Into Empire State Building | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/news-of-markets-in-european-cities-london-exchange-develops-a-heavy.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Exchange Develops a Heavy Tone After Opening Steady--U.S. Shares Up LEADERS ADVANCE IN PARIS American Issues Demanded in Amsterdam--Berlin List Continues to Decline | True | Wireless to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/college-to-honor-finley-mayor-to-address-memorial-session-at-city.html | COLLEGE TO HONOR FINLEY; Mayor to Address Memorial Session at City Institution | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/rowe-will-get-medal-commercial-arbitration-award-goes-to-pan.html | ROWE WILL GET MEDAL; Commercial Arbitration Award Goes to Pan American Head | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/chancellery-bronze-trim-goes-to-nazis-war-chest.html | Chancellery Bronze Trim Goes to Nazis' War Chest | True | Wireless to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/cornell-bows-in-bermuda.html | Cornell Bows in Bermuda | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/lord-nuffield-financed-recruiting-for-finland.html | Lord Nuffield Financed Recruiting for Finland | True | Special Cable to THE NEW YORK TIMES. | C1B 450616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/lloyd-mangrums-recordbreaking-64-tops-field-as-masters-tourney.html | Lloyd Mangrum's Record-Breaking 64 Tops Field as Masters' Tourney Opens; TEXAS STAR TAKES THREE-STROKE LEAD Mangrum Shoots 32, 32-64 at Augusta for New Mark in Major Golf Tournament DEMARET SECOND WITH 67 Gets Record 30 on the Last Nine--Nelson, Cooper Card 69s, Bobby Jones 79 | True | By William D. Richardson Special To the New York Times. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/pope-plans-white-paper-on-peace-effort-says-dane.html | Pope Plans White Paper On Peace Effort, Says Dane | True | Wireless to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/canadian-rebuked-by-hull-on-war-bid-secretary-says-nondescript.html | CANADIAN REBUKED BY HULL ON WAR BID; Secretary Says Nondescript Utterances of Foreigners Do Not Sway Our Policy SENATORS ASSAIL SPEECH Holt Urges Adoption of Clark's Proposal for Inquiry Into Foreign Propaganda Here | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/mauretania-at-honolulu-halts-to-take-on-stores.html | Mauretania at Honolulu; Halts to Take On Stores | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/26000-to-parade-here-tomorrow-virtually-every-branch-of-the-service.html | 26,000 TO PARADE HERE TOMORROW; Virtually Every Branch of the Service Vital to Defense Will March on Army Day INDUSTRY ENTERS FLOATS High Officers, National and State Officials to Sit in the Receiving Stand | True | Times Wide World, passed by British Censor | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/spending-the-season-in-augusta-ga.html | SPENDING THE SEASON IN AUGUSTA, GA. | True | Morgan | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/away-from-it-all.html | AWAY FROM IT ALL | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/vick-chemical-sets-up-new-executive-offices.html | Vick Chemical Sets Up New Executive Offices | True | Blank & Stoller | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/educators-protest-ouster-of-russell-committee-to-fight-invasion-of.html | EDUCATORS PROTEST OUSTER OF RUSSELL; Committee to Fight 'Invasion of Academic Freedom' | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/elected-to-coffee-exchange.html | Elected to Coffee Exchange | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/dividend-by-zenith-radio.html | Dividend by Zenith Radio | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/finns-and-russians-disagree-on-border-soviet-reported-demanding-new.html | FINNS AND RUSSIANS DISAGREE ON BORDER; Soviet Reported Demanding New Land North of Ladoga | True | Wireless to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/palm-beach-club-is-scene-of-party-kyril-vassilev-bulgarian-court.html | PALM BEACH CLUB IS SCENE OF PARTY; Kyril Vassilev, Bulgarian Court Artist, Guest of Alastair Mackintosh | True | Special to THE NEW YORK TIMES. | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/yeras-protest-in-record.html | Yerxa's Protest in Record | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/seaman-guilty-of-murder.html | Seaman Guilty of Murder | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/dr-joshua-rosett-64-dies-in-mayan-ruins-columbia-professor-is.html | DR. JOSHUA ROSETT, 64, DIES IN MAYAN RUINS; Columbia Professor Is Stricken While on Visit in Mexico | True | | C1B 450616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/boy-16-indicted-for-murder.html | Boy, 16, Indicted for Murder | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/parents-concert-aids-student-fund-second-annual-performance-and-art.html | PARENTS CONCERT AIDS STUDENT FUND; Second Annual Performance and Art Exhibition to Be Held Tonight at Institution ALUMNI GROUP WILL PLAY Fathers and Mothers Whose Children Attend High School of Music and Art Participate | True | | C1B 450616 |
| 1940-04-05 | 1940-04-05 | https://www.nytimes.com/1940/04/05/archives/barnum-boat-group-head-succeeds-campbell-as-chairman-of-week-ender.html | BARNUM BOAT GROUP HEAD; Succeeds Campbell as Chairman of Week Ender Sloop Class | True | | C1B 450616 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/nazi-press-warns-neutrals-of-peril-new-phase-of-the-war-is-said-to.html | NAZI PRESS WARNS NEUTRALS OF PERIL; 'New Phase of the War' Is Said to Be About to Be Started in Scandinavia CHURCHILL SEEN IN LEAD World Is Urged to Watch for 'Piratical Attacks' of 'These Sea Robbers' | True | Wireless to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/richmond-routs-vermont.html | Richmond Routs Vermont | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/acts-on-utility-foreclosure.html | Acts on Utility Foreclosure | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/record-circulation-at-the-reichsbank-increase-of-649319000-marks.html | RECORD CIRCULATION AT THE REICHSBANK; Increase of 649,319,000 Marks Fixes Highest Total of Period | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/us-judge-orders-dies-aides-held-for-raid-in-which-philadelphia-red.html | U.S. Judge Orders Dies Aides Held for Raid In Which Philadelphia Red Data Were Taken; ORDERS DIES AIDES HELD FOR RED RAID | True | Special to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/canadian-dollar-rallies-rises-to-84c-in-otherwise-dull-foreign.html | CANADIAN DOLLAR RALLIES; Rises to 84c in Otherwise Dull Foreign Exchange Market | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/nylon-slip-issued-to-instruct-public-retail-association-draws-up.html | NYLON SLIP ISSUED TO INSTRUCT PUBLIC; Retail Association Draws Up Facts on New Hosiery | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/group-to-push-art-in-lines-for-home-artists-craftsmen-retailers.html | GROUP TO PUSH ART IN LINES FOR HOME; Artists, Craftsmen, Retailers, Producers Join to Make and Sell American Items TO USE ONE STORE TO CITY First Goods Will Be Offered in Fall, Priced at Medium and Volume Levels | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/war-training-for-girls-turkey-to-teach-sharpshooting-and-military.html | WAR TRAINING FOR GIRLS; Turkey to Teach Sharpshooting and Military Tactics | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/store-gets-ftc-order-saks-co-required-to-give-up-misleading-names.html | STORE GETS FTC ORDER; Saks & Co. Required to Give Up Misleading Names and Prices | True | Special to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/sewanee-fund-503685-campaign-of-university-of-the-south-passes.html | SEWANEE FUND $503,685; Campaign of University of the South Passes Objective | True | Special to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/buys-bedding-materials-fscc-orders-sheeting-ticking-for-needy.html | BUYS BEDDING MATERIALS; FSCC Orders Sheeting, Ticking for Needy Families | True | | C1B 450666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/yanks-behind-gomez-and-russo-triumph-in-little-rock-by-11-to-2.html | Yanks, Behind Gomez and Russo, Triumph in Little Rock by 11 to 2; Travelers Total Seven Hits Off Southpaws-- Rolfe Wallops Three-Bagger, Double and Single--Selkirk Gets Two Blows | True | By John Drebinger Special To the New York Times. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/climax-molybdenum-gives-data-on-sales-stockholders-at-meeting-hear.html | CLIMAX MOLYBDENUM GIVES DATA ON SALES; Stockholders at Meeting Hear Report of President | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/denies-communist-link-teachers-union-replies-to-the-charge-of-afl.html | DENIES COMMUNIST LINK; Teachers Union Replies to the Charge of A.F.L. Official | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/article-2-no-title-three-entrances-picketed.html | Article 2 -- No Title; Three Entrances Picketed | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/flood-crest-drops-along-susquehanna-colder-weather-in-east-checks.html | FLOOD CREST DROPS ALONG SUSQUEHANNA; Colder Weather in East Checks Rises in Other Watersheds | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/war-by-australians-held-fight-for-life-nations-first-minister-to-us.html | WAR BY AUSTRALIANS HELD FIGHT FOR LIFE; Nation's First Minister to U.S., Here, Tells of Preparations | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/coffee-deliveries-high-march-total-in-the-us-almost-at-january-37.html | COFFEE DELIVERIES HIGH; March Total in the U.S. Almost at January, '37, Level | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/cottonmill-rate-firm-despite-the-season-cloth-trade-active-business.html | Cotton-Mill Rate Firm Despite the Season; Cloth Trade Active; Business Index Steady; Business Index Unchanged | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/murray-is-sentenced-to-5-to-10-year-term-assemblyman-loses-seat-and.html | MURRAY IS SENTENCED TO 5 TO 10 YEAR TERM; Assemblyman Loses Seat and Is Disbarred in Theft Conviction | True | Special to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/mauretania-at-sea-with-full-fuel-load-liner-sails-from-hawaiiher.html | MAURETANIA AT SEA WITH FULL FUEL LOAD; Liner Sails From Hawaii--Her Papers Call for Hong Kong | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/miss-nancy-heinz-weds-bride-of-reginald-k-russell-in-surprise.html | MISS NANCY HEINZ WEDS; Bride of Reginald K. Russell in Surprise Ceremony in Yuma | True | Special to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/hull-bids-mexico-arbitrate-on-oil-little-chance-is-seen-that.html | HULL BIDS MEXICO ARBITRATE ON OIL; Little Chance Is Seen That Cardenas Will Alter Stand That Issue Is Domestic | True | By Bertram D. Hulen Special To the New York Times. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/a-victory-for-sanity.html | A VICTORY FOR SANITY | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/moscow-to-level-wall-huge-building-to-replace-last-section-of-kitai.html | MOSCOW TO LEVEL WALL; Huge Building to Replace Last Section of Kitai Barrier | True | Special Cable to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/westwall-residents-restricted.html | Westwall Residents Restricted | True | | C1B 450666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/circus-is-picketed-but-show-goes-on-whitehead-calls-a-strike-of.html | CIRCUS IS PICKETED BUT SHOW GOES ON; Whitehead Calls a Strike of Laborers After Exchange of Letters--Work Continues 'LOCKOUT' SIGNS CARRIED Charges Made That North Fosters a Company Union -- Management Is Firm | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/not-to-abandon-line-new-haven-to-continue-to-operate-old-colony.html | NOT TO ABANDON LINE; New Haven to Continue to Operate Old Colony | True | Special to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/bus-driver-35-in-school.html | Bus Driver, 35, in School | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/300-at-nyu-junior-prom-colleges-of-engineering-and-arts-and-pure.html | 300 AT N.Y.U. JUNIOR PROM; Colleges of Engineering and Arts and Pure Science Are Hosts | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/cavalcade-of-air-to-aid-fair-opening-members-of-womens-committee.html | CAVALCADE OF AIR TO AID FAIR OPENING; Members of Women's Committee From All Parts of Country to Take Part in Flight VARGAS TO BE ON RADIO Brazilian President to Start Broadcast Series Tomorrow--Plans for 'Jitterbugs' | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/j-jay-obrien-56-sportsman-dead-member-of-winning-fourman-olympic.html | J. JAY O'BRIEN, 56, SPORTSMAN, DEAD; Member of Winning Four-Man Olympic Bobsled Team in '32 Twice on U.S. Committee WAS STEEPLECHASE RIDER Investment Broker, Owner of Radio Station, Stricken at His Home in Palm Beach | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/bandit-shoots-a-foe-of-police-protection-newark-opponent-of.html | BANDIT SHOOTS A FOE OF POLICE PROTECTION; Newark Opponent of Constabulary Cost Wounded in Hold-Up | True | Special to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/post-for-russell-cut-from-budget-at-mayors-order-vacant-lectureship.html | POST FOR RUSSELL CUT FROM BUDGET AT MAYOR'S ORDER; Vacant Lectureship at City College Abolished 'in Keeping With Policy' SILENT ON BARRING BRITON Effect of Slash Studied as 2,000 Students Hold Rally to Protest Court Action | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/march-clearings-15-over-february-but-total-in-chief-centers-fell.html | MARCH CLEARINGS 15% OVER FEBRUARY; But Total in Chief Centers Fell Below the Same Period Last Year MONTH'S GAIN IN CITY 17.6% Excepting New York, Gains Are Reported by All Cities in Yearly Comparison | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/buys-scarsdale-home-new-york-stockbroker-takes-title-to-tenroom.html | BUYS SCARSDALE HOME; New York Stockbroker Takes Title to Ten-Room Dwelling | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/chain-store-sales-edison-brothers-stores-inc.html | CHAIN STORE SALES; EDISON BROTHERS STORES, INC. | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/ga-thompsons-hosts-richard-davissons-and-mrs-crozer-also-entertain.html | G.A. THOMPSONS HOSTS; Richard Davissons and Mrs. Crozer Also Entertain | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/swimmer-is-killed-5-hurt-in-auto-crash-young-men-returning-from.html | SWIMMER IS KILLED, 5 HURT IN AUTO CRASH; Young Men Returning From Fair After Aquacade Try ont | True | | C1B 450666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/burke-in-nebraska-is-fighting-uphill-opponent-of-new-deal-domestic.html | BURKE IN NEBRASKA IS FIGHTING UPHILL; Opponent of New Deal Domestic Policies Has Popularity of Cochran to OvercomePRESSURE GROUPS COOL Still Prediction Persists Among Observers That Senator MayCome Out Victor After All | True | By Turner Catledge Special To the New York Times. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/rudolph-triumphs-twice-lauri-and-procita-break-even-in-pocket.html | RUDOLPH TRIUMPHS TWICE; Lauri and Procita Break Even in Pocket Billiard Play | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/music-erno-valasek-recital.html | MUSIC; Erno Valasek Recital | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/150-admission-at-states-tracks-price-set-for-spring-summer.html | $1.50 ADMISSION AT STATE'S TRACKS; Price Set for Spring, Summer Meets--Clubhouse Badges Will Cost $4 Each NO DAILY DOUBLE POOLS Cards Limited to Seven Races on Flat, but Steeplechase Event May Be Added | True | By Kingsley Childs | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/subsidy-questioned-in-insurance-field-head-of-life-group-talks-on.html | SUBSIDY QUESTIONED IN INSURANCE FIELD; Head of Life Group Talks on Effect of Federal Aid on People | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/iraq-chief-in-saudi-arabia-foreign-minister-to-confer-with-king-ibn.html | IRAQ CHIEF IN SAUDI ARABIA; Foreign Minister to Confer With King Ibn Saud Today | True | Wireless to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/oldetyme-settles-tax-claim.html | Oldetyme Settles Tax Claim | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/changes-reported-in-stock-holdings-sec-discloses-gift-by-ada-e.html | CHANGES REPORTED IN STOCK HOLDINGS; SEC Discloses Gift by Ada E. Wrigley of 15,000 Shares of Wrigley Common TOTAL VALUE $1,350,000 G. Herbert Jones Gives Away About $1,260,000 Worth of Inland Steel Securities | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/illinois-is-accused-of-oldage-politics-social-security-board-orders.html | ILLINOIS IS ACCUSED OF OLD-AGE POLITICS; Social Security Board Orders Halt to Mailing by Official of Slate With Checks | True | Special to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/league-library-guards-allies-economic-secrets.html | League Library Guards Allies' Economic Secrets | True | Wireless to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/japanese-bomb-warehouses.html | Japanese Bomb Warehouses | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/ny-central-applies-for-issue-of-notes-the-illinois-central-also.html | N.Y. CENTRAL APPLIES FOR ISSUE OF NOTES; The Illinois Central Also Files With I.C.C. on Financing | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/elected-vice-president-by-students-at-barnard.html | Elected Vice President By Students at Barnard | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/blossom-ball-scene-of-midnight-cabaret-supper-parties-feature-event.html | BLOSSOM BALL SCENE OF MIDNIGHT CABARET; Supper Parties Feature Event Aiding Post-Graduate Hospital | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/vida-wardell-engaged.html | Vida Wardell Engaged | True | Special to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/incidents-in-european-conflict-reich-radio-amateurs-on-air.html | Incidents in European Conflict; Reich Radio Amateurs on Air | True | Wireless to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/methodists-deplore-states-betting-law-horse-racing-will-give-it-a.html | METHODISTS DEPLORE STATE'S BETTING LAW; 'Horse Racing Will Give It a Headache,' Dr. Clemens Says | True | | C1B 450666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/japan-backs-wang-in-attack-on-hull-shanghai-embassy-applauds.html | JAPAN BACKS WANG IN ATTACK ON HULL; Shanghai Embassy Applauds Nanking Statement--Warns Against Interference DENIES ELECTION THREAT Spokesman Says Tokyo Seeks Prosperity and Peace in the International Settlement | True | By Hallett Abend Wireless To the New York Times. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/swarthmore-on-top-103.html | Swarthmore on Top, 10-3 | True | Special to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/marvadel-topsy-captures-field-stake-labrador-excels-in-babylon.html | Marvadel Topsy Captures Field Stake; LABRADOR EXCELS IN BABYLON TRIAL Amateur Honors to Marvadel Topsy, Owned and Handled by Mrs. Williams OSBORNE'S ENTRIES LEAD Chesapeakes Bucaneer, Guess Finish One-Two in Field Test for Derby Dogs | True | By Henry R. Ilsley Special To the New York Times. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/eight-named-commanders-navy-promotes-officers-of-the-merchant.html | EIGHT NAMED COMMANDERS; Navy Promotes Officers of the Merchant Marine Reserve | True | Special to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/stress-philippines-tax-income.html | Stress Philippines Tax Income | True | Wireless to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/8-typhoid-epidemics-reported-in-finland-american-red-cross-sends.html | 8 TYPHOID EPIDEMICS REPORTED IN FINLAND; American Red Cross Sends Aid to Combat Minor Outbreaks | True | Special to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/animal-aid-increased-womens-league-reports-30133-treated-at-speyer.html | ANIMAL AID INCREASED; Women's League Reports 30,133 Treated at Speyer Hospital | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/soviet-is-warned-britain-will-bar-inroad-in-finland-envoys-get.html | SOVIET IS WARNED BRITAIN WILL BAR INROAD IN FINLAND; ENVOYS GET NOTES Stand on Russia Given to Norway and Sweden as Ore Demand Is Pushed NAZI MOVE ALSO COVERED London Action Is Held to Lay a Basis for Alliance Offer if New Aggression Threatens | True | By Robert P. Post Special Cable To the New York Times. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/woman-sits-on-bench-in-special-sessions.html | Woman Sits on Bench In Special Sessions | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/lean-wheat-crop-for-balkans-seen-sales-to-reich-can-be-kept-up-to.html | LEAN WHEAT CROP FOR BALKANS SEEN; Sales to Reich Can Be Kept Up to '39 Level Only by Drastic Cut in Home Consumption GERMAN OIL PLAN BARRED Rumania Refuses to Let Nazis Build Base at Constanta in Collaboration With Russia | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/art-porcelains-sold-400-paid-for-du-paquier-figure-group-of-18th.html | ART PORCELAINS SOLD; $400 Paid for Du Paquier Figure Group of 18th Century | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/judge-williams-of-claims-court-was-member-of-united-states-body.html | JUDGE WILLIAMS OF CLAIMS COURT; Was Member of United States Body Since 1929--Dies in Washington at 68 IN CONGRESS 14 YEARS Elected to Illinois Legislature in 1898 and the House in 1914 -- Active in Farm Bills | True | Special to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/soviet-seeks-to-lift-coal-areas-output-speeds-up-work-and-increases.html | SOVIET SEEKS TO LIFT COAL AREA'S OUTPUT; Speeds Up Work and Increases Wages in the Donets Basin | True | Special Cable to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/paying-for-war.html | PAYING FOR WAR | True | | C1B 450666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/brill-new-loyola-coach-la-salle-football-mentor-will-leave-today.html | BRILL NEW LOYOLA COACH; La Salle Football Mentor Will Leave Today for Coast | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/mayor-urges-gifts-to-salvation-army-he-praises-unassuming-way-it-he.html | MAYOR URGES GIFTS TO SALVATION ARMY; He Praises 'Unassuming' Way It Helps Needy in Plea for Maintenance Fund APPROACH IS 'CHRISTLIKE' Hoving Reports $322,000 So Far in Drive to Reach Goal of $375,000 | True | Times Wide World | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/court-dismisses-suit-group-sought-to-hold-bank-liable-for-title.html | COURT DISMISSES SUIT; Group Sought to Hold Bank Liable for Title Losses | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/an-alger-fan.html | AN ALGER FAN | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/admiral-graf-spees-crew-to-be-jailed-argentina-is-angered-by.html | Admiral Graf Spee's Crew to Be Jailed; Argentina Is Angered by Escapes of Five | True | By John W. White Special Cable To the New York Times. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/news-of-commodity-markets.html | News of Commodity Markets | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/sound-sloops-off-today-four-craft-loaded-on-liner-to-sail-in-match.html | SOUND SLOOPS OFF TODAY; Four Craft Loaded on Liner to Sail in Match at Bermuda | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/harvard-show-at-vassar-assorted-nuts-is-presented-by-hasty-pudding.html | HARVARD SHOW AT VASSAR; 'Assorted Nuts' Is Presented by Hasty Pudding Club as Benefit | True | Special to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/posteaster-sales-off-20-in-stores-but-the-total-for-four-weeks.html | POST-EASTER SALES OFF 20% IN STORES; But the Total for Four Weeks Increased 1%, Reserve Board Reports NEW YORK HAD 13.6% LOSS Volume for Four Cities Declined 16.7%--Specialty Shops Dropped 21.7% | True | Special to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/thomas-says-lewis-has-a-party-dream-political-romanticism-is-way-he.html | THOMAS SAYS LEWIS HAS A PARTY DREAM; 'Political Romanticism' Is Way He Describes Threat to Combine Discontented Groups | True | Special to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/rift-seen-in-teleki-party-sympathy-shown-nazi-deputy-by-members-is.html | RIFT SEEN IN TELEKI PARTY; Sympathy Shown Nazi Deputy by Members Is Held Clue | True | Wireless to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/screen-news-here-and-in-hollywood-rko-planning-comedy-titled.html | SCREEN NEWS HERE AND IN HOLLYWOOD; RKO Planning Comedy Titled 'Together Again' for Irene Dunne and Cary Grant 2 NEW FILMS OPEN TODAY 'Outside the 3-Mile Limit' at Globe, With Jack Holt--'Isle of Destiny' on Rialto Bill | True | By Douglas W. Churchill Special To the New York Times | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/narvik-faces-flood-tide-of-war-at-peak-month-of-its-ore-trade.html | Narvik Faces Flood Tide of War At Peak Month of Its Ore Trade; Norwegian Port Expects Britain Will Buy More Swedish Iron, Not Intervene, to Curb Shipments to Germany | True | By Harold Callender Wireless To the New York Times. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/us-protests-quito-rail-rate.html | U.S. Protests Quito Rail Rate | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/underwriters-named-by-washington-gas-utility-also-sets-103-a-share.html | UNDERWRITERS NAMED BY WASHINGTON GAS; Utility Also Sets $103 a Share for Preferred Stock | True | Special to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/jane-milliken-becomes-bride.html | Jane Milliken Becomes Bride | True | Special to THE NEW YORK TIMES. | C1B 450666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/labor-trust-case-appealed-in-test-supreme-court-asked-to-rule-on-st.html | LABOR TRUST CASE APPEALED IN TEST; Supreme Court Asked to Rule on St. Louis Dismissal of Union Leaders' Indictments EARLY DECISION IS SOUGHT Government Contends Sherman Act Was Violated in Jurisdictional Dispute at Brewery | True | Special to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/white-plains-store-leased.html | White Plains Store Leased | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/1919-french-map-cause-of-furor-printer-drew-in-disputed-borders.html | 1919 French Map Cause of Furor; Printer Drew In Disputed Borders; Reynaud Explains Marks He Made Showed German Acquisitions but They Were Erased Because They Photographed Black | True | By P.j. Philip Wireless To the New York Times. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/italians-intensify-antiallies-drive-newspapers-begin-to-write-as-if.html | ITALIANS INTENSIFY ANTI-ALLIES DRIVE; Newspapers Begin to Write as if the Country Intended to Get Into the War ECONOMIC PRESSURE HIT Regulations for Military and Civilian Mobilization of the Entire Nation Published | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/canada-copper-to-japan-entire-ore-output-of-granby-mine-earmarked.html | CANADA COPPER TO JAPAN; Entire Ore Output of Granby Mine Earmarked for 3 Years | True | Special to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/the-cabbys-companion.html | THE CABBY'S COMPANION | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/black-eagle-would-fly-for-finns.html | 'Black Eagle' Would Fly for Finns | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/miss-vander-poel-becomes-a-bride-she-has-9-attendants-at-her.html | MISS VANDER POEL BECOMES A BRIDE; She Has 9 Attendants at Her Marriage in Ritz-Carlton to G. Montagu Miller | True | Jay Te Winburn | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/rightwing-victory-in-labor-party-seen-rose-says-faction-will-have.html | RIGHT-WING VICTORY IN LABOR PARTY SEEN; Rose Says Faction Will Have 150 Majority in State Group | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/paying-agent-designated.html | Paying Agent Designated | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/asks-to-query-churchill-enquirer-publisher-seeks-order-in-suit.html | ASKS TO QUERY CHURCHILL; Enquirer Publisher Seeks Order in Suit Against Briton | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/william-rice-smith-exhead-of-us-road-builders-group-a-meriden.html | WILLIAM RICE SMITH; Ex-Head of U.S. Road Builders Group a Meriden Contractor | True | Special to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/french-treasure-ship-sunk-in-1790-yields-mud.html | French 'Treasure Ship' Sunk in 1790 Yields Mud | True | Wireless to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/waltzing-party-assists-charity-fete-given-for-benefit-of-the.html | WALTZING PARTY ASSISTS CHARITY; Fete Given for Benefit of the Adopt-a-Family Committee of Community Service LEAP YEAR DANCES HELD Guests Pay for Privilege of Selecting Partners--Mrs. E.G. Merrill a Hostess | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/big-joe-breaks-into-news-again-this-time-at-dutch-treat-show.html | 'Big Joe' Breaks Into News Again, This Time at Dutch Treat Show; 'Talking Statue' Is Headliner, but 'Frankie the Wizard' and His Crystal-Gazing Act Gives Punch to 'Whee! the Peepul' | True | | C1B 450666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/jaeckle-election-as-party-head-due-choice-as-state-chairman-of.html | JAECKLE ELECTION AS PARTY HEAD DUE; Choice as State Chairman of Republican Committee Is Seen as Assured COMPACT ON CANDIDATES Consideration of Aspirants for President to Be Avoided at Meeting Friday | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/sells-in-old-greenwich-builder-disposes-of-dwelling-near-the.html | SELLS IN OLD GREENWICH; Builder Disposes of Dwelling Near the Waterfront | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/offerings-next-week-fall-to-5652791-forty-municipalities-are-in.html | OFFERINGS NEXT WEEK FALL TO $5,652,791; Forty Municipalities Are in List, With One Large Issue | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/tigers-overpower-dodgers-155-york-leads-barrage-of-18-blows-slams.html | Tigers Overpower Dodgers, 15-5; York Leads Barrage of 18 Blows; Slams Two Four-Baggers, Triple and Single --Rowe Goes Route and Contributes a Homer--Fitzsimmons and Ferrell Fail | True | By Roscoe McGowen Special To the New York Times. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/500-are-present-at-butterfly-ball-springtime-dinner-dance-here.html | 500 ARE PRESENT AT BUTTERFLY BALL; Springtime Dinner Dance Here Raises Funds for House of Rest, Sprain Ridge, N.Y. VARIED FLOOR SHOW GIVEN H. Leroy Finches and Rudolph Fluegges Are Among Many Entertaining Guests | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/ickes-expects-to-be-delegate.html | Ickes Expects to Be Delegate | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/tilden-beats-budge-75-75.html | Tilden Beats Budge, 7-5, 7-5 | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/thetis-nearly-repaired-submarine-that-sank-last-june-to-go-back.html | THETIS NEARLY REPAIRED; Submarine That Sank Last June to Go Back Into Service | True | Wireless to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/british-judge-is-stabbed-head-of-board-on-conscientious-objectors.html | BRITISH JUDGE IS STABBED; Head of Board on Conscientious Objectors Seriously Wounded | True | Special Cable to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/consolidated-oil-cleared-7540880-profit-last-year-compared-with.html | CONSOLIDATED OIL CLEARED $7,540,880; Profit Last Year Compared With $7,737,712 in 1938 -- Gross Income Rose SALES AT RECORD LEVELS H.F. Sinclair Says Earnings Turned Up in Last Half-- Other Corporate Reports | True | Times Wide World, 1939 | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/plans-new-paper-for-nassau.html | Plans New Paper for Nassau | True | Special to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/socialist-workers-convene.html | Socialist Workers Convene | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/yolanda-benjamin-has-home-wedding-wears-white-faille-brocade-gown.html | YOLANDA BENJAMIN HAS HOME WEDDING; Wears White Faille Brocade Gown at Marriage Here to Theodore R. Jaeckel | True | M.I. Boris | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/to-head-bureau-of-mines-dr-rr-sayers-is-selected-after-long-quest.html | TO HEAD BUREAU OF MINES; Dr. R.R. Sayers Is Selected After Long Quest by Ickes | True | Special to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/parker-heads-howard-aircraft.html | Parker Heads Howard Aircraft | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World, passed by French Censor | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/netherlands-lists-foreign-trade-rules-restrictions-agreed-to-in.html | NETHERLANDS LISTS FOREIGN TRADE RULES; Restrictions Agreed To in Pact Signed With Britain | True | Wireless to THE NEW YORK TIMES. | C1B 450666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/reception-held-at-barnard.html | Reception Held at Barnard | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/winmont-opposes-pegasus-tonight-trios-to-meet-for-open-title.html | WINMONT OPPOSES PEGASUS TONIGHT; Trios to Meet for Open Title --Princeton Plays P.M.C. | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/data-on-trading-released-by-sec-members-of-stock-exchange-reduced.html | DATA ON TRADING RELEASED BY SEC; Members of Stock Exchange Reduced Business for Their Own Account in Week SALES MADE ON BALANCE Brokers on the Curb Increased Participation in Market in Period Ended March 16 | True | Special to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/dies-gets-two-reds-jailed-in-contempt-odea-and-frankfeld-are-held.html | DIES GETS TWO REDS JAILED IN CONTEMPT; O'Dea and Frankfeld Are Held for Lack of $1,000 Bail Each for Washington Hearing FIGHT PUSHED ON 2 MORE Chairman Tells Grand Jury of Refusal of Dolsen and Powers to Testify | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/9-school-attaches-must-sue-for-pay-power-of-budget-director-to.html | 9 SCHOOL ATTACHES MUST SUE FOR PAY; Power of Budget Director to Approve Appointments to Be Tested in Court BOARD DENIES HIS RIGHT But He Says Posts Involved Are Not in Category of Pedagogical Jobs | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/reis-co-sales-up-78.html | Reis & Co. Sales Up 7.8% | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/roosevelt-urges-more-byrd-funds-money-is-needed-to-bring-back-men.html | ROOSEVELT URGES MORE BYRD FUNDS; Money Is Needed to Bring Back Men of Expedition Left in Antarctica 33 FACE ERA OF DARKNESS Explorer Tells President That Chief Aims of Voyage Have Been Carried Out | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/army-day-to-stress-industry-for-defense-floats-to-appear-in-parade.html | ARMY DAY TO STRESS INDUSTRY FOR DEFENSE; Floats to Appear in Parade Today for First Time | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/letters-to-the-sports-editor-a-finn-meets-maki-new-york-compatriot.html | Letters to the Sports Editor; A FINN MEETS MAKI New York Compatriot of Runner Gives Report on Interview | True | VICTOR RAUTNEN. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/judge-orders-pelley-to-north-carolina-refuses-his-counsels-plea-to.html | JUDGE ORDERS PELLEY TO NORTH CAROLINA; Refuses His Counsel's Plea to Call Dies and Dickstein | True | Special to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/mercantile-stores-dividend.html | Mercantile Stores Dividend | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/lippe-faces-new-charge-contempt-proceeding-names-him-as-bribery.html | LIPPE FACES NEW CHARGE; Contempt Proceeding Names Him as Bribery Intermediary | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 450666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/prizes-to-amateurs-in-mga-open-play-special-awards-are-offered.html | PRIZES TO AMATEURS IN M.G.A. OPEN PLAY; Special Awards Are Offered-- Dates Set for Season | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/nazi-apologist-fined-in-london.html | Nazi Apologist Fined in London | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/topics-in-wall-street-newissue-market.html | TOPICS IN WALL STREET; New-Issue Market | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/nominated-for-higher-rail-post.html | Nominated for Higher Rail Post | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/warns-about-swindle-mexico-city-consul-sees-attempt-to-defraud-new.html | WARNS ABOUT SWINDLE; Mexico City Consul Sees Attempt to Defraud New Yorkers | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/dunlap-in-last-round-tops-dunkelberger-at-21st-hole-in-north-and.html | DUNLAP IN LAST ROUND; Tops Dunkelberger at 21st Hole in North and South Golf | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/students-take-guatemalas-side.html | Students Take Guatemala's Side | True | Special Cable to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/steel-output-up-in-first-quarter-total-of-14230373-net-tons.html | STEEL OUTPUT UP IN FIRST QUARTER; Total of 14,230,373 Net Tons Compared With 10,716,575 in Same 3 Months of '39 | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/lumber-interests-organize-ship-line-intercoastal-service-curbed.html | LUMBER INTERESTS ORGANIZE SHIP LINE; Intercoastal Service, Curbed Since Outbreak of War, Will Be Augmented 4 FREIGHTERS CHARTERED First Sailing From Atlantic Coast for Pacific Ports Will Be on April 19 | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/blockade-leaders-scan-balkan-field-monnet-french-chief-confers-in.html | BLOCKADE LEADERS SCAN BALKAN FIELD; Monnet, French Chief, Confers in London on Measures 'to Choke Germany' NAZI INDUSTRY SEEN HURT Project for a Franco-British Parliament Under Survey, Press Report States | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/protest-nlrb-ruling-rockefeller-plan-workers-act-against-outlaw.html | PROTEST NLRB RULING; 'Rockefeller Plan' Workers Act Against Outlaw Decision | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/recheck-ordered-in-edison-voting-mrs-herrick-acts-to-prove-fairness.html | RECHECK ORDERED IN EDISON VOTING; Mrs. Herrick Acts to Prove Fairness After C.I.O. Calls Her 'Labor Public Enemy' DELAYS COUNT OF BALLOTS Other Union Commends NLRB for 'Almost Perfect Job' in Bargaining Election | True | Times Wide World, 1939 | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/lossleader-law-voided-maryland-appeals-court-holds-it-hampers.html | LOSS-LEADER LAW VOIDED; Maryland Appeals Court Holds It Hampers Private Business | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/orchestra-will-play-for-the-pope-today-vatican-radio-will-broadcast.html | ORCHESTRA WILL PLAY FOR THE POPE TODAY; Vatican Radio Will Broadcast Concert for 1,200 Guests | True | By Telephone To the New York Times. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/europe-british-mood-swiftly-alters-their-confidence-restored.html | Europe; British Mood Swiftly Alters, Their Confidence Restored | True | By Anne O'Hare McCormick By Wireless To the New York Times | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/flax-advances-8-to-10c-to-best-prices-since-30.html | Flax Advances 8 to 10c To Best Prices Since '30 | True | | C1B 450666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/nuptials-are-held-for-miss-denham-she-becomes-bride-of-charles.html | NUPTIALS ARE HELD FOR MISS DENHAM; She Becomes Bride of Charles Champe Taliaferro 3d in Wilmington, Del., Church | True | Special to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/howard-c-green-58-ccny-professor-taught-history-there-since-17-on.html | HOWARD C. GREEN, 58, C.C.N.Y. PROFESSOR; Taught History There Since '17 --On Faculty for 34 Years | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/leahy-vetoes-little-tva-bill.html | Leahy Vetoes 'Little TVA' Bill | True | Special Cable to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/cotton-is-firmer-in-narrow-market-houses-with-foreign-connections.html | COTTON IS FIRMER IN NARROW MARKET; Houses With Foreign Connections Buy the July-- PriceFixing Absorbs LiquidationSHARP RISE IN EXPORTSShipment of 40,000 Bales PutsTotal for Season 2,500,000Ahead of a Year Ago | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/bogskar-251-takes-grand-national-chase-as-macmoffat-again-runs.html | Bogskar, 25-1, Takes Grand National Chase as Macmoffat Again Runs Second; YOUNG R.A.F. PILOT WINS ON LONG SHOT Flier on Leave Rides Bogskar to Four-Length Victory in Near-Record Clocking ROYAL DANIELI TUMBLES Whitney's Riderless National Night Bothers Favorite-- 17 Finish at Aintree | True | By James B. Reston Special Cable To the New York Times. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/es-knapp-golfer-stamp-collector-62-also-amateur-billiard-expert-is.html | E.S. KNAPP, GOLFER, STAMP COLLECTOR, 62; Also Amateur Billiard Expert --Is Stricken While Playing | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/four-pastors-appointed-priests-aides-also-shifted-in-brooklyn.html | FOUR PASTORS APPOINTED; Priests' Aides Also Shifted in Brooklyn Diocese | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/maurice-hutton-educator-48-years-served-university-of-toronto-from.html | MAURICE HUTTON, EDUCATOR 48 YEARS; Served University of Toronto From 1880 to 1928--Acting President in 1906-07 TOOK HONORS AT OXFORD Came From England at 24 to Teach the Classics-- Dies at Home at 83 | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/urge-vandenberg-upon-nebraskans-senators-mcnary-and-capper-wire.html | URGE VANDENBERG UPON NEBRASKANS; Senators McNary and Capper Wire Praise of His Record as Friend of the Farmers ONE TO 'TRUST' AS'SAFE Colleagues Respond to Appeal From Head of Campaign in State Against Dewey | True | Special to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/tribute-paid-to-cohan-mgr-flanagan-also-praises-gene-buck-as-stage.html | TRIBUTE PAID TO COHAN; Mgr. Flanagan Also Praises Gene Buck as Stage Leader | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/business-world-wholesale-commodity-prices.html | Business World; WHOLESALE COMMODITY PRICES | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/afl-leader-opposes-burke.html | A.F.L. Leader Opposes Burke | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/grocery-concerns-sales-rise.html | Grocery Concerns' Sales Rise | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/moscow-radio-bids-oslo-expel-hambro-from-job.html | Moscow Radio Bids Oslo Expel Hambro From Job | True | Wireless to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/houck-boxing-president-elected-by-ncaa-coaches-idaho-leads-in-title.html | HOUCK BOXING PRESIDENT; Elected by N.C.A.A. Coaches-- Idaho Leads in Title Race | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 450666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/trout-fishing-on-today-45-of-states-62-counties-open-prospects-are.html | TROUT FISHING ON TODAY; 45 of State's 62 Counties Open -- Prospects Are Unfavorable | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/expectant-mothers-aided.html | Expectant Mothers Aided | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/articles-ready-for-poilus.html | Articles Ready for Poilus | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/woman-editor-honored-mrs-as-richardson-at-75-hailed-at-advertising.html | WOMAN EDITOR HONORED; Mrs. A.S. Richardson at 75 Hailed at Advertising Club Dinner | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/british-again-raid-at-wilhelmshaven-bombs-aimed-at-5-warships-in.html | BRITISH AGAIN RAID AT WILHELMSHAVEN; Bombs Aimed at 5 Warships in Nazi Naval Base Said to Have Caused Damage DESTROYERS CHIEF TARGET Attackers Escape Unhurt in Retaliation for Tuesday's Attempt on Scapa Flow | True | Special Cable to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/churchlabor-forum-holds-first-session-100-protestant-catholic-and.html | CHURCH-LABOR FORUM HOLDS FIRST SESSION; 100 Protestant, Catholic and Jewish Delegtes Attend | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/for-albany-postmaster-assemblyman-hayes-is-endorsed-by-democratic.html | FOR ALBANY POSTMASTER; Assemblyman Hayes Is Endorsed by Democratic Organization | True | Special to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/trout-season.html | TROUT SEASON | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/7-parcels-bought-by-hoboken-group-syndicate-of-business-men-takes.html | 7 PARCELS BOUGHT BY HOBOKEN GROUP; Syndicate of Business Men Takes Title to Apartments and Stores in First St. BUILDINGS TO BE ALTERED 26-Acre Tract at Mendham Sold for Development--Other New Jersey Transactions | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/retail-auto-sales-near-boom-levels-firstquarter-reports-from.html | RETAIL AUTO SALES NEAR BOOM LEVELS; First-Quarter Reports From Manufacturers Resemble 1929 and 1937 | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/record-cotton-crop-in-brazil.html | Record Cotton Crop in Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/cosmetic-libel-suit-ended.html | Cosmetic Libel Suit Ended | True | Special to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/sports-of-the-times-a-run-for-the-money.html | Sports of the Times; A Run for the Money | True | Reg. U.S. Pat. Off. By John Kieran | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/airmen-seen-blasting-polish-cities-in-film-shown-in-berlin-and-rome.html | Airmen Seen Blasting Polish Cities In Film Shown in Berlin and Rome; Reich Air Force's Record of Conquest Designed to Strike Terror Into Foes--PlaneBombs Map of British Isles in Fadeout | True | By George Axelsson Wireless To the New York Times. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/bank-stays-open-late-mondays.html | Bank Stays Open Late Mondays | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/financial-markets-stocks-turn-irregular-as-profittaking-stems.html | FINANCIAL MARKETS; Stocks Turn Irregular as Profit-Taking Stems Previous Advances--Volume Holds Above 1,000,000 | True | | C1B 450666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/exchange-reports-bond-prices-higher-1380-issues-have-total-market.html | EXCHANGE REPORTS BOND PRICES HIGHER; 1,380 Issues Have Total Market Value of $50,006,387,149 | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/plot-to-seize-us-traced-by-witness-healy-says-he-abetted-plans-and.html | PLOT TO SEIZE U.S. TRACED BY WITNESS; Healy Says He Abetted Plans and Kept FBI Informed-- Red 'Plant,' Defense Holds | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/miss-elizabeth-ross-expresident-of-massachusetts-nurses-association.html | MISS ELIZABETH ROSS; Ex-President of Massachusetts Nurses Association Dead | True | Special to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/bond-offerings-of-the-week-week-ended-april-5-1940.html | BOND OFFERINGS OF THE WEEK; Week Ended April 5, 1940 | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/census-of-us-jail-gets-numbers-only-foiled-in-task-at-detention.html | CENSUS OF U.S. JAIL GETS NUMBERS ONLY; Foiled in Task at Detention Prison, Officials Ask Justice Bureau to Release Data MAYOR TELLS ALL TODAY 100 Real Staten Island Farms Listed-- 'Neglected' Man Demands Enumerator | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/british-open-drive-to-spur-production-coal-output-stressedkitchen.html | BRITISH OPEN DRIVE TO SPUR PRODUCTION; Coal Output Stressed--'Kitchen Front' to Save Food Is Formed | True | Special Cable to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/ryan-quits-as-city-trade-head-in-row-with-mayors-labor-aide-resents.html | Ryan Quits as City Trade Head In Row With Mayor's Labor Aide; Resents 'Interference' by Mrs. Epstein--His Action Ends Close Association With La Guardia Dating Back to 1933 | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/key-to-air-routes-now-held-by-spain-war-helping-her-become-chief.html | KEY TO AIR ROUTES NOW HELD BY SPAIN; War Helping Her Become Chief Junction of Lines Linking U.S. and European Cities NATIONS VIE FOR PERMITS Spanish Service to Work With Italian to Lisbon--Swiss Are Now Flying to Barcelona | True | Wireless to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/borglum-work-nets-200-sale-of-simmons-collection-ends-with-18945.html | BORGLUM WORK NETS $200; Sale of Simmons Collection Ends With $18,945 Total | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/hungarian-trade-gains-farm-income-is-up-25-and-jobs-in-industry.html | HUNGARIAN TRADE GAINS; Farm Income Is Up 25% and Jobs in Industry Rise 10% | True | Wireless to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/large-apartments-rented-in-park-ave-rm-freydberg-and-arnold-askin.html | LARGE APARTMENTS RENTED IN PARK AVE; R.M. Freydberg and Arnold Askin Among Lessees | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/seeks-mark-twain-endowment.html | Seeks Mark Twain Endowment | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/says-woman-died-of-slashed-wrists-los-angeles-autopsy-report-fails.html | SAYS WOMAN DIED OF SLASHED WRISTS; Los Angeles Autopsy Report Fails to Show Mother of 4 Was Killed by Daughter, 11 CHILD STICKS TO STORY Father Insists on Her Innocence as She Tells of Hammer Slaying of Brother, 2 Sisters | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/harold-a-bramans-palm-beach-hosts-they-entertain-members-of-the.html | HAROLD A. BRAMANS PALM BEACH HOSTS; They Entertain Members of the Colony With Cocktail Party at Their Home SEVERAL DINNERS GIVEN Cornelius Dresselhuyses and the Mr. and Mrs. Jose de Landa Have Guests | True | Special to THE NEW YORK TIMES. | C1B 450666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/demaret-deadlocks-mangrum-for-lead-in-augusta-golf-jones-quits.html | Demaret Deadlocks Mangrum for Lead in Augusta Golf; Jones Quits Tourney; TEXANS TOP FIELD AT HALF-WAY MARK Demaret Cards 72 for 139 to Tie Mangrum, Whose SecondDay Score Soars to 75NELSON THIRD WITH 141Ward, Amateur, Shoots 68 andDeadlocks Picard at 142--Ailing Jones Retires | True | By William D. Richardson Special To the New York Times. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/opera-gains-stressed-sloan-ascribes-attendance-rise-to-cultural.html | OPERA GAINS STRESSED; Sloan Ascribes Attendance Rise to Cultural Influence | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/swiss-defends-sterling-editor-also-assails-mark-in-meeting-nazi.html | SWISS DEFENDS STERLING; Editor Also Assails Mark in Meeting Nazi Propaganda | True | Wireless to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/gannett-in-farm-appeal-publisher-in-lincoln-speech-calls-for-a.html | GANNETT IN FARM APPEAL; Publisher, in Lincoln Speech, Calls for a Stable Dollar | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/new-plan-for-mortgage-payments-needed-when-moratorium-expires-on.html | New Plan for Mortgage Payments Needed When Moratorium Expires on July 1,1941 | True | By Lee E. Cooper | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/laredo-bru-to-hold-post-term-extended-until-new-cuban-president.html | LAREDO BRU TO HOLD POST; Term Extended Until New Cuban President Takes Office | True | Wireless to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/blood-test-wins-divorce-husband-gets-decree-on-doctors-examination.html | BLOOD TEST WINS DIVORCE; Husband Gets Decree on Doctors' Examination of Baby | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/building-to-remain-unchanged.html | Building to Remain Unchanged | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/millfang-wall-up-is-victor-at-bowie-millsdale-racer-makes-fast-time.html | MILLFANG, WALL UP, IS VICTOR AT BOWIE; Millsdale Racer Makes Fast Time in Defeating Port Wales and Ringie SEVEN IN HANDICAP TODAY Aethelwold Probable Choice in $5,000 Added Event-- Hardy Bud Triumphs | True | By Bryan Field Special To the New York Times. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/letters-to-the-times-low-army-pay-a-handicap-prospect-of-threeweek.html | Letters to The Times; Low Army Pay a Handicap Prospect of Three-Week Manoeuvres Seen as Bar to Guard Enlistments | True | NATIONAL GUARDSMAN. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/curb-realty-unit-elects-exchange-names-three-to-board-of-associates.html | CURB REALTY UNIT ELECTS; Exchange Names Three to Board of Associates, Inc. | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/events-scheduled-today.html | Events Scheduled Today | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/canadian-senior-golf-listed.html | Canadian Senior Golf Listed | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/differ-with-lewis-on-youth-alliance-2-members-of-groups-cabinet.html | DIFFER WITH LEWIS ON YOUTH 'ALLIANCE; 2 Members of Group's Cabinet Disavow Partisan Aid | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/advertising-news-and-notes-calvert-in-297-newspapers.html | Advertising News and Notes; Calvert in 297 Newspapers | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/curran-emancipates-timesheet-slaves-regimented-staffs-move-chief.html | CURRAN EMANCIPATES TIME-SHEET SLAVES; Regimented Staffs Move Chief Magistrate to Pity | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/lists-35-educators-for-foreign-calls-state-department-roster-sent.html | LISTS 35 EDUCATORS FOR FOREIGN CALLS; State Department Roster Sent to 11 Latin-American Countries Under Exchange PactRETURN GROUPS EXPECTEDProfessors May Be Chosen forLectures, Courses of Instruction or Research Work | True | Special to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/supermarket-adds-units.html | Super-Market Adds Units | True | | C1B 450666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/olympic-trials-to-be-held.html | Olympic Trials to Be Held | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/theatre-here-defended-odets-and-barrett-clark-talk-at-southern.html | THEATRE HERE DEFENDED; Odets and Barrett Clark Talk at Southern Drama Festival | True | Special to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/miss-kw-neilson-in-chapel-bridal-church-of-the-heavenly-rest-is.html | MISS K.W. NEILSON IN CHAPEL BRIDAL; Church of the Heavenly Rest Is Scene of Her Marriage to Rushton Peabody Jr. | True | Ira L. Hill | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/grim-leafs-watch-ranger-ice-capers-new-yorkers-joke-through-a.html | GRIM LEAFS WATCH RANGER ICE CAPERS; New Yorkers Joke Through a Workout After Stanley Cup Rivals Hold Hard Drill LEADERS IN FINE SHAPE Toronto Hopeful of Scoring First Victory Tonight at Toronto in Third Game | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/life-with-father-gets-prize-award-choice-of-theatre-club-inc-world.html | 'LIFE WITH FATHER' GETS PRIZE AWARD; Choice of Theatre Club, Inc.-- 'World We Make' Is 2d, 'Man Who Came to Dinner' 3d NEW PEMBERTON OFFERING 'Out From Under' at Biltmore the Week of April 29--Four Plays to Close Tonight | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/the-armys-day.html | THE ARMY'S DAY | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/ohara-files-in-jersey-former-narragansett-operator-seeks-racetrack.html | O'HARA FILES IN JERSEY; Former Narragansett Operator Seeks Race-Track License | True | Special to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/foreigners-expelled-from-german-poland-only-a-few-italians.html | FOREIGNERS EXPELLED FROM GERMAN POLAND; Only a Few Italians Permitted to Remain Since April 1 | True | Wireless to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/roosevelt-greets-soldiers-at-posts-army-day-message-commends.html | ROOSEVELT GREETS SOLDIERS AT POSTS; Army Day Message Commends Services for Defense | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/joins-tanker-pay-rise-socony-vacuum-to-grant-5-more-to-1000-seamen.html | JOINS TANKER PAY RISE; Socony-Vacuum to Grant $5 More to 1,000 Seamen | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/mcnutt-greets-ccc-on-7th-year.html | McNutt Greets CCC on 7th Year | True | Special to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/on-probation-after-shooting.html | On Probation After Shooting | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/auto-output-holds-high-rate.html | Auto Output Holds High Rate | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/braving-monkeys-gift-to-park-zoo-apes-cage-made-ready-for-sardinian.html | BRAVING 'MONKEYS GIFT TO PARK ZOO; Ape's Cage Made Ready for Sardinian Pair, but They Wind Up in Pony House | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/new-residence-sold-in-bayside.html | NEW RESIDENCE SOLD IN BAYSIDE | True | Thomas | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/rats-at-museum-solve-the-riddle-of-a-maze-humans-are-trapped-in-a.html | Rats at Museum Solve the Riddle of a Maze; Humans Are Trapped in a Similar Puzzle | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/an-admirable-memorial.html | AN ADMIRABLE MEMORIAL | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 450666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/news-of-markets-in-european-cities-londons-stock-exchange-has-dull.html | NEWS OF MARKETS IN EUROPEAN CITIES; London's Stock Exchange Has Dull Recovery From an Overnight Recession ACTIVITY ON PARIS BOURSE Session Without Feature in Amsterdam--Berlin Registers Modest Gains | True | Wireless to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/off-on-a-trip-to-venezuela.html | OFF ON A TRIP TO VENEZUELA | True | Times Wide World | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/california-places-lien-of-3500000-weeden-co-and-heller-bruce-co-get.html | CALIFORNIA PLACES LIEN OF $3,500,000; Weeden & Co. and Heller, Bruce & Co. Get 2 % Warrants at Premium of $3,000MASSACHUSETTS AWARDSBonds of West Boylston and Salem Go to Bidding Firms--Other Financing | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/norway-abandons-faith-in-pacifism-shift-to-militarism-is-held.html | NORWAY ABANDONS FAITH IN PACIFISM; Shift to Militarism Is Held Forced on Leftist Regime by 'Predatory' Fears WORLD COMBED FOR ARMS Spokesman Rules Out a War With Britain, but Insists Upon Neutrality Rights | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/pendergast-foe-resigns-milligan-quits-federal-job-and-will-run-for.html | PENDERGAST FOE RESIGNS; Milligan Quits Federal Job and Will Run for Senate | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/seeks-to-regain-piers-bayonne-acts-to-dispossess-the-lessee-of-port.html | SEEKS TO REGAIN PIERS; Bayonne Acts to Dispossess the Lessee of Port Terminal | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/concert-by-parents-thrills-music-pupils-youthful-school-audience.html | CONCERT BY PARENTS THRILLS MUSIC PUPILS; Youthful School Audience Here Pays Tribute to Talent of Elders | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/securities-dealers-pass-on-reply-to-sec-arms-length-bargaining-quiz.html | SECURITIES DEALERS PASS ON REPLY TO SEC; 'Arm's Length' Bargaining Quiz Is Answered by Committee | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/bronx-properties-in-active-trading-syndicate-acquires-apartment.html | BRONX PROPERTIES IN ACTIVE TRADING; Syndicate Acquires Apartment House of 40 Units With Two Stores at 2,009 Cruger Ave. 6TH SALE OF PLOT IN YEAR Castle Hill Ave. Site Is Sought for Taxpayer, 300% Over Price Paid at Outset | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/police-department.html | Police Department | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/town-in-yugoslavia-fights-danube-rise-men-work-to-strengthen-dam.html | TOWN IN YUGOSLAVIA FIGHTS DANUBE RISE; Men Work to Strengthen Dam Protecting Novi Sad | True | By Telephone To the New York Times. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/workers-to-meet-at-communions-postoffice-and-bus-employees-to-have.html | WORKERS TO MEET AT COMMUNIONS; Postoffice and Bus Employes to Have Breakfasts in the Hotel Astor TRACT SOCIETY TO MOVE New Home Will Be in West 46th Street--Bible Appearing in More Languages | True | By Rachel K. McDowell | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/hutchins-backs-browder-ban.html | Hutchins Backs Browder Ban | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/weeks-financing-in-small-volume-9083000-for-five-bond-issues-is.html | WEEK'S FINANCING IN SMALL VOLUME; $9,083,000 for Five Bond Issues Is Less Than Fifth of Previous Period's Total INVESTORS TURN TO STOCK Indianapolis Utility Offering of 714,835 Common Shares Is Quickly Snapped Up | True | | C1B 450666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/cuba-bans-antinazi-film-german-minister-protests-run-of-the-modern.html | CUBA BANS ANTI-NAZI FILM; German Minister Protests Run of 'The Modern Inquisition' | True | Wireless to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/13-hits-by-giants-rout-indians-155-mccarthys-triple-double-and-two.html | 13 HITS BY GIANTS ROUT INDIANS, 15-5; McCarthy's Triple, Double and Two Singles Net Five Runs --Glossop Gets Homer SCHUMACHER COASTS IN Gives One Hit in Five Innings, Yielding Cleveland Scores in Sixth and Seventh | True | By James P. Dawson Special To the New York Times. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/admits-theft-of-18000-gems.html | Admits Theft of $18,000 Gems | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/morgan-co-inc-listed-by-banking-department.html | Morgan & Co., Inc., Listed By Banking Department | True | Special to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/queens-plot-assembled-66suite-building-planned-in-britton-ave.html | QUEENS PLOT ASSEMBLED; 66-Suite Building Planned in Britton Ave., Elmhurst | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/dryden-on-general-staff-brigadier-is-named-to-succeed-gasser-as.html | DRYDEN ON GENERAL STAFF; Brigadier Is Named to Succeed Gasser as Deputy Chief | True | Special to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/new-oil-field-found-in-syria.html | New Oil Field Found in Syria | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/bank-of-us-suit-dismissed.html | Bank of U.S. Suit Dismissed | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/president-leaves-today-he-will-spend-weekend-at-the-family-estate.html | PRESIDENT LEAVES TODAY; He Will Spend Week-End at the Family, Estate at Hyde Park | True | Special to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/doctors-organize-to-extend-service-aid-for-poor-is-one-aim-of.html | DOCTORS ORGANIZE TO EXTEND SERVICE; Aid for Poor Is One Aim of National Independent Group | True | Special to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/orders-isthmian-line-to-hire-nmu-men-nlrb-scores-replacing-them.html | ORDERS ISTHMIAN LINE TO HIRE N.M.U. MEN; NLRB Scores Replacing Them With A.F.L. Crew | True | Special to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/west-point-parades-abandoned.html | West Point Parades Abandoned | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/usrumanian-trade-gains.html | U.S-Rumanian Trade Gains | True | By Telephone To the New York Times. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/artists-congress-holds-exhibition-the-fourth-annual-showing-of.html | ARTISTS CONGRESS HOLDS EXHIBITION; The Fourth Annual Showing of Membership Opens Today at 785 Fifth Avenue 200 WORKS ARE ON VIEW Paintings by Symeon Shimin, Minna Citron, Tully Filmus and Sol Wilson Cited | True | By Edward Alden Jewell | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/rand-strike-spreads-afl-official-says-400-are-now-out-in-tonawanda.html | RAND STRIKE SPREADS; A.F.L. Official Says 400 Are Now Out in Tonawanda Plant | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/wife-in-divine-cult-husband-ends-life-jobless-man-depressed-over.html | WIFE IN DIVINE CULT, HUSBAND ENDS LIFE; Jobless Man Depressed Over Woman's 'Conversion' | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/suites-in-brooklyn-pass-to-new-hands-26unit-parcel-at-250-maple-st.html | SUITES IN BROOKLYN PASS TO NEW HANDS; 26-Unit Parcel at 250 Maple St. Sold by Building Firm | True | | C1B 450666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/westchester-scored-on-its-bookkeeping-inadequate-systems-careless.html | WESTCHESTER SCORED ON ITS BOOKKEEPING; Inadequate Systems, Careless Methods Charged in Report | True | Special to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/new-trimmings-color-old-show-14000-at-premiere-of-circus-find-the.html | NEW TRIMMINGS COLOR OLD SHOW; 14,000 at Premiere of Circus Find the Appeal of Tanbark Same as of Yore | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/hough-haynie-kiefer-patnik-and-michigan-relay-annex-aau-swim-titles.html | Hough, Haynie, Kiefer, Patnik and Michigan Relay Annex A.A.U. Swim Titles; KIEFER TRIUMPHS IN MEDLEY CONTEST Takes 300-Yard Race, Gaining 43 Feet on Back-Stroke Leg in N.Y.A.C. Pool HOUGH WINS BY 4 FEET First in Breast-Stroke Race-- Haynie Swims Furlong Free Style to U.S. Title | True | By Arthur J. Daley | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/hoppe-tops-layton-for-19th-straight-unbeaten-champion-wins-by-5036.html | HOPPE TOPS LAYTON FOR 19TH STRAIGHT; Unbeaten Champion Wins by 50-36 in 44 Innings at Three-Cushion Tourney SCHAEFER IS RUNNER-UP Halts Layton to Clinch Place Before Bowing to Bozeman, Who Also Halts Reiselt | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/bank-merger-is-voted-first-trust-syracuse-takes-over-baldwinsville.html | BANK MERGER IS VOTED; First Trust, Syracuse, Takes Over Baldwinsville State | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/sec-officials-urge-trust-regulation-mathews-and-schenker-testify-be.html | SEC OFFICIALS URGE TRUST REGULATION; Mathews and Schenker Testify Before Senate Banking and Currency Subcommittee PREVENTION CALLED AIM Control Said to Be Only Way to Bar Practices Leading to Disrepute in Past | True | Special to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/notre-dame-alumnae-dance.html | Notre Dame Alumnae Dance | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/costa-ricas-presidentelect-honored.html | COSTA RICA'S PRESIDENT-ELECT HONORED | True | Times Wide World | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/british-chief-thankful-nazis-delayed-attack-says-his-army-turned.html | British Chief Thankful Nazis Delayed Attack; Says His Army Turned Corner 2 Weeks Ago | True | By the United Press. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/church-begins-41st-year.html | Church Begins 41st Year | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/operator-resells-broadway-corner-apartment-building-with-7-stores.html | OPERATOR RESELLS BROADWAY CORNER; Apartment Building With 7 Stores at 600 West 136th St. in New Ownership OTHER UPTOWN TRADING Multi-Family Houses in West 137th St. and West 111th St. Figure in Deals | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/trade-law-voted-in-senate-42-to-37-goes-to-president-all-changes.html | TRADE LAW VOTED IN SENATE, 42 TO 37; GOES TO PRESIDENT; ALL CHANGES FAIL Report of Garner Aid to Foes Stirs Roosevelt but Lacks Evidence YEAR LIMIT LOSES, 46-34 Hull Hails 3-Year Extension of Pact Powers as Benefit to All in the Nation | True | By Harold B. Hinton Special To the New York Times. | C1B 450666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/boy-killed-cleaning-rifle.html | Boy Killed Cleaning Rifle | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/the-international-situation.html | The International Situation | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/morrie-elis-leads-in-bridge-match-fishbein-in-second-place-at-end.html | MORRIE ELIS LEADS IN BRIDGE MATCH; Fishbein in Second Place at End of First Session for Master's Title HEAD IS IN THIRD PLACE Goren of Philadelphia Fourth --One Hand Brings 1,100 Loss in Bid of One Spade | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/canadien-sextet-sold-control-of-montreal-team-goes-to-owners-of.html | CANADIEN SEXTET SOLD; Control of Montreal Team Goes to Owners of Forum | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/the-screen-it-all-came-true-another-excursion-into-gangster-comedy.html | THE SCREEN; 'It All Came True,' Another Excursion Into Gangster Comedy by the Warners, Arrives at the Strand | True | By B.r. Crisler | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/marshall-field-shifts-personnel-three-new-executive-positions.html | MARSHALL FIELD SHIFTS PERSONNEL; Three New Executive Positions Filled by Directors After Stockholders' Meeting BUSINESS AHEAD OF 1939 Corley Says Extra Dividend Will Be Considered After the Year-End | True | Special to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/garner-forces-near-winning-3d-delegate-wisconsin-district-race.html | GARNER FORCES NEAR WINNING 3D DELEGATE; Wisconsin District Race Narrows to Three-Vote Margin | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/fire-department.html | Fire Department | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/realty-financing.html | REALTY FINANCING | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/heinz-location-change-canadian-company-to-operate-at-leamington-ont.html | HEINZ LOCATION CHANGE; Canadian Company to Operate at Leamington, Ont. | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/president-opposes-curbs-on-agencies-under-logan-bill-says-forcing.html | PRESIDENT OPPOSES CURBS ON AGENCIES UNDER LOGAN BILL; Says Forcing Quasi-Judicial Units to Follow Court Rules Would Cause Delay AND FAVOR RICH LITIGANT Measure Permits Wider Scope and Availability to Citizen in Appeals and Review | True | Special to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/cardinal-oconnell-back.html | Cardinal O'Connell Back | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/to-address-safe-deposit-group.html | To Address Safe Deposit Group | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/diamond-finds-in-soviet-many-prospecting-expeditions-planned-during.html | DIAMOND FINDS IN SOVIET; Many Prospecting Expeditions Planned During This Year | True | Special Cable to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/adolph-hoffmann-member-of-medford-li-board-of-education-twenty.html | ADOLPH HOFFMANN; Member of Medford, L.I., Board of Education Twenty Years | True | Special to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/buying-resumed-in-wheat-market-public-takes-more-interest-in-grain.html | BUYING RESUMED IN WHEAT MARKET; Public Takes More Interest in Grain as Reports of Dry Weather Increase NET GAINS ARE 5/8 TO 1c Corn Up to 5/8c to Best Levels in More Than Month --Rye and Soy Beans Rise | True | Special to THE NEW YORK TIMES. | C1B 450666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/faa-will-continue-as-treasury-unit-roosevelt-is-not-planning-to-end.html | FAA WILL CONTINUE AS TREASURY UNIT; Roosevelt Is Not Planning to End Agency, Alexander Says at White House NO LINK TO TAX SECTION It Will Carry On Its Functions as at Present, Director Explains After Talk | True | Special to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/jailed-for-insurance-bribe.html | Jailed for Insurance Bribe | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/workers-get-30000-back-pay.html | Workers Get $30,000 Back Pay | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/table-tennis-favorites-gain.html | Table Tennis Favorites Gain | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/report-sharp-rise-in-clothing-sales-76-of-association-stores-had.html | REPORT SHARP RISE IN CLOTHING SALES; 76% of Association Stores Had Gains for March of 25% or More COLLECTIONS ARE BETTER More Units Selling on Credit --Record Sportswear Season Predicted | True | Special to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/offer-of-byllesby-approved-by-court-252000-settlement-accepted-in.html | OFFER OF BYLLESBY APPROVED BY COURT; $252,000 Settlement Accepted in $5,000,000 Suit | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/frisco-rail-decision-approved-by-court-appellate-division-upholds.html | FRISCO RAIL DECISION APPROVED BY COURT; Appellate Division Upholds Ruling in $10,000,000 Suit | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/lepke-sentenced-to-30-years-to-life-penalty-to-begin-after-he.html | LEPKE SENTENCED TO 30 YEARS TO LIFE; Penalty to Begin After He Serves 14-Year Term on a Federal Narcotics Charge DENOUNCED BY THE COURT Silverman, Racketeer's Aide, Gets 20 to 30 Years--Latter's Son Gets 3 to 6 Years | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/sports-today.html | Sports Today | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/bias-laid-to-court-in-consulate-cases-two-labor-defense-lawyers.html | BIAS LAID TO COURT IN CONSULATE CASES; Two Labor Defense Lawyers Withdraw, Saying Magistrate Will Convict Anyway NEW COUNSEL ENGAGED Move to Force Testimony by Mayor on Anti-Picketing Order Is Abandoned | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/price-of-copper-up-18c-no-1-scrap-rises-to-975c-a-pound-export.html | PRICE OF COPPER UP 1/8c; No. 1 Scrap Rises to 9.75c a Pound --Export Market Quiet | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/supply-contracts-of-9954330-let-nine-federal-agencies-place-173.html | SUPPLY CONTRACTS OF $9,954,330 LET; Nine Federal Agencies Place 173 Orders in Week, Labor Department Reports $1,858,612 TO NEW YORK New Jersey Gets $68,887, While $90,570 Goes to Connecticut | True | Special to The NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/widow-of-coster-will-aid-defense-to-testify-for-two-brothers-on.html | WIDOW OF COSTER WILL AID DEFENSE; To Testify for Two Brothers on Trial in McKesson Case | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/money-and-credit-rediscount-rate-ny-reserve-bank.html | MONEY AND CREDIT; Rediscount Rate, N.Y. Reserve Bank | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/employes-get-building-gov-moore-fred-allen-take-part-in.html | EMPLOYES GET BUILDING; Gov. Moore, Fred Allen Take Part in Bristol-Myers Dedication | True | Special to THE NEW YORK TIMES. | C1B 450666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/flagstad-assents-to-concert-tour-wagnerian-soprano-dispels.html | FLAGSTAD ASSENTS TO CONCERT TOUR; Wagnerian Soprano Dispels Retirement Report by Plan to Return in November OPERA STATUS IN DOUBT However, Belief That She Will Continue With Metropolitan Company Is Strengthened | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/skirmish-victory-claimed-by-nazis-they-report-15-french-killed-to.html | SKIRMISH VICTORY CLAIMED BY NAZIS; They Report 15 French Killed to One German and Much Rail Equipment Seized RAID REPULSED, PARIS SAYS Reich Scout Officer Declared Taken--French Pin Faith in Blockade | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/members-of-produce-exchange.html | Members of Produce Exchange | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/reds-win-in-8-innings-all-of-96-balls-used-foul-ends-game-with-red.html | REDS WIN IN 8 INNINGS, ALL OF 96 BALLS USED; Foul Ends Game With Red Sox --1939 Oddity Repeated | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/denies-school-charges-dr-tj-wagner-of-westchester-is-ordered-to.html | DENIES SCHOOL CHARGES; Dr. T.J. Wagner of Westchester Is Ordered to File Answer | True | Special to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/canadas-business-gains-economic-index-1015-against-1036-a-year-ago.html | CANADA'S BUSINESS GAINS; Economic Index 101.5 Against 103.6 a Year Ago | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/us-ambulance-unit-at-bergen.html | U.S. Ambulance Unit at Bergen | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/court-reporters-win-pay-city-ordered-to-settle-3468-bill-for.html | COURT REPORTERS WIN PAY; City Ordered to Settle $3,468 Bill for Service to Council | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/st-johns-halts-seton-hall-64-in-first-contest-for-both-nines-ends.html | St. John's Halts Seton Hall, 6-4, In First Contest for Both Nines; Ends Rival's 16-Game Streak Begun in 1939 --Princeton, Army, Penn, Georgetown and Swarthmore Register Victories | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/5193-national-banks-active-in-39-report-sharp-rise-in-net-profits.html | 5,193 National Banks, Active in '39, Report Sharp Rise in Net Profits to $251,576,000 | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/ruth-leonard-a-bride-pelham-manor-girl-is-wed-to-harry-p-wareham-jr.html | RUTH LEONARD A BRIDE; Pelham Manor Girl Is Wed to Harry P. Wareham Jr. | True | Special to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/life-term-for-policeman-jersey-city-patrolman-sentenced-for-killing.html | LIFE TERM FOR POLICEMAN; Jersey City Patrolman Sentenced for Killing Fellow Officer | True | Special to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/bank-held-liable-on-whitney-loan-125250-plus-interest-due-to-mckee.html | BANK HELD LIABLE ON WHITNEY LOAN; $125,250 Plus Interest Due to McKee Estate for Collateral Sold, Court Decides PLEDGE NOT QUESTIONED Ruling Finds Public National Was Obliged to Investigate Broker's Authority | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/passenger-vessel-is-bombed-7-times-two-on-norwegian-craft-hurt-in.html | PASSENGER VESSEL IS BOMBED 7 TIMES; Two on Norwegian Craft Hurt in German Raids During Trip From England 2 ATTACKERS SHOT DOWN Destroyers Thought to Have Scored Hits--London Says U-Boat Crews Are Scarce | True | Special Cable to THE NEW YORK TIMES. | C1B 450666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/joins-board-of-blawknox.html | Joins Board of Blaw-Knox | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/wood-field-and-stream-trout-eager-for-flies.html | WOOD, FIELD AND STREAM; Trout Eager for Flies | True | By Raymond R. Camp | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/plant-is-doubled-by-label-concern-every-ready-company-to-have-30000.html | PLANT IS DOUBLED BY LABEL CONCERN; Every Ready Company to Have 30,000 Square Feet in East 25th St. Building BOTTLING FIRM TO MOVE 7 Up Makers Lease Ground Floor in 656 East 133d St. -- Other Trade Rentals | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/two-rumanians-jailed-propagandists-were-distributing-german.html | TWO RUMANIANS JAILED; Propagandists Were Distributing German Newspaper | True | Wireless to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/eleanor-s-reed-married-porter-school-alumna-bride-of-archibald.html | ELEANOR S. REED MARRIED; Porter School Alumna Bride of Archibald Douglas Jr. | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/bowling-veteran-fourth-anderson-totals-1898-for-allevents-in-abc-at.html | BOWLING VETERAN FOURTH; Anderson Totals 1,898 for AllEvents in A.B.C. at Detroit | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/2-seek-freedom-in-crime-ring-case-woman-friend-of-pittsburgh-phil.html | 2 SEEK FREEDOM IN CRIME RING CASE; Woman Friend of Pittsburgh Phil, Held as Witness, Fails in Habeas Corpus Test MRS. GURINO'S PLEA HEARD Lawyers for Both Attempt, in Unusual Move, to Present Clients' Testimony | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/heads-bank-department-s-del-rio-in-foreign-bureau-of-colonial-trust.html | HEADS BANK DEPARTMENT; S. del Rio in Foreign Bureau of Colonial Trust Co. | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/chile-accepts-mediation-us-jurist-to-decide-boundary-dispute-with.html | CHILE ACCEPTS MEDIATION; U.S. Jurist to Decide Boundary Dispute With Argentina | True | Special Cable to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/us-track-records-set-rafferty-sheehan-jenson-audet-and-quigley.html | U.S. TRACK RECORDS SET; Rafferty, Sheehan, Jenson, Audet and Quigley Stars of Meet | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/gain-by-american-gas-13763285-cleared-by-system-in-12-months-to-feb.html | GAIN BY AMERICAN GAS; $13,763,285 Cleared by System in 12 Months to Feb. 29 | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/article-3-no-title-consolidated-oil-cleared-7540880.html | Article 3 -- No Title; CONSOLIDATED OIL CLEARED $7,540,880 | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/miss-bauer-gains-final-routs-miss-tainter-in-charlotte-golfmiss.html | MISS BAUER GAINS FINAL; Routs Miss Tainter in Charlotte Golf--Miss Cothran Wins | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/books-of-the-times-mr-skeffington.html | BOOKS OF THE TIMES; "Mr. Skeffington" | True | By Charles Poore | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/ls-lew-diamond-dies-after-dancing-stricken-during-the-playing-of.html | L.S. (LEW) DIAMOND DIES AFTER DANCING; Stricken During the Playing of Song He Had Published | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/hearings-for-utility-set-sec-to-take-up-plans-of-international.html | HEARINGS FOR UTILITY SET; SEC to Take Up Plans of International Corporation | True | Special to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/stewards-are-selected-jockey-club-names-officials-trainers-riders.html | STEWARDS ARE SELECTED; Jockey Club Names Officials-- Trainers, Riders Licensed | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/utility-speeds-capital-changes-woolfolk-of-united-light-and-power.html | UTILITY SPEEDS CAPITAL CHANGES; Woolfolk of United Light and Power Says New Set-Up Will Be Sent to the SEC Soon ARREARAGES $27,900,000 Plan Reported to Call for the Elimination of the Preferred Stock | True | | C1B 450666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/125-at-hunter-get-bids-to-sororities-pledges-follow-3week-rushing.html | 125 AT HUNTER GET BIDS TO SORORITIES; Pledges Follow 3-Week Rushing Period and One Week ofSilence at the College21 GROUPS NAME GIRLSBeta Sigma Omicron Has MostPledges, 14--Delta PhiEpsilon Next With 11 | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/new-pastor-to-assume-pulpit-here-tomorrow.html | New Pastor to Assume Pulpit Here Tomorrow | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/miele-denies-larceny-charge.html | Miele Denies Larceny Charge | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/attack-or-defense.html | ATTACK OR DEFENSE? | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/brush-manufacturers-elect.html | Brush Manufacturers Elect | True | | C1B 450666 |
| 1940-04-06 | 1940-04-06 | https://www.nytimes.com/1940/04/06/archives/emotions-blamed-for-physical-ills-social-factors-often-responsible.html | EMOTIONS BLAMED FOR PHYSICAL ILLS; Social Factors Often Responsible for Hospital Cases,Physicians Are ToldLONG STUDIES DESCRIBEDAll Doctors Should Be Trainedin Psychological Medicine,Dr. Weiss Asserts | True | By William L. Laurence Special To the New York Times. | C1B 450666 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/virginia-larned-becomes-a-bride-daughter-of-suffragan-bishop-of.html | Virginia Larned Becomes a Bride; Daughter of Suffragan Bishop Of Long Island Is Married To Tyler Weymouth | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/guffey-warns-the-party-doomed-in-pennsylvania-if-it-rejects-new.html | GUFFEY WARNS THE PARTY; Doomed in Pennsylvania if It Rejects New Deal, He Says | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/draftroosevelt-plan-meets-a-double-check-deweys-wisconsin-victory-a.html | DRAFT-ROOSEVELT PLAN MEETS A DOUBLE CHECK; Dewey's Wisconsin Victory and Size Of Garners Vote Upset Some of the Hopes Thus Far Entertained TALK OF 'STOP-DEWEY' MOVE | True | By Arthur Krock | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/subscription-series-to-have-final-dance.html | Subscription Series To Have Final Dance | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/backer-of-farley-loses-arizona-democrats-pick-new-national.html | BACKER OF FARLEY LOSES; Arizona Democrats Pick New National Committee Woman | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/wheat-down-hard-as-crop-gets-rain-more-moisture-received-overnight.html | WHEAT DOWN HARD AS CROP GETS RAIN; More Moisture Received Overnight Than the Aggregatefor Last 5 WeeksNET LOSSES 1 7/8 TO 2 cOther Grains Are Lower inSympathy With Major Cereal--Rye Drops 7/8 to 1 c | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/warrant-for-spivak-on-coast.html | Warrant for Spivak on Coast | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/europes-scientific-blackout-studied-for-effect-on-radio-development.html | EUROPE'S SCIENTIFIC BLACKOUT STUDIED FOR EFFECT ON RADIO DEVELOPMENT; NEW SCHEDULE FOR W2XOR | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/president-resting-at-hyde-park-to-plant-50000-christmas-trees.html | President, Resting at Hyde Park, to Plant 50,000 Christmas Trees, Inspect Library | True | Special to THE NEW YORK TIMES. | C1B 450667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/mother-of-jane-wyatt-honored.html | Mother of Jane Wyatt Honored | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/table-tennis-test-saturday.html | Table Tennis Test Saturday | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/stocks-or-crude-oil-rise-sharply-in-week-250561000-barrels-reported.html | STOCKS OR CRUDE OIL RISE SHARPLY IN WEEK; 250,561,000 Barrels Reported in Storage March 30 | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/city-is-laboratory-for-queens-class-political-science-group-takes.html | City Is Laboratory For Queens Class; Political Science Group Takes Up New Course Begun This Semester | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/title-won-by-miss-hirsh.html | Title Won by Miss Hirsh | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/concert-and-opera.html | CONCERT AND OPERA | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/illinois-machine-aims-at-third-term-seeks-to-silence-foes-by.html | ILLINOIS MACHINE AIMS AT THIRD TERM; Seeks to Silence Foes by Polling Huge Primary Vote for President DEWEY THE CHIEF CONCERN Kelly-Nash-Horner Forces Try for a Big Margin Over Him Tuesday | True | By Turner Catledge Special To the New York Times. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/anglofrench-unity-gaining-afterwar-federation-of-allies-is-seen-as.html | ANGLO-FRENCH UNITY GAINING; After-War Federation of Allies Is Seen as Alternative to Reich's Dismemberment | True | By Robert P. Post Wireless To the New York Times. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/9-get-pershing-medals-marshall-presents-awards-for-leadership-on.html | 9 GET PERSHING MEDALS; Marshall Presents Awards for Leadership on the CMTC | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/eldridge-gets-decision-beats-arnault-in-eightrounder-at-ridgewood.html | ELDRIDGE GETS DECISION; Beats Arnault in Eight-Rounder at Ridgewood Grove | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/bulgarian-prices-rise-products-germans-buy-become-particularly.html | BULGARIAN PRICES RISE; Products Germans Buy Become Particularly Expensive | True | By Telephone To the New York Times. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/25000-in-army-day-parade-here-nation-observed-entry-into-war.html | 25,000 in Army Day Parade Here; Nation Observed Entry Into War; Regulars, Sailors, Marines, Guardsmen and Reservists Stage a Vivid Spectacle for Throngs Along Fifth Avenue | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/1500-mexicans-on-strike-wage-dispute-paralyzes-big-copper-company.html | 1,500 MEXICANS ON STRIKE; Wage Dispute Paralyzes Big Copper Company Plants | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/mrs-laskers-court-ways-dominates-hunter-divisions-in-round-hill.html | Mrs. Lasker's Court Ways Dominates Hunter Divisions in Round Hill Show; SOME OF THE EQUESTRIENNES AT HORSE SHOW IN GREENWICH | True | By Kingsley Childs Special To the New York Times. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/fewer-drownings-in-1939-312-in-city-24-under-1938-total-red-cross.html | FEWER DROWNINGS IN 1939; 312 in City, 24 Under 1938 Total, Red Cross Group Hears | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/jobless-world-problem-short-hours-held-no-answer-with-machine-use.html | Jobless World Problem; Short Hours Held No Answer With Machine Use Increasing | True | T. KANE. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/luncheon-to-help-infirmary.html | Luncheon to Help Infirmary | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/science-in-the-news-suns-eclipse-today.html | Science In The News; Sun's Eclipse Today | True | By Waldemar Kaempffert | C1B 450667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/hardie-bell-is-bride-of-charles-davies-glen-ridge-girl-married-in.html | Hardie Bell Is Bride Of Charles Davies; Glen Ridge Girl Married in the Congregational Church | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/sussex-hill-jake-first-huffs-pointer-takes-members-gun-dog-stake-at.html | SUSSEX HILL JAKE FIRST; Huff's Pointer Takes Members' Gun Dog Stake at Newton | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/knut-hamsuns-nostalgic-novel-in-look-back-on-happiness-he-once-more.html | Knut Hamsun's Nostalgic Novel; In "Look Back on Happiness," He Once More Displays His Great Gift of Portraiture | True | By Percy Hutchison | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/columbia-will-offer-new-writing-course-authors-editors-and-critics.html | Columbia Will Offer New Writing Course; Authors, Editors and Critics Will Join Summer Staff | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/threat-to-quit-democrats.html | Threat to Quit Democrats | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/police-seize-13-at-peace-rally-brief-speech-at-eternal-light-in.html | POLICE SEIZE 13 AT PEACE RALLY; Brief Speech at Eternal Light in Madison Sq. Without a Permit Brings Summonses 10,000 ATTEND EXERCISES La Guardia's Name Is Booed When Speaker Says Mayor Refused Needed Permission | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/escobar-and-chavez-box-10round-draw-decision-unpopular-in-fight.html | ESCOBAR AND CHAVEZ BOX 10-ROUND DRAW; Decision Unpopular in Fight Refereed by Dempsey | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/jaretz-captures-us-swim-crown-annexes-100yard-free-style-kiefer.html | JARETZ CAPTURES U.S. SWIM CROWN; Annexes 100-Yard Free Style --Kiefer Wins Back-Stroke -- Michigan Team Victor | True | By Arthur J. Daley | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/in-savannah-mass-azalea-display-in-old-cemetery.html | IN SAVANNAH; Mass Azalea Display In Old Cemetery | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/party-to-aid-animal-clinic-humane-society-sponsors-the-event-taking.html | Party to Aid Animal Clinic; Humane Society Sponsors the Event Taking Place April 16 | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/30000-fire-wrecks-dr-lindlahrs-home-editor-and-family-save-first.html | $30,000 FIRE WRECKS DR. LINDLAHR'S HOME; Editor and Family Save First Editions and Art From Blaze | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/new-work-on-roads-aids-the-driver-edison-bridge-to-uncork-amboys.html | NEW WORK ON ROADS AIDS THE DRIVER; Edison Bridge to Uncork Amboys Bottleneck in June-- Other Aids | True | By George M. Mathieu | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/indiana-teams-show-way-as-texas-relays-lash-cracks-meet-mark-for.html | Indiana Teams Show Way as Texas Relays; Lash Cracks Meet Mark for 3,000 Meters; INDIANA'S TEAMS VICTORS IN RELAYS | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/refugee-center-speeded-womens-palestine-league-to-mark-25000-gift.html | Refugee Center Speeded; Women's Palestine League to Mark $25,000 Gift Tomorrow | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/bird-dog-fanciers-to-gather-friday-threeday-meeting-is-slated-on.html | BIRD DOG FANCIERS TO GATHER FRIDAY; Three-Day Meeting Is Slated on the Verbank Preserves --Four Stakes Carded FIXTURE NEXT WEEK SET Pointers, Setters to Compete at Old Bedford Village-- Other Kennel News | True | By Henry R. Ilsley | C1B 450667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/40-leaders-to-aid-technology-study-monopoly-committee-asks.html | 40 LEADERS TO AID TECHNOLOGY STUDY; Monopoly Committee Asks Industrialists and Others to Give Testimony HEARINGS OPEN TOMORROW Several Interests, Including Labor, Will Assay Effect of Machines on Jobs | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/smith-college-student-engaged-to-be-married-nancy-goodwin-of.html | Smith College Student Engaged to Be Married; Nancy Goodwin of Hartford Will Be Bride of H. Ames Dewing Jr., Kent Alumnus | True | Special to THE NEW YORK TIMES | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/programs-of-the-week-philharmonic-introduces-new-american.html | PROGRAMS OF THE WEEK; Philharmonic Introduces New American Work--Ensembles and Recitalists | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/snow-holds-russians-in-finland.html | Snow Holds Russians in Finland | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/machinery-sales-await-trade-rise-improvement-for-heavy-types-is.html | MACHINERY SALES AWAIT TRADE RISE; Improvement for Heavy Types Is Unlikely This Year, Survey Indicates INQUIRIES ARC NUMEROUS Companies Believe These Can Be Converted Into Orders If Upturn Develops | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/would-bar-fdr-whisky-jackson-aide-advises-kentucky-authorities-to.html | WOULD BAR 'F.D.R.' WHISKY; Jackson Aide Advises Kentucky Authorities to Forbid Name | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/nuptials-are-held-for-allison-camp-mount-vernon-girl-becomes-bride.html | Nuptials Are Held For Allison Camp; Mount Vernon Girl Becomes Bride of Edward Warren in Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/party-to-follow-benefit-mrs-benjamin-gross-will-be-hostess-after.html | Party to Follow Benefit; Mrs. Benjamin Gross Will Be Hostess After Ivriah Event | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/parties-will-aid-british-sailors-marquess-of-lothian-will-be-guest.html | Parties Will Aid British Sailors; Marquess of Lothian Will Be Guest of Honor Thursday-- Second Event Saturday | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/pittsburgh-alumni-to-dine.html | Pittsburgh Alumni to Dine | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/marquand-unburdens-himself-writers-need-egotism-discontent-and.html | Marquand Unburdens Himself; Writers Need Egotism, Discontent, and Usually Are Happier for Their Ignorance, He Believes | True | By Robert van Gelder | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/package-stores-convene-may-14.html | Package Stores Convene May 14 | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/predators-condemned-grazing-on-public-domain-viewed-as-menace-to.html | Predators Condemned; Grazing on Public Domain Viewed as Menace to Nation | True | W.B. SHEPPARD. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/helms-wins-20-games-draws-two-chess-matches-and-loses-four-at.html | HELMS WINS 20 GAMES; Draws Two Chess Matches and Loses Four at Plainfield | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/417-assets-idle-in-wall-st-banks-swiftly-rising-reserve-not.html | 41.7% ASSETS IDLE IN WALL ST. BANKS; Swiftly Rising Reserve Not Accompanied by a Demand for Credit, Survey Shows DEPOSITS INCREASE 5.9% Loans and Discounts Actually Decline in First Quarter of 15 Institutions | True | By Edward J. Condlon | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/spot-news-from-the-sunby-wireless-by-harry-m-davis.html | SPOT NEWS FROM THE SUN--BY WIRELESS; By HARRY M. DAVIS | True | Mount Wilson Observatory and United News Pictures | C1B 450667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/old-persian-art-to-be-displayed-iranian-institutes-show-will-open.html | Old Persian Art To Be Displayed; Iranian Institute's Show Will Open April 24--Museums Lend Many Rarities | True | By Thomas C. Linn | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/miss-bauer-turns-back-miss-cothran-4-and-3.html | Miss Bauer Turns Back Miss Cothran, 4 and 3 | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/pilots-pick-ideal-ship-1000-world-airmen-outline-what-they-prefer.html | PILOTS PICK IDEAL SHIP; 1,000 World Airmen Outline What They PreferIn Transport Planes | True | By James Bassett | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/judge-conway-honored-praises-fordham-law-school-at-alumni-luncheon.html | JUDGE CONWAY HONORED; Praises Fordham Law School at Alumni Luncheon for Him | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/world-silk-rule-proposed-by-gerli-wants-body-set-up-to-control-all.html | WORLD SILK RULE PROPOSED BY GERLI; Wants Body Set Up to Control All Operations and Cut Number in the Trade PRICE STABILITY SOUGHT But It Need Not Be Inflexibility, He Says--Suggestion Made as Trial Balloon | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/aim-of-the-fcc-chairman-fly-points-to-commissions-goal-on.html | AIM OF THE FCC; Chairman Fly Points to Commission's Goal On Television in the Public Interest | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/annular-eclipse-will-obscure-sun-today-phenomenon-is-not-due-again.html | Annular Eclipse Will Obscure Sun Today; Phenomenon Is Not Due Again Until 1994 | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/allied-pressure-aimed-at-balkans-vigorous-measures-to-extend.html | ALLIED PRESSURE AIMED AT BALKANS; Vigorous Measures to Extend Blockade of Germany Are Prepared in London EMPHASIS ON TRADE GAINS Ways to End Nazis' Traffic by Air in Small but Valuable Articles Considered | True | By Raymond Daniell Special Cable To the New York Times. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/fight-on-cancer-pressed-womens-group-opens-educational-drive-here.html | Fight on Cancer Pressed; Women's Group Opens Educational Drive Here on Wednesday | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/relief-fund-rise-is-called-certain-economy-groups-in-congress-about.html | RELIEF FUND RISE IS CALLED CERTAIN; Economy Groups in Congress About Resigned to Increase Beyond $985,000,000 Asked ADAMS NOW HAS THIS VIEW Message From Roosevelt Expected to Clear the Way--Wheeler Asks More Money | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/pfeiffer-takes-slalom-sets-fast-pace-in-far-west-ski-meetmiss.html | PFEIFFER TAKES SLALOM; Sets Fast Pace in Far West Ski Meet--Miss Reynolds Wins | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/nations-soldiers-show-its-power-observing-army-day-on-fifth-avenue.html | NATION'S SOLDIERS SHOW ITS POWER; OBSERVING ARMY DAY ON FIFTH AVENUE BEFORE 200,000 SPECTATORS | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/manhattan-routs-st-peters-16-to-4-bachman-sophomore-pitcher-gives.html | MANHATTAN ROUTS ST. PETER'S, 16 TO 4; Bachman, Sophomore Pitcher, Gives Only Six Hits in His Initial College Start | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/victuals-and-vitamins.html | VICTUALS AND VITAMINS | True | By Kiley Taylor | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/antitrust-cases-are-followed-up-government-in-its-drive-has-risked.html | ANTI-TRUST CASES ARE FOLLOWED UP; Government in Its Drive Has Risked Attack on Unions in Building Trades OF BENEFIT TO BUSINESS | True | By John H. Crider | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/53-years-in-one-management.html | 53 Years in One Management | True | | C1B 450667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/would-cut-night-peril-junior-chamber-urges-cities-to-light-their.html | WOULD CUT NIGHT PERIL; Junior Chamber Urges Cities to Light Their 'Fatal Streets' | True | By Philip B. Coan | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/bronx-board-invites-riegelman.html | Bronx Board Invites Riegelman | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/phone-toll-cuts-filed-three-eastern-states-to-gain-by-schedules.html | PHONE TOLL CUTS FILED; Three Eastern States to Gain by Schedules With F.C.C. | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/army-tests-for-flutter.html | ARMY TESTS FOR FLUTTER | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/jersey-dress-shops-robbed.html | Jersey Dress Shops Robbed | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/dr-lichtenstein-will-speak.html | Dr. Lichtenstein Will Speak | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/india-pushes-coffee-for-use-in-england-move-is-part-of-the-program.html | INDIA PUSHES COFFEE FOR USE IN ENGLAND; Move Is Part of the Program to Keep Funds in Empire | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/executive-mansion-pictures-66-years-autobiography-of-governors-home.html | EXECUTIVE MANSION PICTURES 66 YEARS; 'Autobiography' of Governors' Home in Albany Since 1874 Is Told by Mrs. Lehman YEARNS FOR 'NEW OUTFIT' But is Consoled for 'Red Walls and All' by Memories of Many Famous Occupants | True | By Mrs. Herbert H. Lehman | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/club-plan-urged-as-integral-part-in-princeton-life-new-home-of.html | Club Plan Urged As Integral Part In Princeton Life; NEW HOME OF ARCHITECTURE FOR M.I.T. | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/assails-race-prejudice-head-of-african-affairs-group-scores.html | ASSAILS RACE PREJUDICE; Head of African Affairs Group Scores Anti-Negro Feeling | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/kara-beats-sellers-for-ncaa-title-takes-120pound-bout-on-coast.html | KARA BEATS SELLERS FOR N.C.A.A. TITLE; Takes 120-Pound Bout on Coast --Whitney Conquers Church | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/bengal-curbs-moves-of-indian-extremists-decree-bars-printed.html | BENGAL CURBS MOVES OF INDIAN EXTREMISTS; Decree Bars 'Printed Publicity' for Bose Group | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/in-brief-current-happenings-on-the-art-trail.html | IN BRIEF; Current Happenings On the Art Trail | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/a-trio-of-coins-from-nicaragua.html | A TRIO OF COINS FROM NICARAGUA | True | New Netherlands Coin Co. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/demaret-has-209-to-lead-by-stroke-on-augusta-links-sets-pace-on.html | DEMARET HAS 209 TO LEAD BY STROKE ON AUGUSTA LINKS; SETS PACE ON LINKS | True | By William D. Richardson Special To the New York Times. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/no-place-for-dictators-new-england-town-meeting-preserves-the.html | NO PLACE for Dictators; New England town meeting preserves the essence of a great American tradition. | True | By John Gould | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/uses-powder-for-flour-dies.html | Uses Powder for Flour, Dies | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/dinghy-races-called-off-heavy-wind-prevents-series-at-larchmont.html | DINGHY RACES CALLED OFF; Heavy Wind Prevents Series at Larchmont Yacht Club | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/the-international-situation.html | The International Situation | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/15309-watch-leafs-beat-rangers-21-with-2-late-goals-nearrecord.html | 15,309 WATCH LEAFS BEAT RANGERS 2-1, WITH 2 LATE GOALS; Near-Record Toronto Throng Thrilled as Drillon, Goldup Score in Closing Period WATSON TALLIES IN FIRST New York Lead Cut to 2-1 in Stanley Cup Finals--Two Fights Mark Contest | True | By Joseph C. Nichols Special To the New York Times. | C1B 450667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/new-moscow-building-for-nkvd.html | New Moscow Building for NKVD | True | Special Cable to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/the-new-books-for-younger-readers-dogs-in-the-north.html | The New Books for Younger Readers; Dogs in the North | True | By Anne T. Eaton | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/border-flowers-for-cutting-from-early-spring-to-summer-a-striking.html | Border Flowers for Cutting From Early Spring to Summer; A STRIKING LATE SPRING FLOWER | True | By Alex Cumming | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/covers-from-hull-house-lions-commemoratives.html | COVERS FROM HULL HOUSE; Lions Commemoratives | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/pot-shots-at-the-news.html | POT SHOTS AT THE NEWS | True | By Thomas M. Pryor | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/oregon-washington-seen-as-democratic-survey-indicates-loss-of.html | OREGON, WASHINGTON SEEN AS DEMOCRATIC; Survey Indicates Loss of Strength Since 1936, However | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/mobilization-plan-for-industry-lags-at-army-day-dinner-louis.html | MOBILIZATION PLAN FOR INDUSTRY LAGS; At Army Day Dinner Louis Johnson Deplores 'Historic Lack of Defense Policy' AVIATION IS BRIGHT SPOT But Fifteen Months Would Be Needed to Equip Million Men for Battlefield, He Says... | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/garden-notes-and-topics.html | Garden Notes and Topics | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/cabaret-will-assist-canteens-in-france-party-on-april-16-headed-by.html | Cabaret Will Assist Canteens in France; Party on April 16 Headed by Mrs. Larz Anderson | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/finding-space-for-books.html | Finding Space for Books | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/heinicke-first-by-more-than-mile-in-pat-dengis-memorial-marathon.html | Heinicke First by More Than Mile In Pat Dengis Memorial Marathon; Wiklund, Millrose A.A., Next in AnnapolisBaltimore Run--Only 24 of 43 StartersFinish Within 4-Hour Time Limit | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/output-off-but-little-geared-to-demand-cut-a-bit-by-weatherquarter.html | OUTPUT OFF BUT LITTLE; Geared to Demand Cut a Bit by Weather--Quarter Second Highest | True | By William C. Callahan | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/ecuador-refugee-plan-advances.html | Ecuador Refugee Plan Advances | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/the-youthful-driver.html | THE YOUTHFUL DRIVER | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/nazis-polish-document-dates-back-to-world-war.html | Nazis' Polish 'Document' Dates Back to World War | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/paris-jails-two-union-leaders.html | Paris Jails Two Union Leaders | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/industry-notes-about-this-and-that.html | INDUSTRY NOTES; About This and That | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/hayes-white-sox-in-hospital.html | Hayes, White Sox, in Hospital | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/gas-conversion-rate-cut-refineries-increase-their-ratios-of-fuel.html | GAS CONVERSION RATE CUT; Refineries Increase Their Ratios of Fuel Oil a Point | True | | C1B 450667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/hoppe-ends-play-with-20th-in-row-defeats-schaefer-5040-for-record.html | HOPPE ENDS PLAY WITH 20TH IN ROW; Defeats Schaefer, 50-40, for Record Sweep in World 3-Cushion Tourney | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/death-caps-wedding-trip.html | | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/patricia-peale-wed-in-st-james-greenwich-girl-becomes-bride-of.html | Patricia Peale Wed in St. James; Greenwich Girl Becomes Bride Of Thomas Keesee 4th in Ceremony Held Here | True | Miss Patricia Peale, daughter of Mr. and Mrs. Rembrandt Peale Jr. of Greenwich, Conn., was married here yesterday afternoon to Thomas Woodfin Keesee 4th, son of Mr. and Mrs. Thomas Woodfin Keesee of Helena, Ark., in the Protestant... | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/oldest-subway-station-now-an-airraid-shelter.html | Oldest Subway Station Now an Air-Raid Shelter | True | Special Correspondence, THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/dies-of-bandits-bullet-millionaire-in-overalls-succumbs-after.html | DIES OF BANDIT'S BULLET; 'Millionaire in Overalls' Succumbs After Identifying Suspect | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/girls-death-story-prevails-on-coast-police-drop-the-questioning-of.html | GIRL'S DEATH STORY PREVAILS ON COAST; Police Drop the Questioning of Chloe Davis, 11, in the Four Fatalities in Family 'THIRD DEGREE' CHARGED Lawyer for Father Denounces Officers and Cites Rulings by the Supreme Court | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/dixon-joins-packard-new-york.html | Dixon Joins Packard New York | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/greenwich-plans-new-trade-areas-business-expansion-on-mason.html | GREENWICH PLANS NEW TRADE AREAS; Business Expansion on Mason Street--Opening National Bank Building | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/britons-in-dispute-over-enemy-aliens-women-with-husbands-and-sons.html | BRITONS IN DISPUTE OVER ENEMY ALIENS; Women With Husbands and Sons at Front Ask Internment of Germans and Austrians REFUGEES ARE AN ISSUE Sir Norman Angell Stresses That Victims of Nazis Are Not Likely to Be Spies | True | By W.f. Leysmith Wireless To the New York Times. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/jefferson-diners-listen-to-demand-for-new-deals-end-amazed-that.html | JEFFERSON DINERS LISTEN TO DEMAND FOR NEW DEAL'S END; Amazed That Johnson, Critic of Roosevelt, Should Be Principal Speaker 'YOU ASKED FOR IT,' HE SAYS $20,000,000 'Salve' Failed to Cure Economic Ills of Nation, He Declares | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/allies-forge-blockade-as-chief-war-weapon-with-no-talk-of-military.html | ALLIES FORGE BLOCKADE AS CHIEF WAR WEAPON; With No Talk of Military Offensives, London and Paris Plan Measures To Restrict German Trade TO PUT SQUEEZE ON NEUTRALS | True | By Edwin L. James | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/vassar-to-publish-books-pamphlets-will-mark-75th-anniversary-by.html | Vassar to Publish Books, Pamphlets; Will Mark 75th Anniversary by Issuing 23 Items by Faculty, Alumnae | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/equipment-field-increases-profit-151-companies-supplying-the.html | EQUIPMENT FIELD INCREASES PROFIT; 151 Companies Supplying the Transportation Industry Have Rise of 165% in 1939 YEAR'S TOTAL $381,463,343 Result Is 12% Below Figure for 1937--Aviation Section at New High Record | True | By Kenneth L. Austin | C1B 450667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/mercersrurg-on-top-twelve-runs-in-seventh-beat-harvard-cubs-243.html | MERCERSRURG ON TOP; Twelve Runs in Seventh Beat Harvard Cubs, 24-3 | True | Special to THE NEW YORK TIMES | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/fcc-member-hits-television-delay-tam-craven-scouts-view-wider-sale.html | FCC MEMBER HITS TELEVISION DELAY; T.A.M. Craven Scouts View Wider Sale of Sets Now Would 'Freeze' Development | True | By Charles W. Hurd Special To the New York Times. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/cornell-overwhelms-penn-nine-in-opening-eastern-league-contest-for.html | Cornell Overwhelms Penn Nine in Opening Eastern League Contest for Both; ITHACANS 18 HITS BRING 21-5 VICTORY Attack on Four Hulers and Nine Errors by Penn Win Inaugural for Cornell TWO GET CIRCUIT BLOWS Polzer and Finneran Connect --Sickles Retires Eight by Strikeout Route | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/article-8-no-title.html | Article 8 -- No Title | True | (Photos by Times Wide World, International and Harris & Ewing) | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/a-reviewers-notebook-brief-comments-on-a-deluge-of-shows-in-the.html | A REVIEWER'S NOTEBOOK; Brief Comments on a Deluge of Shows in The Heaviest Week of the Season | True | By Howard Devree | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/afl-engineers-gather-building-industry-problems-to-be-discussed-at.html | A.F.L. ENGINEERS GATHER; Building Industry Problems to Be Discussed at Washington | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/critical-inquiry-urged-on-all-isms-antioch-college-head-says.html | Critical Inquiry Urged on All Isms; Antioch College Head Says Educated People Must Study Issues | True | By Algo D. Henderson President Antioch College | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/smith-club-to-hold-theatre-party-here-queens-group-has-reserved.html | Smith Club to Hold Theatre Party Here; Queens Group Has Reserved Seats for Matinee April 20 Of 'Reunion in New York' | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/saturday-club-holds-third-party-of-series-heads-charity-fete.html | Saturday Club Holds Third Party of Series; HEADS CHARITY FETE | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/from-the-drama-mailbag-mr-miner-continues-the-discussion-of-the.html | FROM THE DRAMA MAILBAG; Mr. Miner Continues the Discussion of the Experimental Theatre | True | WORTHINGTON MINER. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/sassy-lady-takes-coral-gables-spring-handicap-beating-calexico-by.html | Sassy Lady Takes Coral Gables Spring Handicap Beating Calexico by Length; SPRINT CAPTURED BY M'CUNE RACER Sassy Lady Leads From Start to Win at Tropical Park-- Pay-Off Is $19.60 for $2 BALLOTER, $12.40, VICTOR Apprentice Allgaier Also Is First Aboard Playmay-- Epitaph Triumphs | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/mize-out-with-injuries-cards-batting-ace-goes-home-for-surgical.html | MIZE OUT WITH INJURIES; Cards' Batting Ace Goes Home for Surgical Treatment | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/long-island-bird-route-each-spring-vast-flocks-of-migrants-use-it.html | LONG ISLAND BIRD ROUTE; Each Spring Vast Flocks Of Migrants Use It as Their Pathway | True | By Lorine Letcher Butler | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/job-gains-noted-by-u-of-p-heads-placement-service-reports-brighter.html | Job Gains Noted By U. of P. Heads; Placement Service Reports Brighter Outlook for June Graduates | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/conference-called-on-schoolwork-tie-vocational-guidance-leaders-to.html | CONFERENCE CALLED ON SCHOOL-WORK TIE; Vocational Guidance Leaders to Hear Needs of Employers | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/fears-over-the-census-soon-proved-needless-far-from-meeting-a.html | FEARS OVER THE CENSUS SOON PROVED NEEDLESS; Far From Meeting a Rebellion, Takers Find Their Greatest Difficulty So Far Is Too Many Friendly Treats | True | By Delbert Clark | C1B 450667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/concerts-the-microphone-will-present-stravinsky-to-conduct-the.html | CONCERTS THE MICROPHONE WILL PRESENT; Stravinsky to Conduct the Philharmonic; Celebrating de Koven's Birthday | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/bar-press-radio-at-odds-on-trials-differ-on-use-of-cameras-and.html | BAR, PRESS, RADIO AT ODDS ON TRIALS; Differ on Use of Cameras and Microphones in Reporting Cases in the Courts ALL DEPLORL EXCESSES William Allen White Warns Conference Against Curb on Agencies Informing Public | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/march-set-record-in-fha-building-59290-mortgages-selected-for.html | MARCH SET RECORD IN FHA BUILDING; 59,290 Mortgages Selected for Appraisal During First Quarter of Year GAINS IN LOANING VOLUME McDonald Says 1940 May Be Busiest in Twelve Years in Home Construction | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/hunter-to-observe-its-panamerican-day-special-program-wednesday.html | Hunter to Observe Its Pan-American Day; Special Program Wednesday Includes Foreign Aides | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/lloyd-george-jubilee.html | LLOYD GEORGE JUBILEE | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/mayor-gets-brunt-of-russell-clash-indignation-turns-to-him-for.html | MAYOR GETS BRUNT OF RUSSELL CLASH; Indignation Turns to Him for Action in Eliminating Job From the City Budget CONTRACT CLAIM DENIED Civil Liberties Union Terms Move 'More Objectionable Than Court Decision' | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/choir-festival-sessions-set.html | Choir Festival Sessions Set | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/margaret-doty-wed-in-yonkers-graduate-of-sarah-lawrence-is-married.html | Margaret Doty Wed in Yonkers; Graduate of Sarah Lawrence Is Married in St. Paul's to Philip Domin Caesar | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/kano-japanese-banker-here.html | Kano, Japanese Banker, Here | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/a-young-german-convert-to-freedom.html | A Young German Convert to Freedom | True | By T.r. Ybarra | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/art-sale-brings-13650.html | Art Sale Brings $13,650 | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/patents-anniversary-marks-social-change-defends-system.html | PATENTS' ANNIVERSARY MARKS SOCIAL CHANGE; DEFENDS SYSTEM | True | By Frederick R. Barkley | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/the-theatre-as-it-draws-to-the-end-of-its-season-staged-by-anderson.html | THE THEATRE AS IT DRAWS TO THE END OF ITS SEASON; STAGED BY ANDERSON | True | By Benjamin Welles | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/paris-to-show-styles-in-holland-embroidered-gloves-for-chic-hands.html | Paris to Show Styles in Holland; Embroidered Gloves for Chic Hands | True | By Kathleen Cannell Wireless To the New York Times. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/lithuanias-four-items-nations-ancient-capital-and-liberty-bell-are.html | LITHUANIA'S FOUR ITEMS; Nation's Ancient Capital And Liberty Bell Are Vignette Subjects | True | By Kent B. Stiles | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/bid-for-us-backing-seen.html | Bid for U.S. Backing Seen | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/on-portia-club-program-here.html | On Portia Club Program Here | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/400-coaches-end-clinic-college-directors-give-jersey-school-mentors.html | 400 COACHES END CLINIC; College Directors Give Jersey School Mentors Sports Tips | True | | C1B 450667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/concert-is-given-by-koussevitzky-conducts-boston-orchestra-in.html | CONCERT IS GIVEN BY KOUSSEVITZKY; Conducts Boston Orchestra in Beethoven and Tchaikovsky Works at Carnegie Hall TWO SYMPHONIES HEARD Centenary of Russian's Birth Marked by Playing of 'Fifth' --'Fourth' Presented | True | By Olin Downes | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/sports-of-the-times-never-argue-with-three-policemen.html | Sports of the Times; Never Argue With Three Policemen | True | By John Kieran | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/prof-reynolds-53-of-tufts-is-dead-electrical-engineer-had-served-on.html | PROF. REYNOLDS, 53, OF TUFTS, IS DEAD; Electrical Engineer Had Served on the Faculty 22 Years-- Was Graduated in 1910 LEADER IN SOMERVILLE Member of the Board of Public Welfare Was Ex-Chairman of Board of Health | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/max-carey-named-pilot.html | Max Carey Named Pilot | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/reading-five-triumphs-defeats-port-chester-7740-in-national-ymca.html | READING FIVE TRIUMPHS; Defeats Port Chester, 77-40, in National Y.M.C.A. Final | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/will-sell-ship-to-canadians.html | Will Sell Ship to Canadians | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/princeton-riders-down-pmc-147-tigers-superbly-mounted-win-college.html | PRINCETON RIDERS DOWN P.M.C., 14-7; Tigers, Superbly Mounted, Win College Title--Open Crown Annexed by Winmont | True | By Robert F. Kelley | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/to-exchange-prisoners-france-and-germany-reach-agreement-on-120.html | TO EXCHANGE PRISONERS; France and Germany Reach Agreement on 120 Civilians | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/yanks-appear-set-at-every-position-to-start-drive-for-fifth-flag-in.html | Yanks Appear Set at Every Position to Start Drive for Fifth Flag in Row; LACK OF WORRIES WORRIES M'CARTHY Manager, Surveying Yankees, in Paradox of Failure to Detect Any Flaws VETERANS STILL AT PEAK Younger Players on Upgrade --Cold and Rain Cancel First Game at Memphis | True | By John Drebinger Special To the New York Times. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/women-in-sports-team-match-at-ridgewood.html | WOMEN IN SPORTS; Team Match at Ridgewood | True | By Maureen Orcutt | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/princeton-loses-dual-track-meet-north-carolina-takes-final-event-to.html | PRINCETON LOSES DUAL TRACK MEET; North Carolina Takes Final Event to Win at Chapel Hill by 66 2/3-59 1/3 | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/ad-response-improves-dresses-accessories-and-blouses-sell-well-in.html | AD RESPONSE IMPROVES; Dresses, Accessories and Blouses Sell Well in Stores Here | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/ford-of-canada-cleared-3012571-profit-for-the-year-to-dec-31.html | FORD OF CANADA CLEARED $3,012,571; Profit for the Year to Dec. 31 Compared With $3,253,176 in the Previous Period INCOME MOSTLY DIVIDENDS Results of Operations Listed by Other Companies With Figures of Comparison | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/editor-of-paper-for-50-years.html | Editor of Paper for 50 Years | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/dance-friday-will-aid-the-monmouth-hospital.html | Dance Friday Will Aid The Monmouth Hospital. | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/erecting-homes-by-quick-method-builders-using-plywood-for-interior.html | ERECTING HOMES BY QUICK METHOD; Builders Using Plywood for Interior Walls In Fairlawn CommunityPROJECT COVERS 55 ACRESSite Is in Bergen County, N.J.,Not Far From the GeorgeWashington Bridge | True | | C1B 450667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/milk-price-rise-seen-despite-cut-to-farms-but-view-that-proposed.html | MILK PRICE RISE SEEN DESPITE CUT TO FARMS; But View That Proposed Order Will Add to Cost Is Disputed | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/to-virginia-gardens-old-dominion-state-will-open-its-homes-and.html | TO VIRGINIA GARDENS; Old Dominion State Will Open Its Homes And Estates to Tourists April 22 | True | By Albert Lowe | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/news-of-night-clubs-elsie-huston-and-paula-laurence-now-at-le-ruban.html | NEWS OF NIGHT CLUBS; Elsie Huston and Paula Laurence Now at Le Ruban Bleu--Other Notes | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/practice-flight-fatal-youth-killed-when-plane-nose-dives-into-trees.html | PRACTICE FLIGHT FATAL; Youth Killed When Plane Nose Dives Into Trees | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/bridge-a-test-for-the-four-aces-will-they-win-vauderbilt-cuptest.html | BRIDGE: A TEST FOR THE FOUR ACES; Will They Win Vauderbilt Cup?--Test Questions | True | By Albert H. Morehead | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/president-at-vassar-in-june.html | President at Vassar in June | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/french-film-contest-planned.html | French Film Contest Planned | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/gossip-of-the-rialto-mr-jolson-for-hold-on-to-your-hats-other.html | GOSSIP OF THE RIALTO; Mr. Jolson for 'Hold On To Your Hats'--Other Matters Along Broadway | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/dances-will-help-spence-nursery-and-musicians-dinner-events-for.html | Dances Will Help Spence Nursery And Musicians; Dinner Events for Emergency Fund and Adoption Group To Take Place in May | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/cotton-unsettled-by-rain-in-south-ends-unchanged-to-4-points-off.html | COTTON UNSETTLED BY RAIN IN SOUTH; Ends Unchanged to 4 Points Off After Moving in a Range of 10 Points | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/japans-envoys-to-meet-representatives-in-north-and-central-america.html | JAPAN'S ENVOYS TO MEET; Representatives in North and Central America to Confer | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/seasafety-talks-to-mark-meeting-marine-problems-to-be-taken-up-by.html | SEA-SAFETY TALKS TO MARK MEETING; Marine Problems to Be Taken Up by Council This Month | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/richer-ore-makes-narvik-vital-port-reich-shift-to-lulea-to-avoid.html | RICHER ORE MAKES NARVIK VITAL PORT; Reich Shift to Lulea to Avoid Blockade Would Peresent Technical Problems FACILITIES ARE NOT READY Crushing Plant Required and Imports Must Be Increased if Iron Content Is Lower | True | By Harold Callender Wireless To the New York Times. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Subjects THEORIES: Inadequate Now | True | J.W. HAMIL | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/summaries-of-the-events.html | Summaries of the Events | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/designs-of-famous-americans-rumors-are-denied.html | DESIGNS OF 'FAMOUS AMERICANS'; Rumors Are Denied | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/forestry-school-is-40-years-old-yale-unit-records-strides-with.html | Forestry School Is 40 Years Old; Yale Unit Records Strides With Alumni at Work All Over the World | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/alumni-swamped-at-nyu-22-to-3-leavys-4run-homer-marks-21hit-varsity.html | ALUMNI SWAMPED AT N.Y.U., 22 TO 3; Leavy's 4-Run Homer Marks 21-Hit Varsity Barrage in Ohio Field Game | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/bellak-hazi-bow-at-table-tennis-champions-beaten-by-nordhen-and.html | BELLAK, HAZI BOW AT TABLE TENNIS; Champions Beaten by Nordhen and Downs in U.S. Doubles --Bacon Eliminated | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/to-train-for-leadership.html | To Train for Leadership | True | | C1B 450667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/milk-kept-fresh-without-cooling-that-is-promise-offered-in-patent.html | Milk Kept Fresh Without Cooling; That Is Promise Offered in Patent Calling for Novel Oxygen Treatment | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/italian-aviators-in-rumania.html | Italian Aviators in Rumania | True | By Telephone To the New York Times. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/veteran-woman-offender-gets-heavy-term-after-court-spurns-her.html | Veteran Woman Offender Gets Heavy Term After Court Spurns Her Advice on Sentence | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/hydraulic-press-co-to-build.html | Hydraulic Press Co. to Build | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/residence-clubs-back-in-heyday-career-girls-found-returning-to-them.html | Residence Clubs Back in Heyday; Career Girls Found Returning To Them Since Lifting of Old Restraints Began | True | By Elizabeth la Hines | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/mayor-picks-group-for-ryans-service-business-men-to-coordinate-work.html | MAYOR PICKS GROUP FOR RYAN'S SERVICE; Business Men to Coordinate Work in Department of Commerce of City PRAISE FOR RESIGNED AIDE La Guardia Says Something Else Will Be Found for Him --Ryan Explains Stand | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/rabbi-finds-hope-in-allied-cause-goldstein-encouraged-also-by.html | RABBI FINDS HOPE IN ALLIED CAUSE; Goldstein Encouraged Also by Efforts Toward Jewish-Arab Peace in Palestine OTHERS SCORE THE NAZIS 'White Book' Is Described as Fabrication of Lies--Census Also Is a Subject | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/141-forced-sales-are-listed-in-quarter-18018510-liens-foreclosed-in.html | 141 Forced Sales Are Listed in Quarter; $18,018,510 Liens Foreclosed in Manhattan | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/three-boys-incorporate-dog-to-obtain-license.html | Three Boys 'Incorporate' Dog to Obtain License | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/vast-horde-of-junk-collector-costs-the-holc-200-to-dispossess-him.html | Vast Horde of Junk Collector Costs The HOLC $200 to Dispossess Him; Sheriff Refuses to Move Stuff Until Payment Is Guaranteed--Rockland Man Resists Officials With Pitchfork | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/bank-women-to-convene-dinner-on-friday-will-honor-miss-roberts.html | Bank Women to Convene; Dinner on Friday Will Honor Miss Roberts, National President | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/hutswitt-named-york-pilot.html | Hutswitt Named York Pilot | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/gen-sung-55-dead-chinese-war-lord-exnorth-china-military-chief.html | GEN. SUNG, 55, DEAD; CHINESE WAR LORD; Ex-North China Military Chief Refused Japanese Ultimatum to Withdraw From Peiping ACTION LED TO CONFLICT Had Earlier Opposed Japanese Forces at the Great Wall-- Backed Chiang Kai-shek | True | Wireless to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/buys-15-acres-in-yale-farms.html | Buys 15 Acres in Yale Farms. | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/aida-overture-discarded-verdi-work-provides-glimpses-into-the.html | 'AIDA' OVERTURE; Discarded Verdi Work Provides Glimpses Into the Composer's Workshop | True | By Olin Downes | C1B 450667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/snyder-credited-with-speed-marks-eleven-indianapolis-records-set-by.html | SNYDER CREDITED WITH SPEED MARKS; Eleven Indianapolis Records Set by Racer Who Was Killed Last Year 5 OTHERS ALSO APPROVED A.A.A. Contest Board Accepts Figures--Doescher Steward for the 1940 Grind | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/city-college-wins-long-battle-1312-beats-brooklyn-college-nine.html | CITY COLLEGE WINS LONG BATTLE, 13-12; Beats Brooklyn College Nine, Darkness Halting Game After Nearly 4 Hours EIGHT INNINGS COMPLETED Finishing Touches Put on New Field in Kings Just Before Start of Contest | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/refugee-student-spurns-fraternity-german-youth-at-agricultural.html | REFUGEE STUDENT SPURNS FRATERNITY; German Youth at Agricultural College at Rutgers Objects to the Color Line SEES TOLERANCE DENIED Letter to Alpha Zeta Cites His Losses in Reich Due to Growth of Prejudice | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/shortwave-pickups.html | SHORT-WAVE PICK-UPS | True | By W.t. Arms | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/pope-aids-polish-prisoners.html | Pope Aids Polish Prisoners | True | By Telephone To the New York Times. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/still-democratic-lewis-says-of-cio-he-denies-thirdparty-threat-and.html | STILL DEMOCRATIC, LEWIS SAYS OF C.I.O; He Denies Third-Party Threat and Says He Did Not Urge Anti-Roosevelt Drive BUT CHIDES PRESIDENT In Detroit for Auto Labor Poll, He Hits at Politicians and Unemployment | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/new-c3-freighter-slides-down-ways-wife-of-senator-pepper-is-sponsor.html | NEW C-3 FREIGHTER SLIDES DOWN WAYS; Wife of Senator Pepper Is Sponsor for the Doctor Lykes, Launched at Kearny VESSEL COST $2,500,0D0 One of Fasten Cargo Ships to Carry Our Flag, She Will Go Into South American Trade. | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/party-will-give-help-to-dominican-sisters.html | Party Will Give Help To Dominican Sisters | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/island-in-the-aegean-sea-erupts.html | Island in the Aegean Sea Erupts | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/glasgow-rangers-win-before-30000-top-celtic-21-in-scottish.html | GLASGOW RANGERS WIN BEFORE 30,000; Top Celtic, 2-1, in Scottish Soccer--Crystal Crushes Brighton by 10-2 | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/texas-drive-begun-by-third-termers-roosevelt-forces-aim-to-get.html | TEXAS DRIVE BEGUN BY THIRD TERMERS; Roosevelt Forces Aim to Get Counties and Precincts to Rule State Convention FEAR BACKING OF GARNER Instructed Delegation Is Asked as Vice President's Allies See President Slipping | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/issues-savings-directory.html | Issues Savings Directory | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/perry-sets-back-budge-wins-by-64-86-in-pro-tennis-on-coasttilden.html | PERRY SETS BACK BUDGE; Wins by 6-4, 8-6 in Pro Tennis on Coast--Tilden Bows | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/army-planes-barred-over-welles-estate-rule-put-into-effect-when.html | ARMY PLANES BARRED OVER WELLES ESTATE; Rule Put into Effect When Wife of State Official Was Ill | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/ponzi-and-judice-divide-each-wins-a-match-in-pocket-billiard-title.html | PONZI AND JUDICE DIVIDE; Each Wins a Match in Pocket Billiard Title Tourney | True | | C1B 450667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/youth-tells-of-nazi-spy-authorities-hold-exgerman-sailor-with.html | YOUTH TELLS OF 'NAZI SPY'; Authorities Hold ex-German Sailor With 'Fantastic' Tale | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/nazis-hold-netherland-troops.html | Nazis Hold Netherland Troops | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/local-sports-events-this-week.html | Local Sports Events This Week | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/water-flows-off-mr-beerys-back.html | WATER FLOWS OFF MR. BEERY'S BACK | True | By Thomas Brady | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/60-japanese-warships-reported-off-china-manoeuvres-around-southern.html | 60 JAPANESE WARSHIPS REPORTED OFF CHINA; Manoeuvres Around Southern Islands Are Expected | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/drama-club-at-15th-year.html | Drama Club at 15th Year | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/funny-they-always-were-how-fashions-are-regarded-is-only-a-matter.html | FUNNY? They Always Were How fashions are regarded is only a matter of time.; FULL SKIRT | True | By Elizabeth R. Duval | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/french-fire-halts-work-in-nazi-lines-artillery-disperses-laborers.html | FRENCH FIRE HALTS WORK IN NAZI LINES; Artillery Disperses Laborers Building Fortifications in Saarbruecken Area GERMAN PLANE SHOT DOWN Injured Pilots Found Beside Craft's Wreckage -- Berlin Reports Patrol Clashes | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/button-makers-defer-strike.html | Button Makers Defer Strike | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/opinions-under-postage-local-notes.html | OPINIONS UNDER POSTAGE; LOCAL NOTES | True | WILLIAM A. DASHO. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/naval-reservists-to-bolster-patrol-2500-go-on-neutrality-duty-this.html | NAVAL RESERVISTS TO BOLSTER PATROL; 2,500 Go On Neutrality Duty This Summer on Wyoming and 21 Destroyers PLAN DELIGHTS OFFICERS They See an Excellent Chance for 'Summer Sailors' to Watch Ships in Action | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/quotation-marks-from-the-weeks-news.html | Quotation Marks; From the Week's News | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/big-new-greenhouse-permits-rutgers-to-expand-its-work-in-plant.html | Big New Greenhouse Permits Rutgers To Expand Its Work in Plant Biology | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/spring-sale-will-be-conducted-thursday-in-interests-of-new-york.html | Spring Sale Will Be Conducted Thursday In Interests of New York Diet Kitchen | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/new-saroyan-play-opens-loves-old-sweet-song-shown-in.html | NEW SAROYAN PLAY OPENS; 'Love's Old Sweet Song' Shown in Princeton--Huston Has Lead | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/drama-beside-the-thames-a-note-or-two-on-miss-du-mauriers-rebecca.html | DRAMA BESIDE THE THAMES; A Note or Two on Miss Du Maurier's 'Rebecca,' ENSA, Nudity on The London Stage and Various Other Things | True | Wireless to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/trade-act-victory-hailed-by-backers-stress-value-of-flexible.html | TRADE ACT VICTORY HAILED BY BACKERS; Stress Value of Flexible Program in Abnormal Times-- No Major Pacts in Making | True | By Harold B. Hinton Special To the New York Times. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/trade-begins-to-cut-posteaster-drop-new-york.html | Trade Begins to Cut Post-Easter Drop; New York | True | | C1B 450667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/dewey-farm-view-pleases-mnary-republican-senate-leader-writes.html | DEWEY FARM VIEW PLEASES M'NARY; Republican Senate Leader Writes Manager of the New Yorker's Nebraska Campaign PRIMARY HOPES RAISED On Friday the Senator Had Lauded Vandenberg's Record on Aid for Farmer | True | Times Wide World | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/hitler-faces-appendectomy.html | Hitler Faces Appendectomy | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/china-essay-contest-on-5000-in-prizes-offered-to-winning-students.html | CHINA ESSAY CONTEST ON; $5,000 in Prizes Offered to Winning Students | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/2-drown-1-saved-when-boat-upsets-victims-tried-to-swim-choppy.html | 2 DROWN, 1 SAVED WHEN BOAT UPSETS; Victims Tried to Swim Choppy Channel in Strong Tide Near Long Beach THIRD CLINGS TO CRAFT He Is Picked Up by Motor Boat--Coast Guard and Firemen Recover Bodies | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/record-set-by-watervale.html | Record Set by Watervale | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/russian-easter-ball-committees-are-organized-for-the-party-by.html | Russian Easter Ball; Committees Are Organized for the Party by Church Group | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/many-nazi-ships-held-up-34-per-cent-of-merchant-fleet-reported-in.html | MANY NAZI SHIPS HELD UP; 34 Per Cent of Merchant Fleet Reported in Neutral Waters | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/an-army-on-wheels-sets-out-city-parkways-bridges-and-tunnels.html | AN ARMY ON WHEELS SETS OUT; City Parkways, Bridges and Tunnels Crowded Each Week-End. As Tourists Heed the Call of Spring for Scenic Drives | True | By John Markland | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/laundry-union-wins-pay-rise.html | Laundry Union Wins Pay Rise | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/army-day-at-san-juan.html | Army Day at San Juan | True | Special Cable to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/the-making-of-a-newspaper-neil-macneils-comprehensive-and.html | The Making of a Newspaper; Neil MacNeil's Comprehensive and Excellently Balanced Account of That "Modern Miracle" | True | The New York Times Studio. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/guatemala-takes-census-60000-enumerators-to-check-population-of.html | GUATEMALA TAKES CENSUS; 60,000 Enumerators to Check Population of 3,082,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/chesacroft-baron-and-meadow-farm-night-excel-in-field-trials-at.html | Chesacroft Baron and Meadow Farm Night Excel in Field Trials at Babylon; AT CARLISLE MEMORIAL FIELD TRIALS ON WAGSTAFF ESTATE | True | From a Staff Correspondent | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/785708-on-hand-in-opera-campaign-sloan-voices-hope-that-drive-will.html | $785,708 ON HAND IN OPERA CAMPAIGN; Sloan Voices Hope That Drive Will Be Over by May 4 So Decision Can Be Made $267,679 BY RADIO PLEAS Chairman of Appeal Sees Drop in Potential Givers After Programs on Air End | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/pennsylvania-aliens-fewer.html | Pennsylvania Aliens Fewer | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/latest-books-received-latest-books.html | Latest Books Received; Latest Books | True | | C1B 450667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/oil-need-held-bar-to-nazi-offensive-german-attack-in-west-called.html | OIL NEED HELD BAR TO NAZI OFFENSIVE; German Attack in West Called Possible This Year Only by Fighting in East for Fuel DELAY TO 1941 INDICATED Then Reich Might Be Able to Get Greater Supply From Russia, Belgian Thinks | True | By A. Visson Belgian Journalist | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/asks-more-town-halls-committee-urges-other-cities-to-heed-new-yorks.html | ASKS MORE TOWN HALLS; Committee Urges Other Cities to Heed New York's Example | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/1300-cheer-show-by-hasty-pudding-assorted-nuts-94th-edition-of.html | 1,300 CHEER SHOW BY HASTY PUDDING; 'Assorted Nuts,' 94th Edition of Harvard's Annual Revue, Presented at Waldorf 'CARMEN MIRANDA' SINGS Bewigged Chorus 'Girls' Add Luster to Troupe in Final Presentation of Tour | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/stores-dramatize-relief-concerns-aid-new-york-fund-by-big-window.html | STORES DRAMATIZE RELIEF; Concerns Aid New York Fund by Big Window Displays | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/home-decoration-fabrics-used-in-relation-to-the-whole-interior-new.html | Home Decoration: Fabrics Used In Relation to the Whole Interior; NEW IDEAS FOR THE HOMEMAKER | True | By Walter Rendell Storey | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/army-winner-54-on-garlands-hit-athletes-who-are-wearing-the-orange.html | ARMY WINNER, 5-4, ON GARLAND'S HIT; ATHLETES WHO ARE WEARING THE ORANGE AND BLACK OF PRINCETON IN THREE SPRING SPORTS | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/kirkland-lake-six-gains.html | Kirkland Lake Six Gains | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/the-last-months-of-the-spanish-war.html | The Last Months of the Spanish War | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/other-music-in-review-toscanini-plays-tchaikovsky-at-nbcharvard.html | OTHER MUSIC IN REVIEW; Toscanini Plays Tchaikovsky at NBC--Harvard Glee Club Heard With Radcliffe Choral Group. | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/sixth-avenue-blues-the-miami-theatre-a-neonickelodeon-revives-the.html | SIXTH AVENUE BLUES; The Miami Theatre, a Neo-Nickelodeon, Revives the Ghosts of Our Youth | True | By B.r. Crisler | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/manor-farm-sold-at-short-hills-tract-to-be-developed-with-costly.html | MANOR FARM SOLD AT SHORT HILLS; Tract to Be Developed With Costly Homes--90 Acres Sold in Rumson | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/buys-dutchess-county-estate.html | Buys Dutchess County Estate | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/school-buys-in-lynbrook.html | School Buys in Lynbrook | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/kills-estranged-wife-man-surrenders-after-shooting-at-vineland-nj.html | KILLS ESTRANGED WIFE; Man Surrenders After Shooting at Vineland, N.J. | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/rail-reorganizations-bankruptcy-law-ruling-held-applicable-to-some.html | Rail Reorganizations; Bankruptcy Law Ruling Held Applicable to Some Cases | True | STANLEY E. HOWARD. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/radio-waves-kill-parasites-in-pork-tests-of-university-of-buffalo.html | RADIO WAVES KILL PARASITES IN PORK; Tests of University of Buffalo Explained to Physical Society | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/montreal-acquires-50-new-industries-war-and-european-events-just.html | MONTREAL ACQUIRES 50 NEW INDUSTRIES; War and European Events Just Before It Are Credited | True | By Telephone To the New York Times. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/stalins-selfportrait.html | Stalin's Self-Portrait | True | By Michael T. Florinsky | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/some-secrets-of-seedsmen-special-precautions-taken-to-insure-that.html | Some Secrets Of Seedsmen; Special Precautions Taken to Insure That New Plants Germinate True to Type | True | By C.f. Greeves-Garpenter | C1B 450667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/cite-washingtons-mother-colonists-daughters-would-honor-her-as-an.html | Cite Washington's Mother; Colonists Daughters Would Honor Her as an 'Ideal Pioneer' | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/the-news-of-the-week-in-review-bolder-blockade-allies-give-warning.html | THE NEWS OF THE WEEK IN REVIEW; Bolder Blockade Allies Give Warning | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/toy-buying-equals-39-first-weeks-attendance-at-fair-put-at-more.html | TOY BUYING EQUALS '39; First Week's Attendance at Fair Put at More Than 1,000 | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/evan-poultney-dies-in-baltimore-at-86-harvard-alumnus-75-member-of.html | EVAN POULTNEY DIES IN BALTIMORE AT 86; Harvard Alumnus, '75, Member of Prominent Maryland Family | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/168000-in-state-ask-jobless-insurance-rush-means-workers-now-avoid.html | 168,000 IN STATE ASK JOBLESS INSURANCE; Rush Means Workers Now Avoid Delay in Claims, Loysen Says | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/title-chess-tourney-starts-next-sunday-us-preliminaries-listed-with.html | TITLE CHESS TOURNEY STARTS NEXT SUNDAY; U.S. Preliminaries Listed With 24 Players Entered | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/penn-state-considers-reinstatement-curbs-finds-too-few-who-fail.html | Penn State Considers Reinstatement Curbs; Finds Too Few Who Fail Once Make Good Later | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/mystic-cult-named-in-big-estate-suit-chicago-members-seek-cowdery.html | MYSTIC CULT NAMED IN BIG ESTATE SUIT; Chicago Members Seek Cowdery Million, Daughter Charges | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/beauty-as-well-as-utility-is-found-in-the-nut-trees-an-ornamental.html | Beauty as Well as Utility Is Found in the Nut Trees; An Ornamental Perennial Food Crop That Serves On Lawns and in Gardens--New Hybrids and Improved Types Have Been Developed | True | By John W. Hershey | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/return-of-legal-beer-passes-7th-anniversary.html | Return of Legal Beer Passes 7th Anniversary | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/from-richard-ii-to-hamlet-return-of-maurice-evans-in-the-english.html | FROM RICHARD II TO HAMLET; Return of Maurice Evans in the English Chronicle Play Provokes A Discussion of Shakespeare's Development | True | By Brooks Atkinson | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/investment-funds-assets-up.html | Investment Funds Assets Up | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/stockholm-in-view-for-service-this-year-between-us-and-peaceful.html | Stockholm in View for Service This Year Between U.S. and Peaceful European Ports | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/tuberculosis-relief-marks-its-36th-year-work-of-jewish-society-is.html | TUBERCULOSIS RELIEF MARKS ITS 36TH YEAR; Work of Jewish Society Is Praised by Public Officials | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/road-shows-censured-claim-of-original-cast-draws-rebuke-at-southern.html | ROAD SHOWS CENSURED; Claim of 'Original Cast' Draws Rebuke at Southern Festival | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/favors-a-city-manager-league-is-formed-to-seek-change-in-white.html | FAVORS A CITY MANAGER; League Is Formed to Seek Change in White Plains | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/victory-cheers-frisch-pirates-manager-ignores-order-of-doctor-and.html | VICTORY CHEERS FRISCH; Pirates' Manager Ignores Order of Doctor and Talks Baseball | True | | C1B 450667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/chain-lists-group-to-handle-stock-safeway-stores-amends-its-filing.html | CHAIN LISTS GROUP TO HANDLE STOCK; Safeway Stores Amends Its Filing With the SEC for 147,688 Preferred Shares | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/nlrb-tells-rise-in-written-pacts-economic-research-division.html | NLRB TELLS RISE IN WRITTEN PACTS; Economic Research Division, Reviewing Their Increase, Asserts They Aid Society GIVE 'BUSINESSLIKE' TIE Effect Is to 'Institutionalize' Whole Collective-Bargaining Process, Says Bulletin | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/growing-farm-interest-broker-finds-demand-is-rising-throughout-the.html | GROWING FARM INTEREST; Broker Finds Demand Is Rising Throughout the Country | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/germanys-oil-supply-a-vital-factor-in-war-her-efforts-to-increase.html | GERMANY'S OIL SUPPLY A VITAL FACTOR IN WAR; Her Efforts to Increase It and the Allies' Counter-Measures Animate the Struggle in the Near East | True | By Frank L. Kluckhohn | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/dutch-east-indies-tin-exports.html | Dutch East Indies Tin Exports | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/stores-push-fight-on-trade-diversion-group-here-sends-shoppers-to.html | STORES PUSH FIGHT ON TRADE DIVERSION; Group Here Sends Shoppers to Sift Retailing Activities of Apparel Producers CHECKING STOPS PRACTICE Sales to Employes, Methods of Catalogue Houses Are Being Studied | True | By Thomas F. Conroy | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/canada-suspects-nazis-of-financing-red-press.html | Canada Suspects Nazis Of Financing Red Press | True | By Telephone To the New York Times. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/article-6-no-title.html | Article 6 -- No Title | True | By Elizabeth R. Duval | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/drys-in-court-test-will-drink-32-beer-enlist-to-prove-it.html | DRYS IN COURT TEST WILL DRINK 3.2 BEER; Enlist to Prove It Intoxicating and So Illegal in Oklahoma | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/new-american-role-is-seen-by-aranha-brazilian-cites-welles-mission.html | NEW AMERICAN ROLE IS SEEN BY ARANHA; Brazilian Cites Welles Mission as Post-War Factor | True | Special Cable to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/moscow-hails-new-pact-treaty-with-iran-is-held-to-be-blow-at.html | MOSCOW HAILS NEW PACT; Treaty With Iran Is Held to Be Blow at Soviet's Foes | True | Special Cable to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/calls-growers-in-wool-rate-case.html | Calls Growers in Wool Rate Case | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/soviet-writer-sees-tractor-work-abuse-says-failure-to-employ-women.html | SOVIET WRITER SEES TRACTOR WORK ABUSE; Says Failure to Employ Women Drivers Is 'Intolerable' | True | Special Cable to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/shaughnessy-is-back-from-baseball-trip-head-of-international.html | SHAUGHNESSY IS BACK FROM BASEBALL TRIP; Head of International Reports League's Teams Improved | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/dance-will-benefit-beaux-arts-group-costume-dinner-event-to-be.html | Dance Will Benefit Beaux Arts Group; Costume Dinner Event to Be Given on Thursday for the Institute of Design | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/study-of-latinamerican-housing-chairman-of-new-york-authority.html | Study of Latin-American Housing; Chairman of New York Authority Reports Results of His Observations on Recent Tour | True | GERARD SWOPE. | C1B 450667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/hudlin-of-indians-halts-giants-32-as-melton-fails-pitches-twohit.html | HUDLIN OF INDIANS HALTS GIANTS, 3-2, AS MELTON FAILS; Pitches Two-Hit Ball in Six Innings-- Terrymen Score on Humphries in Eighth PASSES HELP CLEVELAND Hemsley's Single and Lucky Triple by Mack Follow for Three Runs in Second | True | By James P. Dawson Special To the New York Times. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/job-seekers-get-experience-test-catholic-young-womens-club-gives.html | Job Seekers Get Experience Test; Catholic Young Women's Club Gives Business Training in Realistic Setting | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/pope-enjoying-concert-in-vatican-yearns-for-harmonious-nations.html | Pope, Enjoying Concert in Vatican, Yearns for Harmonious Nations; Voices Desire That Men of All Lands 'Will Be United in a True Christian Peace'-- Hails Program's International Nature | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/hotels-renting-for-the-fair.html | Hotels Renting for the Fair | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/on-composing-a-setting-of-moby-dick-melvilles-novel-attracted.html | ON COMPOSING A SETTING OF 'MOBY DICK'; Melville's Novel Attracted Composer of New Cantata for Years | True | By Bernard Herrmann | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/mr-faulkners-family-of-poor-whites.html | Mr. Faulkner's Family of Poor Whites | True | By Harold Strauss | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/retouching-a-snapshot-printers-ink-provides-a-permanent-medium-easy.html | RETOUCHING A SNAPSHOT; Printer's Ink Provides A Permanent Medium Easy to Handle | True | By John Boehne Ehrhardt | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/viewpoint-on-education-little-left-untouched.html | Viewpoint on Education; Little Left Untouched | True | By W.a. MacDonald. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/red-papers-trial-thursday.html | Red Paper's Trial Thursday | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/rally-will-protest-blows-to-education-open-session-will-be-staged.html | RALLY WILL PROTEST BLOWS TO EDUCATION; Open Session Will Be Staged Saturday of Carnegie Hall | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/lawns-require-early-seeding-to-withstand-heat-of-summer-delay-of.html | Lawns Require Early Seeding To Withstand Heat of Summer; Delay of but a Few Days Increases the Odds Against Success With Spring-Sown Grass | True | By Jesse A. Defrance | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/hofstra-women-triumph-beat-hunter-fencers-by-63-as-miss-mroczkowska.html | HOFSTRA WOMEN TRIUMPH; Beat Hunter Fencers by 6-3 as Miss Mroczkowska Stars | True | Special to THE NEW YORK TIMES | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/cancer-education-seen-aiding-public-misconceptions-still-exist-but.html | CANCER EDUCATION SEEN AIDING PUBLIC; Misconceptions Still Exist but Greater Knowledge is Shown, Gallup Finds 56% BELIEVE IT CURABLE Compares With 49% Last Year--Fewer Now Hold Disease Is Contagious | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/wang-is-held-to-aid-chiang-kaishek-rule-south-china-newspaper-says.html | WANG IS HELD TO AID CHIANG KAI-SHEK RULE; South China Newspaper Says New Regime Will Not Help Japan | True | Special Cable to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/milwaukee-golf-announced.html | Milwaukee Golf Announced | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/us-envoy-to-paris-off-for-europe-on-clipper.html | U.S. Envoy to Paris Off For Europe on Clipper | True | Times Wide World | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/news-of-markets-in-european-cities-amsterdam-depressed-as-a-result.html | NEWS OF MARKETS IN EUROPEAN CITIES; Amsterdam Depressed as a Result of Wall Street's Hesitation on Friday STOCKS STRONG IN BERLIN Lira Weakens in London Trading and the Spread in FinnMarks Narrows | True | Wireless to THE NEW YORK TIMES. | C1B 450667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/more-clothing-to-fleet-12-more-tons-of-articles-sent-to-british.html | MORE CLOTHING TO FLEET; 12 More Tons of Articles Sent to British Sailors | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/trotter-annexes-rosette-at-aiken-er-harrimans-spud-hanover-named.html | TROTTER ANNEXES ROSETTE AT AIKEN; E.R. Harriman's Spud Hanover Named Champion ofShow at Mile TrackKUNO PLACED IN RESERVEHackneys, Jumpers, Hunters,Flat Racers, Polo PoniesAlso in Title Class | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/the-romantic-life-of-a-pianist-into-his-biography-of-clara-schumann.html | The Romantic Life of a Pianist; Into His Biography of Clara Schumann, Mr. Burk Has Woven the Stories of Robert Schumann and Brahms | True | By Howard Taubman | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/finds-poor-design-in-many-buildings-architect-credits-fha-with.html | FINDS POOR DESIGN IN MANY BUILDINGS; Architect Credits FHA With Promoting Ideas for Sound Home Construction | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/father-and-son-die-in-brooklyn-blaze-parent-succumbs-after-saving.html | FATHER AND SON DIE IN BROOKLYN BLAZE; Parent Succumbs After Saving Infant Daughter | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/a-record-of-sleeping-sickness.html | A Record of Sleeping Sickness | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/cornhill-annexes-laurels-at-traps-breaks-97-for-highoverall-prize.html | CORNHILL ANNEXES LAURELS AT TRAPS; Breaks 97 for High-Over-All Prize at Travers Island--Churchill Excels HELSEL LEADING GUNNER Tops Field at Bergen Beach Club--Canfield First in Mineola Skeet Event | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/new-zealand-asks-free-work.html | New Zealand Asks Free Work | True | Special Cable to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/yale-army-and-navy-win-at-lacrosse-elis-defeat-lehigh-as-dell-stars.html | Yale, Army and Navy Win at Lacrosse; ELIS DEFEAT LEHIGH AS DELL STARS, 12-6 Brooks Also Plays Brilliantly in Lacrosse Victory on New Haven Field NAVY DOWNS HARVARD, 7-2 Army Routs Dartmouth, 15-1 --Princeton Loses,8-5, to Mt. Washington Club | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/nicaraguan-girl-chosen-shenandoah-apple-queen.html | Nicaraguan Girl Chosen Shenandoah Apple Queen | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/afl-wins-nlrb-dispute-board-after-long-fight-admits-federation-to.html | A.F.L. WINS NLRB DISPUTE; Board, After Long Fight, Admits Federation to Michigan Ballot | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/an-epic-of-the-hunter-and-the-hunted.html | An Epic of the Hunter and the Hunted | True | By Anita Moffett | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/the-openings.html | THE OPENINGS | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/statistical-summary-monthly-comparisons.html | STATISTICAL SUMMARY; MONTHLY COMPARISONS | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/motor-boats-and-cruising-will-admit-tiny-craft.html | MOTOR BOATS AND CRUISING; Will Admit Tiny Craft | True | By Clarence E. Lovejoy | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/appeals-to-hull-on-customs-rules-jw-bevans-charges-treasury-hampers.html | APPEALS TO HULL ON CUSTOMS RULES; J.W. Bevans Charges Treasury Hampers Efforts to Lift Our Foreign Trade LISTS NEW HANDICAPS Regulations on Exchange, Origin Marks and Seizures Harrass Importers | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/a-flower-fete-in-desert-early-every-spring-the-arid-stretches-of.html | A FLOWER FETE IN DESERT; Early Every Spring the Arid Stretches of the West Stage a Gay Spectacle | True | Special to THE NEW YORK TIMES. | C1B 450667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/mit-victor-in-sailing.html | M.I.T. Victor in Sailing | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/growth-is-shown-of-state-treasury-turnover-in-receipts-and-outgo-in.html | GROWTH IS SHOWN OF STATE TREASURY; Turnover in Receipts and Outgo in 1938-39 Was 5 Times That of 1918-19 | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/fordham-and-seton-hall-nines-battle-to-deadlock-in-eleveninning.html | Fordham and Seton Hall Nines Battle to Deadlock in Eleven-Inning Contest; TEAMS TIED, 2 TO 2, AS GAME IS CALLED Fordham-Seton Hall Play for 3 Hours Until Darkness Halts Baseball Rivals RAMS KNOT COUNT IN 8TH Nagy, Sophomore, Goes Route for Pirates Against Bowe and Alex of Maroon | True | Times Wide World | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/changed-world-faces-ywca-at-two-rallies-national-body-meets-this.html | Changed World Faces Y.W.C.A. At Two Rallies; National Body Meets This Week at Shore--City Unit Marks Founding Here | True | By Anne Petersen | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/loebs-washington-coach-former-purdue-football-star-assumes.html | LOEBS WASHINGTON COACH; Former Purdue Football Star Assumes Conzelman's Post | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/japan-hails-pledge-on-british-blockade-allies-are-expected-to-use.html | JAPAN HAILS PLEDGE ON BRITISH BLOCKADE; Allies Are Expected to Use LongRange Watch on Vladivostok | True | Wireless to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/around-and-about-hollywood-elsie-janis-returns-to-the-warsalls.html | AROUND AND ABOUT HOLLYWOOD; Elsie Janis Returns to the Wars--All's Welles Again--Miss Crawford and Metro Touch Lightly on Rearmament | True | By Douglas W. Churchill | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/student-scientists-confer-at-vassar-eighteen-colleges-in-state-send.html | STUDENT SCIENTISTS CONFER AT VASSAR; Eighteen Colleges in State Send 150 Delegates to Congress | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/458mile-sail-carded-cruising-club-ocean-race-to-be-started-on-june.html | 458-MILE SAIL CARDED; Cruising Club Ocean Race to Be Started on June 24 | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/spring-fashion-show-will-help-boys-farm-party-will-be-held-april-16.html | Spring Fashion Show Will Help Boys Farm; Party Will Be Held April 16 For Berkshire Organization | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/income-tax-returns-run-ahead-of-1939-in-state.html | Income Tax Returns Run Ahead of 1939 in State | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/potpourri-shows-in-museums-and-galleries.html | POTPOURRI; Shows in Museums and Galleries | True | By Edward Alden Jewell | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/columbia-subdues-harvard-in-11th-columbia-infielder-batting-during.html | COLUMBIA SUBDUES HARVARD IN 11TH; Columbia Infielder Batting During Game With Harvard Here Yesterday | True | By Louis Effrat | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/mkesson-sale-upheld-judge-coxe-refuses-to-cancel-order-on.html | M'KESSON SALE UPHELD; Judge Coxe Refuses to Cancel Order on Subsidiary | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/wood-field-and-stream-interest-in-bermuda-tourney.html | WOOD, FIELD AND STREAM; Interest in Bermuda Tourney | True | By Raymond R. Camp | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/back-wagner-bill-attack-resolutions-adopted-by-council-of-national.html | BACK WAGNER BILL ATTACK; Resolutions Adopted by Council of National Life Underwriters | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/miss-em-weller-resigns.html | Miss E.M. Weller Resigns | True | | C1B 450667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/article-12-no-title.html | Article 12 -- No Title | True | (All Photos by the New York Times Studios.) | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/domestic-service-theme-of-meeting-orange-womens-club-to-hear.html | Domestic Service Theme of Meeting; Orange Women's Club to Hear Viewpoints of Employers And Employes Today | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/hit-foodact-extension-wisconsin-dairy-interests-plan-statewide.html | HIT FOOD-ACT EXTENSION; Wisconsin Dairy Interests Plan State-Wide Protest | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/advice-to-critics-powers-should-be-allowed-to-run-their-own-war.html | Advice to Critics; Powers Should Be Allowed to Run Their Own War | True | HENRY LOCKHART Jr. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/response-to-sales-spurs-orders-here-wholesale-activity-improved-in.html | RESPONSE TO SALES SPURS ORDERS HERE; Wholesale Activity Improved in Week--Home Wares Off to Good Start | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/gives-1000000-property-marshall-field-3d-makes-loop-gift-to-chicago.html | GIVES $1,000,000 PROPERTY; Marshall Field 3d Makes Loop Gift to Chicago University | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/quarters-output-topped-39-volume-showings-of-major-lines-best-of.html | QUARTER'S OUTPUT TOPPED '39 VOLUME; Showings of Major Lines Best of Decade Except 1937, Despite Downturn SOME INVENTORIES BUILT But Dealers' Holdings Are Not Heavy--Durable Goods Have Best Gains | True | By William J. Enright | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/new-things-in-the-city-shops-lapel-pins-for-the-spring-suit-in.html | New Things in The City Shops; Lapel Pins for the Spring Suit in Amusing Variety-- Shawls and Umbrellas | True | By Charlotte Hughes | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/mexico-ships-art-for-exhibit-here-works-representing-a-span-of-20.html | MEXICO SHIPS ART FOR EXHIBIT HERE; Works Representing a Span of 20 Centuries Coming in 3 Box Cars SHOW OPENS NEXT MONTH Painting, Sculpture, Crafts of All Kinds and Architecture Will Be Included | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/t-heebut-dont-laugh.html | T. HEE--BUT DON'T LAUGH | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/deep-run-hunt-cup-goes-to-escape-iii-rk-meltons-racer-defeats-black.html | DEEP RUN HUNT CUP GOES TO ESCAPE III; R.K. Melton's Racer Defeats Black Sweep in Three-Mile Timber Test in Virginia MRS. SCOTT GETS DOUBLE Matey Triumphs by a Nose in Richmond Plate and Hop Is First in Malvern Hill | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/cio-holds-neutrality-meeting.html | C.I.O. Holds Neutrality Meeting | True | Wireless to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/self-portraits.html | SELF PORTRAITS | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/back-at-old-fire-post-kane-association-head-shifted-from-manhattan.html | BACK AT OLD FIRE POST; Kane, Association Head, Shifted From Manhattan to Brooklyn | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/miss-elise-b-hill-bride-in-capital-daughter-of-excongressman-hill.html | Miss Elise B. Hill Bride in Capital; Daughter of Ex-Congressman Hill of Maryland Is Wed To Alexander A. Phillips | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/styles-in-womens-hats-and-shoes-bring-revolt.html | Styles in Women's Hats And Shoes Bring Revolt | True | REBEL. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/clemency-for-strikers-asked.html | Clemency for Strikers Asked | True | | C1B 450667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/steals-fence-leaves-chickens.html | Steals Fence, Leaves Chickens | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/big-brothers-to-give-a-party-on-april-30-occasion-will-be-in.html | Big Brothers to Give A Party on April 30; Occasion Will Be in Support of Movement to Help Boys | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/samuel-reeves-dies-asbury-park-leader-merchant-exbank-president-and.html | SAMUEL REEVES DIES; ASBURY PARK LEADER; Merchant, Ex-Bank President and Hotel Operator Was 63 | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/public-buys-hosiery-but-retailers-take-little-more-despite-price.html | PUBLIC BUYS HOSIERY; But Retailers Take Little More Despite Price Cuts | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/ta-buckner-in-insurance-concern-60-years-honored-by-5000-employes.html | T.A. Buckner, in Insurance Concern 60 Years, Honored by 5,000 Employes of Home Office | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/mosley-promoted-by-seagram.html | Mosley Promoted by Seagram | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/laredo-aids-the-tourist.html | LAREDO AIDS THE TOURIST | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/cornell-loses-in-bermuda.html | Cornell Loses in Bermuda | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/new-life-in-fairs-play-zone-spring-days-beckon-city-motorists-to.html | NEW LIFE IN FAIR'S PLAY ZONE; SPRING DAYS BECKON CITY MOTORISTS TO THE OPEN ROAD | True | By August Loeb | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/japanese-tickled-by-mrs-roosevelt-her-purchase-of-a-kimono-on-coast.html | JAPANESE 'TICKLED' BY MRS. ROOSEVELT; Her Purchase of a Kimono on Coast Is Viewed in Tokyo as 'Dropping' of Boycott SHE DENIES FAVORING BAN Declares She Would Not Reject the Products of Any Nation Unless Government Did | True | Wireless to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/london-carries-on-but-the-war-has-changed-some-habits-of-english.html | LONDON CARRIES ON; But the War Has Changed Some Habits of English Audiences | True | By F. Bonavia | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/plant-mishap-curbs-rumanian-oil-plans-factory-supplying-pipe-to-the.html | PLANT MISHAP CURBS RUMANIAN OIL PLANS; Factory Supplying Pipe to the Industry Seriously Damaged. | True | By Telephone To the New York Times. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/british-army-rolls-increased-by-300000-military-man-power-of-300000.html | BRITISH ARMY ROLLS INCREASED BY 300,000; Military Man Power of 3,000,000 Likely by End of June | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/new-hameggs-vote-sought-in-california-leaders-now-plan-20-every.html | NEW 'HAM-EGGS' VOTE SOUGHT IN CALIFORNIA; Leaders Now Plan $20 Every Week for Those Over 50 | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/dish-washing-row-fatal-wpa-worker-stabbed-to-death-by-brother-in.html | DISH WASHING ROW FATAL; WPA Worker Stabbed to Death by Brother in Kitchen Quarrel | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/for-sovietfinnish-step-agreement-reported-on-resuming-of-diplomatic.html | FOR SOVIET-FINNISH STEP; Agreement Reported on Resuming of Diplomatic Relations | True | Special Cable to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/finds-labor-helps-faith-transport-union-head-speaks-at-church.html | FINDS LABOR HELPS FAITH; Transport Union Head Speaks at Church Conference | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/italy-will-ration-soap-only-one-type-for-laundry-use-will-be.html | ITALY WILL RATION SOAP; Only One Type for Laundry Use Will Be Manufactured | True | By Telephone To the New York Times. | C1B 450667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/state-bond-calls-and-tax-exemption-discount-on-purchase-held-to-be.html | STATE BOND CALLS AND TAX EXEMPTION; Discount on Purchase Held to Be Equivalent of Tax-Free Interest Payment PREMIUM A CAPITAL GAIN Recent Ruling Holds Such a Payment, Therefore, Is Liable to Levy | True | By Godfrey N. Nelson | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/scores-lewis-on-norton-bill.html | Scores Lewis on Norton Bill | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/healthy-driver-program-is-begun-by-police-here.html | 'Healthy Driver' Program Is Begun by Police Here | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/wins-prize-for-bird-work-arthur-c-bent-cets-burroughs-medal-at.html | WINS PRIZE FOR BIRD WORK; Arthur C. Bent Cets Burroughs Medal at History Museum | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/graduated-rents-opposed-in-housing-edith-elmer-wood-says-the-plan.html | GRADUATED RENTS OPPOSED IN HOUSING; Edith Elmer Wood Says the Plan Was Tried in Britain and Found Wanting | True | EDITH ELMER WOOD. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/sheen-satirizes-plea-of-liberals-he-warns-catholic-teachers-that.html | SHEEN SATIRIZES PLEA OF 'LIBERALS'; He Warns Catholic Teachers That Academic Defense Arguments Are Specious WORLDLY TECHNIQUE CITED Failure to Discuss Problems on Their Merits Called a Growing Trend Today | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/endorses-music-week-roosevelt-in-letter-to-group-praises-cultural.html | ENDORSES MUSIC WEEK; Roosevelt, in Letter to Group, Praises 'Cultural Service' | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/71-cadet-officers-at-nyu-promoted-wt-tierney-is-made-colonel-of-the.html | 71 CADET OFFICERS AT N.Y.U. PROMOTED; W.T. Tierney Is Made Colonel of the R.O.T.C. Unit | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/bomber-makes-first-all-blind-flight-300-miles-from-long-island-to.html | Bomber Makes First 'All Blind' Flight, 300 Miles From Long Island to Virginia; 'ALL BLIND' FLIGHT MADE BY BOMBER | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/paskell-takes-road-run-leads-field-of-101-over-tenmile-course-at.html | PASKELL TAKES ROAD RUN; Leads Field of 101 Over TenMile Course at Boston | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/methodists-score-parimutuel-law-term-legalization-of-betting.html | METHODISTS SCORE PARI-MUTUEL LAW; Term Legalization of Betting 'Morally Reprehensible' in Condemning Gambling SUPPORT DIES COMMITTEE But Insist on 'Accepted Judicial Procedure'--CollectiveBargaining Approved | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/the-vulcania-bids-farewell-to-us-diplomats-leave-for-europe.html | THE VULCANIA BIDS FAREWELL TO U.S.; DIPLOMATS LEAVE FOR EUROPE | True | Times Wide World | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/ck-boettchers-hosts-in-florida-give-a-dinner-in-palm-beach-mrs-john.html | C.K. Boettchers Hosts in Florida; Give a Dinner in Palm Beach --Mrs. John Gibbons and the G.S. Fentons Entertain | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/sweden-arrests-german-writer.html | Sweden Arrests German Writer | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/norwegian-steamer-wrecked.html | Norwegian Steamer Wrecked | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/west-coast-business-looks-for-6-gain-questionnaire-reveals.html | WEST COAST BUSINESS LOOKS FOR 6% GAIN; Questionnaire Reveals Expectations to Sept. 30 | True | | C1B 450667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/article-5-no-title-in-trying-to-extend-the-blockade-of-germany-to.html | Article 5 -- No Title; In trying to extend the blockade of Germany to Norwegian waters Britain undertakes a difficult and delicate task. | True | By Harold Callender Bergen, Norway. (BY WIRELESS) | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/mussolini-warns-of-war-possibility-speech-to-air-militia-school.html | MUSSOLINI WARNS OF WAR POSSIBILITY; Speech to Air Militia School Stresses Need to Protect Civilian Populations DEFENSE LAWS STRESSED Press, Continuing Anti-Allied Attitude, Held Seeking to Create Martial Spirit | True | By Telephone To the New York Times. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/national-swim-champions.html | National Swim Champions | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/nazis-warn-ironside-to-save-trembling-resent-attack-on-reich-army.html | NAZIS WARN IRONSIDE TO SAVE 'TREMBLING'; Resent Attack on Reich Army-- London Paper Criticizes Chief | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/farley-doubts-war-peril-congress-would-oppose-our-entry-he-says-in.html | FARLEY DOUBTS WAR PERIL; Congress Would Oppose Our Entry, He Says in Interview | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/14-rise-in-construction-of-homes-in-february.html | 14% Rise in Construction Of Homes in February | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/tract-in-mineola-bought-for-homes-site-opposite-the-roosevelt.html | TRACT IN MINEOLA BOUGHT FOR HOMES; Site Opposite the Roosevelt Airport Acquired for LowCost ProjectACTIVITY AT ST. ALBANS Deals in Hempstead, Jamaica, Bayside, Elmhurst, Flushing and Other Sections | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/gone-with-atlanta-battlefields-to-be-made-more-attractive-to-auto.html | 'GONE WITH'; Atlanta Battlefields to Be Made More Attractive To Auto Tourists | True | By Ruth Neumark | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/new-c3-liner-due-for-cargo-tuesday-mormacyork-will-load-here-for.html | NEW C-3 LINER DUE FOR CARGO TUESDAY; Mormacyork Will Load Here for Maiden Voyage | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/will-address-new-doctors.html | Will Address New Doctors | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/demand-is-rising-for-jersey-homes-dwellings-on-acreage-plots-bought.html | DEMAND IS RISING FOR JERSEY HOMES; Dwellings on Acreage Plots Bought in Morristown and Bernardsville Areas | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/named-latvian-war-minister.html | Named Latvian War Minister | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/us-envoy-to-dublin-welcomed.html | U.S. Envoy to Dublin Welcomed | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/paris-radio-interrupted-silent-for-45-minutesbremen-station-off-air.html | PARIS RADIO INTERRUPTED; Silent for 45 Minutes--Bremen Station Off Air Three Hours | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/round-about-the-garden-spring-work-with-lawns.html | ROUND ABOUT THE GARDEN; Spring Work With Lawns | True | By F.f. Rockweii | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/utrecht-annexes-fencing-laurels-defeats-boys-high-75-for-sixth.html | UTRECHT ANNEXES FENCING LAURELS; Defeats Boys High, 7-5, for Sixth Straight Victory in P.S.A.L. Group 1 Race TRIPLE TIE IN DIVISION 11 Stuyvesant Subdues Erasmus to Bring About Deadlock for First Place | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/american-shipping.html | AMERICAN SHIPPING | True | | C1B 450667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/em-delafield-sees-it-through-the-provincial-lady-in-wartime-is-a.html | E.M. Delafield Sees It Through; "The Provincial Lady in Wartime" Is a Light-Hearted Chronicle of Singularly Varied Activities in the English Countryside | True | By Jane Spence Southron | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/boulder-kills-bronx-boy-5.html | Boulder Kills Bronx Boy, 5 | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/neutral-aides-to-see-westwall.html | Neutral Aides to See Westwall | True | Wireless to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/soviet-tax-rates-on-incomes-listed-heroes-of-state-and-labor.html | SOVIET TAX RATES ON INCOMES LISTED; Heroes of State and Labor Exempted--Levy on Wages Applied at Source BASIS OF TOIL A FACTOR Highest Rates on Revenues From 'Unearned' or Individual Property Sources | True | By G.e.r. Gedye Special Cable To the New York Times. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/stocks-of-zinc-up-in-march.html | Stocks of Zinc Up in March | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/allan-p-kirby-buys-old-morris-town-home-financier-acquires-sansay.html | ALLAN P. KIRBY BUYS OLD MORRIS TOWN HOME; Financier Acquires 'Sansay' House Built in 1807 | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/first-american-to-win-management-medal.html | First American to Win Management Medal | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/starring-m-gandhi.html | STARRING M. GANDHI | True | By K. Ahmad Abbas | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/luncheon-will-help-winfield-day-nursery-event-on-april-16-to-be.html | Luncheon Will Help Winfield Day Nursery; Event on April 16 to Be Held In Junior League Clubhouse | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/german-ship-asks-yugoslav-guard-belgrade-placed-in-position-of.html | GERMAN SHIP ASKS YUGOSLAV GUARD; Belgrade Placed in Position of Responsibility for Freighter's Trip to Trieste BRITISH ATTACK DOUBTED But Reich Has Indicated More Vessels Will Be Placed in Service on Adriatic | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/massie-put-in-hospital-secretary-edison-orders-honor-slayer-under.html | MASSIE PUT IN HOSPITAL; Secretary Edison Orders 'Honor Slayer' Under 'Observation' | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/war-leader-of-canada.html | WAR LEADER OF CANADA | True | By Frederick T. Birchall | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/morgan-sets-mile-record.html | Morgan Sets Mile Record | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/queries-and-answers.html | Queries and Answers | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/belgian-boats-hit-by-airplanes-fire-fishermen-machinegunned-in-the.html | BELGIAN BOATS HIT BY AIRPLANES' FIRE; Fishermen Machine-Gunned in the North Sea by Craft of Unknown Nationality NAZIS DENY BRITISH RAID Plane Neared Wilhelmshaven but Bombs Fell Wide, Berlin Report Says | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/aethelwold-and-conde-rico-race-to-dead-heat-in-bowie-handicap-brann.html | Aethelwold and Conde Rico Race To Dead Heat in Bowie Handicap; Brann Entry Completes Consecutive Triple for Wall--John Francis and Singay Finish Even in Next Contest | True | By Bryan Field Special To the New York Times. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/hoover-returns-tomorrow.html | Hoover Returns Tomorrow | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/coast-again-warns-migrants-joins-in-warning.html | COAST AGAIN WARNS MIGRANTS; JOINS IN WARNING | True | By Robert O. Foote | C1B 450667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/weeks-roster-of-activities-scheduled-by-womens-clubs-in-the.html | Week's Roster of Activities Scheduled by Women's Clubs in the Metropolitan Area; Monday | True | Carmen Studios | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/john-wray-dies-52-character-actor-went-to-hollywood-in-1929-for.html | JOHN WRAY DIES, 52; CHARACTER ACTOR; Went to Hollywood in 1929 for Role in 'All Quiet'--In 'Mr. Deeds Goes to Town' ON STAGE HERE FOR YEARS Appeared in 'Hamlet,' 'Three Live Ghosts' and 'Cobra' --Co-Author of Play | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/a-new-novel-by-sally-salminen-the-author-of-katrina-writes-again.html | A New Novel by Sally Salminen; The Author of "Katrina" Writes Again With Telling Sincerity of Her Native Finland | True | By Rose Feld | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/the-dance.html | THE DANCE | True | By John Martin | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/cites-facilities-for-home-loans-gl-bliss-commends-savings-bodies.html | CITES FACILITIES FOR HOME LOANS; G.L. Bliss Commends Savings Bodies for Aid in Home Building Program | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/investment-men-hopeful-on-inquiry-bankers-look-for-some-relief-if.html | INVESTMENT MEN HOPEFUL ON INQUIRY; Bankers Look for Some Relief if Grievances Are Laid Before Congress I.B.A. HAS PRINCIPAL ROLE Plan for Immediate Amendment in Senate Considered an Opening Wedge | True | By Howard W. Calkins | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/dunlap-triumphs-in-pinehurst-golf-routs-ryerson-by-7-and-6-in.html | DUNLAP TRIUMPHS IN PINEHURST GOLF; Routs Ryerson by 7 and 6 in 36-Hole Match to Regain North and South Title LONG TEES HAMPER LOSER Former National Champion's Spurt From 10th to l5th Features First Half | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/murder-director-named-by-odwyer-restaurant-man-depicted-as-gangs.html | MURDER 'DIRECTOR' NAMED BY O'DWYER; Restaurant Man Depicted as Gang's Liaison Man With Lepke and Others BROTHERS' KILLING SOLVED Reles Reveals How 3 Shapiros Were Shot Down in War of Rival Hoodlums | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/buys-apartment-site-sixstory-edifice-to-be-built-in-elmhurst-li.html | BUYS APARTMENT SITE; Six-Story Edifice to Be Built in Elmhurst, L.I. | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/soviet-films-billionaire-moneyed-american-in-comedy-fails-to-get.html | SOVIET FILMS BILLIONAIRE; Moneyed American, in Comedy, Fails to Get Russian Bride | True | Special Cable to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/rail-notes-lehigh-train-black-diamond-comes-out-in-red-and.html | RAIL NOTES: LEHIGH TRAIN; Black Diamond Comes Out in Red and White--Record of the Yankee Clippers | True | By Ward Allan Howe | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/cloth-export-orders-off-inquiries-rise-but-actual-sales-are-sharply.html | CLOTH EXPORT ORDERS OFF; Inquiries Rise, but Actual Sales Are Sharply Below Last Fall | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/tooth-enamel-held-made-in-2-processes-columbia-professor-calls-old.html | TOOTH ENAMEL HELD MADE IN 2 PROCESSES; Columbia Professor Calls Old Concept of One Growth False | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/a-camera-historian-william-h-jackson-pioneer-photographer-of-the.html | A CAMERA HISTORIAN; William H. Jackson, pioneer photographer of the West who has just turned 97, recorded a story of its exploration. | True | By Hal Borland | C1B 450667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/summoned-to-court-again-radio-men-see-question-of-government-power.html | SUMMONED TO COURT AGAIN; Radio Men See Question of Government Power Over Industry Linked With Reopening of Television Case | True | By Orrin E. Dunlap Jr. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/labor-party-call-delayed.html | Labor Party Call Delayed | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/st-lawrence-society-meets.html | St. Lawrence Society Meets | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/dr-henry-j-berkley-psychiatrist-is-dead-baltimore-physician.html | DR. HENRY J. BERKLEY, PSYCHIATRIST, IS DEAD; Baltimore Physician Succumbs at Home After Accident | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/men-know-women-psychologist-says-at-least-their-judgment-of.html | MEN KNOW WOMEN, PSYCHOLOGIST SAYS; At Least Their Judgment of Opposite Sex Is Held to Be Better Than Women POOR YOUTHS AMBITIOUS Found to Be More So Than the Students Who Come From Wealthy Families | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/offers-office-machine-class.html | Offers Office Machine Class | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/merit-rating-gain-wisconsin-experience-cited-as-an-example.html | Merit Rating Gain; Wisconsin Experience Cited As an Example | True | EMERSON P. SCHMIDT. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/allies-to-exchange-arms-machine-tools-move-linked-to-generals-plea.html | ALLIES TO EXCHANGE ARMS MACHINE TOOLS; Move Linked to Generals' Plea for Production Speed-Up | True | Special Cable to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/in-mississippi-and-in-texas-texas-bluebonnet-fete.html | IN MISSISSIPPI AND IN TEXAS; TEXAS BLUEBONNET FETE | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/owls-advance-feminine-cause-election-of-more-women-to-office-will.html | 'Owls' Advance Feminine Cause; Election of More Women to Office Will Be Urged at Lawmakers' Rally | True | Dayton Snyder | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/bank-of-belgium-reports-circulation-up-slightly-in-week-ended-on.html | BANK OF BELGIUM REPORTS; Circulation Up Slightly in Week Ended on April 4 | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/tax-error-admitted-plan-to-relieve-huntington-li-of-28000-burden.html | TAX ERROR ADMITTED; Plan to Relieve Huntington, L.I., of $28,000 Burden | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/tonsil-patient-extracts-15-from-sporting-md.html | Tonsil Patient Extracts $15 From Sporting M.D. | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/war-with-the-icy-unknown-from-bases-below-cape-horn-and-new-zealand.html | WAR WITH THE ICY UNKNOWN; From bases below Cape Horn and New Zealand Americans are moving in to explore Antarctica. | True | By Paul Fredericksen | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/lake-levels-rise-in-upstate-areas-high-waters-continue-to-harass.html | LAKE LEVELS RISE IN UP-STATE AREAS; High Waters Continue to Harass Several Regions as Rivers Fall Back to Beds PENNSYLVANIA IS RELIEVED Susquehanna Nears Stage Below Flood Mark--Many Busy Cleaning Up Muck | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/article-13-no-title.html | Article 13 -- No Title | True | (Photos by Times Wide World.) | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/goat-flown-to-island-caretakers-want-milk-and-cow-is-too-bulky-for.html | GOAT FLOWN TO ISLAND; Caretakers Want Milk and Cow Is Too Bulky for Plane | True | | C1B 450667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/two-new-novels-of-wide-appeal-mr-edmondss-restoration-of-a-lost-age.html | TWO NEW NOVELS OF WIDE APPEAL; Mr. Edmonds's Restoration of a Lost Age-- "Elizabeth's" Brilliant Comedy | True | By R.l. Duffus | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/kansas-city-wives-triumph-at-polls-their-great-aid-in-cleanup.html | KANSAS CITY WIVES TRIUMPH AT POLLS; Their Great Aid in Clean-up Campaign Brings Smashing Defeat to Pendergast Slate 7,500 TOIL ON THE BIG DAY | True | By George K. Wallace | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/polish-war-ended-soviet-says.html | Polish War Ended, Soviet Says | True | Special Cable to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/studio-news-and-notes-america-and-americans-is-wallensteins-slogan.html | STUDIO NEWS AND NOTES; America and Americans Is Wallenstein's Slogan in Seeking New Music and Artists | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/owners-need-no-aid-in-asking-exemption-tax-cuts-on-alterations-made.html | OWNERS NEED NO AID IN ASKING EXEMPTION; Tax Cuts on Alterations Made 'Without Fee or Agent' | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/bills-are-passed-affecting-realty-legislature-approved-plans-for.html | BILLS ARE PASSED AFFECTING REALTY; Legislature Approved Plans for Commission to Study Assessed Values LOT BUYERS PROTECTED Savings-Banks Investments in Housing Approved-- Other Measures Reviewed | True | By Lee E. Cooper | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/maywood-homes-sold-new-section-in-jersey-project-being-opened-this.html | MAYWOOD HOMES SOLD; New Section in Jersey Project Being Opened This Week | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/more-sales-made-by-alabama-power-consumption-by-industrial-users.html | MORE SALES MADE BY ALABAMA POWER; Consumption by Industrial Users Shows Gain in 1939 From 1938 | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/hw-taft-to-head-bar-group.html | H.W. Taft to Head Bar Group | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/catholics-to-aid-finns-pope-is-said-to-plan-plea-for-reconstruction.html | CATHOLICS TO AID FINNS; Pope Is Said to Plan Plea for Reconstruction Funds | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/on-the-pleasures-of-stamp-collecting.html | On the Pleasures of Stamp Collecting | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/ramapo-riders-triumph-set-back-essex-troop-1211-in-newarkridgewood.html | RAMAPO RIDERS TRIUMPH; Set Back Essex Troop, 12-11, in Newark-- Ridgewood Victor | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/barnard-students-give-three-plays-curtain-raiser-also-on-program-of.html | BARNARD STUDENTS GIVE THREE PLAYS; Curtain Raiser Also on Program of Wigs and Cues Members | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/flag-farragut-flew-will-be-gift-to-navy-fourstarred-banner-will-be.html | FLAG FARRAGUT FLEW WILL BE GIFT TO NAVY; Four-Starred Banner Will Be Presented by G.A.R. Veteran | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/thyssens-visit-to-paris-is-puzzling-to-french.html | Thyssen's Visit to Paris Is Puzzling to French | True | Wireless to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/printing-500-years-old-anniversary-to-be-marked-at-manhattan.html | PRINTING 500 YEARS OLD; Anniversary to Be Marked at Manhattan University | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/brawlers-kill-boy-2-two-emerge-from-bar-fighting-and-one-falls-on.html | BRAWLERS KILL BOY, 2; Two Emerge From Bar Fighting and One Falls on Child | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/reported-from-the-fields-of-research.html | Reported From the Fields of Research | True | | C1B 450667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/prayer-for-party-not-against-law-jackson-tells-democrats-of-iowa.html | PRAYER FOR PARTY NOT AGAINST LAW; Jackson Tells Democrats of Iowa NYA-Employed Clergyman May Open ConventionHATCH ACT NOT BROKENState Chairman Asked Adviceon Plan to Start Off With'Fervor and Eloquence' | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/lion-alumni-net-victors.html | Lion Alumni Net Victors | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/talks-on-far-east-news-times-man-will-speak-tuesday-at-the-college.html | Talks on Far East News; Times Man Will Speak Tuesday at the College for Women | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/waltz-ball-to-aid-orchestral-plan-event-to-be-held-april-19.html | Waltz Ball to Aid Orchestral Plan; Event to Be Held April 19 National Association Under Direction of Leon Barzin | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/dwellings-sold-in-westchester-dwellings-of-varied-design-involved.html | DWELLINGS SOLD IN WESTCHESTER; DWELLINGS OF VARIED DESIGN INVOLVED IN SALES IN THE NEW YORK SUBURRAN TERRITORY | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/complains-of-japanese-american-radio-station-says-it-was-blanketed.html | COMPLAINS OF JAPANESE; American Radio Station Says It Was Blanketed in Shanghai | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/socialists-adopt-isolation-stand-to-bar-war-entry-convention.html | SOCIALISTS ADOPT ISOLATION STAND TO BAR WAR ENTRY; Convention Accepts Majority View Opposing Economic Aid to Belligerents CAMPAIGN STARTS AT ONCE Leaders Refuse to Wait on Old Parties, Tied by Keynoter to Profit-System 'Failure' | True | By Louis Stark Special To the New York Times. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/elis-far-in-lead-in-bridge-tourney-ends-third-session-of-play-for.html | ELIS FAR IN LEAD IN BRIDGE TOURNEY; Ends Third Session of Play for Individual Championship 32 Points Ahead HAZEN IN SECOND PLACE Von Zedtwitz Only One Point Behind Him--Fishbein Drops Back to Fourth | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/squadron-c-downs-104th-cavalry-168-nelson-leads-attack-with-nine.html | SQUADRON C DOWNS 104TH CAVALRY, 16-8; Nelson Leads Attack With Nine Goals--West Point Wins | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/new-issues-from-afar-nicaraguas-design-for-a-panamerican-stampfive.html | NEW ISSUES FROM AFAR; Nicaragua's Design for a Pan-American Stamp--Five Items From Albania | True | By la Rue Applegate | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/problem-employe-is-topic.html | 'Problem Employe' Is Topic | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/financial-markets-saturday-market-liveliest-since-before-election.html | FINANCIAL MARKETS; Saturday Market Liveliest Since Before Election Day --Stocks Higher--Bonds Active, Generally Up | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/warned-on-citizenship-alien-veterans-reminded-of-time-limit-under.html | WARNED ON CITIZENSHIP; Alien Veterans Reminded of Time Limit Under Special Legislation | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/france-hurt-by-hostile-propaganda-reynaud-takes-steps-to-counteract.html | FRANCE HURT BY HOSTILE PROPAGANDA; Reynaud Takes Steps To Counteract Use Of Spanish Issue | True | By P.j. Philip Wireless To the New York Times. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/st-andrews-victor-103-comes-from-behind-to-conquer-ny-rugby-club-in.html | ST. ANDREWS VICTOR, 10-3; Comes From Behind to Conquer N.Y. Rugby Club in Opener | True | Special to THE NEW YORK TIMES. | C1B 450667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/newark-ymca-on-top.html | Newark Y.M.C.A. on Top | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/has-new-chemistry-course.html | Has New Chemistry Course | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/norway-sees-war-if-her-neutrality-is-not-respected-koht-warns.html | NORWAY SEES WAR IF HER NEUTRALITY IS NOT RESPECTED; Koht Warns Belligerents She Would Fight for Liberty-- Insists on Normal Trade ONE-SIDED ACTION FEARED Any Curb Would Harm Allies, Foreign Minister Contends --Sweden Less Tense | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/flies-324-miles-an-hour-miss-cochran-cleaves-substratosphere-for.html | FLIES 324 MILES AN HOUR; Miss Cochran Cleaves Substratosphere for Record | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/utility-answers-order-by-the-sec-engineers-public-service-hopes-to.html | UTILITY ANSWERS ORDER BY THE SEC; Engineers Public Service Hopes to Retain Most of the Present System | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/rare-porcelains-sold-early-persian-textiles-also-go-at-auction-here.html | RARE PORCELAINS SOLD; Early Persian, Textiles Also Go at Auction Here | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/liu-routs-yale-150-trozzie-and-kaufman-excel-in-rugby-victory-at.html | L.I.U. ROUTS YALE, 15-0; Trozzie and Kaufman Excel in Rugby Victory at New Haven | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/miami-board-elects-orr-mayor.html | Miami Board Elects Orr Mayor | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/bridge-party-to-assist-college.html | Bridge Party to Assist College | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/city-transit-deal-in-its-last-stages-his-tasks-multiply.html | CITY TRANSIT DEAL IN ITS LAST STAGES; HIS TASKS MULTIPLY | True | By Paul R. Crowell | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/honor-for-miss-ingersoll-milk-consumers-chairman-to-be-guest-at.html | Honor for Miss Ingersoll; Milk Consumers' Chairman to Be Guest at Luncheon Tuesday | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/dinghy-race-to-dyer-hard-wind-results-in-a-capsize-at-port.html | DINGHY RACE TO DYER; Hard Wind Results in a Capsize at Port Washington | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/events-scheduled-today.html | Events Scheduled Today | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/poles-to-honor-war-martyrs.html | Poles to Honor War Martyrs | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/doctor-buys-in-white-plains.html | Doctor Buys in White Plains | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/lookingin-on-the-telecasts.html | LOOKING-IN ON THE TELECASTS | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/williamsburg-plans.html | WILLIAMSBURG PLANS | True | Bruno of Hollywood | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/bridge-to-assist-near-east-units-work-of-foundation-to-gain-by.html | Bridge to Assist Near East Units; Work of Foundation to Gain By Luncheon Event Tuesday --Greek Envoy Guest | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/new-pastor-to-be-installed.html | New Pastor to Be Installed | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/law-and-the-state.html | Law and the State | True | By Chester Rohrlich | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/along-wall-street-background-of-economic-war.html | ALONG WALL STREET; Background of Economic War | True | By J.h. Carmical | C1B 450667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/hospital-group-to-meet-bible-and-fruit-mission-65th-annual-session.html | Hospital Group to Meet; Bible and Fruit Mission 65th Annual Session April 15 | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/edison-vote-count-put-off-two-weeks-mrs-herrick-to-delay-tally-as.html | EDISON VOTE COUNT PUT OFF TWO WEEKS; Mrs. Herrick to Delay Tally as Result of the C.I.O.'s 'Collusion' Charge HER DISMISSAL DEMANDED She Replies That a Careful Study Will Be Made to See if All Were Eligible | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/culled-from-the-mail-pouch-our-receptivity-to-new-musicother.html | CULLED FROM THE MAIL POUCH; Our Receptivity to New Music--Other Matters | True | ROBERT MAYER. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/war-without-hate.html | WAR WITHOUT HATE | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/brazil-to-get-airplane-factory.html | Brazil to Get Airplane Factory | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/commodities-up-in-foreign-marts-move-by-allies-to-extend-the.html | COMMODITIES UP IN FOREIGN MARTS; Move by Allies to Extend the Economic Warfare Is Held Responsible for Rise RUBBER ONLY LAGGARD World Stocks of Tin Are Off Despite Increase in Output --Platinum Is Lower | True | By Henry Heyman Wireless to The New York Times. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/russia-now-applying-finnish-war-lessons-a-stalin-line-is-prepared-a.html | RUSSIA NOW APPLYING FINNISH WAR LESSONS; A 'Stalin Line' Is Prepared Against Attacks and the Deficiencies of the Red Army Are Being Made Good | True | By Hanson W. Baldwin | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/trust-suits-have-not-cut-prices-buying-men-find.html | Trust Suits Have Not Cut Prices, Buying Men Find | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/duke-english-setter-best-at-springfield-champion-maro-of-maridor-is.html | DUKE ENGLISH SETTER BEST AT SPRINGFIELD; Champion Maro of Maridor Is Named for Chief Honors | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/the-dance-events-ahead-anton-dolin-with-ballet-russerecitals-of-the.html | THE DANCE: EVENTS AHEAD; Anton Dolin With Ballet Russe-- Recitals Of the Week and After | True | By John Martin | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/reds-overcome-red-sox-by-125-profiting-from-cronins-errors-cubs.html | Reds Overcome Red Sox by 12-5, Profiting From Cronin's Errors; Cubs Down Browns, 7 to 2, Leiber Hitting a Homer With Bases Full--Cards Win, 8 to 2, From New Orleans--Other Baseball News | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/breed-award-goes-to-dodson-spaniel-hunts-blue-donald-dean-is.html | BREED AWARD GOES TO DODSON SPANIEL; Hunt's Blue Donald Dean Is Selected at Rock Island-- Crane Entry Victor | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/derby-eligibles-active-milky-way-racers-work-out-over-churchill.html | DERBY ELIGIBLES ACTIVE; Milky Way Racers Work Out Over Churchill Downs Track | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/preserving-indian-arts-not-shrewd-salesmen.html | PRESERVING INDIAN ARTS; Not Shrewd Salesmen | True | Marion L. Strahl | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/hamlin-shuts-out-tigers-for-dodgers-30-yielding-six-hits-in-hurling.html | Hamlin Shuts Out Tigers for Dodgers, 3-0, Yielding Six Hits in Hurling Nine Innings; DODGER PITCHERS AND RIVAL MANAGERS WHO WILL BE SEEN HERE THIS WEEK | True | By Roscoe McGowen Special To the New York Times | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/new-jersey-atlantic-city-craft-outfit-for-season.html | NEW JERSEY; Atlantic City Craft Outfit for Season | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/suggest-mauretania-job-shipping-men-think-she-will-take-chinese.html | SUGGEST MAURETANIA JOB; Shipping Men Think She Will Take Chinese Coolies to France | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/miss-louise-morley-is-engaged-to-wed-becomes-affianced.html | Miss Louise Morley Is Engaged to Wed; BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | C1B 450667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/fight-fair-trade-change-book-men-foresee-bad-precedent-in-library.html | FIGHT FAIR TRADE CHANGE; Book Men Foresee Bad Precedent in Library Exemption | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/meetings-planned-by-jewish-council-18-units-in-new-jersey-to-send.html | Meetings Planned By Jewish Council; 18 Units in New Jersey to Send Delegates to 2-Day Conference in Newark | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/jersey-convention-will-discuss-taxes-action-is-planned-to-limit.html | JERSEY CONVENTION WILL DISCUSS TAXES; Action Is Planned to Limit 'Heavy State Burdens' | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/books-and-authors.html | Books and Authors | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/new-york-matmen-take-aau-title-west-side-ymca-team-is-victor-on.html | NEW YORK MATMEN TAKE A.A.U. TITLE; West Side Y.M.C.A. Team Is Victor on Points at Ames-- Wittenberg Triumphs | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/miscellaneous-brief-reviews-king-carols-triumph.html | Miscellaneous Brief Reviews; King Carol's Triumph | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/danzig-treasures-to-be-shown.html | Danzig Treasures to Be Shown | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/by-groups-and-by-ones.html | BY GROUPS AND BY ONES | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/citys-dining-hall-for-needy-is-doomed-to-make-way-for-new-east.html | City's Dining Hall for Needy Is Doomed To Make Way for New East River Drive | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/manchukuo-orders-conscription-in-1941-soldiers-will-be-placed-in.html | Manchukuo Orders Conscription in 1941; Soldiers Will Be Placed in Japanese Army | True | By Hugh Byas Wireless To the New York Times. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/records-calypso-a-glance-at-its-background-and-musical-stylerecent.html | RECORDS: CALYPSO; A Glance at Its Background and Musical Style-- Recent Releases | True | By Gama Gilbert | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/nanking-regime-severe-with-us-japans-puppet-state-opens-attack-on.html | NANKING REGIME SEVERE WITH US; Japan's Puppet State Opens Attack on American Aims in the Far East SITUATION IS UNCHANGED | True | By Hallett Abend Wireless To the New York Times. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/new-floods-focus-interest-on-curbs-levee-builder.html | NEW FLOODS FOCUS INTEREST ON CURBS; LEVEE BUILDER | True | By Henry N. Dorris | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/canada-acts-to-end-godmother-racket-soldiers-forbidden-to-write-to.html | CANADA ACTS TO END 'GODMOTHER' RACKET; Soldiers Forbidden to Write to Strangers Lest They Be Spies | True | By Air Mail To the New York Times. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/maya-ruins-in-honduras-air-trip-to-copan-from-guatemala-city-cuts.html | MAYA RUINS IN HONDURAS; Air Trip to Copan From Guatemala City Cuts Across Centuries | True | By C.h. Calhoun | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/reich-perturbed-by-notes-to-north-threatens-reprisals-if-british.html | REICH PERTURBED BY NOTES TO NORTH; Threatens Reprisals if British Blockade Is More Closely Drawn in Scandinavia 'RESIGNATION' IS ASSAILED Wilhelmstrasse Thinks That Non-Resistance to the Allied Demarche Is 'Astounding' | True | Wireless to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/traces-trends-of-ideas-of-body-city-college-exhibit-presents.html | Traces Trends Of Ideas of Body; City College Exhibit Presents Figures Typical of Stages In Changing Cultures | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/eleanor-nash-to-speak-will-address-womens-group-of-institute-of.html | ELEANOR NASH TO SPEAK; Will Address Women's Group of Institute of Banking | True | | C1B 450667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/peace-discipline-urged-mandate-from-people-seen-as-need-to-bolster.html | Peace Discipline Urged; Mandate From People Seen as Need to Bolster Washington | True | POLITICAL OBSERVER. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/honore-c-sheehan-engaged-to-marry-her-troth-announced.html | Honore C. Sheehan Engaged to Marry; HER TROTH ANNOUNCED | True | Times Studio | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/about.html | ABOUT | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/events-of-interest-in-shipping-world-annual-drive-for-merchant.html | EVENTS OF INTEREST IN SHIPPING WORLD; Annual Drive for Merchant Marine Library Will Be Opened Tomorrow CRUISE SEASON EXTENDED Liner to Be Shifted From the Florida to Puerto Rico and Dominican Service | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/superiors-uphold-police-red-raider-mayor-and-safety-chief-in.html | SUPERIORS UPHOLD POLICE RED RAIDER; Mayor and Safety Chief in Philadelphia Have Praise Read Daily to Force NO DISCIPLINE FOR ARREST Assistant Federal Attorney Declines to 'Approve' Warrants for Dies Aides | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/youngsters-in-saddles-display-skill-in-southern-competition.html | Youngsters in Saddles Display Skill in Southern Competition; CHILDREN TAKE LEAD FOR DAY IN AIKEN HORSE SHOW | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/bank-president-80-honored.html | Bank President, 80, Honored | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/ten-trapped-in-tower-elevator.html | Ten Trapped in Tower Elevator | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/drama-bookshelf.html | Drama Bookshelf | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/seeds-started-now-in-frames-a-running-start-with-annuals.html | Seeds Started Now in Frames; A RUNNING START WITH ANNUALS | True | By Esther Ayer Millner | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/motors-and-motor-men-new-blackwhite-tires.html | MOTORS AND MOTOR MEN; New Black-White Tires | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/new-poems-by-muriel-rukeyser.html | New Poems by Muriel Rukeyser | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/mexican-opinion-bars-arbitration-almazan-opposition-ready-to-back.html | MEXICAN OPINION BARS ARBITRATION; Almazan Opposition Ready to Back Cardenas in Reply to Hull on the Oil Issue | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/meeting-in-westchester.html | Meeting in Westchester | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/notes-for-the-traveller-fete-expected-to-spur-touring-interest-las.html | NOTES FOR THE TRAVELLER; Fete Expected to Spur Touring Interest --Las Vegas Station--Rome Fair | True | By Diana Rice | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/the-eclipse.html | THE ECLIPSE | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/cavalleria-reaches-age-of-50-anniversary-performance-led-by.html | 'CAVALLERIA' REACHES AGE OF 50; Anniversary Performance Led by Mascagni Himself | True | Toppo and The New York Times Studio | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/ge-and-big-utilities-are-sued-as-a-trust-dealers-charge-unfairness.html | 'G.E.' AND BIG UTILITIES ARE SUED AS A TRUST; Dealers Charge Unfairness in Sale of Appliances | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/title-to-providence-six-reds-beat-pittsburgh-43-to-sweep-series-30.html | TITLE TO PROVIDENCE SIX; Reds Beat Pittsburgh, 4-3, to Sweep Series, 3-0 | True | | C1B 450667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/cubamexico-pact-on-trade-pressed-signing-of-agreement-favored-by.html | CUBA-MEXICO PACT ON TRADE PRESSED; Signing of Agreement Favored by Labor, but Industry Is Expected to Fight It | True | By R. Hart Phillips | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/telegenic-collegians-meet-in-debate-on-the-dust-bowls-black.html | TELEGENIC COLLEGIANS MEET IN DEBATE ON THE DUST BOWL'S BLACK BLIZZARD | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/missing-postmaster-arrested.html | Missing Postmaster Arrested | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/controversy-flares-on-gradeless-school-foe-of-new-rochelle-plan.html | CONTROVERSY FLARES ON GRADELESS SCHOOL; Foe of New Rochelle Plan Says Idea Is 'Half-Baked' | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/ira-hunger-striker-near-death.html | I.R.A. Hunger Striker Near Death | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/godmothers-league-meeting.html | Godmothers League Meeting | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/along-the-worlds-farflung-airways-big-plane-under-way.html | ALONG THE WORLD'S FAR-FLUNG AIRWAYS; BIG PLANE UNDER WAY | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/physician-weds-denise-connor-dr-stephen-c-meigher-is-the-bridegroom.html | Physician Weds Denise Connor; Dr. Stephen C. Meigher Is the Bridegroom in Ceremony At Pelham Manor | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/science-school-seeks-pasteur-rochester-demonstrates-science.html | Science School Seeks 'Pasteur'; ROCHESTER DEMONSTRATES SCIENCE | True | By Benjamin Fine | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/greenwich-bank-moves-first-national-formally-opens-new-colonial.html | GREENWICH BANK MOVES; First National Formally Opens New Colonial Structure | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/huge-signs-to-aid-visitors-to-fair-maps-throughout-site-will-enable.html | HUGE SIGNS TO AID VISITORS TO FAIR; Maps Throughout Site Will Enable Patrons to Know Exact Locations INTEREST IN SHOW GROWS Hotel Executive Says Requests for Data From Out of Town Are Increasing | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/90-chiefs-of-reds-and-of-the-bund-summoned-by-dies-browder-and.html | 90 CHIEFS OF REDS AND OF THE BUND SUMMONED BY DIES; Browder and Foster Are Called in Nation-Wide Drive to Get 'All the Facts' ANTI-SECRETS LAW ASKED Inquiry Head Predicts Passage This Session of Bill to Force Opening of Books | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/clubs-turn-to-music-new-jersey-federation-groups-plan-two-festivals.html | Clubs Turn to Music; New Jersey Federation Groups Plan Two Festivals This Week | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/immigrants-reach-brazil-272-portuguese-farmers-get-free-voyage-to.html | IMMIGRANTS REACH BRAZIL; 272 Portuguese Farmers Get Free Voyage to Homes | True | Special Cable to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 450667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/prosecutions-seen-sired-by-politics-civil-liberties-union-survey.html | PROSECUTIONS SEEN SIRED BY POLITICS; Civil Liberties Union Survey Finds Basis for Charge--Bail in Front Cases Held High SPUR LAID TO ROOSEVELT Sentences of Browder, Kuhn Called Excessive--Curb on Judges' Discretion Urged | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/notes-of-camera-world-print-analysis-chart.html | NOTES OF CAMERA WORLD; Print Analysis Chart | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/black-hawks-show-way.html | Black Hawks Show Way | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/the-portrait-of-a-bluestocking-margaret-fuller-mason-wades.html | The Portrait of a Bluestocking: Margaret Fuller; Mason Wade's Biography Is the Best to Date of That Strange "Whetstone of Genius" | True | By Herbert Gorman | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/fourth-of-census-taken-in-five-days-millions-have-already-given.html | FOURTH OF CENSUS TAKEN IN FIVE DAYS; Millions Have Already Given Data, Hopkins Says | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/1940s-feminine-allure-frills-and-furbelows-for-spring.html | 1940s Feminine Allure; FRILLS AND FURBELOWS FOR SPRING | True | By Virginia Pope | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/laycock-funeral-delayed-daughter-and-husband-motoring-are-hunted-in.html | LAYCOCK FUNERAL DELAYED; Daughter and Husband Motoring, Are Hunted in 3 States | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/exhibits-to-trace-history-of-patents-washington-show-will-range.html | EXHIBITS TO TRACE HISTORY OF PATENTS; Washington Show Will Range From Dial Phones and Sulfapyridine to Anti-Tank GunsAND LATEST IN STOCKINGS Inventors' Banquet Wednesday Also Will Feature 150th Anniversary of Patent Law | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/article-7-no-title.html | Article 7 -- No Title | True | By Catherine MacKenzie | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/katherine-d-irving-is-wed-in-church-she-is-bride-of-richard-baxter.html | Katherine D. Irving Is Wed in Church; She Is Bride of Richard Baxter In Ceremony at St. Barnabas At Irvington-on-Hudson | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/trout-are-elusive-as-season-opens-cold-water-and-high-winds-in.html | TROUT ARE ELUSIVE AS SEASON OPENS; Cold Water and High Winds in Catskills Keep Catches Well Below the Limit BUT HUNDREDS TRY LUCK Even Private Streams Fail to Fill Creels--Bishop Stires Among Early Anglers | True | By Raymond R. Camp Special To the New York Times. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/syphilis-test-report-only-1-of-workers-in-state-are-infected-study.html | SYPHILIS TEST REPORT; Only 1% of Workers in State Are Infected, Study Shows | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/the-nation-about-the-little-mask-that-wasnt-there.html | THE NATION; ABOUT THE LITTLE MASK THAT WASN'T THERE | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/birth-of-six-boas-circus-highlight-chubby-big-constrictor-also-lays.html | BIRTH OF SIX BOAS CIRCUS HIGHLIGHT; Chubby, Big Constrictor, Also Lays Three Unhatched Eggs, Just for Good Measure AND CRY IS FOR INCUBATOR Press Agents Are Happy, but Pickets Continue March as 13,000 Attend Matinee | True | Times Wide World | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/money-and-credit-bullion.html | MONEY AND CREDIT; BULLION | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/109-fm-applications.html | 109 'FM' APPLICATIONS | True | | C1B 450667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/builder-finishing-riverdale-suites-sixstory-houses-with-270-units.html | BUILDER FINISHING RIVERDALE SUITES; Six-Story Houses With 270 Units Will Be Ready for Summer Occupancy | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/27000-transit-men-facing-rigid-tests-fingerprinting-and-scanning-of.html | 27,000 TRANSIT MEN FACING RIGID TESTS; Fingerprinting and Scanning of Records by City to Be a Six-Month Task | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/rumania-faces-grave-risks-fears-german-invasion-on-the-one-hand-and.html | RUMANIA FACES GRAVE RISKS; Fears German Invasion on the One Hand and Ruin of Industry on the Other | True | By C.I. Sulzburger Special To the New York Times. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/mary-o-winslow-becomes-a-bride-wed-in-the-madison-avenue.html | Mary O. Winslow Becomes a Bride; Wed in the Madison Avenue Presbyterian Church to Donald L. Mygatt | True | Pach Bros. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/notable-ceramics-career-laid-to-puttering-with-pottery-mary-chase.html | Notable Ceramics Career Laid To 'Puttering With Pottery'; Mary Chase Straffon Has Turned Her Girlhood Avocation Into a Colorful Artistic Venture | True | By Adelaide Handy | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/dinner-for-queens-club.html | Dinner for Queens Club | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/at-the-starting-post.html | AT THE STARTING POST | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/dewey-is-told-of-gains-campaign-managers-in-nebraska-and-illinois.html | DEWEY IS TOLD OF GAINS; Campaign Managers in Nebraska and Illinois Optimistic | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/chiang-called-ready-to-fight-communists-generalissimo-said-to.html | CHIANG CALLED READY TO FIGHT COMMUNISTS; Generalissimo Said to Oppose Extension of Their Power | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/steinbeck-kline-inc.html | STEINBECK & KLINE, INC. | True | By Bosley Crowther | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/nationalism-and-war-subject-of-meeting-grady-among-speakers-before.html | NATIONALISM AND WAR SUBJECT OF MEETING; Grady Among Speakers Before Political Science Group | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/fire-prevention-prize-is-won-by-cincinnati-has-best-record-for-39.html | FIRE PREVENTION PRIZE IS WON BY CINCINNATI; Has Best Record for '39 Among 300 Cities in Contest | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/to-hold-round-table-about-latin-america-elmira-debate-council-plans.html | To Hold Round Table About Latin America; Elmira Debate Council Plans Cultural Discussion | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/the-problem-of-good-and-evil.html | The Problem of Good and Evil | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/soviet-to-get-exchange-by-foreigners-payments.html | Soviet to Get Exchange By Foreigners' Payments | True | Special Cable to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/nazis-open-bucharest-institute.html | Nazis Open Bucharest Institute | True | By Telephone To the New York Times. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/kew-gardens-homes-sold.html | Kew Gardens Homes Sold | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/wpa-just-five-years-old-debated-once-more-congress-is-again-divided.html | WPA, JUST FIVE YEARS OLD, DEBATED ONCE MORE; Congress Is Again Divided on Merits Of Spending and Economy in Relief | True | By Louis Stark | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/years-record-on-welfare-jobs.html | Year's Record on Welfare Jobs | True | | C1B 450667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/dewey-seizes-lead-in-race-success-in-wisconsin-helps-his-fight-to.html | DEWEY SEIZES LEAD IN RACE; Success in Wisconsin Helps His Fight to Win Over Support of the G.O.P. Chiefs | True | By James A. Hagerty | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/studies-in-money-and-power.html | Studies in Money and Power | True | By Henry Hazlitt | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/denmark-stands-aloof.html | Denmark Stands Aloof | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/takers-of-census-get-a-rest-today-mayor-is-queried-at-city-hall-and.html | TAKERS OF CENSUS GET A REST TODAY; Mayor Is Queried at City Hall and Interview Is Ended in Seven Minutes TWO DECLINE TO ANSWER First Objectors Since Survey Began--One Enumerator Has Heart Attack | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/the-winds-of-spring-and-other-new-works-of-fiction-masked-riders.html | "The Winds of Spring" and other New Works of Fiction; Masked Riders | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/manhasset-ac-ten-prevails.html | Manhasset A.C. Ten Prevails | True | Special to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/building-flatbush-homes-developers-find-good-demand-in-brooklyn.html | BUILDING FLATBUSH HOMES; Developers Find Good Demand in Brooklyn District | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/danube-flood-still-high-extensive-damage-continues-in-yugoslavia.html | DANUBE FLOOD STILL HIGH; Extensive Damage Continues in Yugoslavia and Rumania | True | By Telephone To the New York Times. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/danish-prices-show-sharp-rise.html | Danish Prices Show Sharp Rise | True | Special Cable to THE NEW YORK TIMES. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/business-index-steady-three-months-downtrend-halted-second-time-as.html | BUSINESS INDEX STEADY; Three Months' Downtrend Halted Second Time as 3 Gains Balance 4 Losses Steel, Lumber, Auto Output and Miscellaneous Loadings Off | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/wisconsin-kegler-topples-1961-pins-schaefer-annexes-allevents-lead.html | WISCONSIN KEGLER TOPPLES 1,961 PINS; Schaefer Annexes All-Events Lead in A.B.C. Classic, Displacing Cassio WRIGHT AND NELSON STAR Racine Pair Rolls 1,280 for Fourth Place in Doubles--Sanders Team Fifth | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/sphas-win-basketball-title.html | Sphas Win Basketball Title | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/with-some-orchestras.html | WITH SOME ORCHESTRAS | True | | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/the-literary-scene-in-paris-books-in-paris.html | The Literary Scene In Paris; Books in Paris | True | By Charles Cestre | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/the-french-yellow-book-the-french.html | The French Yellow Book; The French | True | By Ferdinand Kuhn Jr. | C1B 450667 |
| 1940-04-07 | 1940-04-07 | https://www.nytimes.com/1940/04/07/archives/legion-post-honors-moss.html | Legion Post Honors Moss | True | | C1B 450667 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/nazis-seek-flagpole-metal.html | Nazis Seek Flagpole Metal | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/manning-installs-new-rector.html | Manning Installs New Rector | True | Special to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/fears-big-liner-is-pawn-british-laborite-to-ask-facts-on-the-queen.html | FEARS BIG LINER IS 'PAWN'; British Laborite to Ask Facts on the Queen Elizabeth | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/hofbauers-auto-first-sets-record-for-30lap-midget-race-at-coliseum.html | HOFBAUER'S AUTO FIRST; Sets Record for 30-Lap Midget Race at Coliseum | True | | C1B 450668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/lack-of-materials-shuts-czech-plants-blockade-and-german-policy.html | LACK OF MATERIALS SHUTS CZECH PLANTS; Blockade and German Policy Blamed--Machines Dismantled | True | By Telephone To the New York Times. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/elizabeth-g-leon-to-be-a-may-bride-engagement-of-new-york-girl-to.html | ELIZABETH G. LEON TO BE A MAY BRIDE; Engagement of New York Girl to R.J. Lawler of Portland, Me., Is Announced WENT TO SWISS SCHOOL She Is Descendant of William Bradford--Father Officer of Legion of Honor | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/beck-opinion-sought-on-nazi-white-book-us-legation-in-rumania-is.html | BECK OPINION SOUGHT ON NAZI WHITE BOOK; U.S. Legation in Rumania Is Said to Have Consulted Him | True | By Telephone To the New York Times. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/state-to-allocate-75000000-of-notes-tremaine-gives-notice-of-fiscal.html | STATE TO ALLOCATE $75,000,000 OF NOTES; Tremaine Gives Notice of Fiscal Operation Today | True | Special to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/moxham-and-dyer-win-annex-class-honors-in-dinghy-regatta-at.html | MOXHAM AND DYER WIN; Annex Class Honors in Dinghy Regatta at Manhasset Y.C. | True | Special to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/gold-from-canada-held-factor-here-london-believes-that-metal-for.html | GOLD FROM CANADA HELD FACTOR HERE; London Believes That Metal for Arms Purchases Is a Stimulant POLICY WAS FORESEEN Large Reserves of Bullion Were Set Up in Dominion Before the War | True | Wireless to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/christs-promise-called-real-hope-gospel-eventually-will-reach.html | CHRIST'S PROMISE CALLED REAL HOPE; Gospel Eventually Will Reach Hearts and Minds of Entire World, Father Woods Says | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/dr-ew-hall-dies-in-rescue-effort-former-member-of-the-board-of.html | DR. E.W. HALL DIES IN RESCUE EFFORT; Former Member of the Board of Health Here, 79, Drowns in Breakers on Coast | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/investors-acquire-harlem-tenements-buy-apartments-on-west-139th-and.html | INVESTORS ACQUIRE HARLEM TENEMENTS; Buy Apartments on West 139th and La Salle Streets | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/elected-vice-president-in-charge-of-vick-exports.html | Elected Vice President In Charge of Vick Exports | True | Kaiden-Kazanjian | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/books-published-today.html | Books Published Today | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/giants-overcome-indians-by-32-vandenberg-pitching-nine-innings.html | Giants Overcome Indians by 3-2, Vandenberg Pitching Nine Innings; Rivals Leave 11 on Bases as Hurler Does Well in Pinches--McCarthy's Home Run With One On Marks Early Attack | True | By James P. Dawson Special To the New York Times. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/three-stravinsky-works-played.html | Three Stravinsky Works Played | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/la-guardia-in-portland-ore.html | La Guardia in Portland, Ore. | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/fantasy-keynote-of-evening-modes-regimental-colors-an-influence-in.html | FANTASY KEYNOTE OF EVENING MODES; REGIMENTAL COLORS AN INFLUENCE IN PARIS STYLES | True | By Kathleen Cannell By Clipper To the New York Times. | C1B 450668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/the-nervous-neutrals.html | THE NERVOUS NEUTRALS | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/store-chain-shows-profit-after-loss-national-department-system-had.html | STORE CHAIN SHOWS PROFIT AFTER LOSS; National Department System Had Net of $546,379 in the Year Ended on Jan. 31 | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/british-stock-index-off-775-is-01-point-down-in-week-bond-figure.html | BRITISH STOCK INDEX OFF; 77.5 Is 0.1 Point Down in Week --Bond Figure Unchanged | True | Wireless to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/envoy-to-moscow-in-london-parleys-ambassador-seeds-will-take-part.html | ENVOY TO MOSCOW IN LONDON PARLEYS; Ambassador Seeds Will Take Part in the Balkan Talks That Start Today DRIVE ON REICH IS PUSHED Diplomats Expected to Report Sympathy for the Allies in Southeastern Regions | True | By Raymond Daniell Special Cable To the New York Times. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/fosdick-advocates-appeal-to-our-ego-suggests-christs-secret-was-in.html | FOSDICK ADVOCATES APPEAL TO OUR EGO; Suggests Christ's Secret Was in Giving His Disciples a Feeling of Importance | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/40-rise-put-at-10-in-farm-equipment-drop-is-seen-in-winter-wheat.html | '40 RISE PUT AT 10% IN FARM EQUIPMENT; Drop Is Seen in Winter Wheat Area but Spurt Is Predicted in Other Sections COMBINES WIDEN DEMAND Light Types Used in Many New Fields--Tractor Showing Reported Spotty | True | Special to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/detroit-six-victor-51-easily-beats-orioles-in-opener-of-us-title.html | DETROIT SIX VICTOR, 5-1; Easily Beats Orioles in Opener of U.S. Title Series | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/dodgers-triumph-over-tigers-in-battle-of-six-home-runs-phelpss-long.html | Dodgers Triumph Over Tigers in Battle of Six Home Runs; PHELPS'S LONG HIT IN 10TH DECIDES, 6-4 Babe's Home Run With Vosmik Aboard Beats Tigers for Dodgers at Nashville CIRCUIT BLOW BY CAMILLI His Drive Also Tallies Mate-- York Gets Two, McCoskey and Averill One Each | True | By Roscoe McGowen Special To the New York Times. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/british-action-raises-question-on-us-zone-but-state-department-is.html | BRITISH ACTION RAISES QUESTION ON U.S. ZONE; But State Department Is Silent on Mining of Norway Coast | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/personality-of-man-christs-belief-in-its-inviolability-held.html | PERSONALITY OF MAN; Christ's Belief in Its Inviolability Held Necessity of Democracies | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/wrong-view-of-life.html | Wrong View of Life | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/suggests-reversal-of-theory.html | Suggests Reversal of Theory | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/britain-to-speed-building-of-ships-replacement-campaign-will-meet.html | BRITAIN TO SPEED BUILDING OF SHIPS; Replacement Campaign Will Meet Third Phase of Nazi Counter-Blockade Plan LOSSES DECLINE IN MARCH Attacks by Planes, However, Cause Higher Ratio of Damage to Sinkings | True | By Hanson W. Baldwin | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/south-africa-to-buy-31-planes-from-us-commercial-craft-deal-may-be.html | SOUTH AFRICA TO BUY 31 PLANES FROM U.S.; Commercial Craft Deal May Be Followed by War Plane Orders | True | Wireless to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | C1B 450668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/two-racing-car-drivers-killed.html | Two Racing Car Drivers Killed | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/no-alternate-post-seen-for-russell-tead-says-education-board-is.html | NO ALTERNATE POST SEEN FOR RUSSELL; Tead Says Education Board Is Blocked if La Guardia Budget Cut Stands | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/taft-going-to-vermont-wife-will-speak-for-candidate-in-seven-states.html | TAFT GOING TO VERMONT; Wife Will Speak for Candidate in Seven States | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/soviet-farms-get-new-quota-order-state-demands-are-based-on-acreage.html | SOVIET FARMS GET NEW QUOTA ORDER; State Demands Are Based on Acreage to Force Backward to Produce More HERDS WILL BE INCREASED All Collectives to Breed Horses for Army--Raising of Poultry Will Be Stimulated | True | By G.e.r. Gedye Special Cable To the New York Times. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/the-dance-four-performances-here.html | The Dance; Four Performances Here | True | By John Martin | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/mike-jacobs-victim-of-holdup-in-home-fight-promoter-relatives-and.html | MIKE JACOBS VICTIM OF HOLD-UP IN HOME; Fight Promoter, Relatives and Guests Robbed of $700 at Night in Rumson, N.J. | True | Special to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/agree-on-road-at-canal-panama-and-us-work-out-details-for-rio-hato.html | AGREE ON ROAD AT CANAL; Panama and U.S. Work Out Details for Rio Hato Highway | True | Special Cable to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/sigrid-undset-appeals-to-doctors-to-end-war.html | Sigrid Undset Appeals To Doctors to End War | True | Wireless to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/hamstringing-television.html | HAMSTRINGING TELEVISION | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/father-2-babies-die-in-fire.html | Father, 2 Babies Die in Fire | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/government-maturities-3094155850-in-year.html | Government Maturities $3,094,155,850 in Year | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/chiozzas-homer-helps-blow-marks-rally-as-giants-b-team-tops.html | CHIOZZA'S HOMER HELPS; Blow Marks Rally as Giants' B Team Tops Knoxville, 5-3 | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/hospitality-house-is-brick-church-plan-abandoned-structure-may-be.html | 'HOSPITALITY HOUSE' IS BRICK CHURCH PLAN; Abandoned Structure May Be Used for Refugees | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/guggenheim-fund-helps-73-scholars-varied-research-and-creative.html | GUGGENHEIM FUND HELPS 73 SCHOLARS; Varied Research and Creative Fields to Be Covered by Group Named From 1,700 WAR BARS WORK IN EUROPE Dr. H.K. Svenson of Brooklyn Botanic Garden and John Dos Passos Are Among Fellows | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/labrador-annexes-open-allage-trial-triumph-gives-leg-on-trophy.html | LABRADOR ANNEXES OPEN ALL-AGE TRIAL; Triumph Gives Leg on Trophy Commemorating His Father to J.F. Carlisle Jr. THREE JUDGES DISAGREE Then Ledgelands Dora Defeats Meadow Farm Knight and Ming in Final Series | True | By Henry R. Ilsley Special To the New York Times. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/clouds-befog-ring-eclipse-here-west-views-rare-event-clearly.html | Clouds Befog 'Ring' Eclipse Here; West Views Rare Event Clearly; ANNULAR ECLIPSE OF THE SUN AS IT WAS OBSERVED YESTERDAY | True | Times Wide World | C1B 450668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/entertaining-at-rumson-many-luncheons-are-given-at-the-country-club.html | ENTERTAINING AT RUMSON; Many Luncheons Are Given at the Country Club | True | Special to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/the-new-chemical-age.html | THE NEW CHEMICAL AGE | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/cloak-unions-seek-to-return-to-afl-plan-to-lead-movement-at.html | CLOAK UNIONS SEEK TO RETURN TO A.F.L.; Plan to Lead Movement at Convention Next Month of Garment International C.I.O. LEADERS ASSAILED Portrayed as Reluctant to Consider Steps Toward a Lasting Labor Peace | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/green-book-out-today-mayor-privileged-to-buy-first-copy-of-new-city.html | 'GREEN BOOK' OUT TODAY; Mayor Privileged to Buy First Copy of New City Directory | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/brandeis-medal-to-ickes-award-made-for-contribution-to-racial.html | BRANDEIS MEDAL TO ICKES; Award Made for Contribution to Racial Understanding | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/oleomargarine-claims-curbed.html | Oleomargarine Claims Curbed | True | Special to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/mconnell-ordains-4-elders-4-deacons-methodist-bishop-condemns.html | M'CONNELL ORDAINS 4 ELDERS, 4 DEACONS; Methodist Bishop Condemns Nationalism as Too Small | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/personnel.html | Personnel | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/restaurant-gets-broadway-store-karsens-leases-at-49th-st-and.html | RESTAURANT GETS BROADWAY STORE; Karsen's Leases at 49th St. and Broadway, Long the Home of Brill's $200,000 FOR ALTERATIONS Other Contracts for Space in Business Properties Made by Brokers | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/shortterm-trend-in-german-loans-report-of-the-deutsche-bank-also.html | SHORT-TERM TREND IN GERMAN LOANS; Report of the Deutsche Bank Also Shows Larger Holdings of Reich Paper NATIONAL CIRCULATION UP 12,000,000,000-Mark Total Is Exceeded for First Time at the End of April | True | Wireless to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/american-clipper-arrives.html | American Clipper Arrives | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/ny-americans-2-st-marys-0.html | N.Y. Americans 2, St. Mary's 0 | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/oriente-changes-dates-will-begin-saturday-sailings-on-havana-cruise.html | ORIENTE CHANGES DATES; Will Begin Saturday Sailings on Havana Cruise This Week | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/republican-film-ready.html | Republican Film Ready | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/the-allies-statement-the-allies-statement.html | The Allies' Statement; The Allies' Statement | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/lewis-turns-fire-upon-vandenberg-mention-of-senators-name-brings.html | LEWIS TURNS FIRE UPON VANDENBERG; Mention of Senator's Name Brings Boos From Flint C.I.O. Auto Workers | True | Special to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/rj-hamiltons-hosts-entertain-for-a-large-group-of-their-friends-at.html | R.J. HAMILTONS HOSTS; Entertain for a Large Group of Their Friends at Party Here | True | | C1B 450668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/nazi-ship-aground-near-helsinki.html | Nazi Ship Aground Near Helsinki | True | Wireless to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/adopts-l0-refugee-children.html | 'Adopts' l0 Refugee Children | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/bares-fbi-census-plan-tobey-says-proposal-blocked-by-roosevelt.html | BARES FBI CENSUS PLAN; Tobey Says Proposal, Blocked by Roosevelt, Sought 'Police Lists' | True | Special to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/british-assert-map-shows-reich-aims-10year-plan-of-conquest-of.html | BRITISH ASSERT MAP SHOWS REICH AIMS; 10-Year Plan of Conquest of Virtually All Europe Is Reported by Ministry NAZIS CALL IT 'NONSENSE' London to Send Reproductions All Over as Showing Fate in Store for Nations | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/miss-hasseltine-to-wed-will-be-married-this-summer-to-charles-p.html | MISS HASSELTINE TO WED; Will Be Married This Summer to Charles P. Mayhew Jr. | True | Special to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/sprained-ankle-to-keep-shibicky-out-of-ranger-lineup-tomorrow-pike.html | Sprained Ankle to Keep Shibicky Out of Ranger Line-Up Tomorrow; Pike or Macdonald Will Replace Left Wing Against Leafs at Toronto--New York Still 1-3 Favorite in Series | True | By Joseph C. Nichols Special To the New York Times. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/birds-eye-and-philco-in-tieup.html | Birds Eye and Philco in Tie-Up | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/oats-and-rye-off-in-week-former-was-fairly-active-in-the-chicago.html | OATS AND RYE OFF IN WEEK; Former Was Fairly Active in the Chicago Pit | True | Special to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/dance-to-aid-scholarship-fund.html | Dance to Aid Scholarship Fund | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/breckinridge-favors-willkie-as-candidate-other-republican-aspirants.html | BRECKINRIDGE FAVORS WILLKIE AS CANDIDATE; Other Republican Aspirants Are Said to Be Unfit | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/decrees-by-wang-come-at-fast-pace-peace-ordered-chiangs-laws.html | DECREES BY WANG COME AT FAST PACE; Peace Ordered, Chiang's Laws Scanned, Salary to Be Fixed for Non-Existent Forces ABE TO GET ORDERS TODAY Role Played by Emperor Held to Show Further Check Upon Japanese Army in China | True | Wireless to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/archdukes-guests-here-otto-von-habsburg-and-brother-felix-attend.html | ARCHDUKES GUESTS HERE; Otto von Habsburg and Brother Felix Attend Reception | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/elis-640-winner-in-bridge-contest-hazen-is-second-in-masters-play.html | ELIS, 640, WINNER IN BRIDGE CONTEST; Hazen Is Second in Masters Play as Strain Takes Toll of Contestants' Nerves TWO PLAYERS REBUKED McPherran and Vogelhofer in Dispute Over Bid That Put Them at 'Bottom' on Hand | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/warship-ban-plan-seen-for-adriatic-italy-and-yugoslavia-confer-on.html | WARSHIP BAN PLAN SEEN FOR ADRIATIC; Italy and Yugoslavia Confer on Measures to Block Allies -- Nazi Ship Quits Port | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/coal-craft-victim-hit-without-warning-in-3torpedo-attack-off.html | COAL CRAFT VICTIM; Hit 'Without Warning' in 3-Torpedo Attack Off Scotland-14 Saved NAZI PLEDGE HELD BROKEN Union Head at Oslo Hints at Refusal to Unload Vessels-- Loss Is Norway's 55th | True | | C1B 450668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/bondholders-sell-bronx-apartment-series-f1-investors-dispose-of.html | BONDHOLDERS SELL BRONX APARTMENT; Series F-1 Investors Dispose of 35-Family Building on East 177th Street DEAL ON LYMAN PLACE Flat on Stebbins Ave. Corner Bought From an Estate -- Sales by HOLC | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/us-boxing-on-today-field-of-200-amateurs-to-compete-in-boston.html | U.S. BOXING ON TODAY; Field of 200 Amateurs to Compete in Boston | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/pagliaro-captures-table-tennis-final-new-yorker-beats-schiff-for-us.html | PAGLIARO CAPTURES TABLE TENNIS FINAL; New Yorker Beats Schiff for U.S. Open Honors | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/us-exports-up-33-for-halfyear-total-for-first-six-months-of.html | U.S. EXPORTS UP 33% FOR HALF-YEAR; Total for First Six Months of European War Is 8% Above Boom Period in 1937-38 IMPORTS INCREASED 27% Canada and South America Lead Gain in Foreign Shipments, at 47% Each | True | Special to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/mrs-john-h-whitney-in-reno-for-divorce-states-intention-on-arrival.html | MRS. JOHN H. WHITNEY IN RENO FOR DIVORCE; States Intention on Arrival-- Both Interested in Horses, Films | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/oshkosh-bowler-third-in-singles-penzenstadler-newcomer-in-abc.html | OSHKOSH BOWLER THIRD IN SINGLES; Penzenstadler, Newcomer in A.B.C. Classic, Topples 246, 224 and 245 Pins BORIS-JEFFERSON EXCEL Hazleton Pair Rolls 1,270 for Ninth Place--Old Champions Turn In Low Scores | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/service-to-italy-will-be-expanded-italian-line-to-put-roma-and.html | SERVICE TO ITALY WILL BE EXPANDED; Italian Line to Put Roma and Augustus in That Trade From New York OTHER CHANGES PLANNED Vulcania and Saturnia Are to Be Transferred to South American Route | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/baby-giraffe-added-to-circus-menagerie-now-the-greatest-animal.html | Baby Giraffe Added to Circus Menagerie, Now the 'Greatest Animal Maternity Center' | True | Times Wide World | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/the-note-to-mexico.html | THE NOTE TO MEXICO | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/finns-to-get-matzos-5000-pounds-donated-here-for-the-passover.html | FINNS TO GET MATZOS; 5,000 Pounds Donated Here for the Passover Holidays | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/farley-sells-first-bt-washington-stamp-and-lauds-negro-moses-at.html | Farley Sells First B.T. Washington Stamp And Lauds 'Negro Moses' at Tuskegee | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/paris-list-closes-week-on-firm-note-bourse-tightened-on-thursday.html | PARIS LIST CLOSES WEEK ON FIRM NOTE; Bourse Tightened on Thursday and Friday and the Earlier Declines Were Nullified | True | By Fernand Maroni Wireless To the New York Times. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/ninotchka-banned-in-mexico.html | 'Ninotchka' Banned in Mexico | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/says-allies-seized-35-off-columbus-german-consul-declares-they-were.html | SAYS ALLIES SEIZED 35 OFF COLUMBUS; German Consul Declares They Were Removed From Italian Ship at Gibraltar LEFT FROM SAN FRANCISCO Men Captured Are Reported to Be Over Military Age--Main Group Still in U.S. | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/outside-interest-in-corn-is-small-but-prices-in-chicago-run-up-to.html | OUTSIDE INTEREST IN CORN IS SMALL; But Prices in Chicago Run Up to the Best Levels in Six Weeks WHEAT TREND FOLLOWED Government Loan Situation Deters Bears--Farmers Sell 'Free' Grain | True | Special to THE NEW YORK TIMES. | C1B 450668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/claire-dine-weds-on-april-21.html | Claire Dine Weds on April 21 | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/retail-gains-ebb-in-britain.html | Retail Gains Ebb in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/japanese-delegates-plan-to-leave-soviet-no-explanation-of-decision.html | JAPANESE DELEGATES PLAN TO LEAVE SOVIET; No Explanation of Decision-- Tokyo Says Parley Continues | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/dewey-issues-forecast-says-nebraska-vote-will-be-rebuke-to-the-new.html | DEWEY ISSUES FORECAST; Says Nebraska Vote Will Be 'Rebuke to the New Deal' | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/french-direct-taxes-rise-but-indirect-levies-in-february-were-below.html | FRENCH DIRECT TAXES RISE; But Indirect Levies in February Were Below Estimates | True | Wireless to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/rose-hirschhorn-has-home-bridal-she-is-married-to-dr-bernard.html | ROSE HIRSCHHORN HAS HOME BRIDAL; She Is Married to Dr. Bernard Behrend of Philadelphia in Candlelight Ceremony | True | David Berns | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/amsterdam-cautious-on-wall-street-rise-bourse-circles-await-further.html | AMSTERDAM CAUTIOUS ON WALL STREET RISE; Bourse Circles Await Further Data on Business | True | Wireless to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/ship-coverage-widened-warrisk-clauses-extended-to-contraband.html | SHIP COVERAGE WIDENED; War-Risk Clauses Extended to Contraband Control Ports | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/alvina-mknight-wed-to-edmund-truscott-bride-of-grandson-of-former.html | ALVINA M'KNIGHT WED TO EDMUND TRUSCOTT; Bride of Grandson of Former Lord Mayor of London | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/miss-raettig-gains-chess-tourney-lead-triumphs-over-miss-peters.html | MISS RAETTIG GAINS CHESS TOURNEY LEAD; Triumphs Over Miss Peters-- Marshall Club Wins | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/london-disregards-budget-forecasting-despite-governments-optimistic.html | London Disregards Budget Forecasting Despite Government's Optimistic Report | True | Wireless to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/yoakums-pointer-first-at-medford-youngs-billie-takes-1000.html | YOAKUM'S POINTER FIRST AT MEDFORD; Young's Billie Takes $1,000 Free-for-All Stake, With Farmwood Yankee Next | True | Special to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/batista-is-formally-nominated.html | Batista Is Formally Nominated | True | Wireless to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/commodity-average-down-to-1940-lowest-almost-every-group-of.html | COMMODITY AVERAGE DOWN TO 1940 LOWEST; Almost Every Group of Articles Declined Slightly Last Week | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/play-third-overtime-tie.html | Play Third Overtime Tie | True | Special to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 450668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/yankees-720-pennant-favorites-reds-and-cards-115-in-national-doyles.html | Yankees 7-20 Pennant Favorites; Reds and Cards 11-5 in National; Doyle's Odds Against American League Champions Lowest in History--Red Sox Rated Next--Dodgers Highly Regarded | True | By Joseph M. Sheehan | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/reds-late-rally-tops-red-sox-53-frey-gets-homer-and-double-tabor.html | REDS' LATE RALLY TOPS RED SOX, 5-3; Frey Gets Homer and Double --Tabor and Foxx Connect --Other Baseball News | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/judges-auto-stolen.html | Judge's Auto Stolen | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/ort-jewish-appeal-merge-fund-drives-five-organizations-now-are.html | ORT, JEWISH APPEAL MERGE FUND DRIVES; Five Organizations Now Are United in Efforts to Give Aid to Refugees Abroad REHABILITATION STRESSED Lord Marley Speaks at Two ORT Meetings--Ickes Sends Message of Greeting | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/accounts.html | Accounts | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/strife-in-new-zealand-speaker-barnard-tells-fraser-he-lacks.html | STRIFE IN NEW ZEALAND; Speaker Barnard Tells Fraser He Lacks Confidence in Him | True | Wireless to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/seamens-book-week.html | SEAMEN'S BOOK WEEK | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/profittaking-hits-european-bourses-strong-gains-early-in-week-are.html | PROFIT-TAKING HITS EUROPEAN BOURSES; Strong Gains Early in Week Lost, but Shares Again Advance Near Close | True | By Paul Catz Wireless To the New York Times. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/new-siberian-forts-held-omens-of-war-some-predict-japanese-attack.html | NEW SIBERIAN FORTS HELD OMENS OF WAR; Some Predict Japanese Attack, Others Russian Invasion | True | Wireless to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/2-die-as-yacht-sinks-in-thames.html | 2 Die as Yacht Sinks in Thames | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/dredge-red-hook-channel-today.html | Dredge Red Hook Channel Today | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/maj-gen-temperley-military-critic-62-retired-british-officer-who.html | MAJ. GEN. TEMPERLEY, MILITARY CRITIC, 62; Retired British Officer Who Wrote on Army Matters Dies | True | Special Cable to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/polish-jews-plan-new-official-ties-delegates-of-all-their-groups-to.html | POLISH JEWS PLAN NEW OFFICIAL TIES; Delegates of All Their Groups to Help Angers Government Meet Their Problems COUNCIL WARNED OF BIAS Leader Cites Service to Nation and Calls for Brotherhood in New Republic | True | Wireless to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/gives-1150000-to-smash-atoms-rockefeller-foundation-to-provide.html | GIVES $1,150,000 TO SMASH ATOMS; Rockefeller Foundation to Provide 4,900-Ton Cyclotron for California University | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/fosters-pointers-excel-capture-top-prizes-in-gun-dog-stake-in-new.html | FOSTERS' POINTERS EXCEL; Capture Top Prizes in Gun Dog Stake in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/dr-cyrus-adler76-educator-is-dead-peace-leader-headed-dropsie.html | DR. CYRUS ADLER,76, EDUCATOR, IS DEAD; Peace Leader Headed Dropsie College, Philadelphia, and Jewish Seminary Here | True | Special to THE NEW YORK TIMES. | C1B 450668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/lehman-pauses-here-after-florida-trip-bronzed-governor-leaves-for.html | LEHMAN PAUSES HERE AFTER FLORIDA TRIP; Bronzed Governor Leaves for Albany and Work Today | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/bank-in-new-offices-first-national-of-greenwich-conn-gained-in-1939.html | BANK IN NEW OFFICES; First National of Greenwich, Conn., Gained in 1939 | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/four-police-bouts-carded.html | Four Police Bouts Carded | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/notes.html | Notes | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/prof-shambaugh-a-noted-historian-head-of-the-political-science.html | PROF. SHAMBAUGH, A NOTED HISTORIAN; Head of the Political Science Department of Iowa 43 Years | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/reich-trade-expert-in-bulgaria.html | Reich Trade Expert in Bulgaria | True | By Telephone To the New York Times. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/morgan-club-in-soccer-draw.html | Morgan Club in Soccer Draw | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/nancy-goldsmith-will-be-a-bride-engagement-of-maplewood-girl-to-rb.html | NANCY GOLDSMITH WILL BE A BRIDE; Engagement of Maplewood Girl to R.B. Kirkpatrick Is Announced Here CHATHAM HALL GRADUATE Member of the Junior League of the Oranges--He Is an Alumnus of Princeton | True | Ira L. Hill | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/nyac-trio-wins-3weapon-fencing-dow-nunes-and-dr-huffman-regain.html | N.Y.A.C. TRIO WINS 3-WEAPON FENCING; Dow, Nunes and Dr. Huffman Regain National Title by Sweeping 5 Matches FENCERS CLUS RUNNER-UP Salle Santelli Team Finishes Third in Defense of Crown and Calnan Trophy | True | By Louis Effrat | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/mgr-bj-quinn-52-brooklyn-priest-rector-of-st-peter-claver-the-only.html | MGR. B.J. QUINN, 52; BROOKLYN PRIEST; Rector of St. Peter Claver, the Only Catholic Church for Negroes in Borough, Dies GASSED IN THE WORLD WAR He Established Novenas to St. Theresa--Founded Home for Colored Children | True | Colonial Studio, | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/edible-vitamins-taken-from-grass-flash-of-intense-heat-enables.html | EDIBLE VITAMINS TAKEN FROM GRASS; Flash of Intense Heat Enables Chemists to Produce Food Essentials at Low Cost | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/events-today.html | Events Today | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/call-legislature-in-illinois-feud-horner-orders-session-and-stelle.html | CALL LEGISLATURE IN ILLINOIS FEUD; Horner Orders Session, and Stelle, Claiming Governorship, Says He Will Do So Today REPUBLICAN HOPES RISE Polling Tomorrow May Widen Democratic Split and Add to G.O.P.'s Fall Outlook | True | By Turner Catledge Special To the New York Times. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/cedric-of-delwed-best-in-dog-show-english-setter-champion-wins.html | CEDRIC OF DELWED BEST IN DOG SHOW; English Setter Champion Wins Premier Honors in Event at Rock Island RANDAHOF ENTRY VICTOR Int. Ch. Ferry. V. Rauhfelsen Tops Dobermans--Wang Toi Ying Heads Pekes | True | Special to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/maximum-christians-pointed-to-as-need-pride-in-doing-ones-duty-and.html | 'MAXIMUM' CHRISTIANS POINTED TO AS NEED; Pride in Doing One's Duty and More Stressed by Dr. Gifford | True | | C1B 450668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/city-to-take-title-to-bmt-on-june-1-irt-before-july-passing-of.html | CITY TO TAKE TITLE TO B.M.T. ON JUNE 1, I.R.T. BEFORE JULY; Passing of Control to Start $175,000,000 Bond Payments for Brooklyn Company EXCHANGE LISTING INVITED Transit and Estimate Boards to Act This Week to Prepare for Municipal Operation | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/german-flotations-halt-as-bond-rate-is-cut.html | German Flotations Halt As Bond Rate Is Cut | True | Wireless to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/recital-by-marion-corda.html | Recital by Marion Corda | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/reports-record-month.html | Reports Record Month | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/to-discuss-diplomas-and-jobs.html | To Discuss 'Diplomas and Jobs' | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/new-york-chains-target-of-patman-he-says-bill-seeks-to-choke-off-20.html | NEW YORK CHAINS TARGET OF PATMAN; He Says Bill Seeks to 'Choke Off' 20 Store Firms With Headquarters Here | True | Special to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/aids-german-center-idea.html | Aids German Center Idea | True | Special to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/credit-congress-planned.html | Credit Congress Planned | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/albany-bowlers-win-tourney.html | Albany Bowlers Win Tourney | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/cotton-is-better-after-poor-start-list-finishes-week-6-points-up-to.html | COTTON IS BETTER AFTER POOR START; List Finishes Week 6 Points Up to 2 Down, With Trading Active on the Rallies EASINESS ABROAD A FACTOR Business in the Domestic Cloth Market Is Held to Be More Encouraging | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/eden-favored-as-premier-leads-churchill-by-a-narrow-margin-in.html | EDEN FAVORED AS PREMIER; Leads Churchill by a Narrow Margin in Gallup Survey | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/ring-laurels-to-idaho-swancutt-only-boxer-to-retain-ncaa-class.html | RING LAURELS TO IDAHO; Swancutt Only Boxer to Retain N.C.A.A. Class Title | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/missionaries-sought-for-china.html | Missionaries Sought for China | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/faversham-dies-famous-as-actor-faversham-as-he-was-best-rememeered.html | FAVERSHAM DIES; FAMOUS AS ACTOR; FAVERSHAM AS HE WAS BEST REMEMEERED | True | Special to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/combined-ski-title-captured-by-coles-vancouver-runner-excels-in-far.html | COMBINED SKI TITLE CAPTURED BY COLES; Vancouver Runner Excels in Far West Tournament | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/hale-out-as-regular-but-indians-will-use-infielder-for-utility-work.html | HALE OUT AS REGULAR; But Indians Will Use Infielder for Utility Work, Official Says | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/rt-fiske-to-wed-betty-hendrickson-wellesley-college-senior-engaged.html | R.T. FISKE TO WED BETTY HENDRICKSON; Wellesley College Senior Engaged to Alumnus of Tufts | True | Special to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 450668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/ship-lane-closed-three-areas-off-coast-listed-as-dangerous-in-legal.html | SHIP LANE CLOSED; Three Areas Off Coast Listed as Dangerous in 'Legal Reprisal' NAZI 'TERRORISM' SCORED 'Brutal' Raids on Neutrals Held to Justify New Program Under International Law | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/cheaper-milk-sought-by-7-welfare-groups-renew-appeal-to-wallace-for.html | CHEAPER MILK SOUGHT BY 7 WELFARE GROUPS; Renew Appeal to Wallace for Low Rate in Amended Act | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/browns-consider-change-may-drop-san-antonio-as-their-spring.html | BROWNS CONSIDER CHANGE; May Drop San Antonio as Their Spring Training Base | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/merchant-ships-sunkin-war.html | Merchant Ships Sunkin War | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/resident-offices-report-on-trade-regular-summer-dress-lines.html | RESIDENT OFFICES REPORT ON TRADE; Regular Summer Dress Lines Bought--Reorders Stress Staple Spring Goods BEACHWEAR MARKET BUSY Good-Sized Orders Received for Men's Wear--Wedding Supplies Bought | | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/crash-kills-netherland-pilot.html | Crash Kills Netherland Pilot | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/stock-market-averages.html | STOCK MARKET AVERAGES | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/market-turns-up-in-south-new-orleans-trading-and-prices-stronger-in.html | MARKET TURNS UP IN SOUTH; New Orleans Trading and Prices Stronger in Second Half of Week | True | Special to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/roosevelt-has-quiet-day-inspects-library-on-estate-and-goes-for.html | ROOSEVELT HAS QUIET DAY; Inspects Library on Estate and Goes for Drive in Sunshine | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/extremists-stone-moderates-in-india-hand-spinning-demonstration-is.html | EXTREMISTS STONE MODERATES IN INDIA; Hand Spinning Demonstration Is Broken Up--7 Persons Hurt | True | Wireless to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/envoy-to-finland-named-by-soviet-choice-of-former-minister-to-riga.html | ENVOY TO FINLAND NAMED BY SOVIET; Choice of Former Minister to Riga Marks Resumption of Diplomatic Ties PAASIKIVI SENT TO MOSCOW Peace Negotiator Gets Post-- New Ladoga Rail Link Built in Short Time | | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/tokyo-denial-on-the-navy-chinese-propaganda-blamed-for-report-on.html | TOKYO DENIAL ON THE NAVY; Chinese Propaganda Blamed for Report on Manoeuvres | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/british-name-information-aide.html | British Name Information Aide | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/outcry-in-mexico-rises-on-oil-issue-leaders-fan-public-protest.html | OUTCRY IN MEXICO RISES ON OIL ISSUE; Leaders Fan Public Protest Against U.S. Proposal to Arbitrate Seizures CARDENAS REMAINS CALM People's Unity in Controversy Is Expected to Spur His Revision of Industry | True | By Arnaldo Cortesi Special Cable To the New York Times. | C1B 450668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/friends-of-music-give-3d-concert-mozart-phase-of-carnegie-hall.html | FRIENDS OF MUSIC GIVE 3D CONCERT; Mozart Phase of Carnegie Hall Series Ended by Orchestra --Fritz Stiedry Conducts JOSEPH SZIGETI SOLOIST Violinist Plays Concerto in D Major-- Symphonies in C and G Minor Heard | True | By Howard Taubman | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/tossy-spivakovsky-recital.html | Tossy Spivakovsky Recital | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/two-girls-hit-by-auto-father-pursues-and-captures-suspected-hitrun.html | TWO GIRLS HIT BY AUTO; Father Pursues and Captures Suspected Hit-Run Driver | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/us-olympic-swim-squad-picked-despite-slim-chances-for-games-coaches.html | U.S. Olympic Swim Squad Picked Despite Slim Chances for Games; Coaches and Officials, With Final Tryouts Still a Possibility, Name Team Thought Stronger Than that of 1936 | True | By Arthur J. Daley | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/young-republicans-name-slate.html | Young Republicans Name Slate | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/rare-armor-sold-by-mackay-estate-centuriesold-armor-from-mackay.html | RARE ARMOR SOLD BY MACKAY ESTATE; CENTURIES-OLD ARMOR FROM MACKAY COLLECTION | True | By Thomas C. Linn | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/de-coppet-victor-in-dinghy-regatta-beats-reybine-and-campbell-at.html | DE COPPET VICTOR IN DINGHY REGATTA; Beats Reybine and Campbell at Larchmont After One Race Is Thrown Out HILL WINNER IN CLASS X Registers 115 Points to 108 for Isdale, Being First in Three of Six Events | True | By James Robbins Special To the New York Times. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/americanization-parade-held.html | Americanization Parade Held | True | Special to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/the-best-sellers-of-the-week-new-york.html | The Best Sellers of the Week; NEW YORK. | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/americas-salute-opens-fair-series-first-of-radio-programs-to-aid.html | AMERICAS 'SALUTE OPENS FAIR SERIES; First of Radio Programs to Aid Pan-American Relations Is Heard From Brazil ARANHA PRAISES EXHIBIT 1940 Exposition to Have a 'Foot Cooler'-- 1939 Staff Returns to Schaefer's | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/will-plan-for-cotton-week.html | Will Plan for Cotton Week | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/egypts-queen-gives-birth-to-her-second-daughter.html | Egypt's Queen Gives Birth To Her Second Daughter | True | Special Cable to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/french-refugees-get-american-aid-beds-clothing-and-shoes-are-given.html | FRENCH REFUGEES GET AMERICAN AID; Beds, Clothing and Shoes Are Given to 10,000 of 500,000 Sent From the Front OTHERS ARE STILL IN NEED Government's Allowance Is Only Enough to Buy Food-- New Yorker Aids Relief | True | Wireless to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/scots-turn-back-brookhattan-32-soccer-champions-win-lewis-cup-event.html | SCOTS TURN BACK BROOKHATTAN, 3-2; Soccer Champions Win Lewis Cup Event Before 4,500-- Other Trophy Games | True | | C1B 450668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/hosiery-shipments-again-top-year-ago-but-fullfashioned-volume.html | HOSIERY SHIPMENTS AGAIN TOP YEAR AGO; But Full-Fashioned Volume Declined in Febraury | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/expect-roosevelt-to-ask-relief-rise-congressional-circles-look-to.html | EXPECT ROOSEVELT TO ASK RELIEF RISE; Congressional Circles Look to Request Needed to Pave Way for House Consideration DEBT LIMIT ISSUE LOOMS Adams Proposes Authorizing Borrowing in Bills to End 'Deceptive' Appropriations | True | By Henry N. Dorris Special To the New York Times. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/acceptance-of-insanity-with-complacency-our-greatest-shortcoming-dr.html | Acceptance of 'Insanity With Complacency' Our Greatest Shortcoming, Dr. Speers Says | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/budge-sets-back-vines-wins-63-1210-in-pro-tourney-perry-beats.html | BUDGE SETS BACK VINES; Wins, 6-3, 12-10, in Pro Tourney --Perry Beats Gorchakoff | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/yanks-win-easily-at-memphis-152-ruffing-in-seveninning-stint.html | YANKS WIN EASILY AT MEMPHIS, 15-2; Ruffing, in Seven-Inning Stint, Unscored On Though First Three Chicks Get On RED HITS TRIPLE, DOUBLE Rolfe and Dickey Slam Home Runs--Crosetti Gets Four Blows, Dahlgren Three | True | By John Drebinger Special To the New York Times. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/misses-last-target.html | Misses Last Target | True | Special to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/london-unmoved-by-cabinet-shifts-markets-reaction-to-changes-less.html | LONDON UNMOVED BY CABINET SHIFTS; Markets' Reaction to Changes Less Marked Than Might Have Been Expected STOCKS REGAIN FIRMNESS Chamberlain's Talk Predicting Victory for Allies Acts as Stimulant to Trading | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/sports-today.html | Sports Today | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/moments-of-victory-essential-to-continued-faith-dr-chalmers.html | MOMENTS OF VICTORY; Essential to Continued Faith, Dr. Chalmers Declares | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/amherst-professor-gets-columbia-history-post.html | Amherst Professor Gets Columbia History Post | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/buys-plot-at-carmel-ny.html | Buys Plot at Carmel, N.Y. | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/supplementing-our-virtues.html | Supplementing Our Virtues | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/president-lauds-record-of-the-ccc-in-message-on-its-seventh.html | PRESIDENT LAUDS RECORD OF THE CCC; In Message on Its Seventh Anniversary He Wishes it Long Life of Service | True | Special to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/sports-of-the-times-one-thing-and-another.html | Sports of the Times; One Thing and Another | True | Reg. U.S. Pat. Off. By John Kieran | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/two-pilots-die-as-planes-crash.html | Two Pilots Die as Planes Crash | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/mize-explains-injury-caught-spikes-in-torn-bag-and-hurt-knee-he.html | MIZE EXPLAINS INJURY; Caught Spikes in Torn Bag and Hurt Knee, He Says | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/business-records.html | BUSINESS RECORDS | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/business-man-urged-to-fill-sec-vacancy-national-manufacturers.html | BUSINESS MAN URGED TO FILL SEC VACANCY; National Manufacturers Association Wires Roosevelt | True | | C1B 450668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/london-police-rout-march-of-2000-reds-protesting-french.html | London Police Rout March of 2,000 Reds Protesting French Anti-Communist Action | True | Special Cable to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/british-admiral-is-named-assistant-chief-staff.html | British Admiral Is Named Assistant Chief Staff | True | Times Wide World, 1935 | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/jersey-laborites-flout-lewis-edict-back-roosevelt-nonpartisan.html | JERSEY LABORITES FLOUT LEWIS EDICT, BACK ROOSEVELT; Non-Partisan League Goes on Record for 3d Term, 177 to 101, After Letter Is Read CLOTHING UNION IN REVOLT C.I.O. Head, at Flint, Mich., Adds Vandenberg to His List of Those Who 'Lack Answer' | True | Special to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/variations-are-small-but-mill-and-order-trend-is-upward-magazine.html | VARIATIONS ARE SMALL; But Mill and Order Trend Is Upward, Magazine Steel Finds | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/fiftytwo-couples-mark-50th-year-wed-attend-annual-golden-wedding.html | FIFTY-TWO COUPLES MARK 50TH YEAR WED; Attend Annual Golden Wedding Party of Grand Street Boys | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/germans-pushing-narvik-shipments-5-vessels-leave-norwegian-ore-port.html | GERMANS PUSHING NARVIK SHIPMENTS; 5 Vessels Leave Norwegian Ore Port in First 6 Days of April, Taking About 32,500 Tons TENSION IS FELT IN TOWN Allied Blockade Move Would Be Blow to Norwegians as Well as to the Nazis | True | By Harold Callender Wireless To the New York Times. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/wood-field-and-stream-water-conditions-better.html | WOOD, FIELD AND STREAM; Water Conditions Better | True | By Raymond R. Camp Special To the New York Times. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/welsh-takes-trophy.html | Welsh Takes Trophy | True | Special to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/dowling-quits-post-today.html | Dowling Quits Post Today | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/upstate-weddings-of-residents-rise-1939-total-of-40821-was-830.html | UP-STATE WEDDINGS OF RESIDENTS RISE; 1939 Total of 40,821 Was 830 Above 1938 Figure Despite the Stricter Law | True | Special to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/10-get-art-scholarships-winners-in-league-contest-to-have-work.html | 10 GET ART SCHOLARSHIPS; Winners in League Contest to Have Work Exhibited | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/young-israel-dinner-poletti-advises-jews-to-fight-for-their.html | YOUNG ISRAEL DINNER; Poletti Advises Jews to Fight for Their Religion | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/coughlin-sees-chaos-priest-says-obsolete-financial-system-heads-us.html | COUGHLIN SEES 'CHAOS'; Priest Says 'Obsolete' Financial System Heads Us for Ruin | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/new-times-sq-theatre-leased-to-brandt-chain.html | New Times Sq. Theatre Leased to Brandt Chain | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/farmers-discount-profits-from-war-they-feel-european-conflict-will.html | FARMERS DISCOUNT PROFITS FROM WAR; They Feel European Conflict Will Have Little Effect on This Country's 1940 Crop | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/letters-to-the-times-employers-for-merit-rating-conferences-record.html | Letters to The Times; Employers for Merit Rating Conference's Record Cited Against A.F.L. President's Contentions | True | TIMOTHY J. MAHONEY, | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/city-folk-jam-roads-for-taste-of-outdoors-warm-day-lures-85000-to.html | City Folk Jam Roads for Taste of Outdoors; Warm Day Lures 85,000 to La Guardia Field; City Folk Jam Roads for Taste of Outdoors; Warm Day Lures 85,000 to La Guardia Field | True | Times Wide World | C1B 450668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/the-screen-reviews-in-brief-on-outside-the-threemile-limit-isle-of.html | THE SCREEN; Reviews in Brief on 'Outside the Three-Mile Limit,' 'Isle of Destiny' and Two From below the Border | True | By B.r. Crisler | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/bullitt-arrives-at-lisbon.html | Bullitt Arrives at Lisbon | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/school-gives-tea-today-collegiate-institution-to-mark-granting-of.html | SCHOOL GIVES TEA TODAY; Collegiate Institution to Mark Granting of New Charter | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/danube-is-now-falling-worst-of-flood-in-yugoslavia-appears-to-have.html | DANUBE IS NOW FALLING; Worst of Flood in Yugoslavia Appears to Have Passed | True | By Telephone To the New York Times. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/book-drive-opens-today.html | Book Drive Opens Today | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/hungarians-are-divided-some-papers-urge-closer-ties-with-nazis.html | HUNGARIANS ARE DIVIDED; Some Papers Urge Closer Ties With Nazis, Others With Allies | True | Wireless to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/mchale-in-ring-tonight.html | McHale in Ring Tonight | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/cromwell-plans-a-canadian-tour-us-minister-to-go-from-coast-to.html | CROMWELL PLANS A CANADIAN TOUR; U.S. Minister to Go From Coast to Coast, Beginning in June, Making Speeches POPULAR IN THE DOMINION More Than 1,200 Letters Were Received After He Stressed Sympathy With Allies | True | By Frederick T. Birchall Special To the New York Times. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/other-music-sevitzky-conducts-here.html | Other Music; Sevitzky Conducts Here | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/bond-averages.html | BOND AVERAGES | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/garrett-ties-in-slalom-shares-first-place-with-hunter-in-edson.html | GARRETT TIES IN SLALOM; Shares First Place With Hunter in Edson Memorial Race | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/screen-news-here-and-in-hollywood-marlene-dietrich-gets-offer-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Marlene Dietrich Gets Offer to Appear in French Film, 'The Lady of the West' NEW PICTURES LISTED 'And One Was Beautiful' and 'Dr. Cyclops' Open Wednesday --Two Set for Thursday | True | By Douglas W. Churchill Special To the New York Times. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/most-of-the-gain-in-wheat-is-lost-buyers-in-early-part-of-last-week.html | MOST OF THE GAIN IN WHEAT IS LOST; Buyers in Early Part of Last Week on Poor Crop News Are Sellers at the End DARK OUTLOOK IN EUROPE Prospects Are Called Worst in Ten Years--Liquidation of Loan-Grain Increases | True | Special to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/money-liquidity-continues-in-reich-condition-is-reemphasized-as.html | MONEY LIQUIDITY CONTINUES IN REICH; Condition is Re-emphasized as Last Week's Recession in Market Is Assayed POLITICS NOT A FACTOR Berlin Feels That Official Action and Normal Readjustment Caused Reversal | True | Wireless to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/john-shepards-jr-hosts-in-florida-give-a-dinner-in-palm-beach-for.html | JOHN SHEPARDS JR. HOSTS IN FLORIDA; Give a Dinner in Palm Beach for Mr. and Mrs. Maurice Fatio | True | Special to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/net-laurels-to-kelley.html | Net Laurels to Kelley | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/irishamns-3-baltimore-1.html | Irish-Am'ns 3, Baltimore 1 | True | Special to THE NEW YORK TIMES. | C1B 450668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/puerto-rico-party-champions-farley-san-juan-convention-elects-6.html | PUERTO RICO PARTY CHAMPIONS FARLEY; San Juan Convention Elects 6 Delegates, Ordering Them to Vote Under His Orders | True | Special Cable to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/news-of-the-stage-sunday-experimental-productions-are-in-dispute.html | NEWS OF THE STAGE; Sunday Experimental Productions Are in Dispute-- 'The Scene of the Crime' Closes at Fulton | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/charles-pfenninger-theatre-doorman-known-as-pop-to-thousands-of.html | CHARLES PFENNINGER; Theatre Doorman Known as Pop to Thousands of Children | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/home-relief-fell-33-in-state-in-39-cost-was-126097676-while.html | HOME RELIEF FELL 3.3% IN STATE IN '39; Cost Was $126,097,676, While Additional $54,763,435 Went to Aged, Children and Blind | True | Special to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/condition-of-the-crops-some-deterioration-in-the-winter-areas.html | CONDITION OF THE CROPS; Some Deterioration in the Winter Areas Reported | True | Special to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/aida-is-presented.html | 'Aida' Is Presented | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/dies-to-challenge-roosevelt-on-bill-he-proposes-to-make-direct-call.html | DIES TO CHALLENGE ROOSEVELT ON BILL; He Proposes to Make Direct Call for Support of Plan to Curb Secret Groups 'MOST IMPORTANT' MOVE Measure May Be Remedy for Un-Americanism, He Says-- Boston Group Hits Him | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/eve-curie-to-speak-at-princeton.html | Eve Curie to Speak at Princeton | True | Special to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/the-financial-week-stock-market-higher-trading-largely-increased.html | THE FINANCIAL WEEK; Stock Market Higher, Trading Largely Increased-- Decline in Steel Output Halted | True | By Alexander D. Noyes | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/oil-concerns-accept-ftc-order.html | Oil Concerns Accept FTC Order | True | Special to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/would-buy-all-nicaragua-cotton.html | Would Buy All Nicaragua Cotton | True | Special Cable to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/germanamericans-3-hispano-0.html | German-Americans 3, Hispano 0 | True | Special to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/arrival-of-buyers-retail.html | ARRIVAL OF BUYERS; RETAIL | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/miss-ej-crotty-engaged-houston-girl-will-be-the-bride-of-victor.html | MISS E.J. CROTTY ENGAGED; Houston Girl Will Be the Bride of Victor Neuhaus Carter | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/new-low-death-rate-in-england-wales-report-also-shows-big-surplus.html | NEW LOW DEATH RATE IN ENGLAND, WALES; Report Also Shows Big Surplus of Marriageable Women | True | Special Cable to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/mgeehan-decision-hailed-russell-assailed-before-4500-postal-workers.html | M'GEEHAN DECISION HAILED; Russell Assailed Before 4,500 Postal Workers | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/shipping-and-mails-data-on-british-and-french-ships-should-be.html | SHIPPING AND MAILS DATA ON BRITISH AND FRENCH SHIPS SHOULD BE SOUGHT FROM THE LINES. | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/french-play-at-hunter-today.html | French Play at Hunter Today | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/dies-watching-his-home-burn.html | Dies Watching His Home Burn | True | | C1B 450668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/spiritual-truths-held-need-today-stress-on-sensationalism-in.html | SPIRITUAL TRUTHS HELD NEED TODAY; Stress on Sensationalism in Pulpits Called a Fallacy by Dr. Malcolm MacLeod NO NEED FOR MIRACLES Retired Minister Preaches Again in Church Where He Served 25 Years | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/advertising-news.html | Advertising News | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/norwegian-americans-win.html | Norwegian Americans Win | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/wsa-relay-team-keeps-swim-title-winners-of-metropolitan-titles-at.html | W.S.A. RELAY TEAM KEEPS SWIM TITLE; WINNERS OF METROPOLITAN TITLES AT SWIM MEET | True | By Kingsley Childs | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/rio-de-janeiro-payment-funds-sent-here-for-interest-on-6-bonds.html | RIO DE JANEIRO PAYMENT; Funds Sent Here for Interest on 6% Bonds | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/demaret-first-in-masters-golf-by-four-strokes-for-sixth-victory-of.html | Demaret First in Masters' Golf by Four Strokes for Sixth Victory of Year; HOUSTON PRO'S 280 TAKES LINKS PRIZE Demaret Finishes With a 71 in Masters' Tourney--Lloyd Mangrum, 284, Is Next NELSON HAS 285 FOR THIRD Cooper, Goggin, Dudley Split Fourth Money With 287s-- 10,000 See Last Round | True | By William D. Richardson Special To the New York Times. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/rockefeller-aid-to-music-center-foundation-grants-60000-to.html | ROCKEFELLER AID TO MUSIC CENTER; Foundation Grants $60,000 to Berkshire Festival Group for School Project TO BE USED IN TWO YEARS Musical Education Available for 300 Students During the Festival Season | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/moscow-honors-11744-of-army.html | Moscow Honors 11,744 of Army | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/miss-marie-harle-engaged-to-wed-will-become-bride-of-brendan-pearse.html | MISS MARIE HARLE ENGAGED TO WED; Will Become Bride of Brendan Pearse Phibbs of Winnetka, Ill., in June Ceremony IS A GRADUATE OF SMITH She Is Descendant of Tristram Coffin and He Is Alumnus of Northwestern | True | Jay Te Winburn | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/movements-of-the-week-in-new-york-markets.html | Movements of the Week In New York Markets | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/2-british-bombers-lost-in-sea-fight-battle-staged-off-denmark.html | 2 BRITISH BOMBERS LOST IN SEA FIGHT; Battle Staged Off Denmark-- Allies Claim 5 Nazi Planes in Western Front Clashes | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/wanderers-upset-hatikvoh.html | Wanderers Upset Hatikvoh | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/new-incorporations-increase-in-quarter-1431-filings-were-79-above.html | NEW INCORPORATIONS INCREASE IN QUARTER; 1,431 Filings Were 79 Above Record in 1939 Period | True | Special to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/new-assessment-of-science-urged-dr-sargent-asserts-many-of-theories.html | NEW ASSESSMENT OF SCIENCE URGED; Dr. Sargent Asserts Many of Theories of Victorian Era Are Outmoded Today IGNORANCE THEIR BASIS World Must Learn to Rely More Upon Recognition of God's Guidance, He Says | True | | C1B 450668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/costa-ricans-hail-our-planes.html | Costa Ricans Hail Our Planes | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/russiabound-freighter-returns.html | Russia-Bound Freighter Returns | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/auction-sales.html | AUCTION SALES | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/census-takers-to-count-hotel-population-today.html | Census Takers to Count Hotel Population Today | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/new-judgeships-opposed.html | New Judgeships Opposed | True | Special to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/trapshoot-trophy-goes-to-cauchois-he-takes-scratch-honors-at.html | TRAPSHOOT TROPHY GOES TO CAUCHOIS; He Takes Scratch Honors at Travers Island With 98--Mulihaupt Is Victor HUTCHESON WINS AT RYE Tops Fawcett in Extra Round --Helsel Hits 49 Targets in Mineola Contest | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/nyu-receives-135620-more-than-a-third-of-gifts-go-to-medical.html | N.Y.U. RECEIVES $135,620; More Than a Third of Gifts Go to Medical College | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/largest-fdic-payment-23600000-today-in-upstate-bank-merger-a-record.html | LARGEST F.D.I.C. PAYMENT; $23,600,000 Today in Up-State Bank Merger a Record | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/labor-party-meeting-is-set-for-saturday-rose-and-antonini-are-to.html | LABOR PARTY MEETING IS SET FOR SATURDAY; Rose and Antonini Are to Ask Hoffman to Be Observer | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/cinderella-ball-aides-feted.html | Cinderella Ball Aides Feted | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/pattern-of-life-needed.html | Pattern of Life Needed | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/warship-sent-to-aid-sick-man-on-a-liner-destroyer-from-canal-zone.html | WARSHIP SENT TO AID SICK MAN ON A LINER; Destroyer From Canal Zone Expected to Take Patient | True | Wireless to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/troth-is-made-known-of-barbara-barrett-she-will-become-bride-of.html | TROTH IS MADE KNOWN OF BARBARA BARRETT; She Will Become Bride of James Stephen Caples of Washington | True | Special to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/for-spiritual-guidance-bewilderment-today-widespread-dr-bostrom.html | FOR SPIRITUAL GUIDANCE; Bewilderment Today Widespread, Dr. Bostrom Asserts | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/novotny-victor-on-links-cincinnati-golfer-wins-midwest-amateur.html | NOVOTNY VICTOR ON LINKS; Cincinnati Golfer Wins Midwest Amateur Title With 223 | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/of-local-origin-two-revivals-open-today.html | Of Local Origin; Two Revivals Open Today | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/thomas-again-head-of-socialist-ticket-disclosing-first-national.html | THOMAS AGAIN HEAD OF SOCIALIST TICKET; DISCLOSING FIRST NATIONAL TICKET OF 1940 | True | By Louis Stark Special To the New York Times. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/the-international-situation.html | The International Situation | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/exports-bolster-steelmill-rate-decline-in-production-fades-as.html | EXPORTS BOLSTER STEEL-MILL RATE; Decline in Production Fades as Domestic Orders Show Slight Uptrend TONNAGES ABOUT STATIC Improvement Is in Number of Inquiries--Markets for Scrap Are Dull | True | Special to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/grace-moore-helps-fund-metropolitan-artist-gives-500-aids-drive-by.html | GRACE MOORE HELPS FUND; Metropolitan Artist Gives $500, Aids Drive by Autograph Sales | True | | C1B 450668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/rare-tints-filmed-in-eclipse-of-sun-even-baylys-beads-caught-by.html | RARE TINTS FILMED IN ECLIPSE OF SUN; Even Baily's Beads Caught by Hayden Planetarium Camera at Jacksonville UP 16,200 FEET IN PLANE Maximum Phase, With Moon's Shadow Circled by Glow, Lasts About 5 Minutes | True | By Prof. W.h. Barton Jr. Leader of the Hayden Planetarium Longines Eclipse Expedition Special To the New York Times. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/tornado-kills-4-in-louisiana-area-three-die-in-amite-damage.html | TORNADO KILLS 4 IN LOUISIANA AREA; Three Die in Amite, Damage $500,000--Woman Is Lost With Bayou Houseboat 2 CHURCHES DESTROYED Head of Schools and Wife Are Among Victims-27 Injured, One Reported Missing | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/memorial-to-honor-early-massgoers-night-workers-to-install-window.html | MEMORIAL TO HONOR EARLY MASS-GOERS; Night Workers to Install Window in 'the Printers Church' | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/calls-output-lag-key-to-idleness-brookings-study-shows-rise-of-43.html | CALLS OUTPUT LAG KEY TO IDLENESS; Brookings Study Shows Rise of 43 to I00%, However, in Industrial Productivity CONSUMER CHIEF GAINER But Total Wages and Capital Return Fell in 20 Years--More Price Cuts Urged | True | Special to THE NEW YORK TIMES. | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/gives-status-in-mexico-mexican-petroleum-reports-no-change-on.html | GIVES STATUS IN MEXICO; Mexican Petroleum Reports No Change on Properties | True | | C1B 450668 |
| 1940-04-08 | 1940-04-08 | https://www.nytimes.com/1940/04/08/archives/europe-british-and-french-now-call-their-united-effort-fusion.html | Europe; British and French Now Call Their United Effort Fusion | True | By Anne O'Hare McCormick Wireless To the New York Times. | C1B 450668 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/police-bouts-on-tonight-scalzoflores-top-card-in-bronx-other.html | POLICE BOUTS ON TONIGHT; Scalzo-Flores Top Card in Bronx --Other Programs Set | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/5day-law-halts-jessel-judge-at-detroit-refuses-to-waive-marriage.html | 5-DAY LAW HALTS JESSEL; Judge at Detroit Refuses to Waive Marriage Clause | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/dorothy-adams-to-wed-east-orange-girl-to-become-bride-of-hb-drake.html | DOROTHY ADAMS TO WED; East Orange Girl to Become Bride of H.B. Drake Jr. May 11 | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/nicaragua-hails-canal-plan.html | Nicaragua Hails Canal Plan | True | Special Cable to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/treasury-official-to-speak.html | Treasury Official to Speak | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/australian-prices-drop-premier-cites-rise-in-britain-and-other.html | AUSTRALIAN PRICES DROP; Premier Cites Rise in Britain and Other Dominions | True | Special Cable to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/nlrb-handled-26415-cases.html | NLRB Handled 26,415 Cases | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/brimsek-to-marry-tomorrow.html | Brimsek to Marry Tomorrow | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/lawrence-building-sold-bank-conveys-apartment-store-property-in.html | LAWRENCE BUILDING SOLD; Bank Conveys Apartment Store Property in Central Ave. | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/britain-told-of-loss-of-sympathy-in-us-duff-cooper-blames-failure.html | BRITAIN TOLD OF LOSS OF SYMPATHY IN U.S.; Duff Cooper Blames Failure to Present Nation's Case Here | True | Wireless to THE NEW YORK TIMES. | C1B 450714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/tribute-to-adler-paid-by-president-mr-roosevelt-and-secretary-hull.html | TRIBUTE TO ADLER PAID BY PRESIDENT; Mr. Roosevelt and Secretary Hull Send Sympathy to the Widow of Educator DEATH MOURNED BY MANY Jewish Leader's Services to Two Colleges and His People Praised--Funeral Private | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/to-amend-tuna-trade-rules.html | To Amend Tuna Trade Rules | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/history-building-ready-irishamerican-structure-to-be-dedicated.html | HISTORY BUILDING READY; Irish-American Structure to Be Dedicated Sunday | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/elected-bank-trustee.html | ELECTED BANK TRUSTEE | True | Blackstone, 1939 | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/heads-harvard-alumni-gov-saltonstall-is-elected-for-year-beginning.html | HEADS HARVARD ALUMNI; Gov. Saltonstall Is Elected for Year Beginning in June | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/engines-to-have-new-feature.html | Engines to Have New Feature | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/proxy-statements-of-corporations-management-of-panhandle-producing.html | PROXY STATEMENTS OF CORPORATIONS; Management of Panhandle Producing Opposes Move by L.S. Carter & Co. ANACONDA HOLDING SHOWN Copper Co. Owns 68.18% of Anaconda Wire Stock-- Mine Dividend Near | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/takes-englander-name-superior-felt-and-bedding-buys-spring-bed.html | TAKES ENGLANDER NAME; Superior Felt and Bedding Buys Spring Bed Concern | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/rangers-and-leafs-plan-shifts-for-fourth-game-of-series-tonight.html | Rangers and Leafs Plan Shifts for Fourth Game of Series Tonight; STAN SMITH TO PLAY IN TORONTO TONIGHT But Pike Supplants Shibicky, Out for Series, on Colville Line for Ranger Sextet LEAFS TO USE HAMILTON Injured Back Shelves Church --Home Team Is 5-6 Choice to Even Games at 2-All | True | By Joseph C. Nichols Special To the New York Times. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/greek-ship-sunk-man-lost.html | Greek Ship Sunk; Man Lost | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/financing-today-for-united-biscuit-goldman-sachs-heads-bankers.html | FINANCING TODAY FOR UNITED BISCUIT; Goldman, Sachs Heads Bankers Offering $7,000,000 of Debenture 3 sPROCEEDS WILL REPAY 5sBorrower Also to LiquidateBank Loans and Use theFunds for Expansion | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/mkesson-will-pay-smaller-creditors-drug-concern-to-clear-100-to-100.html | M'KESSON WILL PAY SMALLER CREDITORS; Drug Concern to Clear $100 to $1,000 Merchandise Debts | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/methodists-oppose-peace-at-any-cost-it-may-be-immoral-they-hold.html | METHODISTS OPPOSE 'PEACE AT ANY COST'; It May Be Immoral, They Hold, Backing This Nation's Aid 'on Side of Democracy' RULE OF JUSTICE IS URGED New York Conference Wants International Tribunal to Settle All Disputes | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/woodring-urges-promotion-bill.html | Woodring Urges Promotion Bill | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/marquis-de-cuevas-to-become-citizen-rockefeller-heiresss-husband.html | MARQUIS DE CUEVAS TO BECOME CITIZEN; Rockefeller Heiress's Husband Files Jersey Application | True | Special to THE NEW YORK TIMES. | C1B 450714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/labor-in-australia-urges-peace-moves-leader-says-reich-could-start.html | LABOR IN AUSTRALIA URGES PEACE MOVES; Leader Says Reich Could Start Parley by Troop Withdrawal | True | Wireless to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/mcann-loses-court-plea-top-tribunal-refuses-review-of-business.html | M'CANN LOSES COURT PLEA; Top Tribunal Refuses Review of Business Bureau Case | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/grocers-lease-space-in-harlem.html | Grocers Lease Space in Harlem | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/us-guard-rumored-for-netherland-india-washington-and-hague-deny-war.html | U.S. GUARD RUMORED FOR NETHERLAND INDIA; Washington and Hague Deny War Step Reported by Italian | True | By Telephone To the New York Times. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/5-runaways-head-west-get-2-miles-2-girls-and-3-boys-8-to-12-give-up.html | 5 RUNAWAYS HEAD WEST, GET 2 MILES; 2 Girls and 3 Boys, 8 to 12, Give Up Cowhand Careers After Drenching in Rain FOUND BESIDE CAMPFIRE Police Discover Them Huddled Under Wet Blankets After Fleeing Goodhue Home | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/nlrb-steel-order-allowed-to-stand-rehiring-of-5000-cio-strikers-by.html | NLRB STEEL ORDER ALLOWED TO STAND; Rehiring of 5,000 C.I.O. Strikers by Republic Is Sustained as High Court Denies Review $5,000,000 BACK PAY SET Corporation Says Jobs Have Been Restored--Leader of Union Predicts Its Expansion | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/allied-cabinets-meet-two-government-councils-in-session-this.html | ALLIED CABINETS MEET; Two Government Councils in Session This Morning | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/state-not-liable-for-flood.html | State Not Liable for Flood | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/arellano-defeats-mhale-in-8-rounds-texas-fighter-takes-feature-at.html | ARELLANO DEFEATS M'HALE IN 8 ROUNDS; Texas Fighter Takes Feature at St. Nicholas Palace--Fratello Triumphs | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/mrs-herrick-retained-in-nlrb-post-here-board-rejects-utility-unions.html | Mrs. Herrick Retained in NLRB Post Here; Board Rejects Utility Union's Vote Plea | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/engineers-utility-clears-5422584-public-service-systems-net.html | ENGINEERS UTILITY CLEARS $5,422,584; Public Service System's Net Earnings for Year Equal $1.64 a Common Share GROSS REVENUES HIGHER United Corporation's Profits Advanced to $2,128,080--Other Concerns Report | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/chinese-to-end-rift-to-widen-soviet-aid-red-leader-moves-for.html | CHINESE TO END RIFT TO WIDEN SOVIET AID; Red Leader Moves for Harmony --Army Gains Reported | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/financial-markets-stocks-spurt-to-best-levels-of-present-movement.html | FINANCIAL MARKETS; Stocks Spurt to Best Levels of Present Movement but Late Unsteadiness Brings Irregular Closing | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/seven-french-reds-accept-court-ruling-only-one-of-eight-under.html | SEVEN FRENCH REDS ACCEPT COURT RULING; Only One of Eight Under Suspended Sentence Has Appealed | True | Special Cable to THE NEW YORK TIMES. | C1B 450714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/fight-is-brewing-on-exchange-slate-some-brokers-indicate-they-will.html | FIGHT IS BREWING ON EXCHANGE SLATE; Some Brokers Indicate They Will Name an Independent Candidate for Chairman HARDING HEADS THE TICKET Partner in Smith, Barney & Co. Picked to Succeed Bartlett by Nominating Committee | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/careful-dinah-and-4-other-bowie-favorites-win-louchheims-filly.html | Careful Dinah and 4 Other Bowie Favorites Win; LOUCHHEIM'S FILLY FIRST BY 4 LENGTHS Careful Dinah, 3-10, Breezes in Charlotte Hall Purse on Sloppy Maryland Track HAZEL W. SECOND AT WIRE Dufford Suspended for Rough Ride on Stray Chord, Show Horse--Blablah Romps | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/virginia-crash-fatal-to-patricia-donovan-daughter-of-the-colonel.html | VIRGINIA CRASH FATAL TO PATRICIA DONOVAN; Daughter of the Colonel Dies After Auto Skids Into Tree | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/reuben-bernstein-lawyer-twice-captain-of-nyu-football-teamdies-at.html | REUBEN BERNSTEIN; Lawyer Twice Captain of N.Y.U. Football Team--Dies at 45 | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/ticket-agency-punished-theatre-league-suspends-for-week-right-to.html | TICKET AGENCY PUNISHED; Theatre League Suspends for Week Right to 'Sell' One Show | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/presidents-mother-over-cold.html | President's Mother Over Cold | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/essay-contest-for-first-voters.html | Essay Contest for First Voters | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/supply-of-oils-declines-stocks-at-end-of-february-below-those-of.html | SUPPLY OF OILS DECLINES; Stocks at End of February Below Those of Year Before | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/news-of-markets-in-european-cities-london-exchange-cheerful-on.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Exchange Cheerful on Reports of Mine Laying by Allies, but Later Eases PARIS TRADING IRREGULAR Amsterdam Bourse Still Firm Despite New International Incident--Berlin Softens | True | Wireless to THE NEW YORK TIMES | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/rain-cuts-golf-field-to-12.html | Rain Cuts Golf Field to 12 | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/two-college-games-off-princetonlehigh-and-yaletufts-tests-canceled.html | TWO COLLEGE GAMES OFF; Princeton-Lehigh and Yale-Tufts Tests Canceled by Rain | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/barbara-outboxes-zivic-gains-10round-decision-before-6000-at.html | BARBARA OUTBOXES ZIVIC; Gains 10-Round Decision Before 6,000 at Philadelphia | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/treasury-places-bills-100685000-of-91day-paper-sold-just-under-par.html | TREASURY PLACES BILLS; $100,685,000 of 91-Day Paper Sold Just Under Par | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/illinois-legislator-slain-in-his-office-disgruntled-ward-aide-kills.html | ILLINOIS LEGISLATOR SLAIN IN HIS OFFICE; Disgruntled Ward Aide Kills A.A. Torrence, Then Himself | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/rule-against-300000-in-cases-of-veterans-federal-judges-reject.html | RULE AGAINST 300,000 IN CASES OF VETERANS; Federal Judges Reject Hospitalization Claims | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/miss-swarthout-dedicates-mural.html | Miss Swarthout Dedicates Mural | True | | C1B 450714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/leftist-wins-in-chile-santiago-senate-vote-held-gain-for-popular.html | LEFTIST WINS IN CHILE; Santiago Senate Vote Held Gain for Popular Front | True | Wireless to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/british-fish-needs-met-on-west-coast-fleetwood-trawlers-split-job.html | BRITISH FISH NEEDS MET ON WEST COAST; Fleetwood Trawlers Split Job of Supplying Nation and Sweeping Up Mines U-BOATS SINK 15 OF THEM One Nazi Commander Gave Captives Gin and Freed Them, Leaving Craft Untouched | True | By James B. Reston Wireless To the New York Times. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/apartments-planned-in-the-bronx-queens-specifications-are-filed-for.html | APARTMENTS PLANNED IN THE BRONX, QUEENS; Specifications Are Filed for Three Six-Story Houses | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/mexico-puts-levy-on-oil-companies-us-and-other-firms-ordered-to.html | MEXICO PUTS LEVY ON OIL COMPANIES; U.S. and Other Firms Ordered to Meet Workers' Demand for Severance Pay PRIOR TO EXPROPRIATION Cardenas Returning to Capital to Take Up Hull's Note on Arbitrating That Issue | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/perry-loses-to-stoefen-coast-pro-tennis-tourney-winner-bows-by-119.html | PERRY LOSES TO STOEFEN; Coast Pro Tennis Tourney Winner Bows by 11-9, 4-6, 6-1 | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/sees-russia-neutral-sir-stafford-cripps-says-it-got-all-finnish.html | SEES RUSSIA NEUTRAL; Sir Stafford Cripps Says It Got All Finnish Objectives | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/tea-for-memorial-group-mrs-cw-kellogg-honors-lee-foundation.html | TEA FOR MEMORIAL GROUP; Mrs. C.W. Kellogg Honors Lee Foundation Supporters | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/dr-rh-true-dead-a-noted-botanist-an-emeritus-professor-at-the.html | DR. R.H. TRUE DEAD; A NOTED BOTANIST; An Emeritus Professor at the University of Pennsylvania Succumbs in His Home FORMER ARBORETUM HEAD Ex-Director of Physiological Investigation in the Federal Department of Agriculture | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/condition-of-reserve-member-banks-in-101-cities-april-3.html | Condition of Reserve Member Banks in 101 Cities April 3 | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/heads-aviation-concern-harry-woodhead-succeeds-to-post-of-wh-beal.html | HEADS AVIATION CONCERN; Harry Woodhead Succeeds to Post of W.H. Beal | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/lewis-shop-opens-tomorrow.html | Lewis Shop Opens Tomorrow | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/reich-protector-of-scandinavians-high-command-announces-it-has.html | REICH 'PROTECTOR' OF SCANDINAVIANS; High Command Announces It Has Assumed Guardianship of Denmark and Norway 'NO DECLARATION OF WAR' Berlin Denies Knowledge of Any Such Action by Either Side -- Press Furious at Allies | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/masons-honor-dr-bernstein.html | Masons Honor D.R. Bernstein | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/big-show-boasts-real-live-novelist-courtney-ryley-cooper-noted.html | 'BIG SHOW' BOASTS REAL LIVE NOVELIST; Courtney Ryley Cooper, Noted Writer of Animal Stories and Crime Books, 'Joins Up' | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/reich-ship-is-sunk-150-lost-off-transport-torpedoed-by-british-off.html | REICH SHIP IS SUNK; 150 Lost Off Transport Torpedoed by British Off South Norway ALL MEN IN UNIFORM Large Nazi Tanker Also Sunk by Allies, but Crew Is Rescued | True | Special Cable to THE NEW YORK TIMES. | C1B 450714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/enters-airplane-field-hayes-manufacturing-buys-mccauley-propeller.html | ENTERS AIRPLANE FIELD; Hayes Manufacturing Buys McCauley Propeller Stock | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/morgenthau-finds-no-violation-of-spirit-of-tripartite-pact-in-dual.html | Morgenthau Finds No Violation of Spirit Of Tripartite Pact in Dual British Pound | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/young-rejoins-giants-tomorrow-complicating-firstbase-puzzle.html | Young Rejoins Giants Tomorrow, Complicating First-Base Puzzle; McCarthy's All-Around Play and Bonura's Hitting Make Terry's Choice a Hard One--Game With Indians Canceled | True | By James P. Dawson Special To the New York Times. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/india-finds-ore-deposit-magnetic-iron-type-discovered-in-bihar.html | INDIA FINDS ORE DEPOSIT; Magnetic Iron Type Discovered in Bihar Province | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/new-suites-in-bronx-bought-by-investor-property-at-2120-cruger-ave.html | NEW SUITES IN BRONX BOUGHT BY INVESTOR; Property at 2,120 Cruger Ave. Is Conveyed by Builder | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/ore-traffic-halts-in-stunned-narvik-the-capital-of-denmark-scene-of.html | ORE TRAFFIC HALTS IN STUNNED NARVIK; THE CAPITAL OF DENMARK: SCENE OF LATEST GERMAN INVASION | True | By Harold Callender Wireless To the New York Times. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/redcap-suit-is-dismissed.html | Redcap Suit Is Dismissed | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/wood-field-and-stream-hairbreadth-escape.html | WOOD, FIELD AND STREAM; Hairbreadth Escape | True | By Raymond R. Camp | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/263000-in-tolls-still-unclaimed-westchester-to-fight-control-by.html | $263,000 IN TOLLS STILL UNCLAIMED; Westchester to Fight Control by State of Hutchinson River Parkway Funds | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/lincoln-brigade-officer-paroled.html | Lincoln Brigade Officer Paroled | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/standards-revised-for-bright-pupils-those-for-special-classes-to-be.html | STANDARDS REVISED FOR BRIGHT PUPILS; Those for Special Classes to Be Chosen on Broader Basis | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/nazis-in-norway-troops-debark-at-ports-government-leaves-oslo-for.html | NAZIS IN NORWAY; Troops Debark at Ports --Government Leaves Oslo for Hamar NARVIK IS OCCUPIED Air Attacks on Capital Reported--Civilians Are to Be Evacuated | True | Wireless to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/gilligan-outpoints-pinti.html | Gilligan Outpoints Pinti | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/butlers-are-hosts-to-archduke-otto-habsburg-prince-is-honored-by.html | BUTLERS ARE HOSTS TO ARCHDUKE OTTO; Habsburg Prince Is Honored by Columbia's President--The Arthur Gwynnes Entertain MRS. DEKKER A HOSTESS Miss Julia Gilbert Post Gives a Luncheon for the Junior Group of Waltz Ball | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/trade-loans-rise-at-member-banks-reserve-system-shows-a-gain-of.html | TRADE LOANS RISE AT MEMBER BANKS; Reserve System Shows a Gain of $31,000,000 in the Week Ended on April 3 OTHER SECURITIES OFF Deposits Credited to Domestic Banks Rise $125,000,000 --Reserve Balances Up | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/reports-higher-loan-business.html | Reports Higher Loan Business | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/british-explosives-held-by-rumanians-fleet-of-barges-detained-at.html | BRITISH EXPLOSIVES HELD BY RUMANIANS; Fleet of Barges Detained at Danube Port--Nazis Charge Plot to Block River | True | | C1B 450714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/reynaud-will-risk-2-tests-this-week-he-will-put-confidence-issue-in.html | REYNAUD WILL RISK 2 TESTS THIS WEEK; He Will Put Confidence Issue in French Senate Today and in Chamber Thursday VICTORIES ARE FORESEEN Premier Is Expected to Obtain Working Majorities in Both Houses of Parliament | True | By P.j. Philip Wireless To the New York Times. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/13-world-records-bettered-in-track-runners-and-field-athletes.html | 13 WORLD RECORDS BETTERED IN TRACK; Runners and Field Athletes Eclipsed 24 Indoor Marks in All During Season RICES FEATS OUTSTANDING Herbert and Woodruff Also Contributed New Figures to Banner Campaign | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/loblaw-groceteris-stock-sold.html | Loblaw Groceteris Stock Sold | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/nyu-women-win-3224-misses-hoole-and-fischer-excel-as-hunter.html | N.Y.U. WOMEN WIN, 32-24; Misses Hoole and Fischer Excel as Hunter Swimmers Bow | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/booksauthors.html | Books--Authors | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/to-bring-up-data-of-relief-inquiry-house-group-considering-1941.html | TO BRING UP DATA OF RELIEF INQUIRY; House Group Considering 1941 Outlay Will Query WPA Head on Investigation Results ACCUMULATION OF YEAR Harrington Will Be Heard in Executive Session Thursday, With Report Made Later | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/tunnel-engineer-wins-honor-from-king-haakon.html | Tunnel Engineer Wins Honor From King Haakon | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/letters-to-the-times-prosperity-in-trade-pacts-results-held-to.html | Letters to The Times; Prosperity in Trade Pacts Results Held to Controvert Argument of Increased Unemployment | True | GUY D'AULBY. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/hg-wells-in-soviet-play-lenin-and-stalin-also-depicted-in-moscow.html | H.G. WELLS IN SOVIET PLAY; Lenin and Stalin Also Depicted in Moscow Theatre Production | True | Wireless to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/fairbanks-jr-a-father-daughter-born-to-actor-and-wife-former-mary.html | FAIRBANKS JR. A FATHER; Daughter Born to Actor and Wife, Former Mary Lee Epling | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/in-the-nation-non-new-deal-democrats-again-save-the-day.html | In The Nation; Non New Deal Democrats Again Save the Day | True | By Arthur Krock | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/utility-fees-approved-see-sanctions-payments-on-bond-sale-by.html | UTILITY FEES APPROVED; SEC Sanctions Payments on Bond Sale by Dresser Power | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/us-steel-weighs-low-interest-plan-considers-refunding-of-large-part.html | U.S. STEEL WEIGHS LOW INTEREST PLAN; Considers Refunding of Large Part of $100,000,000 3 s, Sold in June, 1938 SEC MAY GET DATA SOON Texas Corporation Approves Similar Program Covering $60,000,000 of 3 s | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/brownsville-housing-urged.html | Brownsville Housing Urged | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/animal-league-concert-postponed-philanthropy-will-take-place-here.html | ANIMAL LEAGUE CONCERT; Postponed Philanthropy Will Take Place Here Today | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/evans-ale-returns.html | Evans Ale Returns | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/drug-trades-official.html | DRUG TRADES OFFICIAL | True | Times Studio | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/auto-hill-warning-now-law.html | Auto Hill Warning Now Law | True | Special to THE NEW YORK TIMES. | C1B 450714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/protest-us-gasoline-tax.html | Protest U.S. Gasoline Tax | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/hotel-in-asbury-park-is-damaged-by-fire-four-stores-and-an-office.html | HOTEL IN ASBURY PARK IS DAMAGED BY FIRE; Four Stores and an Office Burn in White Plains | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/british-remove-pork-from-rationing-list-consumers-can-buy-as-much.html | BRITISH REMOVE PORK FROM RATIONING LIST; Consumers Can Buy as Much as They Can Afford to Eat | True | Wireless to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/advertising-news-and-notes-jameson-in-four-campaigns.html | Advertising News and Notes; Jameson in Four Campaigns | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/injured-workers-got-28000000.html | Injured Workers Got $28,000,000 | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/elie-loefgren-held-high-swedish-posts-lawyer-an-exforeign-minister.html | ELIE LOEFGREN, HELD HIGH SWEDISH POSTS; Lawyer, an Ex-Foreign Minister, Was Palestine Arbitrator | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/rain-brings-floods-but-aids-the-city-rivers-overflow-in-jersey-and.html | RAIN BRINGS FLOODS, BUT AIDS THE CITY; Rivers Overflow in Jersey and Threaten Damage--2-Inch Fall Swells Reservoirs 63 FLIGHTS ARE CANCELED Poor Visibility Causes Traffic Accidents--Storm Puts Out Many Brush Fires | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/state-income-tax-returns-rise.html | State Income Tax Returns Rise | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/cardinals-defeat-shreveport-9-to-5-phils-6-in-eighth-top-macon-by.html | CARDINALS DEFEAT SHREVEPORT, 9 TO 5; Phils' 6 in Eighth Top Macon by 12-9--Athletics Release Hogsett--Other Baseball | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/denies-prosperity-is-without-profit-clinton-davidson-jr-asserts-use.html | DENIES PROSPERITY IS WITHOUT PROFIT; Clinton Davidson Jr. Asserts Use of Better Equipment Has Lifted Productivity UNIT COST WAS LOWERED Less Capital Needed for Same Volume of Sales, So Worth Was Cut, He Says | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/bank-is-90-years-old-south-brooklyn-savings-will-celebrate-on.html | BANK IS 90 YEARS OLD; South Brooklyn Savings Will Celebrate on Thursday | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/notes-called-by-heller-co.html | Notes Called by Heller & Co. | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/nicaragua-buys-tractors-agriculture-to-be-modernized-to-increase.html | NICARAGUA BUYS TRACTORS; Agriculture to Be Modernized to Increase Food Output | True | Special Cable to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/classes-are-started-for-auto-inspectors-state-to-standardize-tests.html | CLASSES ARE STARTED FOR AUTO INSPECTORS; State to Standardize Tests for All New Drivers | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/bond-group-plans-outing-new-jersey-club-to-hold-field-day-on-june.html | BOND GROUP PLANS OUTING; New Jersey Club to Hold Field Day on June 14 | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/the-international-situation.html | The International Situation | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/second-international.html | "SECOND INTERNATIONAL" | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/reserve-bank-heads-to-meet.html | Reserve Bank Heads to Meet | True | | C1B 450714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/legal-firm-rents-new-office-space-herrick-thorne-reorganized-to.html | LEGAL FIRM RENTS NEW OFFICE SPACE; Herrick & Thorne, Reorganized, to Move From 80 Broad St. to I.T. & T. Building STOCK BROKERS LESSEES Charles A. Frank & Co. Sign for Unit in 44 Wall St.-- Retailers Take Shops | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/style-show-to-give-help-to-faith-home-mrs-charles-p-burr-is-head-of.html | STYLE SHOW TO GIVE HELP TO FAITH HOME; Mrs. Charles P. Burr Is Head of Group Aiding Institution | | Ira L. Hill | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/dealers-seek-ban-on-10cent-liquor-will-consider-earlys-plan-to.html | DEALERS SEEK BAN ON 10-CENT LIQUOR; Will Consider Early's Plan to Police City's Grills and Bars for Abuses | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/netherlanders-score-mining-act-by-allies-paper-says-norway-has-duty.html | NETHERLANDERS SCORE MINING ACT BY ALLIES; Paper Says Norway Has 'Duty' to Sweep Her Waters Clear | True | Wireless to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/insurance-reports.html | INSURANCE REPORTS | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/congress-cost-voted-up-senate-passes-23707720-bill-an-increase-of.html | CONGRESS COST VOTED UP; Senate Passes $23,707,720 Bill, an Increase of $424,277 | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/army-gives-order-for-50-big-bombers-8000000-contract-placed-with.html | ARMY GIVES ORDER FOR 50 BIG BOMBERS; $8,000,000 Contract Placed With Boeing for 4-Engined 'Flying Fortresses' SHIP IS BARRED TO ALLIES Craft, With Load, Has Cruising Range of 3,000 Miles and Speed of 225 Miles | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/books-published-today.html | Books Published Today | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/push-ohio-opera-drive-sponsors-of-cleveland-season-intensify.html | PUSH OHIO OPERA DRIVE; Sponsors of Cleveland Season Intensify Solicitation | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/seeks-method-for-faa-morgenthau-approving-change-moves-to-effect-it.html | SEEKS METHOD FOR FAA; Morgenthau, Approving Change, Moves to Effect It | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/to-defend-loft-owners-realty-labor-relations-counsel-to-act-in.html | TO DEFEND LOFT OWNERS; Realty Labor Relations Counsel to Act in Wage-Hour Suit | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/dividend-news-british-celanese.html | DIVIDEND NEWS; British Celanese | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/us-ring-bill-drawn-measure-for-pro-boxing-control-will-be-filed.html | U.S. RING BILL DRAWN; Measure for Pro Boxing Control Will Be Filed Today in House | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/lawrin-to-try-comeback-races-planned-late-in-summer-for-1938-derby.html | LAWRIN TO TRY COMEBACK; Races Planned Late in Summer for 1938 Derby Winner | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/naval-orders.html | Naval Orders | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/extortion-charged-to-5-labor-officers-leaders-of-local-138-of-the.html | EXTORTION CHARGED TO 5 LABOR OFFICERS; Leaders of Local 138 of the Teamsters Union Indicted | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/labor-party-observer-approved.html | Labor Party Observer Approved | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/muscle-claims-toned-down.html | Muscle Claims Toned Down | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/merchant-ships-sunkin-war.html | Merchant Ships Sunkin War | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/municipal-forum-to-meet.html | Municipal Forum to Meet | True | | C1B 450714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/columbias-crews-benefiting-from-keen-competition-for-places-glendon.html | Columbia's Crews Benefiting From Keen Competition for Places; GLENDON BUILDING FORMIDABLE EIGHTS Sophomores and Veterans Man First Boat at Columbia-- Remmer Again No. 4 FREMD NOW STROKE OAR Junior Varsity Is Promising-- Water in Shells Fails to Stop Workout | True | By Robert F. Kelley | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/capshaw-asks-review-removal-as-magistrate-put-up-to-appeals-court.html | CAPSHAW ASKS REVIEW; Removal as Magistrate Put Up to Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/wrist-action-secret-of-williamss-hitting-red-sox-outfielder-headed.html | WRIST ACTION SECRET OF WILLIAMS'S HITTING; Red Sox Outfielder Headed for Great Career in Majors | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/2-nazi-planes-lost-in-scapa-flow-raid-germans-report-several-heavy.html | 2 NAZI PLANES LOST IN SCAPA FLOW RAID; Germans Report 'Several Heavy Units' of Fleet Hit, but British Deny This THIRD PLANE IN TROUBLE London Believes It Dived Into Sea--Damage by Bombs Is Declared Negligible | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/liberal-wins-in-alberta-final-contest-leaves-social-credit-with-36.html | LIBERAL WINS IN ALBERTA; Final Contest Leaves Social Credit With 36 of 57 in House | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/proposed-annex-of-lighthouse-for-the-blind.html | PROPOSED ANNEX OF LIGHTHOUSE FOR THE BLIND | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/deliveries-of-sugar-rise-to-802857-tons-total-for-two-months.html | DELIVERIES OF SUGAR RISE TO 802,857 TONS; Total for Two Months Compares With 722,058 a Year Ago | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/katharine-meyer-to-be-june-bride-publishers-daughter-engaged-to.html | KATHARINE MEYER TO BE JUNE BRIDE; Publisher's Daughter Engaged to Philip L. Graham | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/northsouth-net-play-put-off.html | North-South Net Play Put Off | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/joachim-ensemble-heard.html | Joachim Ensemble Heard | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/cardinal-verdier-is-dead-in-paris-advocate-of-democracy-and-foe-of.html | CARDINAL VERDIER IS DEAD IN PARIS; Advocate of Democracy and Foe of the Dictators Was Champion of Oppressed ORDAINED PRIEST IN 1887 Consecrated Archbishop in 1929--Taught at Sulpician Seminary for 40 Years | True | Times Wide World, 1939 | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/wang-is-assailed-on-visit-to-peiping-manifesto-held-indicative-of.html | WANG IS ASSAILED ON VISIT TO PEIPING; Manifesto Held Indicative of North China's Resentment Toward Nanking Control CURRENCY PLAN SCOUTED Creation of Central Bank Is Viewed as Prestige Move --Cuba Backs Chiang | True | Wireless to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/data-on-money-are-asked-baseball-pay-agreement-sought-for-canadian.html | DATA ON MONEY ARE ASKED; Baseball Pay Agreement Sought for Canadian Players | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/french-seaman-makes-600th-atlantic-crossing.html | French Seaman Makes 600th Atlantic Crossing | True | Times Wide World, 1940 | C1B 450714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/dean-is-brilliant-in-cub-victory-152-dizzy-holds-browns-to-pair-of.html | DEAN IS BRILLIANT IN CUB VICTORY, 15-2; Dizzy Holds Browns to Pair of Hits and No Runs for 5 Innings in Debut SENATORS TOP BEES, 14-12 Boston Loses Early 8-0 Lead --Tigers Crush Knoxville, 13-5--York Gets Homer | True | Times Wide World | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/pound-pared-2-c-by-foreign-selling-us-importers-support-free.html | POUND PARED 2 C BY FOREIGN SELLING; U.S. Importers Support Free Market--Close Is $3.55 | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/wild-gas-well-upstate-blows-new-outlets-producing-dozen-geysers-in.html | Wild Gas Well Up-State Blows New Outlets, Producing Dozen Geysers in Oil and Water | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/indicted-in-pwa-frauds-3-men-and-a-company-accused-in-city-school.html | INDICTED IN PWA FRAUDS; 3 Men and a Company Accused in City School Projects | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/sweepstakes-may-end-irish-promoters-will-disband-new-company.html | SWEEPSTAKES MAY END; Irish Promoters Will Disband-- New Company Problematical | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/kings-park-soccer-victor.html | King's Park Soccer Victor | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/nazi-ship-brought-into-thames.html | Nazi Ship Brought Into Thames | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/german-debt-41-billion-marks.html | German Debt 41 Billion Marks | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/business-records.html | BUSINESS RECORDS | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/advances-abroad-help-cotton-here-list-ends-2-to-7-points-up-with.html | ADVANCES ABROAD HELP COTTON HERE; List Ends 2 to 7 Points Up, With Both Foreign and Domestic Mills BuyersOPEN INTEREST EXPANDSSpinners Take Staple AlreadyContracted For as July SellsBelow 10 Cents | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/blockade-retards-science-most-powerful-microscope-held-up-on-way.html | BLOCKADE RETARDS SCIENCE; Most Powerful Microscope Held Up on Way Here From Reich | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/mauna-loa-erupting-first-time-since-1935.html | Mauna Loa Erupting, First Time Since 1935 | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/house-to-consider-wage-act-changes-early-next-week-leaders-in.html | HOUSE TO CONSIDER WAGE ACT CHANGES EARLY NEXT WEEK; Leaders in Surprise Moves Also Slate Bill for Court Review of Agency RulingsLABOR LAW ACTION LIKELYProponents of AmendmentsExpect Drive to Dispose ofAll Labor Legislation | True | By Henry N. Dorris Special To the New York Times. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/discuss-amendments-to-insurance-law-savings-bankers-will-take-up.html | DISCUSS AMENDMENTS TO INSURANCE LAW; Savings Bankers Will Take Up Changes at Dinner Tonight | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/odwyer-on-trail-of-schultz-killer-solution-of-murder-believed-to.html | O'DWYER ON TRAIL OF SCHULTZ KILLER; Solution of Murder Believed to Rest With Gang 'Contact Man' Held as Witness TWO MORE ARE DETAINED Manufacturer and Another to Be Questioned on Slaying of Morris Diamond | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/senate-asks-details-on-capital-diversion-requests-budget-chief-to.html | SENATE ASKS DETAILS ON CAPITAL DIVERSION; Requests Budget Chief to List Credit Corporations to Be Cut | True | Special to THE NEW YORK TIMES. | C1B 450714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/surrenders-in-cigarette-thefts.html | Surrenders in Cigarette Thefts | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/many-parties-in-bermuda-mr-and-mrs-joseph-s-buhler-among-those.html | MANY PARTIES IN BERMUDA; Mr. and Mrs. Joseph S. Buhler Among Those Entertaining | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/stelle-attempts-coup-in-illinois-lieutenant-governor-says-he-is-in.html | STELLE ATTEMPTS COUP IN ILLINOIS; Lieutenant Governor Says He Is in Charge Till Horner Is Over Long Illness ACTS ON EVE OF PRIMARY Tries Also to File Own Call on Legislature--Executive Mansion Ridicules Steps | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/aau-honors-wrestler-eareckson-has-competed-in-25-national.html | A.A.U. HONORS WRESTLER; Eareckson Has Competed in 25 National Championships | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/goebbels-explains-move-nazi-propaganda-minister-says-allies-were.html | GOEBBELS EXPLAINS MOVE; Nazi Propaganda Minister Says Allies Were Anticipated | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/keeps-his-promise-to-top-salesmen-and-vw-billiu-best-of-350.html | KEEPS HIS PROMISE TO TOP SALESMEN; And V.W. Billiu, Best of 350, Explains to Esso Directors How He Did It | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/topics-in-wall-street-no-revolution.html | TOPICS IN WALL STREET; No Revolution | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/resign-at-saksfifth-avenue.html | Resign at Saks-Fifth Avenue | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/bridges-wins-review-supreme-bench-to-consider-the-contempt-of-court.html | BRIDGES WINS REVIEW; Supreme Bench to Consider the Contempt of Court Case | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/miss-hallowell-engaged-to-wed-her-parents-announce-troth-to-charles.html | MISS HALLOWELL ENGAGED TO WED; Her Parents Announce Troth to Charles P. Williamson, Son of Mrs. Colgate Hoyt WENT TO SCHOOL IN PARIS She Attended Milton Academy and Mlle. Clement's--He Is an Alumnus of Yale | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/italy-tries-out-new-train-each-coach-sheathed-with-thick-plate-of.html | ITALY TRIES OUT NEW TRAIN; Each Coach Sheathed With Thick Plate of Duraluminum | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/socialists-adopt-prosperity-plan-platform-for-immediate-public.html | SOCIALISTS ADOPT 'PROSPERITY' PLAN; Platform for 'Immediate' Public Industry Is Called 'Only Alternative to Inflation'PLEDGE OF PEACE IS GIVEN 'Best' of New Deal Is Ascribed to Party's Demands--Dies'Witon-Hunting' Assailed | True | By Louis Stark Special To the New York Times. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/shrines-opened-to-jews-arabs-cordial-to-pilgrims-to-the-tombs-of.html | SHRINES OPENED TO JEWS; Arabs Cordial to Pilgrims to the Tombs of Rachel and Abraham | True | Wireless to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/new-apartment-house-in-forest-hills.html | NEW APARTMENT HOUSE IN FOREST HILLS | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/leigh-bonsal-sr-baltimore-lawyer-once-led-the-independent-democrats.html | LEIGH BONSAL SR.; Baltimore Lawyer Once Led the Independent Democrats in City | True | Special to THE NEW YORK TIMES. | C1B 450714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/edits-quarterly-at-barnard.html | Edits Quarterly at Barnard | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/traffic-accidents-for-last-week-rose-fatalities-and-injuries-also.html | TRAFFIC ACCIDENTS FOR LAST WEEK ROSE; Fatalities and Injuries Also Showed an Increase | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/scandinavia-invaded.html | SCANDINAVIA INVADED | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/marshall-field-files-stock-issue-proposes-to-sell-30000-shares-of-6.html | MARSHALL FIELD FILES STOCK ISSUE; Proposes to Sell 30,000 Shares of 6% Preferred--105,000 of Common for Conversion UTILITY AMENDS REGISTRY Wisconsin Electric Power Tells SEC of Dividend Increase and of Reduced Offering | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/trenton-defeat-seen-for-financing-plan-only-9-of-11-necessary.html | TRENTON DEFEAT SEEN FOR FINANCING PLAN; Only 9 of 11 Necessary Senate Votes in Sight | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/cooper-union-advances-new-department-head.html | Cooper Union Advances New Department Head | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/nlrb-scores-3-mills-in-south-carolina-tentative-order-asks-back-pay.html | NLRB SCORES 3 MILLS IN SOUTH CAROLINA; Tentative Order Asks Back Pay and Reinstatement for 22 | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/accountants-are-praised-kostelanetz-holds-integrity-tops-other.html | ACCOUNTANTS ARE PRAISED; Kostelanetz Holds Integrity Tops Other Professions | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/annalist-index-rises-wholesale-commodities-up-01-point-to-804-in.html | ANNALIST INDEX RISES; Wholesale Commodities Up 0.1 Point to 80.4 in Week | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/warns-on-export-rise-kp-bliss-asks-longterm-view-on-south-american.html | WARNS ON EXPORT RISE; K.P. Bliss Asks Long-Term View on South American Trade | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/dr-kastendieck-elected-heads-the-free-kindergarten-society-of.html | DR. KASTENDIECK ELECTED; Heads the Free Kindergarten Society of Brooklyn | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/the-28000000th-ford-car-rolls-off-the-assembly-line.html | THE 28,000,000TH FORD CAR ROLLS OFF THE ASSEMBLY LINE | True | Times Wide World | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/randafl-strife-settled-by-nlrb-6000-workers-affected-and-9-company.html | RAND-A.F.L. STRIFE SETTLED BY NLRB; 6,000 Workers Affected and 9 Company Unions Ended by Pact Closing 4-Year Row TO ARBITRATE DISCHARGES But No Agreement Is Reached on Collective Bargaining-- Tonawanda Strike Goes On | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/all-the-americas-fair-lunch-theme-consuls-general-of-the-latin.html | 'ALL THE AMERICAS' FAIR LUNCH THEME; Consuls General of the Latin Republics Invited by Major Namm to Meet Whalen TO STRESS FRIENDSHIP Exhibit Staff Will Be Seen at Work--General Electric and Heineken Make Changes | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/business-world-reorders-indicate-trade-rise.html | Business World; Reorders Indicate Trade Rise | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/deny-british-loan-plan-welles-and-wallace-disavow-move-for-surplus.html | DENY BRITISH LOAN PLAN; Welles and Wallace Disavow Move for Surplus Food Credits | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/3-poilus-return-tell-of-the-war-war-veterans-demobilized-by-allies.html | 3 POILUS RETURN; TELL OF THE WAR; WAR VETERANS, DEMOBILIZED BY ALLIES, ARRIVE HERE | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/research-is-begun-by-paper-box-group-folding-container-makers-seek.html | RESEARCH IS BEGUN BY PAPER BOX GROUP; Folding Container Makers Seek to Standardize Materials | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 450714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/27-in-2-buses-hurt-in-headon-crash-both-vehicles-full-as-they-plow.html | 27 IN 2 BUSES HURT IN HEAD-ON CRASH; Both Vehicles Full as They Plow Into Each Other at Lexington Ave. and 57th St. | True | Times Wide World | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/mother-son-sentenced-used-wellknown-names-to-defraud-business-men.html | MOTHER, SON SENTENCED; Used Well-Known Names to Defraud Business Men | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/approves-phone-board-cut.html | Approves Phone Board Cut | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/callans-buy-big-tract-builders-get-part-of-former-munsey-park-golf.html | CALLANS BUY BIG TRACT; Builders Get Part of Former Munsey Park Golf Course | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/norway-declares-war-on-germany-washington-notified-of-action-by-us.html | NORWAY DECLARES WAR ON GERMANY; Washington Notified of Action by U.S. Minister at Oslo--Warships Sent There | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/auto-output-declines-contraseasonally-sales-rally-cuts-dealer.html | Auto Output Declines Contra-Seasonally; Sales Rally Cuts Dealer Inventories | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/judice-procita-divide-finish-even-in-cue-matches-herecaras-rudolph.html | JUDICE, PROCITA DIVIDE; Finish Even in Cue Matches Here--Caras, Rudolph Split | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/auction-sales.html | AUCTION SALES | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/yanks-to-unveil-ruppert-plaque-ceremony-honoring-memory-of-teams.html | YANKS TO UNVEIL RUPPERT PLAQUE; Ceremony Honoring Memory of Team's Ex-Owner Will Precede Stadium Opener HARRIDGE TO BE SPEAKER La Guardia Among Notables to Attend--Club Will Continue Friday Ladies' Days | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/iraq-saudi-arabia-in-accord-on-policy-agreement-is-announced-on-all.html | IRAQ, SAUDI ARABIA IN ACCORD ON POLICY; Agreement Is Announced on All Questions Discussed | True | Wireless to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/bank-assignment-law-lehman-signs-bill-stiffening-its-provisions.html | BANK ASSIGNMENT LAW; Lehman Signs Bill Stiffening Its Provisions | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/recapitalization-considered.html | Recapitalization Considered | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/may-party-for-british-relief.html | May Party for British Relief | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/rodak-sets-back-rightmire.html | Rodak Sets Back Rightmire | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/junior-league-concert.html | Junior League Concert | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/dismiss-conspiracy-charges.html | Dismiss Conspiracy Charges | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/coal-directors-oppose-offer.html | Coal Directors Oppose Offer | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/plane-links-2-capitals-british-ship-lands-at-lisbon-regular-service.html | PLANE LINKS 2 CAPITALS; British Ship Lands at Lisbon-- Regular Service Due May 4 | True | Special Cable to THE NEW YORK TIMES. | C1B 450714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/liu-awards-12-letters-basketball-insignia-given-also-to-nine.html | L.I.U. AWARDS 12 LETTERS; Basketball Insignia Given Also to Nine Freshmen | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/panama-canals-tolls-decline.html | Panama Canal's Tolls Decline | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/in-recognition-of-a-years-perfect-air-safety-record.html | IN RECOGNITION OF A YEAR'S PERFECT AIR SAFETY RECORD | True | Times Wide World | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/british-diplomats-confer-on-balkans-envoys-to-8-countries-meet.html | BRITISH DIPLOMATS CONFER ON BALKANS; Envoys to 8 Countries Meet Halifax to Discuss Tactics in Southeastern Areas NAZI EXPORTS SLOWING UP Possibility of a Joint Policy by Dictators to Counter Allied Moves Also Considered | True | Wireless to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/sec-extends-date-on-utilitys-filing-electric-bond-and-share-gets.html | SEC EXTENDS DATE ON UTILITY'S FILING; Electric Bond and Share Gets Until April 20 to Reply on Integration Order | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/british-securities-fall-government-issues-take-sharp-decline-on.html | BRITISH SECURITIES FALL; Government Issues Take Sharp Decline on Exchange | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/morris-assails-antialien-bills-asserts-they-would-pave-way-for.html | MORRIS ASSAILS ANTI-ALIEN BILLS; Asserts They Would Pave Way for Minority Persecution Like That in Germany HE PRAISES IMMIGRANTS Says We Must Afford Haven for Oppressed--$25,000 Gift Cabled to Palestine | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/walker-cup-golf-canceled-officially-british-inform-usga-war-will.html | WALKER CUP GOLF CANCELED OFFICIALLY; British Inform U.S.G.A. War Will Keep Amateurs at Home | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/yugoslavia-refuses-laborers-to-reich-germany-balks-at-substitution.html | YUGOSLAVIA REFUSES LABORERS TO REICH; Germany Balks at Substitution of Women for 10,000 Men | True | By Telephone To the New York Times. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/german-freighter-reaches-trieste-ankara-navigates-italian-and.html | GERMAN FREIGHTER REACHES TRIESTE; Ankara Navigates Italian and Yugoslav Territorial Waters With 5,000 Tons of Bauxite ROME WATCHING NORWAY Mining of Areas by Britain Is Seen as Gravest Violation of Rights of Neutrals | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/boyd-knocks-out-bobo-new-york-heavyweight-wins-in-seventh-at.html | BOYD KNOCKS OUT BOBO; New York Heavyweight Wins in Seventh at Pittsburgh | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/french-wine-output-near-record.html | French Wine Output Near Record | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/richfield-oil-nets-2601926-for-year-1939-profit-compares-with.html | RICHFIELD OIL NETS $2,601,926 FOR YEAR; 1939 Profit Compares With $2,042,955 Cleared in Preceding Period 65C FOR A CAPITAL SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/britain-held-set-to-assist-norway-expeditionary-force-similar-to.html | BRITAIN HELD SET TO ASSIST NORWAY; Expeditionary Force Similar to That Planned for Finns Believed in Readiness DIE IS CONSIDERED CAST Minelaying Is Now Completed and Allies Prepare to Fight to Implement Stand | True | By Raymond Daniell Special Cable To the New York Times. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/steel-operations-drop-a-fraction-this-week.html | Steel Operations Drop A Fraction This Week | True | | C1B 450714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/increase-less-rapid-in-producers-stocks.html | Increase Less Rapid In Producers' Stocks | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/april-rainbows-key-gayhued-style-show-evening-modes-follow-bright.html | April Rainbows Key Gay-Hued Style Show; Evening Modes Follow Bright Sport Theme | True | By Virginia Pope | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/creative-fellowships.html | CREATIVE FELLOWSHIPS | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/money-in-circulation-up-to-7510476396-total-on-march-31-was-higher.html | MONEY IN CIRCULATION UP TO $7,510,476,396; Total on March 31 Was Higher Than Year Ago or on Feb. 29 | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/fcc-hearing-opens-on-television-curb-not-a-trial-fly-says-but.html | FCC HEARING OPENS ON TELEVISION CURB; 'Not a Trial,' Fly Says, but Inquiry Into Status of Industry and Board's Proper Stand SENATE COMMITTEE ACTS Wheeler to Open Study Tomorrow of Lundeen Plea--'Trust' Is Hit in House | True | By Orrin E. Dunlap Special To the New York Times. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/tea-for-vassar-aides-mrs-morris-hadley-will-be-the-hostess-to-fund.html | TEA FOR VASSAR AIDES; Mrs. Morris Hadley Will Be the Hostess to Fund Workers | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/devils-crag-takes-sprint-at-tropical-kentucky-derby-eligible-wins.html | DEVIL'S CRAG TAKES SPRINT AT TROPICAL; Kentucky Derby Eligible Wins Six-Furlong Event Over a Sloppy Course MAETRAN ANNEXES PLACE Dusky Duke Next as Multitude and Equistone Are Trailers --Victor Pays $6.10 | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/cadets-to-train-soon-empire-state-to-be-repaired-and-then-sail-may.html | CADETS TO TRAIN SOON; Empire State to Be Repaired and Then Sail May 25 | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/3-union-men-make-plea-ask-dismissal-of-indictment-in-fur-racket.html | 3 UNION MEN MAKE PLEA; Ask Dismissal of Indictment in Fur Racket Case | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/contemporary-americans.html | Contemporary Americans | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/pennsylvania-cigarette-tax-wins.html | Pennsylvania Cigarette Tax Wins | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/1247069-is-cleared-by-railway-system-kansas-city-southern-reports.html | $1,247,069 IS CLEARED BY RAILWAY SYSTEM; Kansas City Southern Reports for 1939--Other Statements | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/bank-debits-increase-in-reserve-districts-total-is-108712000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $108,712,000,000 for Quarter Ended April 3 | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/neeb-rolls-1901-in-abc-tourney-columbus-bowler-falters-with-chance.html | NEEB ROLLS 1,901 IN A.B.C. TOURNEY; Columbus Bowler Falters With Chance for First Place in All-Events List | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/roosevelt-effigy-front-gun-target-healy-also-swears-cassidy-wanted.html | ROOSEVELT EFFIGY 'FRONT' GUN TARGET; Healy Also Swears Cassidy Wanted 12 in Congress Shot in Capital as Gesture | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/500-more-at-toy-show-retailers-view-lines-as-fair-enters-its-second.html | 500 MORE AT TOY SHOW; Retailers View Lines as Fair Enters Its Second Week | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/recital-is-given-by-antonio-brosa-violinist-heard-in-town-hall.html | RECITAL IS GIVEN BY ANTONIO BROSA; Violinist Heard in Town Hall Program, With George Reeves Appearing at the Piano FRANCK SONATA OFFERED Van Dieren Suite Is Presented for First Time in America --Mendelssohn Played | True | By Olin Downes | C1B 450714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/costers-looting-in-canada-traced-fbi-accountant-outlines-fake.html | COSTER'S LOOTING IN CANADA TRACED; FBI Accountant Outlines Fake Purchases and Sales of 'Dummy' Corporation PUTS LOSS AT $1,575,000 Dividends on Imaginary Crude Drug Business Totaled $1,048,000, He Says | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/nazis-used-flint-library.html | Nazis Used Flint Library | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/the-trees-vs-the-woods.html | THE TREES VS. THE WOODS | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/rings-recovered-from-sewer.html | Rings Recovered From Sewer | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/incidents-in-european-conflict-belgian-troops-reviewed.html | Incidents in European Conflict; Belgian Troops Reviewed | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/asbury-park-marks-70-years.html | Asbury Park Marks 70 Years | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/spring-benefit-planned-womens-division-of-boys-club-to-discuss-film.html | SPRING BENEFIT PLANNED; Women's Division of Boys' Club to Discuss Film Festival | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/president-vetoes-deportation-bill-mandatory-ouster-of-aliens-with.html | PRESIDENT VETOES DEPORTATION BILL; Mandatory Ouster of Aliens With Narcotics Habits Offsets Benefits of Act, He Says SEES DISEASE, NOT CRIME Action Against Those Convicted or Confessing Espionage or Sabotage Is Commended | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/british-portraits-on-display-today-collection-of-forty-at-duveen.html | 'BRITISH PORTRAITS' ON DISPLAY TODAY; Collection of Forty at Duveen Brothers to Assist Greater New York Fund ART OF THREE CENTURIES Several Van Dycks Are Among Paintings Which Start With Isaac Oliver Canvases | True | By Edward Alden Jewell | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/holc-sells-in-brooklyn-3family-house-at-2918-west-24th-street-in.html | HOLC SELLS IN BROOKLYN; 3-Family House at 2,918 West 24th Street in New Hands | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/2-primaries-today-test-dewey-trend-new-yorker-battles-vandenberg-in.html | 2 PRIMARIES TODAY TEST DEWEY TREND; New Yorker Battles Vandenberg in Nebraska but IsUnopposed in IllinoisROOSEVELT TIDE IN LATTER Sweeping Victory Over Garner Is Indicated, With Kelly-Nash Machine Backing President | True | By Turner Catledge Special To the New York Times. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/lynching-bill-advanced-judiciary-committee-sends-it-to.html | LYNCHING BILL ADVANCED; Judiciary Committee Sends It to Senate--Sponsors Will Wait | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/canadian-premier-to-see-roosevelt-soon-stopping-off-en-route-south.html | Canadian Premier to See Roosevelt Soon, Stopping Off En Route South for a Vacation; CANADIAN PREMIER TO SEE ROOSEVELT | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/gift-horse-party-plans-are-made-young-members-of-society-to-aid.html | GIFT HORSE PARTY PLANS ARE MADE; Young Members of Society to Aid Party for N.Y. Exchange for Woman's Work EXECUTIVES ARE CHOSEN Committee Is Headed by Mrs. Crawford Hill Jr.--Mrs. T.H. Russell Is Assistant | True | Bachrach | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/destroyer-tracks-chickenbox.html | Destroyer Tracks Chicken-Box | True | Wireless to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/phyllis-forbess-plans-boston-girl-will-be-wed-to-tudor-leland-on.html | PHYLLIS FORBES'S PLANS; Boston Girl Will Be Wed to Tudor Leland on May 4 | True | Special to THE NEW YORK TIMES. | C1B 450714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/boundless-fields-of-industry-seen-americas-frontiers-of-expansion.html | BOUNDLESS FIELDS OF INDUSTRY SEEN; America's Frontiers of Expansion Unlimited, TNEC Is Toldat Hearing on TechnologyWATSON DAVIS LISTS MANY Kreps Sees Example in Sweden --Says 19,000,000 in LowerPay Group Call for Action | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/allied-mines-bring-a-protest-by-oslo-breach-of-international-law.html | ALLIED MINES BRING A PROTEST BY OSLO; Breach of International Law Charged by Koht-- Sweden Takes Defense Measures | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/thomas-b-bates-retired-broker-was-former-head-of-harlem-yacht-club.html | THOMAS B. BATES, Retired Broker Was Former Head of Harlem Yacht Club | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/road-to-abandon-track-susquehanna-lines-action-is-approved-by-court.html | ROAD TO ABANDON TRACK; Susquehanna Line's Action Is Approved by Court | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/meeting-of-students-protests-on-russell-newspapers-and-councils-of.html | MEETING OF STUDENTS PROTESTS ON RUSSELL; Newspapers and Councils of Five Colleges Represented | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/sales-by-trusts-called-misleading-sec-aide-at-senate-hearing-pleads.html | SALES BY TRUSTS CALLED MISLEADING; SEC Aide at Senate Hearing Pleads for Legislation | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/yachts-will-race-today-freeforall-contest-to-open-program-in.html | YACHTS WILL RACE TODAY; Free-for-All Contest to Open Program in Bermuda | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/wheat-rallies-1c-from-early-low-buying-of-the-july-on-resting.html | WHEAT RALLIES 1C FROM EARLY LOW; Buying of the July on Resting Orders Shows Limited Supply, Scares ShortsEND IS 1/8C UP, 1/8C DOWN Volume of Trading Contracts as Traders Watch War News--Oats and Rye Firmer | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/tercentenary-rivals.html | TERCENTENARY RIVALS | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/argentina-arrests-graf-spee-officers-orders-them-to-naval-prison-as.html | ARGENTINA ARRESTS GRAF SPEE OFFICERS; Orders Them to Naval Prison as 11 More Escape Custody | True | Special Cable to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/28000000-fords.html | 28,000,000 FORDS | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/dies-drive-on-reds-approved-by-house-contempt-move-against-three.html | DIES DRIVE ON REDS APPROVED BY HOUSE; Contempt Move Against Three for Refusal to Testify Is Unanimously Upheld | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/governor-vetoes-dual-school-jobs-heeds-la-guardia-on-bill-to-permit.html | GOVERNOR VETOES DUAL SCHOOL JOBS; Heeds La Guardia on Bill to Permit Teachers to Take Playground Positions FINDER OF GUN SHIELDED Measure to Bar the Arrest of Innocent Person Signed-- Bus Bonding Widened | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/admit-parley-impasse-japanese-say-envoy-will-return-to-soviet-if.html | ADMIT PARLEY IMPASSE; Japanese Say Envoy Will Return to Soviet if Talks Resume | True | Wireless to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/files-delisting-action-stock-exchange-would-drop-a-wabash-issue.html | FILES DELISTING ACTION; Stock Exchange Would Drop a Wabash Issue | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/news-of-the-stage-suspect-with-pauline-lord-opens-this-evening.html | NEWS OF THE STAGE; 'Suspect,' With Pauline Lord, Opens This Evening-- Regular Ticket for Actors Equity Selected | True | | C1B 450714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/london-hears-of-invasion-from-the-new-york-times.html | London Hears of Invasion From The New York Times | True | Special Cable to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/golfs-laughing-boy-a-favorite-for-title-demarets-stock-in-national.html | GOLF'S 'LAUGHING BOY' A FAVORITE FOR TITLE; Demaret's Stock in National Open Tourney Booms | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/racetrack-tax-planned-kinsley-proposes-1000-a-race-at-two-city.html | RACE-TRACK TAX PLANNED; Kinsley Proposes $1,000 a Race at Two City Resorts | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/transient-count-for-census-begun-enumerators-visit-big-hotels-and.html | TRANSIENT COUNT FOR CENSUS BEGUN; Enumerators Visit Big Hotels and 'Flophouses,' Trailer Camps and 'Jungles' | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/events-today.html | Events Today | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/reichdanish-peace-pact-pledged-against-violence-article-i.html | Reich-Danish Peace Pact Pledged Against Violence; ARTICLE I | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/2-big-apartments-sold-in-jersey-city-metropolitan-life-disposes-of.html | 2 BIG APARTMENTS SOLD IN JERSEY CITY; Metropolitan Life Disposes of Gifford and Gifford Hall to Lillian Epstein QUICK RESALE FOLLOWS City Official Egan Sells Home and Another Parcel to Jewkes Realty Co. | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/pw-connelly-bank-president.html | P.W. Connelly Bank President | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/offer-made-to-buy-porto-rican-tobacco-trustee-says-it-is-part-of.html | OFFER MADE TO BUY PORTO RICAN TOBACCO; Trustee Says It Is Part of Amended Plan of Reorganization | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/50000-girls-in-sports-participated-in-public-schools-athletic.html | 50,000 GIRLS IN SPORTS; Participated in Public Schools Athletic League Last Year | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/shift-in-associated-gas-george-m-le-pine-withdraws-as-counsel-for.html | SHIFT IN ASSOCIATED GAS; George M. Le Pine Withdraws as Counsel for Company | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/blunt-victor-over-simon-corona-heavyweight-wins-close-10rounder-in.html | BLUNT VICTOR OVER SIMON; Corona Heavyweight Wins Close 10-Rounder in Newark | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/sports-of-the-times-just-a-turn-at-bat.html | Sports of the Times; Just a Turn at Bat | True | By John Kieran | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/troy-plans-to-sell-755000-of-bonds-city-will-be-in-the-market-on.html | TROY PLANS TO SELL $755,000 OF BONDS; City Will Be in the Market on Next Monday--Top of 4% Interests Set $638,361 UTICA OFFERING Banking Group Gets Securities of Phoenix, Ariz.--Puerto Rican Housing Loan | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/assessments-cut-million-in-nassau-reductions-are-authorized-by.html | ASSESSMENTS CUT MILLION IN NASSAU; Reductions Are Authorized by Supervisors as Result of Certiorari Proceedings FEW PROTESTERS GET AID But Virtually All Who Sought Writs Were Successful-- Little Tax Rise Seen | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/business-failures-drop-latest-total-274-against-287-week-before-295.html | BUSINESS FAILURES DROP; Latest Total 274, Against 287 Week Before, 295 Year Ago | True | | C1B 450714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/vitamins-proved-to-be-wick-of-life-dr-eg-ball-reports-discovery-as.html | VITAMINS PROVED TO BE 'WICK OF LIFE'; Dr. E.G. Ball Reports Discovery as He Receives EliLilly Chemistry AwardFOOD LIKENED TO CANDLECannot 'Burn' in Oxidation inBody Without Aid, Sessional Cincinnati Is Told | True | By William L. Laurence Special To the New York Times. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/cromwell-to-run-for-senate-seat-likely-to-announce-candidacy-april.html | CROMWELL TO RUN FOR SENATE SEAT; Likely to Announce Candidacy April 19 After a Meeting With Mayor Hague LEADER ORDERS BACKING Calls on State Organization to Support Minister in New Jersey Race | True | By Telephone To the New York Times. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/palm-beach-scene-of-many-dinners-guernsey-currans-and-james-r.html | PALM BEACH SCENE OF MANY DINNERS; Guernsey Currans and James R. Branches Among Those Entertaining in Resort DE LAS RIVASES HOSTS William Branns, Mrs. Benjamin Rogers and A. Atwater Kent Also Receive Guests | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/maxville-six-wins-32.html | Maxville Six Wins, 3-2 | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/sues-for-miss-talleys-child.html | Sues for Miss Talley's Child | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/new-stamp-on-sale-here-grandson-of-booker-washington-buys-the-first.html | NEW STAMP ON SALE HERE; Grandson of Booker Washington Buys the First Sheet | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/city-upheld-in-firehouse-suit.html | City Upheld in Firehouse Suit | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/vetoes-bill-to-make-skiing-at-own-risk-lehman-disapproves-relieving.html | VETOES BILL TO MAKE SKIING 'AT OWN RISK'; Lehman Disapproves Relieving Trail Operators of Liability | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/safeway-stores-sells-stock-today-merrill-lynch-ea-pierce-cassatt.html | SAFEWAY STORES SELLS STOCK TODAY; Merrill Lynch, E.A. Pierce & Cassatt Head Underwriters Making Offering | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/copenhagen-radio-heard-after-nazis-occupy-city.html | Copenhagen Radio Heard After Nazis Occupy City | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/republican-ball-may-1.html | Republican Ball May 1 | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/hoppe-attributes-latest-success-in-cue-play-to-even-temperament.html | Hoppe Attributes Latest Success In Cue Play to Even Temperament; World's 3-Cushion Champion Learns, at 52, to Cast Worry Aside--Describes Sweep of 20 Matches in a Row at Chicago | True | By Louis Effrat | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/income-increased-by-cities-service-the-net-last-year-amounted-to.html | INCOME INCREASED BY CITIES SERVICE; The Net Last Year Amounted to $6,588,742, Against $5,814,515 in 1938 GROSS RISES $5,033,613 $220,370,277 Reported for the 12 Months--9-Year Debt Reduction Given | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/screen-news-here-and-in-hollywood-steinbecks-tortilla-flat-is.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Steinbeck's 'Tortilla Flat' Is Bought by Metro--Spencer Tracy May Get Lead RATHBONE IN A COMEDY To Appear With Crosby, Mary Martin in Paramount Film-- Hageman to Aid Musical | True | By Douglas W. Churchill Special To the New York Times. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/french-buy-145-trucks-here.html | French Buy 145 Trucks Here | True | | C1B 450714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/james-f-smith-56-a-police-detective-as-boy-of-16-carried-message-of.html | JAMES F. SMITH, 56; A POLICE DETECTIVE; As Boy of 16 Carried Message of Sympathy to Fighting Boers | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/holds-seal-better-than-factual-data-harvard-professor-tells-ftc.html | HOLDS 'SEAL' BETTER THAN FACTUAL DATA; Harvard Professor Tells FTC Good Housekeeping Advice Is of Practical Use DISLIKES FINE GRADATIONS Miss Gragg Prefers Classing to Technical Details by U.S. Bureau | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/stock-market-indices-weekly-international-level-on-april-6-was-648.html | STOCK MARKET INDICES; Weekly International Level on April 6 Was 64.8, Against 64 | True | Wireless to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/gannett-in-north-carolina.html | Gannett in North Carolina | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/sports-today.html | Sports Today | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/prentis-declares-nlra-handcuffs-head-of-nam-opens-drive-to-tell.html | PRENTIS DECLARES NLRA 'HANDCUFFS'; Head of N.A.M. Opens Drive to Tell Country Worth of Private Enterprise | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/auto-sales-up-23-for-1940-quarter-1310234-units-including-cars-and.html | AUTO SALES UP 23% FOR 1940 QUARTER; 1,310,234 Units, Including Cars and Trucks, Reported by Manufacturers' Group | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/yonkers-parcel-brings-cash.html | Yonkers Parcel Brings Cash | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/quezon-amendment-plan-altered.html | Quezon Amendment Plan Altered | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/vatican-again-notes-persecution-in-reich-broadcast-cites-long-list.html | VATICAN AGAIN NOTES PERSECUTION IN REICH; Broadcast Cites Long List of Grievances in Austria | True | By Telephone To the New York Times. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/series-of-luncheons-to-assist-hospitals-committee-chairman.html | SERIES OF LUNCHEONS TO ASSIST HOSPITALS; COMMITTEE CHAIRMAN | True | Ira L. Hill | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/dodgers-top-yanks-scoring-7-runs-on-chandler-in-second-two-homers.html | Dodgers Top Yanks, Scoring 7 Runs on Chandler in Second; TWO HOMERS HELP BROOKLYN WIN, 10-6 Phelps and Reese Connect in Seventh Against Sundra-- Babe Adds Two-Bagger DIMAGGIO HITS FOR CIRCUIT Bats In Four Runs for Yanks --Casey Pitches the Full Distance for Dodgers | True | By John Drebinger Special To the New York Times. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/rep-clyde-h-smith-of-maine-was-63-member-of-labor-committee-who.html | REP. CLYDE H. SMITH OF MAINE, WAS 63; Member of Labor Committee Who Helped Draft Wages and Hours Act Is Dead WINNER OF 49 ELECTIONS Backed Old-Age Pension Bill in State--He Asked That Wife Succeed Him in Congress | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/bermuda-debates-wage-tax.html | Bermuda Debates Wage Tax | True | Special Cable to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/wageshours-agency-to-extend-pay-rules-five-more-committees-to-be.html | WAGES-HOURS AGENCY TO EXTEND PAY RULES; Five More Committees to Be Named to Study Industries | True | Special to THE NEW YORK TIMES. | C1B 450714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/147pound-honors-lost-by-storace-lone-1939-champion-in-aau-tourney.html | 147-POUND HONORS LOST BY STORACE; Lone 1939 Champion in A.A.U. Tourney Bows to Mulligan After Halting Alascio HAWAIIAN STANDOUT BOXER Pasion Stops Two Rivals in First Round at Boston in National Fixture | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/copenhagen-taken-troops-cross-border-as-ships-debark-others-in.html | COPENHAGEN TAKEN; Troops Cross Border as Ships Debark Others in Sudden Nazi Blow DANES FALLING BACK Germans Say They Act to Forestall Foe and Protect Neighbor | True | By Svend Carstensen Wireless To the New York Times. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/chain-volume-rose-104-for-march-variety-stores-had-best-gain-with.html | CHAIN VOLUME ROSE 10.4% FOR MARCH; Variety Stores Had Best Gain With 18.5%, Exceeding Mail Order Showing QUARTER'S SALES UP 11.3% Cold Held Down Apparel Total in Rural Areas, Reducing Early Easter's Effect | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/police-department.html | Police Department | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/relieffraud-conviction.html | Relief-Fraud Conviction | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/75000000-notes-awarded-by-state-ninetythree-banks-and-bond-houses.html | $75,000,000 NOTES AWARDED BY STATE; Ninety-three Banks and Bond Houses Get Issue at 0.15%, Equal to Low Record LOAN TO MATURE NOV. 23 Securities Dated as of Today --Allotments Made on Receipt of Acceptances | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/west-front-looks-to-north-for-turn-views-of-the-city-of-copenhagen.html | WEST FRONT LOOKS TO NORTH FOR TURN; Views of the City of Copenhagen Which Has Been Seized by German Army and Navy | True | By G.h. Archambault Wireless To the New York Times. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/strike-at-hotel-settled.html | Strike at Hotel Settled | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/behan-seeks-retirement-pension-on-half-pay-asked-by-suspended.html | BEHAN SEEKS RETIREMENT; Pension on Half Pay Asked by Suspended Police Lieutenant | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/fighting-fox-gets-130pound-impost-belair-racer-is-assigned-top.html | FIGHTING FOX GETS 130-POUND IMPOST; Belair Racer Is Assigned Top Weight for Paumonok at Jamaica Monday | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/roosevelt-receives-lehman-at-hyde-park-fishing-discussed-says.html | ROOSEVELT RECEIVES LEHMAN AT HYDE PARK; Fishing Discussed, Says Governor--President Orders Trees | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/moses-seeks-land-dividing-city-park-cunningham-park-queens-is.html | MOSES SEEKS LAND DIVIDING CITY PARK; Cunningham Park, Queens, Is Endangered by Owner's Plan to Build Homes, He Says | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/cavendish-team-leads-bridge-play-donor-of-vanderbilt-cup-goal-of.html | CAVENDISH TEAM LEADS BRIDGE PLAY; Donor of Vanderbilt Cup, Goal of Competitors, Leads His Group to Perfect Score FOUR ACES ARE FAVORITES Most of 16 Seeded Teams Well Placed--Titleholders Tie for First in Their Section | True | | C1B 450714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/cyrus-adler.html | CYRUS ADLER | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/standard-gas-acts-under-holding-ban-plan-to-sell-san-diego-unit-is.html | STANDARD GAS ACTS UNDER HOLDING BAN; Plan to Sell San Diego Unit Is First Such Move by a Major Parent Utility DEBT REDUCTION IN VIEW Disposal of West Coast Property Would Reduce Total of Debenture 6s | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/supper-dance-to-aid-french.html | Supper Dance to Aid French | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/lumber-inspection-off-march-hardwood-total-fell-62-below-last-year.html | LUMBER INSPECTION OFF; March Hardwood Total Fell 6.2% Below Last Year | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/bh-pelzer-jr-weds-marjorie-m-weber-ceremony-in-brides-home.html | B.H. PELZER JR. WEDS MARJORIE M. WEBER; Ceremony in Bride's Home-- Bridegroom U. of P. Graduate | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/west-ham-beats-arsenal.html | West Ham Beats Arsenal | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/2-properties-sold-near-housing-area-tenements-in-vicinity-of-the.html | 2 PROPERTIES SOLD NEAR HOUSING AREA; Tenements in Vicinity of the Vladeck Development Lead in Manhattan Trading ONE WILL BE MODERNIED Building at 321 Madison St. With 6 Stores Taken Over in Investment Deal | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/troth-announced-of-mary-lee-gray-to-be-a-bride.html | TROTH ANNOUNCED OF MARY LEE GRAY; TO BE A BRIDE | True | Jay Te Winburn Photo from portrait by Pizella | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/53-in-princeton-squad-football-players-drill-indoors-in-first.html | 53 IN PRINCETON SQUAD; Football Players Drill Indoors in First Spring Practice | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/wins-illumination-prize.html | Wins Illumination Prize | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/card-party-to-assist-nursery.html | Card Party to Assist Nursery | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/bioff-wins-week-of-freedom.html | Bioff Wins Week of Freedom | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/dr-richard-burton-author-and-teacher-professor-of-literature-since.html | DR. RICHARD BURTON, AUTHOR AND TEACHER; Professor of Literature Since 1933 at Rollins College | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 450714 |
| 1940-04-09 | 1940-04-09 | https://www.nytimes.com/1940/04/09/archives/navy-plans-reserve-body-division-under-chief-of-operations-is.html | NAVY PLANS RESERVE BODY; Division Under Chief of Operations Is Outlined by Officials | True | Special to THE NEW YORK TIMES. | C1B 450714 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/in-the-nation-capitals-reaction-to-war-news-is-better-defense.html | In The Nation; Capital's Reaction to War News Is "Better Defense" | True | By Arthur Krock | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/league-officials-gloomy-doubt-appeal-for-help.html | League Officials Gloomy; Doubt Appeal for Help | True | Wireless to THE NEW YORK TIMES. | C1B 450743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/ferryboat-grounds-in-fog-on-the-hudson-lower-manhattan-veiled-with.html | FERRYBOAT GROUNDS IN FOG ON THE HUDSON; Lower Manhattan Veiled With Mist Until 9 A.M. | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/opens-pan-american-department.html | Opens Pan American Department | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/japanese-near-hong-kong-bomb-areas-close-to-frontier-warships-in.html | JAPANESE NEAR HONG KONG; Bomb Areas Close to Frontier-- Warships in Bias Bay | True | Wireless to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/larrimore-gains-verdict-beats-mcdowell-in-eightround-bout-at-white.html | LARRIMORE GAINS VERDICT; Beats McDowell in Eight-Round Bout at White Plains | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/netherland-army-put-on-the-alert-all-leaves-are-canceled-as-a.html | NETHERLAND ARMY PUT ON THE ALERT; All Leaves Are Canceled as a Precautionary Move-- Crack Reich Troops on Border | True | Wireless to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/adriatic-reports-british-warships-yugoslavs-worried-because-german.html | ADRIATIC REPORTS BRITISH WARSHIPS; Yugoslavs Worried Because German Freighter Is Said to Have Left Trieste BALKAN FEARS INCREASE German Speed in Scandinavia Arouses Question Regarding Allies' Aid in South | True | By G.I. Sulzberger By Telephone To the New York Times | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/bmt-purchases-by-city-approved-transit-board-takes-formal-action-on.html | B.M.T. PURCHASES BY CITY APPROVED; Transit Board Takes Formal Action on Acquisition--Fixes June 1 for Taking Over | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/indiana-standard-improves-position-current-assets-on-dec-31-were.html | INDIANA STANDARD IMPROVES POSITION; Current Assets on Dec. 31 Were $226,010,255, Compared With $211,858,083 Year Before INVENTORIES CUT IN 1939 Item Carried at $87,866,431, Against $97,825,095--Tax Bill Hit by Seubert | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/kings-and-premiers-of-invaded-countries.html | KINGS AND PREMIERS OF INVADED COUNTRIES | True | Times Wide World | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/sweden-neutral-she-tells-reich-replies-to-nazi-demand-that-she-take.html | SWEDEN NEUTRAL, SHE TELLS REICH; Replies to Nazi Demand That She Take No Part in Allies' Moves in Scandinavia | True | By Otto D. Tolischus Wireless to The New York Times. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/funding-proposal-upheld-court-of-appeals-finds-for-long-beach-in.html | FUNDING PROPOSAL UPHELD; Court of Appeals Finds for Long Beach in Suit | True | Special to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/marvin-jones-appointed-to-federal-claims-court.html | Marvin Jones Appointed To Federal Claims Court | True | Special to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/lafayette-in-front-10-opens-baseball-campaign-with-victory-over.html | LAFAYETTE IN FRONT, 1-0; Opens Baseball Campaign With Victory Over Moravian | True | Special to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/cromwell-is-undecided-he-says-he-will-have-to-see-hague-on-race-for.html | CROMWELL IS UNDECIDED; He Says He Will Have to See Hague on Race for Senate | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/300-police-to-guard-consulate.html | 300 Police to Guard Consulate | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/question-wpa-head-on-4l-need.html | Question WPA Head on '4l Need | True | Special to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/sports-today.html | Sports Today | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/richmond-papers-in-pact-two-dailies-plan-joint-publication-under.html | RICHMOND PAPERS IN PACT; Two Dailies Plan Joint Publication Under Separate Editors | True | | C1B 450743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/brooklyn-gets-2-playgrounds.html | Brooklyn Gets 2 Playgrounds | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/steel-output-advances-against-trend-index-rises-for-the-first-time.html | Steel Output Advances Against Trend; Index Rises for the First Time This Year | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/holt-sees-nation-slipping-into-war-senator-warns-of-three-steps-to.html | HOLT SEES NATION 'SLIPPING INTO WAR'; Senator Warns of Three Steps to Involve Us in Conflict | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/electrical-union-denies-coercion-brief-also-cites-la-guardianorris.html | ELECTRICAL UNION DENIES COERCION; Brief Also Cites La GuardiaNorris Act in ChallengingCourt's Jurisdiction | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/the-play-pauline-lord-appears-in-suspect-by-the-two-english-authors.html | THE PLAY; Pauline Lord Appears in 'Suspect,' by the Two English Authors of 'Ladies in Retirement' | True | By Brooks Atkinson | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/scandinavian-links-open-cable-and-phone-messages-are-accepted-here.html | SCANDINAVIAN LINKS OPEN; Cable and Phone Messages Are Accepted Here at Sender's Risk | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/trade-in-february-with-europe-up-exports-were-166000000-best-level.html | TRADE IN FEBRUARY WITH EUROPE UP; Exports Were $166,000,000, Best Level in 10 Years-- Imports $38,000,000 | True | Special to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/move-expected-today-on-split-commissions-russell-committee-to.html | MOVE EXPECTED TODAY ON SPLIT COMMISSIONS; Russell Committee to Recommend Action on Plan | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/simon-elwes-host-at-palm-beach-gives-large-cocktail-party-ati-his.html | SIMON ELWES HOST AT PALM BEACH; Gives Large Cocktail Party atI His Apartment--Hon. Mrs. Guest Entertains OBOLENSKYS JR. RECEIVE Charles L. Hardings, H. Mercer Walkers and the J. Terry Wests Have Guests | True | Special to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/college-fliers-up-30-hours-a-year.html | College Fliers Up 30 Hours a Year | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/british-airplanes-battle-over-oslo-engage-nazi-craft-after-the.html | BRITISH AIRPLANES BATTLE OVER OSLO; Engage Nazi Craft After the Norwegian Capital Is Surrendered to NazisGERMANS BOMB AIRPORTGeneral Orders Evacuation ofCity Halted--2,000 Troops inControl--Warships Damaged | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/la-guardia-hits-invasion-says-peace-wont-come-until-status-quo-is.html | LA GUARDIA HITS INVASION; Says Peace Won't Come Until Status Quo Is Restored | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/council-gets-bill-to-tax-race-tracks-kinsley-measure-providing-a.html | COUNCIL GETS BILL TO TAX RACE TRACKS; Kinsley Measure Providing a Levy of $1,000 a Race Brings Vigorous Protests DEMOCRATS IN SQUABBLE Keegan Quits as Chairman of Labor Committee, Feeling He Should Get Higher Post | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/celtic-conquers-clyde-41.html | Celtic Conquers Clyde, 4-1 | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/lion-oil-refining-reports-gain.html | Lion Oil Refining Reports Gain | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/failures-drop-in-3-lines-increases-shown-in-construction-and.html | FAILURES DROP IN 3 LINES; Increases Shown in Construction and Commercial Service | True | | C1B 450743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/paul-elbel-deputy-in-french-chamber-authority-on-francoamerican.html | PAUL ELBEL, DEPUTY IN FRENCH CHAMBER; Authority on Franco-American Trade Visited Here in 1933 | True | Wireless to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/steel-bas-relief-for-ap-here.html | Steel Bas Relief for AP Here | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/opera-fund-to-gain-by-concert-april-26-vocal-and-instrumental-stars.html | OPERA FUND TO GAIN BY CONCERT APRIL 26; Vocal and Instrumental Stars to Appear at Metropolitan | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/child-to-mrs-william-parsons.html | Child to Mrs. William Parsons | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/lambs-public-gambol-april-28.html | Lambs' Public Gambol April 28 | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/canadian-industry-gains-production-up-in-month-bank-of-commerce.html | CANADIAN INDUSTRY GAINS; Production Up in Month, Bank of Commerce Reports | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/sound-waves-rock-carnegie-hall-as-enhanced-music-is-played.html | Sound Waves 'Rock' Carnegie Hall As 'Enhanced Music' Is Played; Stereophonic Reproduction' Demonstrated by Bell Laboratories-- Tones Near Limit Than the Human Ear Can Endure | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/our-soviet-oil-trade-debated-in-commons-cross-doubts-if-us-exports.html | OUR SOVIET OIL TRADE DEBATED IN COMMONS; Cross Doubts if U.S. Exports to Vladivostok Aid Nazis | True | Special Cable to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/writ-issued-in-primary-fight.html | Writ Issued in Primary Fight | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/asks-to-sell-4-ships-to-france.html | Asks to Sell 4 Ships to France | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/knit-for-british-children-women-of-the-englishspeaking-union-here.html | KNIT FOR BRITISH CHILDREN; Women of the English-Speaking Union Here Aid Evacuees | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/roosevelt-defers-us-action-on-war-after-night-talks-hurries-back.html | ROOSEVELT DEFERS U.S. ACTION ON WAR AFTER NIGHT TALKS; Hurries Back From Hyde Park to Confer With Advisers on Scandinavian Crisis SEES HULL AND WELLES Expected to Apply Neutrality Act--He Finds Cause for Concern Here | True | By Bertram D. Hulen Special To the New York Times. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/financed-73-research-projects.html | Financed 73 Research Projects | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/aid-for-light-house-urged-isaacs-says-war-must-not-curtail.html | AID FOR LIGHT HOUSE URGED; Isaacs Says War Must Not Curtail Community Services | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/the-edison-election.html | THE EDISON ELECTION | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/ford-calls-nlrb-rule-a-free-speech-curb-brief-in-river-rouge-case.html | Ford Calls NLRB Rule a Free Speech Curb; Brief in River Rouge Case Quotes Madden | True | Special to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/bermuda-yachting-postponed.html | Bermuda Yachting Postponed | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/pledge-of-aid-to-nor-way.html | Pledge of Aid to Nor way | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/robert-t-schefmeyer-assistant-manager-of-57th-st-branch-of-chase.html | ROBERT T. SCHEFMEYER; Assistant Manager of 57th St. Branch of Chase Bank | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/topics-in-wall-street-scandinavian-gold.html | TOPICS IN WALL STREET; Scandinavian Gold | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/police-department.html | Police Department | True | | C1B 450743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/frank-h-hedges-journalist-in-asia-american-who-was-editor-of.html | FRANK H. HEDGES, JOURNALIST IN ASIA; American Who Was Editor of Japanese Advertiser, 1923-27, Dies in a Tokyo Street IN FAR EAST FOR 20 YEARS Recently Was Correspondent of the North American Newspaper Alliance | True | Wireless to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/screen-news-here-and-in-hollywood-metro-will-produce-escape-with.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro Will Produce 'Escape,' With Norma Shearer and Robert Taylor in Leads TWO FILMS OPEN TODAY Dr. Cyclops' in Local Premiere at Paramount--Criterion Bills 'One Was Beautiful' | True | By Douglas W. Churchill Special To the New York Times. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/new-britain-reelects-coyle.html | New Britain Re-elects Coyle | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/reidharper-bout-saturday.html | Reid-Harper Bout Saturday | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/paper-withdrawn-as-war-hits-pulp-american-producers-attempt-to.html | PAPER WITHDRAWN AS WAR HITS PULP; American Producers Attempt to Appraise Possibility of Sufficient Supply 20% COMES FROM OVERSEA We Can Produce Total Needs but Not of All Types, Statistics Indicate | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/danish-ship-waits-in-florida.html | Danish Ship Waits in Florida | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/the-strategic-picture.html | THE STRATEGIC PICTURE | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/rosamond-newton-engaged-to-marry-author-and-ranking-player-in.html | ROSAMOND NEWTON ENGAGED TO MARRY; Author and Ranking Player in Tennis to Become the Bride of Edward Nicoll Fenno RESIDENT OF BROOKLINE Fiance Was Graduated From Harvard University, Where He Was on Track Team | True | Special to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/president-shows-concern-believes-action-in-scandinavia-gives-us.html | PRESIDENT SHOWS CONCERN; Believes Action in Scandinavia Gives U.S. Cause for Thought | True | By Felix Belair Jr. Special To the New York Times. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/danes-envoy-here-defies-nazi-rule-not-prepared-to-take-orders-from.html | DANES' ENVOY HERE DEFIES NAZI RULE; Not Prepared to Take Orders From Berlin, Minister to Washington Declares | True | Special to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/miss-dorothy-ball-judkins-newton-is-wed-to-lieut-william-jack.html | Miss Dorothy Ball Judkins Newton Is Wed To Lieut. William Jack Worcester, U.S.A. | True | Times Wide World | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/norway-recently-got-fifty-airplanes-here.html | Norway Recently Got Fifty Airplanes Here | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/stock-prices-fluctuate-at-news-of-wars-spread.html | Stock Prices Fluctuate At News of War's Spread | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/danes-possessions-present-problems-britain-studies-also-status-of.html | DANES POSSESSIONS PRESENT PROBLEMS; Britain Studies Also Status of Iceland--May Hold Faeroes for Duration of the War THEIR POSITION STRATEGIC Danish Ministers in London and the Empire Likely to Lose Recognition | True | Times Wide World, 1940 | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/fire-department.html | Fire Department | True | | C1B 450743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/toronto-six-blanks-rangers-and-evens-world-championship-series-at.html | Toronto Six Blanks Rangers and Evens World Championship Series at 2-All; GOALIE BRODA STAR AS LEAFS WIN, 3-0 Fine Defense Against Rangers in Stanley Cup Fray Thrills 13,966 Fans at Toronto MARKER COUNTS IN FIRST Stanowski and Drillon Score in Closing Minutes, When New York Rushes Fail | True | By Joseph C. Nichols Special To the New York Times. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/cotton-moves-up-on-foreign-news-advance-of-full-25-points-in.html | COTTON MOVES UP ON FOREIGN NEWS; Advance of Full 25 Points in Liverpool a Factor in Rise of 3 to 12 Points Here BUYING FOR EXPORT SEEN More Active Trading Resumed in Cotton Goods Quarters-- Volume in South Heavy | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/alumni-to-fete-joseph-davies.html | Alumni to Fete Joseph Davies | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/british-golf-canceled-open-and-amateur-events-called-off-because-of.html | BRITISH GOLF CANCELED; Open and Amateur Events Called Off Because of War | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/other-music-miss-shubow-in-recital.html | Other Music; Miss Shubow in Recital | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/copper-demand-revived-primary-producers-sell-large-quantity-at.html | COPPER DEMAND REVIVED; Primary Producers Sell Large Quantity at 11.50c a Pound | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/mrs-richards-is-hostess-she-entertains-with-luncheon-mrs-cp-burr.html | MRS. RICHARDS IS HOSTESS; She Entertains With Luncheon --Mrs. C.P. Burr Has Guests | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/hungary-and-yugoslavia-in-pact.html | Hungary and Yugoslavia in Pact | True | By Telephone To the New York Times. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/trial-of-gallo-suit-is-on-50000-breach-of-contract-action-over.html | TRIAL OF GALLO SUIT IS ON; $50,000 Breach of Contract Action Over Ballet Starts | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/miss-ridgelys-plans-will-be-bride-here-on-may-3-of-ernest-egell.html | MISS RIDGELY'S PLANS; Will Be Bride Here on May 3 of Ernest Egell Spencer Jr. | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/views-in-congress-cool-on-invasion-senators-who-comment-temper.html | VIEWS IN CONGRESS COOL ON INVASION; Senators Who Comment Temper Criticism for Most Part-- Isolationism Strong | True | Special to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/reelected-by-western-electric.html | Re-Elected by Western Electric | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/britain-calls-home-lisbon-envoy.html | Britain Calls Home Lisbon Envoy | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/london-is-aroused-to-reality-of-war-flurry-of-activity-in-official.html | LONDON IS AROUSED TO REALITY OF WAR; Flurry of Activity in Official Circles Infects People With Expectancy of Big Events CROWD CHEERS CHURCHILL Admiralty Chief Hustles to His Office From Cabinet Session --Legations Besieged | True | Wireless to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/detroit-bowler-topples-704-pins-kukla-ties-for-fifth-place-in.html | DETROIT BOWLER TOPPLES 704 PINS; Kukla Ties for Fifth Place in Singles--Ulisky Rolls 700 to Gain Seventh | True | | C1B 450743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/death-rate-for-city-reaches-years-high-but-cumulative-figure-for.html | DEATH RATE FOR CITY REACHES YEAR'S HIGH; But Cumulative Figure for 1940 Still Remains Low | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/douglas-cox-dies-insurance-leader-president-of-appleton-cox-inc-of.html | DOUGLAS COX DIES; INSURANCE LEADER; President of Appleton & Cox, Inc., of New York Stricken on Vacation in Georgia DIRECTOR OF COMPANIES Former President of National Marine Underwriters-- Seamen's Bank Trustee | True | Blank & Stoller | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/henry-oswald-59-detective-32-years-former-member-of-homicide-squad.html | HENRY OSWALD, 59, DETECTIVE 32 YEARS; Former Member of Homicide Squad Aided Investigations of Elwell and King Slayings DIES IN QUEENS HOSPITAL Assigned to Bond Thefts for Last 5 Years--Had Sought Stolen Securities in Paris | True | Times Wide World | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/rents-in-east-88th-st-j-clarence-davies-jr-is-lessee-of-apartment.html | RENTS IN EAST 88TH ST.; J. Clarence Davies Jr. is Lessee of Apartment in No. 141 | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/reaffirms-rail-reorganization.html | Reaffirms Rail Reorganization | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/rand-striker-held-in-shooting.html | Rand Striker Held in Shooting | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/magzine-suggested-goods-be-improved-good-housekeeping-gave-seal-to.html | MAGAZINE SUGGESTED GOODS BE IMPROVED; Good Housekeeping Gave Seal to Non-Advertised Products | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/fuel-oil-price-set-at-770c.html | Fuel Oil Price Set at 7.70c | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/pittston-co-cuts-its-loss-to-15253-results-last-year-compare-with.html | PITTSTON CO. CUTS ITS LOSS TO $15,253; Results Last Year Compare With Deficit of $1,527,283 in the Previous Period BARGE UNIT LIQUIDATED J.P. Routh Reports Changes Made in Subsidiaries and Bank Loans Paid | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/bigelowcampbell.html | Bigelow--Campbell | True | Special to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/grace-church-plans-a-twoday-festival-sale-to-aid-meeting-room-fund.html | GRACE CHURCH PLANS A TWO-DAY FESTIVAL; Sale to Aid Meeting Room Fund Will Open This Afternoon | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/text-of-hull-note-to-mexican-envoy.html | Text of Hull Note to Mexican Envoy | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/auction-sales.html | AUCTION SALES | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/paris-politician-accused-pivert-involved-in-charge-of-inciting-to.html | PARIS POLITICIAN ACCUSED; Pivert Involved in Charge of Inciting to Mutiny | True | Wireless to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/wood-field-and-stream-turns-to-fly-tying.html | WOOD, FIELD AND STREAM; Turns to Fly Tying | True | By Raymond R. Camp | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/promotion-by-general-electric.html | Promotion by General Electric | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/school-pay-for-six-released-by-city-uncompensated-since-feb-1-they.html | SCHOOL PAY FOR SIX RELEASED BY CITY; Uncompensated Since Feb. 1, They Get Certificates From the Budget Director BUT TEACHERS PLAN SUIT They and Education Board Hold City Lacks Right to Pass on Appointments | True | | C1B 450743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/lehman-signs-bill-on-school-religion-allows-standard-to-be-set-for.html | LEHMAN SIGNS BILL ON SCHOOL RELIGION; Allows Standard to Be Set for Children's Absence for Church Instruction FEARS HELD GROUNDLESS Measure Requiring Reports by Public Authorities Among 39 Approved--12 Vetoed | True | By Warren Moscow Special To the New York Times. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/emergency-tax-rate-stands-for-a-year-lehman-bars-deducting.html | Emergency Tax Rate Stands for a Year; Lehman Bars Deducting Cigarette Levy | True | Special to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/associates-of-stage-at-faversham-rites-famous-actor-is-buried.html | ASSOCIATES OF STAGE AT FAVERSHAM RITES; Famous Actor Is Buried Beside Second Wife in Huntington | True | Special to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/bologna-and-johnson-draw.html | Bologna and Johnson Draw | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/duke-power-wins-court-ruling.html | Duke Power Wins Court Ruling | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/no-bids-for-railroad.html | No Bids for Railroad | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/gets-6-years-for-70th-arrest.html | Gets 6 Years for 70th Arrest | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/news-and-notes-of-the-advertising-field-calvert-appeals-to.html | News and Notes of the Advertising Field; Calvert Appeals to Sportsmen | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/ponzi-divides-with-lauri-rudolph-second-to-former-in-cue-play.html | PONZI DIVIDES WITH LAURI; Rudolph, Second to Former in Cue Play, Triumphs Twice | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/druggists-oppose-jobbers-holiday-they-say-closing-on-saturday-would.html | DRUGGISTS OPPOSE JOBBERS' HOLIDAY; They Say Closing on Saturday Would Mean Two Full Days Without New Supplies COUNCIL'S SUPPORT ASKED Goldberg, Re-elected President, Offers Program to Revise Make-up of Industry | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/girdler-is-named-in-12850000-suit-15-other-officers-and-directors.html | GIRDLER IS NAMED IN $12,850,000 SUIT; 15 Other Officers and Directors of Republic Steel Accused in a Stockholder's Action BASED ON 1937 STRIKE Mismanagement and Neglect, Resulting in Labor Clashes and Big Losses, Charged | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/marine-midlands-profit-steady.html | Marine Midland's Profit Steady | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/reiselt-halts-hoppe.html | Reiselt Halts Hoppe | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/sports-of-the-times-slicing-into-a-trap.html | Sports of the Times; Slicing Into a Trap | True | By John Kieran | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/mrs-pauline-m-polla-actress-of-silent-screen-72-had-been-light.html | MRS. PAULINE M. POLLA; Actress of Silent Screen, 72, Had Been Light Opera Singer | True | Special to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/maryland-is-asked-to-remain-in-nba-officials-would-end-quarrel-over.html | MARYLAND IS ASKED TO REMAIN IN N.B.A.; Officials Would End Quarrel Over Featherweight Title | True | | C1B 450743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/danish-coup-cuts-into-british-food-tiny-kingdom-was-the-worlds.html | DANISH COUP CUTS INTO BRITISH FOOD; Tiny Kingdom Was the World's Greatest Exporter of Eggs, Butter and Bacon BRITAIN TO USE RESERVES Canada Will Be Called Upon to Increase Production and the U.S. May Feel Demand | True | Wireless to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/nazis-sink-2-ships-in-seizing-narvik-540-norwegian-sailors-lost-as.html | NAZIS SINK 2 SHIPS IN SEIZING NARVIK; 540 Norwegian Sailors Lost as Destroyers Torpedo Craft in Surprise Raid | True | By Harold Callender Wireless To the New York Times. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/nyu-and-vermont-play-eleveninning-tie-seton-hall-defeats-manhattan.html | N.Y.U. and Vermont Play Eleven-Inning Tie; Seton Hall Defeats Manhattan; VIOLET TEAM HELD TO A 5-5 DEADLOCK Vermont Comes Back to Gain Tie After Boell Fans First Two Batters in Ninth SETON HALL RALLY WINS Manhattan's Poor Fielding in Ninth Lets In Two Runs to Settle Issue, 4-3 | True | By Louis Effrat | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/speed-in-defense-urged-woodring-says-scandinavian-crisis-is-a.html | SPEED IN DEFENSE URGED; Woodring Says Scandinavian Crisis Is a Warning to Us | True | Special to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/wheat-advances-5-c-in-chicago-pit-most-of-early-rise-retained.html | WHEAT ADVANCES 5 C IN CHICAGO PIT; Most of Early Rise Retained Despite Heavy Profit-Taking --Net Gains 3 5/8 to 4 1/8c EXPORT BUYING INCREASES Sales of Canadian Wheat for Shipment to Europe Are Put at 10,000,000 Bushels | True | Special to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/dance-to-aid-house-of-calvary.html | Dance to Aid House of Calvary | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/reos-5par-shares-off-board.html | Reo's $5-Par Shares Off Board | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/miss-keller-seen-as-symbol-of-hope-her-triumph-over-blindness-is.html | MISS KELLER SEEN AS SYMBOL OF HOPE; Her Triumph Over Blindness Is Held Sign to World to Go Forward in Dark Days IS GUEST OF LIGHTHOUSE She Hopes Palestine Project Will Continue to 'Throw Afar Its Beams of Rescue' | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/to-sell-life-insurance.html | To Sell Life Insurance | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/spain-amazed-by-nazis-newspapers-are-noncommittal-on-the-german.html | SPAIN AMAZED BY NAZIS; Newspapers Are Noncommittal on the German Invasions | True | Wireless to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/war-spread-fails-to-halt-arms-cuts-senate-group-to-stand-by-plan-to.html | WAR SPREAD FAILS TO HALT ARMS CUTS; Senate Group to Stand by Plan to Trim Defense Funds, Add Benefit Pay, Talks Show | True | Special to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/senate-passes-niagara-bill.html | Senate Passes Niagara Bill | True | Special to THE NEW YORK TIMES | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/news-of-the-stage-elmer-rice-play-two-on-an-island-closes-this-week.html | NEWS OF THE STAGE; Elmer Rice Play, 'Two on an Island,' Closes This Week --'Morning Star' Delayed Until Next Tuesday | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/attack-shocks-hoover-expresident-here-to-continue-relief-work-for.html | ATTACK SHOCKS HOOVER; Ex-President Here to Continue Relief Work for Finland | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/opens-deegan-boulevard-bids.html | Opens Deegan Boulevard Bids | True | | C1B 450743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/financial-markets-stocks-give-up-early-gains-except-in-paper-issues.html | FINANCIAL MARKETS; Stocks Give Up Early Gains, Except in Paper Issues; Traders Apprehensive Over German Move | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/books-published-today.html | Books Published Today | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/western-union-shows-profit-for-february-net-of-39629-contrasts-with.html | WESTERN UNION SHOWS PROFIT FOR FEBRUARY; Net of $39,629 Contrasts With Loss of $428,355 Year Before | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/cio-move-to-oust-mrs-herrick-begun-utility-workers-union-chief.html | C.I.O. MOVE TO OUST MRS. HERRICK BEGUN; Utility Workers' Union Chief Announces Drive After Row Over Edison Elections OFFICE TO BE PICKETED NLRB Regional Director Called 'Labor's Public Enemy No. 1' --Vote Checking Today | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/four-to-support-jaeckle-republican-leaders-to-back-him-for-state.html | FOUR TO SUPPORT JAECKLE; Republican Leaders to Back Him for State Chairman Friday | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/older-driving-age-urged-magistrate-murphy-advocates-21-years-be.html | OLDER DRIVING AGE URGED; Magistrate Murphy Advocates 21 Years Be Minimum | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/australian-war-spirit-stiffened.html | Australian War Spirit Stiffened | True | Wireless to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/us-scandinavians-dazed-by-attack-at-norwegian-and-danish-consulates.html | U.S. SCANDINAVIANS DAZED BY ATTACK; AT NORWEGIAN AND DANISH CONSULATES HERE | True | Times Wide World | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/makes-wage-law-mandatory.html | Makes Wage Law Mandatory | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/allied-policy-blamed-incited-attack-on-norway-says-south-african.html | ALLIED POLICY BLAMED; Incited Attack on Norway, Says South African Nationalist | True | Wireless to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/french-back-move-to-rescue-norway-the-start-of-the-latest-german.html | FRENCH BACK MOVE TO RESCUE NORWAY; THE START OF THE LATEST GERMAN INVASION: REICH TROOPS EMBARKING FOR DENMARK AND NORWAY | True | By P.j. Philip Wireless To the New York Times. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/millard-urges-us-to-aid-his-daughter-seeks-return-of-wife-and.html | MILLARD URGES U.S. TO AID HIS DAUGHTER; Seeks Return of Wife and Family of Vice Consul in Sweden | True | Special to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/to-be-director-and-officer-of-cotton-concern-in-south.html | To Be Director and Officer Of Cotton Concern in South | True | Greystone Studios, 1939 | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/bulgarian-budget-is-higher.html | Bulgarian Budget Is Higher | True | By Telephone To the New York Times. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/hungary-reported-cut-off.html | Hungary Reported Cut Off | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.count/1940/04/10/archives/census-count-is-high-as-2d-week-begins-roundup-of-transients-very.html | Census Count Is High as 2d Week Begins; Round-Up of Transients 'Very Complete' | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/slosssheffield-to-redeem-stock.html | Sloss-Sheffield to Redeem Stock | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/hunter-panamerican-day-romance-languages-group-will-hold-annual.html | HUNTER PAN-AMERICAN DAY; Romance Languages Group Will Hold Annual Event Today | True | | C1B 450743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/3-american-ships-caught-in-norway-mormacsea-flying-fish-and-charles.html | 3 AMERICAN SHIPS CAUGHT IN NORWAY; Mormacsea, Flying Fish and Charles R. McCormick, All Freighters, Send No Word | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/plan-to-fly-to-britain-planes-bought-here-imperiled-by-nazi.html | Plan to Fly to Britain Planes Bought Here Imperiled by Nazi Occupation of Norway | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/pennell-fund-acquires-prints.html | Pennell Fund Acquires Prints | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/war-council-sits-reynaud-and-daladier-fly-to-london-for-quick.html | WAR COUNCIL SITS; Reynaud and Daladier Fly to London for Quick Decision TIME SEEN TO STRIKE Britain Feels Hitler Has Taken a Desperate Gamble He May Rue | True | By Raymond Daniell Special Cable To the New York Times. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/grocery-chain-sales-rise.html | Grocery Chain Sales Rise | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/millinery-group-to-go-on.html | Millinery Group to Go On | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/princeton-names-parke-elects-varsity-star-as-captain-of-swimming.html | PRINCETON NAMES PARKE; Elects Varsity Star as Captain of Swimming Team | True | Special to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/the-international-situation.html | The International Situation | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/soviet-gets-paper-mills-twelve-or-more-listed-in-area-ceded-by.html | SOVIET GETS PAPER MILLS; Twelve or More Listed in Area Ceded by Finland | True | Special to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/dodgers-defeat-yankees-5-to-1-with-wyatt-hurling-nine-innings-world.html | Dodgers Defeat Yankees, 5 to 1, With Wyatt Hurling Nine Innings; World Champions Held to Five Singles, While Pearson Is Hit Hard--Cullenbine and Gilbert Drive Homes at Louisville | True | By John Drebinger Special To the New York Times. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/paramount-sues-don-ameche.html | Paramount Sues Don Ameche | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/foreign-exchange-curbed-by-banks-loree-committee-stops-most-of.html | FOREIGN EXCHANGE CURBED BY BANKS; Loree Committee Stops Most of Trading in Danish and Norwegian Currencies | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/business-world-buyers-registrations-gain.html | Business World; Buyers' Registrations Gain | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/allies-and-nazis-in-race-to-norway-british-navy-must-clear-way-for.html | ALLIES AND NAZIS IN RACE TO NORWAY; British Navy Must Clear Way for Landings in Face of Sea, Air and Coast Attacks DANISH BASES AID REICH Germany Is Expected to Try to Extend Her Scandinavian Area and Build Forts | True | By Hanson W. Baldwin | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/grade-b-sales-rise-in-city-milk-drive-morgan-predicts-this-will.html | GRADE B SALES RISE IN CITY MILK DRIVE; Morgan Predicts This Will Bring Price Reduction | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/10500000-relief-issue.html | $10,500,000 Relief Issue | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/hockey-playoff-record.html | Hockey Play-Off Record | True | | C1B 450743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/japanese-off-for-italy-mission-is-declared-to-have-no-political.html | JAPANESE OFF FOR ITALY; Mission Is Declared to Have No Political Significance | True | Wireless to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/tragedy-in-the-north.html | TRAGEDY IN THE NORTH | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/war-news-sends-butter-up.html | War News Sends Butter Up | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/reich-memoranda-to-invaded-nations.html | Reich Memoranda to Invaded Nations | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/art-brevities.html | Art Brevities | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/filing-in-delisting-case-of-hollander-co-discloses-activities-of.html | Filing in Delisting Case of Hollander & Co. Discloses Activities of Family Companies | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/williams-estate-to-daughter.html | Williams Estate to Daughter | True | Special to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/kettering-urges-industry-advance-widened-diesel-engine-use-and-new.html | KETTERING URGES INDUSTRY ADVANCE; Widened Diesel Engine Use and New Housing Technique Needed Now, He Says HOPE PUT IN INVENTORS G.M. Official Tells TNEC That Lack of Projects Is Chief Drawback to Recovery | True | Special to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/stefan-zweig-becomes-a-briton.html | Stefan Zweig Becomes a Briton | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/indians-barrage-routs-giants-141-gumbert-first-hurler-gives-12-hits.html | INDIANS' BARRAGE ROUTS GIANTS, 14-1; Gumbert, First Hurler, Gives 12 Hits, Including 2 Home Runs and 4 Doubles FELLER AND ALLEN EXCEL Easily Baffle New Yorkers-- Mack Clears Bases in Ninth With 2d Circuit Blow | True | By James P. Dawson Special To the New York Times. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/capshaw-lawyers-call-trial-unfair-appeals-court-review-sought-on.html | CAPSHAW LAWYERS CALL TRIAL UNFAIR; Appeals Court Review Sought on the Ground That Counsel Was Denied in Hines Case | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/san-carlo-company-at-center-may-919-lists-13-opera-performances-for.html | SAN CARLO COMPANY AT CENTER MAY 9-19; Lists 13 Opera Performances for Spring Season of Theatre | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/booksauthors.html | Books--Authors | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/stalin-still-balks-at-tokyo-projects-japan-is-unable-to-accomplish.html | STALIN STILL BALKS AT TOKYO PROJECTS; Japan Is Unable to Accomplish Anything in Negotiations on Important Disputes TRADE TALKS DEADLOCKED Moscow Also Avoids Accords on Frontier, Fisheries and Sakhalin Issues | True | By Hugh Byas Wireless To the New York Times. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/swollen-river-floods-100-jersey-homes-mamaroneck-boy-drowned-in.html | Swollen River Floods 100 Jersey Homes; Mamaroneck Boy Drowned in Rising Brook; Boy Drowned at Mamaroneck | True | Special to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/account-executive.html | ACCOUNT EXECUTIVE | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/us-adds-2-nations-to-lost-markets-rigid-credit-rules-for-danes-and.html | U.S. ADDS 2 NATIONS TO LOST MARKETS; Rigid Credit Rules for Danes and Norwegians Keep Bad Debts to Minimum LOW COUNTRIES A WORRY Exporters Tighten Terms to Belgium and Netherlands, Fearing Nazi Move | True | | C1B 450743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/post-here-for-camp-is-likely.html | Post Here for Camp Is Likely | True | Special to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/manhattan-150pound-crew-hopes-for-upset-victory-over-columbia.html | Manhattan 150-Pound Crew Hopes for Upset Victory Over Columbia; JASPER OARSMEN SHOW KEEN SPIRIT Undaunted by a Shortage of Equipment, They Take Turns Working in Three Shells SQUAD IS LARGE BUT LIGHT Stress Placed on 150-Pound Racing--Columbia, Rutgers to Be Met on April 20 | True | By Robert F. Kelley | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/friedkin-is-held-to-draw-by-foley-lightweights-fight-on-even-terms.html | FRIEDKIN IS HELD TO DRAW BY FOLEY; Lightweights Fight on Even Terms in 8-Round Event at Broadway Arena ROBINSON STOPS GREB Triumphs in Sixth Session of Semi-final--Valan Is Victor in Second | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/uses-wholesalers-only-thomas-betts-sales-head-tells-council-of.html | USES WHOLESALERS ONLY; Thomas & Betts Sales Head Tells Council of Promotion | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/west-penn-issues-sanctioned-by-sec-utilitys-plan-to-cover-sale-of.html | WEST PENN ISSUES SANCTIONED BY SEC; Utility's Plan to Cover Sale of $3,500,000 of Bonds and 160,000 Common Shares OPINION TERMED UNUSUAL Concern Unable to Borrow From Parent Holding Company, American Water Works | True | Special to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/uncle-robert-77-is-soon-to-retire-parents-day-originator-says.html | UNCLE ROBERT, 77, IS SOON TO RETIRE; Parents Day Originator Says Magazine Will Give Program | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/conspiracy-seen-by-rickey-of-cards-he-says-rival-managers-are.html | 'CONSPIRACY' SEEN BY RICKEY OF CARDS; He Says Rival Managers Are Responsible for Making His Team Favorite | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/miss-audrey-peppe-will-become-bride-troth-of-figureskating-star-to.html | MISS AUDREY PEPPE WILL BECOME BRIDE; Troth of Figure-Skating Star to David L. Benner Announced | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/merit-lists-likely-for-teaching-jobs-school-board-studies-plan-in.html | MERIT LISTS LIKELY FOR TEACHING JOBS; School Board Studies Plan in Effort to End Patronage in Picking Substitutes | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/churchills-nephew-seized.html | Churchill's Nephew Seized | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/finds-inventories-no-bar-to-upturn-reserve-board-says-price-rise.html | FINDS INVENTORIES NO BAR TO UPTURN; Reserve Board Says Price Rise Must Be Weighed in Rating Increase in Stocks USE EQUAL TO PRODUCTION Consumption May Go Above Output, Liquidating Some Supplies, It Is Held | True | Special to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/giants-list-ladies-days-fridays-designated-for-women-fans-at-polo.html | GIANTS LIST LADIES DAYS; Fridays Designated for Women Fans at Polo Grounds | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/brooklyn-college-women-win.html | Brooklyn College Women Win | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/britain-stops-mail-to-northern-europe-air-services-to-scandinavia.html | BRITAIN STOPS MAIL TO NORTHERN EUROPE; Air Services to Scandinavia, Belgium and Netherlands Suspended | True | Wireless to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/gas-blast-kills-four-in-plant-near-boston-razes-two-braintree.html | GAS BLAST KILLS FOUR IN PLANT NEAR BOSTON; Razes Two Braintree Buildings and Breaks Glass Miles Away | True | | C1B 450743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/fly-challenges-television-plea-he-denies-at-fcc-hearing-analogy-to.html | FLY CHALLENGES TELEVISION PLEA; He Denies at FCC Hearing Analogy to the Automobile or Radio Industry WEST COAST VIEWS GIVEN Telecasters of Area Favor 441-Line Pictures, Eastern Witness for 605 Lines | True | By Orrin E. Dunlap Special To the New York Times. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/us-note-to-mexico-includes-warning-treatment-of-americans-said-to.html | U.S. NOTE TO MEXICO INCLUDES WARNING; Treatment of Americans Said to Be a Matter of 'Grave Concern' to Washington FULL SETTLEMENT SOUGHT Hull Would Settle All Claims, Not Just Oil Controversy, for Last 70 Years | True | Special to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/tea-to-help-thrift-shop-committees-for-blue-hill-troupe-benefit-to.html | TEA TO HELP THRIFT SHOP; Committees for Blue Hill Troupe Benefit to Meet April 18 | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/june-consistory-likely-death-of-cardinal-verdier-and-4-other.html | JUNE CONSISTORY LIKELY; Death of Cardinal Verdier and 4 Other Prelates Heightens Need | True | By Telephone To the New York Times. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/vatican-to-broadcast-sunday.html | Vatican to Broadcast Sunday | True | By Telephone To the New York Times. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/202800-leases-for-apartments.html | $202,800 Leases for Apartments | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/confer-on-battery-tube-mcgoldrick-and-rfc-chairman-go-over.html | CONFER ON BATTERY TUBE; McGoldrick and RFC Chairman Go Over Financing Details | True | Special to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/peace-strike-planned-hunter-students-map-program-for-april-19.html | PEACE STRIKE PLANNED; Hunter Students Map Program for April 19 Demonstration | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/mrs-dicks-estate-left-to-2-of-sons-william-f-and-john-h-to-get.html | MRS. DICK'S ESTATE LEFT TO 2 OF SONS; William F. and John H. to Get Principal of Age of 28 | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/dr-charles-stover-amsterdam-physician-headed-state-medical-society.html | DR. CHARLES STOVER; Amsterdam Physician Headed State Medical Society in 1910 | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/cunningham-park.html | CUNNINGHAM PARK | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/les-nuages-given-by-ballet-russe-allegoric-composition-by-nini.html | 'LES NUAGES' GIVEN BY BALLET RUSSE; 'Allegoric' Composition by Nini Theilade Receives Its World Premiere at Metropolitan SET TO DEBUSSY MUSIC New Item Is Danced by Lubov Rostova, Frederic Franklin, Zoritch and Miss Theilade | True | By John Martin | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/parties-held-to-aid-the-near-east-fund-mrs-walter-e-hope-chairman.html | PARTIES HELD TO AID THE NEAR EAST FUND; Mrs. Walter E. Hope Chairman of Welfare Committee | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/chamberlain-says-allies-rush-help-cheered-in-british-commons-on.html | CHAMBERLAIN SAYS ALLIES RUSH HELP; Cheered in British Commons on Announcement of Aid to Invaded Norwegians PUTS BURDEN ON GERMANS He Asserts Nazis Must Have Moved Before Mines Were Laid Off the Coast | True | By James B. Reston Wireless To the New York Times. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/general-public-services-value.html | General Public Service's Value | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/diplomatic-files-destroyed.html | Diplomatic Files Destroyed | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/appointed-ad-manager-for-general-shaver.html | Appointed Ad Manager For General Shaver | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/peekskill-election-swept-by-democrats-party-routs-republicans-by.html | PEEKSKILL ELECTION SWEPT BY DEMOCRATS; Party Routs Republicans by Naming Mayor, 4 Trustees | True | Special to THE NEW YORK TIMES. | C1B 450743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/red-hook-gets-liquor-store.html | Red Hook Gets Liquor Store | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/irked-over-mauretania-australian-minister-asks-end-of-censorship.html | IRKED OVER MAURETANIA; Australian Minister Asks End of Censorship Difficulties | True | Wireless to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/rumanian-offices-to-be-moved-may-1-popovici-leases-unit-among-other.html | RUMANIAN OFFICES TO BE MOVED MAY 1; Popovici Leases Unit Among Other Consular Bureaus in Rockefeller Center SPACE FOR REALTY FIRM Morgenthau-Seixas Co. Takes Entire Floor in 221 West 57th St.--Other Rentals | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/west-front-ready-for-german-drive-pressure-to-hinder-allied-aid-to.html | WEST FRONT READY FOR GERMAN DRIVE; Pressure to Hinder Allied Aid to Norway Held Probable in Rhine-Moselle Area NAZI ARTILLERY ACTIVE But Flare-Up Soon Wanes-- Paris Not Surprised by Scandinavian Push | True | By G.h. Archambault Wireless To the New York Times. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/market-photographs-exhibited.html | Market Photographs Exhibited | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/new-explosives-used-by-germany-petn-greatly-aids-reich-in-war.html | NEW EXPLOSIVES USED BY GERMANY; P.E.T.N. Greatly Aids Reich in War, Chemists Are Told in Cincinnati Session TYPE IS ALSO MADE HERE Experts Say Chief Purpose Is for Blasting Caps and as Part of Primers | True | By William L. Laurence Special To the New York Times. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/named-by-westinghouse-to-manage-new-division.html | Named by Westinghouse To Manage New Division | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/ira-e-whyte-new-york-passenger-agent-for-crr-of-nj-193338-dies.html | IRA E. WHYTE; New York Passenger Agent for C.R.R. of N.J., 1933-38, Dies | True | Special to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/od-young-to-head-transport-study-accepts-invitation-by-the.html | O.D. YOUNG TO HEAD TRANSPORT STUDY; Accepts Invitation by the President to Take Up Long Range Survey | True | Special to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/old-lanzafami-farm-sold.html | Old Lanzafami Farm Sold | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/chamberlains-speech-to-the-commons-says-prophecy-is-borne-out.html | Chamberlain's Speech to the Commons; Says Prophecy Is Borne Out | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/canadians-offer-to-aid-norway.html | Canadians Offer to Aid Norway | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/senate-group-bars-item-for-waterways-reverses-subcommittee-plan-for.html | SENATE GROUP BARS ITEM FOR WATERWAYS; Reverses Subcommittee Plan for $55,000,000 Fund | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/australian-envoy-to-be-guest.html | Australian Envoy to Be Guest | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/brazil-to-begin-paying-blocked-foreign-funds.html | Brazil to Begin Paying 'Blocked' Foreign Funds | True | Special Cable to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/6-municipal-justices-backed-by-bar-group-new-term-for-a-seventh-is.html | 6 MUNICIPAL JUSTICES BACKED BY BAR GROUP; New Term for a Seventh Is Disapproved by Association | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/photographers-to-crown-whitestone-girl-queen.html | Photographers to Crown Whitestone Girl Queen | True | Times Wide World, 1940 | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/athletics-turn-back-phils-6-to-1-pirates-victors-over-white-sox.html | Athletics Turn Back Phils, 6 to 1; Pirates Victors Over White Sox; Chubby Dean Triumphs in Box for Mackmen --Van Robays's Homer Helps Pittsburgh Win, 4-3--Other Baseball Reports | True | | C1B 450743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/vanderbilt-team-high-in-bridge-play-four-headed-by-donor-of-cup.html | VANDERBILT TEAM HIGH IN BRIDGE PLAY; Four Headed by Donor of Cup Leading Scorer at End of Qualifying Rounds ELIS GROUP COMES NEXT Bridge-Whist Club, Defending Champions, Tie for Third Place With Yale Club | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/realty-men-back-drive-aims-of-greater-new-york-fund-explained-at.html | REALTY MEN BACK DRIVE; Aims of Greater New York Fund Explained at Luncheon | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/bethlehem-steel-rejects-changes-five-members-of-board-are-to.html | BETHLEHEM STEEL REJECTS CHANGES; Five Members of Board Are to Continue in Posts for Three-Year Terms PROCEEDINGS CHALLENGED Two Minority Stockholders Defeated in Proposals at Annual Meeting | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/buying-spurt-in-cottons-resumed-prices-advance.html | Buying Spurt in Cottons Resumed; Prices Advance | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/new-bill-hits-movie-producers.html | New Bill Hits Movie Producers | True | Special to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/germany-boasts-of-swift-action-daring-answer-to-allies-aided-by.html | GERMANY BOASTS OF SWIFT ACTION; Daring 'Answer' to Allies Aided by Troop-Carrying Planes, the Press Declares STEP IS HELD PEACEFUL Idea Is to Keep War Out of Scandinavia, It Is Asserted-- People Take Move in Stride | True | By C. Brooks Peters Wireless To the New York Times. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/26-in-us-chess-trials-title-tourney-preliminaries-to-begin-here.html | 26 IN U.S. CHESS TRIALS; Title Tourney Preliminaries to Begin Here Sunday | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/to-give-farmers-60000000.html | To Give Farmers $60,000,000 | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/vote-signature-rule-faces-village-test-coincidence-of-port-chester.html | VOTE SIGNATURE RULE FACES VILLAGE TEST; Coincidence of Port Chester Poll and Passover to Force Step | True | Special to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/heavy-fighting-reported.html | Heavy Fighting Reported | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/nazis-say-allies-menaced-norway-ribbentrop-asserts-invasions-by.html | NAZIS SAY ALLIES MENACED NORWAY; Ribbentrop Asserts Invasions by France and Britain Were Planned LOW COUNTRIES WATCHED Neutral Diplomats in Berlin Think Holland and Belgium Will Get Allied Help | True | By George Axelsson Wireless To the New York Times. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/gov-vanderbilt-accused-had-wires-tapped-prosecutor-says-but-jackson.html | GOV. VANDERBILT ACCUSED; Had Wires Tapped, Prosecutor Says, but Jackson Ends Case | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/hoffman-gets-offer-to-be-industry-czar-jersey-exgovernor-weighs.html | HOFFMAN GETS OFFER TO BE INDUSTRY 'CZAR'; Jersey Ex-Governor Weighs Post in Silk Dyeing Trade | True | Special to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/extortionist-gets-3-years-and-warning-told-reprisals-on-witnesses.html | EXTORTIONIST GETS 3 YEARS AND WARNING; Told Reprisals on Witnesses Will Mean 7 Years | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/many-stings-runs-at-tropical-today-marks-entry-choice-over-10.html | MANY STINGS RUNS AT TROPICAL TODAY; Marks Entry Choice Over 10 Rivals in $10,000 Added Closing-Day Handicap | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/hits-willkie-article-on-high-court-rulings-jackson-says-people.html | HITS WILLKIE ARTICLE ON HIGH COURT RULINGS; Jackson Says People Understand 'Nature of Attack' by Utilities | True | | C1B 450743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/norwegian-bonds-drop-38-78-points-losses-in-danish-list-on-the.html | NORWEGIAN BONDS DROP 38 7/8 POINTS; Losses in Danish List on the Stock Exchange Here Are 16 to 31 Points WHOLE MARKET IS SOFT Selling Appears in Treasury and High-Grade Corporate Issues on Foreign News | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/denmark-protests-but-yields-to-nazis-king-and-premier-ask-people-to.html | DENMARK PROTESTS BUT YIELDS TO NAZIS; King and Premier Ask People to Accept Situation Calmly With 'Attitude of Loyalty' CAPITAL REPORTED QUIET Occupation of Country Almost Complete, Germans Assert-- Blackouts Are Ordered | True | Wireless to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/corporations-vote-dividend.html | Corporations Vote Dividend | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/canadians-react-quickly-to-events-department-of-munitions-and.html | CANADIANS REACT QUICKLY TO EVENTS; Department of Munitions and Supply Is Created to Speed War Effort NEW DEMANDS EXPECTED Nazi Invasion of Scandinavia Spurs Training of Second Division for Overseas | True | By Telephone To the New York Times. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/front-informer-wrote-on-cuffs-healy-says-government-paid-for-liquor.html | 'FRONT' INFORMER WROTE ON CUFFS; Healy Says Government Paid for Liquor He Gave to the Suspected Plotters CLASHES WITH ATTORNEY Witness Testifies Anti-Semitic Literature Was Discussed at Meetings of Group | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/insurance-reports.html | INSURANCE REPORTS | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/greece-praises-our-aid-envoy-bespeaks-nations-gratitude-for-health.html | GREECE PRAISES OUR AID; Envoy Bespeaks Nation's Gratitude for Health Projects | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/fashions-displayed-at-benefit-show-here.html | FASHIONS DISPLAYED AT BENEFIT SHOW HERE | True | Times Wide World | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/appeals-court-denies-salms-support-plea-first-husband-of-miss.html | APPEALS COURT DENIES SALM'S SUPPORT PLEA; First Husband of Miss Rogers Asked $30,000 From Trust | True | Special to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/employe-stock-plan-voted.html | Employe Stock Plan Voted | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/heads-water-engineers-cm-clark-new-chief-of-board-rw-armstrong.html | HEADS WATER ENGINEERS; C.M. Clark New Chief of Board -- R.W. Armstrong Promoted | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/detective-aids-thief-woman-officers-plea-saves-a-woman-pickpocket.html | DETECTIVE AIDS THIEF; Woman Officer's Plea Saves a Woman Pickpocket From Jail | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/beats-judge-trial-bill-house-rejects-new-procedure-to-supplant.html | BEATS JUDGE TRIAL BILL; House Rejects New Procedure to Supplant Impeachment | True | Special to THE NEW YORK TIMES | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/shore-decides-to-play-plans-one-more-season-of-hockey-ready-to-aid.html | SHORE DECIDES TO PLAY; Plans One More Season of Hockey --Ready to Aid Dutton | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/13-stakes-on-card-at-delaware-park-kent-new-castle-and-sussex-10000.html | 13 STAKES ON CARD AT DELAWARE PARK; Kent, New Castle and Sussex $10,000 Added Handicaps | True | | C1B 450743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/36000000-bonds-on-market-today-inland-steels-3-issue-to-be-sold-by.html | $36,000,000 BONDS ON MARKET TODAY; Inland Steel's 3% Issue to Be Sold by Kuhn, Loeb & Co. and Other Bankers SECURITIES PRICED AT 102 Company Will Use Proceeds to Redeem $35,000,000 of 3 s, Series D, at 105 | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/tea-for-girl-scout-council.html | Tea for Girl Scout Council | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/farley-to-be-dinner-guest.html | Farley to Be Dinner Guest | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/gulf-oil-signs-up-with-ship-union-new-agreement-brings-rise-in.html | GULF OIL SIGNS UP WITH SHIP UNION; New Agreement Brings Rise in Wages to 783 Unlicensed Seamen on 27 Tankers EIGHTH RECENT CONTRACT Officials of N.M.U. Report 2,100 Are Directly Affected -- Other Deals Pending | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/house-unit-gets-nlrb-bill-dissent-seven-labor-committee-men-object.html | HOUSE UNIT GETS NLRB BILL DISSENT; Seven Labor Committee Men Object to Plan to Revise Wagner Act on A.F.L. Lines INDUSTRIAL ROWS FEARED Nullification of Labor Law Is Also Predicted--Court Hears Rail Craft Union Plea | True | By Louis Stark Special To the New York Times. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/orders-dog-quarantine.html | Orders Dog Quarantine | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/to-train-at-camp-dix.html | To Train at Camp Dix | True | Special to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/french-sculpture-at-wildensteins-18th-century-works-from-the.html | FRENCH SCULPTURE AT WILDENSTEINS; 18th Century Works From the David-Weill Collection Are to Go on View Today 26 ARTISTS REPRESENTED Among 56 Pieces Are Examples by Houdon, Jean B. Pigalle and Claude Michel | True | By Edward Alden Jewell | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/british-cancel-leaves-expeditionary-forces-and-fliers-in-france.html | BRITISH CANCEL LEAVES; Expeditionary Forces and Fliers in France Affected by Order | True | Special Cable to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/wnyc-programs-upheld-court-of-appeals-stands-by-city-on-communion.html | WNYC PROGRAMS UPHELD; Court of Appeals Stands by City on Communion Breakfasts | True | Special to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/general-telephones-increase.html | General Telephones Increase | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/adams-nine-victor-72-sets-back-jackson-in-psal-racecleveland-wins.html | ADAMS NINE VICTOR, 7-2; Sets Back Jackson in P.S.A.L. Race--Cleveland Wins | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/200000-for-europe-raised-by-lutherans-300000-more-sought-meeting-of.html | $200,000 FOR EUROPE RAISED BY LUTHERANS; $300,000 More Sought, Meeting of Synod Is Informed | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/mutual-life-reports-gain.html | Mutual Life Reports Gain | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/george-w-reiff-attorney-served-with-internal-revenue-bureau-20.html | GEORGE W. REIFF; Attorney Served With Internal Revenue Bureau 20 Years | True | | C1B 450743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/eliot-says-british-must-aid-norway-military-writer-at-book-and.html | ELIOT SAYS BRITISH MUST AID NORWAY; Military Writer, at Book and Author Luncheon, Foresees Menace to Sea Control DANES CALLED HELPLESS Eve Curie Asserts Nations at War Have No Fear--France Pictured as 'Serene' | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/cleared-of-voting-charge.html | Cleared of Voting Charge | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/business-records.html | BUSINESS RECORDS | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/more-canadian-wheat-in-store.html | More Canadian Wheat in Store | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/card-party-april-24-aids-needy-children-garden-bazaar-to-be-feature.html | CARD PARTY APRIL 24 AIDS NEEDY CHILDREN; Garden Bazaar to Be Feature of Event for Save-a-Life Farm | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/pounds-has-80th-birthday.html | Pounds Has 80th Birthday | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/publicity-group-is-formed.html | Publicity Group Is Formed | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/california-sells-loan-of-2599108-warrants-go-to-rh-moulton-co-at-2.html | CALIFORNIA SELLS LOAN OF $2,599,108; Warrants Go to R.H. Moulton & Co. at 2 % Plus a Premium of $289 WEST VIRGINIA PLACEMENT $500,000 Road Bonds Awarded in Two Parts--OtherMunicipal Operations | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/frees-two-reds-who-defied-dies-court-says-bostonians-rights-were.html | FREES TWO REDS WHO DEFIED DIES; Court Says Bostonians' Rights Were Violated--Assails Way Used to Arrest Them USUAL COURSE SUGGESTED Committee Likely to Proceed Through House and Jury-- Many Flee Round-Up | True | Special to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/dr-alfred-p-lee-long-president-of-pennsylvania-board-of-dental.html | DR. ALFRED P. LEE; Long President of Pennsylvania Board of Dental Examiners | True | Special to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/stockholders-hit-plan-for-railroad-chicago-north-westerns-holders.html | STOCKHOLDERS HIT PLAN FOR RAILROAD; Chicago & North Western's Holders Want Directors to Oppose I.C.C.'s Set-Up TRUSTEE OPPOSES THEM Other Rail Carriers Give Financial Data and VariousHoldings | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/mrs-cromwell-gets-73500-tax-refund-estate-of-arthur-lehman-also.html | MRS. CROMWELL GETS $73,500 TAX REFUND; Estate of Arthur Lehman Also Benefits by Treasury Ruling | True | Special to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/air-raid-in-oslo-cuts-off-report-to-hull-from-aide.html | Air Raid in Oslo Cuts Off Report to Hull From Aide | True | Special to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/engineers-union-gets-30hour-plea-shorter-work-week-green-says-would.html | ENGINEERS' UNION GETS 30-HOUR PLEA; Shorter Work Week, Green Says, Would Add 5,000,000 to Industry's Payrolls RETIREMENT PLAN ASKED He Favors Balancing Workers Leaving With Youth Seeking Jobs, to Cut Unemployed | True | Special to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/markham-group-formed.html | Markham Group Formed | True | | C1B 450743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/ban-on-red-group-issued-by-equity-members-ordered-not-to-take-part.html | BAN ON 'RED' GROUP ISSUED BY EQUITY; Members Ordered Not to Take Part in Activities of Theatre Arts Committee | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/wall-completes-triple-on-rawson-hg-bedwells-second-victor-in-row.html | WALL COMPLETES TRIPLE ON RAWSON; H.G. Bedwell's Second Victor in Row Defeats Ringie by Half-Length at Bowie SUN PHAROS GAINS SHOW Rough Pass, Away Poorly, Is Last in Small Field--Five More Favorites Win | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/here-for-miamis-issue-mayor-orr-and-officials-supervise-delivery-of.html | HERE FOR MIAMI'S ISSUE; Mayor Orr and Officials Supervise Delivery of Bonds | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/nazi-trade-talks-in-sofia-go-on.html | Nazi Trade Talks in Sofia Go On | True | By Telephone To the New York Times. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/parley-suggested-fugitive-parliament-is-said-to-have-named-3-to.html | PARLEY SUGGESTED; Fugitive Parliament Is Said to Have Named 3 to Negotiate STRATEGIC CITIES FALL Oslo, Bergen, Navik and Stavanger Yield to Swift Assault NORWAY REPORTED ASKING FOR PEACE TWO PORTS WHERE GERMAN TROOPS LANDED IN NORWAY | True | Special Cable to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/stadium-concerts-to-begin-june-20-twentythird-season-lasting-8.html | STADIUM CONCERTS TO BEGIN JUNE 20; Twenty-third Season, Lasting 8 Weeks, Will Open With Rodzinski Conducting 'CARMEN' IS SCHEDULED Ballet Theatre Will Appear in 6 Performances--Pons and Kostelanetz Again Listed | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/german-liner-sunk-by-british-torpedo-ship-en-route-to-oslo-reported.html | GERMAN LINER SUNK BY BRITISH TORPEDO; Ship En Route to Oslo Reported Victim of Submarine | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/gets-post-at-columbia.html | Gets Post at Columbia | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/warehouse-bought-by-american-can-co-p-lorillard-co-sells-building.html | WAREHOUSE BOUGHT BY AMERICAN CAN CO.; P. Lorillard Co. Sells Building in Dey Street, Jersey City | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/coster-revealed-as-trade-builder-us-witness-asserts-mckesson.html | COSTER REVEALED AS TRADE BUILDER; U.S. Witness Asserts McKesson Company Was Solvent at Time of Suicide REAL EARNINGS ARE CITED Sufficient to Meet Interest Needs After Casting Out Fictitious Deals, He Says | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/republicans-reelect-crews.html | Republicans Re-elect Crews | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/proxy-statements-of-corporations-addressograph-multigraph-postpones.html | PROXY STATEMENTS OF CORPORATIONS; Addressograph Multigraph Postpones Annual Meeting to April 30 ALLEGHENY LUDLUM STEEL Moves to Acquire Patent for Operations--Boeing Airplane Reveals Loan | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/miss-marie-bradford-fotterall-trench-will-be-bride-of-albert-macc.html | Miss Marie Bradford Fotterall Trench Will Be Bride of Albert MacC. Barnes 3d | True | Ira L. Hill | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/hotel-at-bellport-sold.html | Hotel at Bellport Sold | True | | C1B 450743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/britain-bars-help-to-free-sterling-simon-says-bulk-of-business-is.html | BRITAIN BARS HELP TO 'FREE' STERLING; Simon Says Bulk of Business Is Done at Official Rate | True | Special Cable to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/canadian-iron-and-steel-gains.html | Canadian Iron and Steel Gains | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/trainers-with-hundreds-of-horses-converge-on-new-york-the-chief-on.html | Trainers With Hundreds of Horses Converge on New York; THE CHIEF ON EDGF FOR THE PAUMONOK Col. Howard Also Hopes to Get Stagehand Back to Races, Sande Says on Arrival ODOM AND CAMERON HERE Hirsch and Schuttinger Bring Their Charges--Stall Rent at Tracks Eliminated | True | By Bryan Field | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/back-to-ny-for-printing-collins-reports-many-concerns-return-as.html | BACK TO N.Y. FOR PRINTING; Collins Reports Many Concerns Return as Patrons Here | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/russian-demands-on-finns-reported-new-economic-concessions-said-to.html | RUSSIAN DEMANDS ON FINNS REPORTED; New Economic Concessions Said to Be Sought--Molotoff Confers With Nazi Envoy | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/analysis-is-made-of-bank-liquidity-at-end-of-1939-assets-were-59-of.html | ANALYSIS IS MADE OF BANK LIQUIDITY; At End of 1939 Assets Were 59% of Deposits, Survey Shows | True | Special to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/greatest-inventions.html | "GREATEST" INVENTIONS | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/scalzo-outpoints-flores-in-feature-wins-8round-contest-at-the.html | SCALZO OUTPOINTS FLORES IN FEATURE; Wins 8-Round Contest at the Coliseum--12,000 See Four Police Titles Decided | True | By Lincoln A. Werden | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/letters-to-the-times-executive-budget-criticized-allotment-of-funds.html | Letters to The Times; Executive Budget Criticized Allotment of Funds for Schools and Health Evokes Objection | True | SIDNEY UDENFRIEND. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/missing-woman-writer-drowned.html | Missing Woman Writer Drowned | True | Special to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/illinois-6-to-1-for-roosevelt-dewey-leads-in-nebraska-president-may.html | Illinois 6 to 1 for Roosevelt; Dewey Leads in Nebraska; President May Have Majority Over Garner and Dewey Total in Illinois--Burke, New Deal Foe, Trails in Nebraska | True | By Turner Catledge Special To the New York Times. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/2544525-earned-by-cerro-de-pasco-copper-companys-profit-for-1939.html | $2,544,525 EARNED BY CERRO DE PASCO; Copper Company's Profit for 1939 Compared With $1,989,072 in 1938 EQUAL TO $2.26 A SHARE Results of Operations Listed by Other Corporations With Figures of Comparison | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/events-today.html | Events Today | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/buddy-baer-mann-matched.html | Buddy Baer, Mann Matched | True | | C1B 450743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/denmark-to-keep-its-exhibit-at-fair-envoy-says-nation-another.html | DENMARK TO KEEP ITS EXHIBIT AT FAIR; Envoy Says Nation, Another Recent Victim of Aggressor, Will Carry On Here CONSULS GUEST OF NAMM 'All the Americas to World's Fair' Is Slogan--Italy Will Remodel Pavilion | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/small-mens-stores-had-best-39-profit-they-increased-ads-while-big.html | SMALL MEN'S STORES HAD BEST '39 PROFIT; They Increased Ads, While Big Shops Cut, Survey Finds | True | Special to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/times-sq-crowds-argue-war-merits-nazi-invasion-of-scandinavia.html | TIMES SQ. CROWDS ARGUE WAR MERITS; Nazi Invasion of Scandinavia Brings Throngs to Read Bulletins and Talk MANY 'EXPERTS' ARE HEARD Speech Free and Untrammeled Until 'Dictator' in Blue Commands 'Move On' | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/state-wctu-forms-8-units-in-3-months-mrs-colvin-reports-important.html | STATE W.C.T.U. FORMS 8 UNITS IN 3 MONTHS; Mrs. Colvin Reports 'Important Gains' at Regional Meeting | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/german-houses-reported-trading-again-in-latin-america-offering.html | German Houses Reported Trading Again In Latin America, Offering 'Neutral' Goods | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/governor-quick-in-census-quiz.html | Governor Quick in Census Quiz | True | Special to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/six-hawaiians-gain-in-national-boxing-marino-pasion-and-quintal.html | SIX HAWAIIANS GAIN IN NATIONAL BOXING; Marino, Pasion and Quintal Earn Outstanding Triumphs in A.A.U. Tourney WILLIAMS STOPS PARKS Buffalo Heavyweights Wins in Second Round to Advance to Semi-Finals at Boston | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/italy-applauds-nazis-initiative-press-echoes-official-approval.html | ITALY APPLAUDS NAZIS' INITIATIVE; Press Echoes Official Approval Without Extending Any Hope of Active Aid PEOPLE RELIEVED AT TURN But They Realize Respite From War's Spread to Balkans Is Merely Temporary | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/bank-sells-in-brooklyn-business-parcel-home-and-vacant-plots.html | BANK SELLS IN BROOKLYN; Business Parcel, Home and Vacant Plots Included in Deals | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/issue-for-it-t-unit-united-river-plate-telephone-to-float-7000000.html | ISSUE FOR I.T. & T. UNIT; United River Plate Telephone to Float 7,000,000 Pesos at 5 % | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/added-to-directorate-of-bond-stores-inc.html | Added to Directorate Of Bond Stores, Inc. | True | Times Wide World, 1939 | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/grainger-appears-in-a-piano-recital-bachliszt-g-minor-opens-the.html | GRAINGER APPEARS IN A PIANO RECITAL; Bach-Liszt G Minor Opens the Performance of Artist Given in the Town Hall CHOPIN SONATA OFFERED 'After a Dream' by Faure Also on Program--'Tribute to Foster' Is Played | True | By Olin Downes | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/local-nines-busy-today-columbiafordham-game-on-the-college-baseball.html | LOCAL NINES BUSY TODAY; Columbia-Fordham Game on the College Baseball Card | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/harlem-premiere-april-23.html | Harlem Premiere April 23 | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/trump-interests-file-plans-for-34-houses-city-to-erect-new-market.html | TRUMP INTERESTS FILE PLANS FOR 34 HOUSES; City to Erect New Market Building in Brooklyn | True | | C1B 450743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/hideous-nazi-crimes-face-penalty-turks-say.html | 'Hideous Nazi Crimes' Face Penalty, Turks Say | True | Wireless to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/dividend-news-procter-gamble.html | DIVIDEND NEWS; Procter & Gamble | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/arthur-loeb-68-a-philanthropist-former-president-of-jewish.html | ARTHUR LOEB, 68, A PHILANTHROPIST; Former President of Jewish Charities Federation in Philadelphia Dies EX-CONTRACTING OFFICIAL Executive of Keystone State Firm, Which Held Railroad and Subway Contracts | True | Special to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/theatre-group-censured-119-drama-in-south-members-oppose-type-of.html | THEATRE GROUP CENSURED; 119 'Drama in South' Members Oppose Type of Road Shows | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/rally-to-protest-invasion.html | Rally to Protest Invasion | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/rheem-company-sales-gain.html | Rheem Company Sales Gain | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/foes-active-in-air-nazis-tell-of-bomb-hits-on-4-big-allied-ships.html | FOES ACTIVE IN AIR; Nazis Tell of Bomb Hits on 4 Big Allied Ships--London Denies Claim REPORTS OWN ATTACK German Cruiser Said to Be Damaged in Plane Raid at Bergen | True | Special Cable to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/war-brings-stock-form-declaration-required-on-deals-in-british.html | WAR BRINGS STOCK FORM; Declaration Required on Deals in British Concern's Shares | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/automobile-notes.html | AUTOMOBILE NOTES | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/new-riding-club-trophy-wall-st-group-to-hold-annual-dance-saturday.html | NEW RIDING CLUB TROPHY; Wall St. Group to Hold Annual Dance Saturday | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/apartments-sold-on-the-west-side-30unit-building-at-6567-west-106th.html | APARTMENTS SOLD ON THE WEST SIDE; 30-Unit Building at 65-67 West 106th St. Acquired by Loomis J. Grossman DEAL AT 203 W. 119TH ST. Investing Group Takes Title to Suites--123 West 69th St. in New Ownership | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/new-pursuit-plane-flies-at-450-mph-observers-at-grumman-ships-test.html | NEW PURSUIT PLANE FLIES AT 450 M.P.H.; Observers at Grumman Ship's Test Say Fighter's Speed Is Greatest Developed FAST TAKE-OFF AND CLIMB Twin-Engined Craft, Designed for Navy, Outmanoeuvres Single-Motored Rival | True | Special to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/detroit-six-victor-53-tops-orioles-for-two-straight-in-amateur.html | DETROIT SIX VICTOR, 5-3; Tops Orioles for Two Straight in Amateur Hockey Series | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/students-to-debate-us-policy.html | Students to Debate U.S. Policy | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/us-has-big-stake-in-scandinavia-221000000-invested-with-all-but.html | U.S. HAS BIG STAKE IN SCANDINAVIA; $221,000,000 Invested, With All but $26,000,000 of It in Denmark and Norway CREDITS MAY BE STOPPED Export-Import Bank Weighs Action--Sweden a Week Ago Sent $21,935,485 in Gold | True | Special to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/argentine-bank-reports-circulation-shows-slight-increase-on-march.html | ARGENTINE BANK REPORTS; Circulation Shows Slight Increase on March 31 | True | | C1B 450743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/with-back-pay.html | "WITH BACK PAY" | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Official U.S. Antarctic Expedition photo from Times Wide World | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/crude-oil-output-lower-last-week-daily-average-production-put-at.html | CRUDE OIL OUTPUT LOWER LAST WEEK; Daily Average Production Put at 3,745,000 Barrels, a Drop of 96,250 TEXAS LEADS THE DECLINE Stocks of Gasoline Rise to New High of 101,690,000 Barrels-- Imports Up | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/norse-rule-seized-by-pronazi-group-members-of-norways-new-progerman.html | NORSE RULE 'SEIZED' BY PRO-NAZI GROUP; MEMBERS OF NORWAY'S NEW PRO-GERMAN CABINET | True | Wireless to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/entertain-at-style-show-mrs-bd-mcalpin-and-mrs-w-h-waitt-give.html | ENTERTAIN AT STYLE SHOW; Mrs. B.D. McAlpin and Mrs. W. H. Waitt Give Luncheons | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/news-of-markets-in-european-cities-prices-drop-sharply-on-most.html | NEWS OF MARKETS IN EUROPEAN CITIES; Prices Drop Sharply on Most Exchanges as a Result of Reich's Invasion in North SOME RESISTANCE SHOWN Trading in Bonds, Stocks and Currencies of Norway and Denmark Is Curbed | True | Wireless to THE NEW YORK TIMES. | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/stock-exchange-leaders.html | Stock Exchange Leaders | True | | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/manhattan-building-plans-higher-this-year-more-small-dwellings.html | Manhattan Building Plans Higher This Year; More Small Dwellings Rising in the Bronx | True | By Lee E. Cooper | C1B 450743 |
| 1940-04-10 | 1940-04-10 | https://www.nytimes.com/1940/04/10/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 450743 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/state-high-court-sifts-migrant-case-albany-and-city-officials-urge.html | STATE HIGH COURT SIFTS MIGRANT CASE; Albany and City Officials Urge Deporting Indigents Drawn Here by Liberal Relief $3,000,000 PAID IN YEAR Family Fights Return to Ohio, Which Says Members Had No Good Reason to Leave There | True | Special to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/nebraska-is-won-by-dewey-by-4-to-3-new-dealers-hail-victory-of.html | NEBRASKA IS WON BY DEWEY BY 4 TO 3; New Dealers Hail Victory of Cochran Over Senator Burke in Democratic Primary BUTLER IS G.O.P. CHOICE He Noses Out Weaver, Favored by Norris--Democratic Gubernatorial Race Close | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/3906639-profit-made-by-rhmacy-results-in-53week-period-ended-feb-3.html | $3,906,639 PROFIT MADE BY R.H.MACY; Results in 53-Week Period Ended Feb. 3 Compare With $2,350,000 Year Before INVENTORIES ARE HIGHER Sales Rise to $130,433,687 From $125,223,908--Bank's Resources Expand | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/kidnapping-linked-to-union-case-here-teamster-tells-prosecutor-he.html | KIDNAPPING LINKED TO UNION CASE HERE; Teamster Tells Prosecutor He Was Warned to 'Lay Off' Head of Local 202 2 PLEAD GUILTY TO RACKET Ten Jurors Chosen at Trial of Six Accused of $10,000 Fruit Store Extortions | True | Times Wide World | C1B 450780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/iceland-assumes-sovereign-power-parliament-advises-that-king-of.html | ICELAND ASSUMES SOVEREIGN POWER; Parliament Advises That King of Denmark Is Not Able to Exercise Prerogatives FORLIGN ARFAIRS AT ISSUE Protection of British Navy Is expected--Faeroes to Be Closed to Invasion | True | Wireless to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/national-guard-orders.html | National Guard Orders | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/aa-knopf-publisher-honored-at-luncheon-associates-celebrate-his.html | A.A. KNOPF, PUBLISHER, HONORED AT LUNCHEON; Associates Celebrate His 25th Anniversary in Business | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/russell-loses-plea-to-reopen-ouster-mcgeehan-holds-teacher-has-no.html | RUSSELL LOSES PLEA TO REOPEN OUSTER; McGeehan Holds Teacher Has No Legal Status in Suit | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/bata-attacks-federal-suit.html | Bata Attacks Federal Suit | True | Special to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/british-guard-pacific-cable.html | British Guard Pacific Cable | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/jean-e-marshall-engaged-to-marry-alumna-of-connecticut-college-for.html | JEAN E. MARSHALL ENGAGED TO MARRY; Alumna of Connecticut College for Women Will Be Bride of Jay L. Sheppard STUDIED AT DANA HALL Ex-Head of Choral Society in Brooklyn--Her Fiance Is Airlines Executive | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/cities-debt-in-state-is-cut-despite-relief-municipalities-exclusive.html | CITIES' DEBT IN STATE IS CUT DESPITE RELIEF; Municipalities Exclusive of New York Set a 10-Year Record | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/29-of-acreage-in-wheat-is-lost-official-estimate-puts-winter.html | 29% OF ACREAGE IN WHEAT IS LOST; Official Estimate Puts Winter Harvest at 426,215,000 Bu., Smallest Since 1933 SLIGHT GAIN SINCE DEC. 1 Supplies Held Ample to Meet Domestic Needs Due to Previous Carryovers | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/six-nazi-planes-downed-in-scottish-raids-british-deny-damage-by.html | Six Nazi Planes Downed in Scottish Raids; British Deny Damage by Waves of Bombers; SIX NAZI PLANES DOWNED BY BRITISH | True | Special Cable to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/rca-reduces-bank-loans.html | R.C.A. Reduces Bank Loans | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/three-nazi-boats-sunk-on-danube-blasts-wreck-craft-carrying-corn.html | THREE NAZI BOATS SUNK ON DANUBE; Blasts Wreck Craft Carrying Corn and Oil--Reich Makes Demands for Patrol | True | By the United Press. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/norwegian-ships-warned-of-nazi-ruse-by-british.html | Norwegian Ships Warned Of Nazi Ruse by British | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/lowlands-air-travel-to-resume.html | Lowlands' Air Travel to Resume | True | Wireless to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/indicted-for-stock-fraud-samuel-sussman-and-others-are-cited-in.html | INDICTED FOR STOCK FRAUD; Samuel Sussman and Others Are Cited in Philadelphia | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/jamaica-public-service-reports.html | Jamaica Public Service Reports | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 450780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/belgium-cancels-military-leaves-defense-precaution-is-taken-amid.html | BELGIUM CANCELS MILITARY LEAVES; Defense Precaution Is Taken Amid Rumors That Allies Ask Path for Troops NEUTRALITY IS REITERATED Netherlands Is Less Nervous --Paris Welcomes Prospect of West Front to Arctic | True | Wireless to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/canada-bars-shipments-order-affects-all-scandinavian-and-baltic.html | CANADA BARS SHIPMENTS; Order Affects All Scandinavian and Baltic Countries | True | By Telephone To the New York Times. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/urges-city-buy-park-site-association-proposes-purchase-of-site-in.html | URGES CITY BUY PARK SITE; Association Proposes Purchase of Site in Queens | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/amateur-pilot-and-friend-killed.html | Amateur Pilot and Friend Killed | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/french-economic-adviser-a-visitor-of-the-president.html | French Economic Adviser A Visitor of the President | True | Times Wide World | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/shippers-approve-forwarders-bill-plan-would-bring-freight-handlers.html | SHIPPERS APPROVE FORWARDERS' BILL; Plan Would Bring Freight Handlers Under I.C.C. Rule | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/edsel-ford-cites-employes-gains-his-companys-technological.html | EDSEL FORD CITES EMPLOYES' GAINS; His Company's Technological Improvements Have Increased Jobs, He Testifies C.I.O. HEAD HITS DATA Thomas of Auto Union at TNEC Hearing Attacks Alleged Speed-Ups in Car Factories | True | Special to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/us-steel-shipments-up-increase-of-253-per-cent-shown-for-first.html | U.S. STEEL SHIPMENTS UP; Increase of 25.3 Per Cent Shown for First Quarter | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/american-red-cross-offers-aid-to-norway.html | American Red Cross Offers Aid to Norway | True | Special to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/business-world-electrical-motors-drop-halted.html | Business World; Electrical Motors Drop Halted | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/george-b-young-73-insurance-official-exhead-of-vermont-bar-group.html | GEORGE B. YOUNG, 73, INSURANCE OFFICIAL; Ex-Head of Vermont Bar Group Was With National Life Co. | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/named-sales-manager-of-telautograph-corp.html | Named Sales Manager Of Telautograph Corp. | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/ranger-manager-glum-on-outlook-for-triumph-over-toronto-sextet.html | Ranger Manager Glum on Outlook For Triumph Over Toronto Sextet; Leafs Excellent at Home, Patrick Finds-- Rivals Rated Even Tonight and in Series --Shibicky Expected Back Saturday | True | By Joseph C. Nichols Special To the New York Times. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/navy-losses-heavy-british-reported-to-have-forced-way-up-fjord.html | NAVY LOSSES HEAVY; British Reported to Have Forced Way Up Fjord After Heavy Battle NORWAY AIDS ALLIES 4 Nazi Cruisers and 4 Big Troop Ships Said to Have Been Sunk | True | By the United Press. | C1B 450780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/dr-coffin-mentioned-for-moderator-post-suggested-for-highest.html | DR. COFFIN MENTIONED FOR MODERATOR POST; Suggested for Highest Position in Presbyterian Church | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/drive-puts-willkie-up-for-president-declarations-circulated-here-in.html | DRIVE PUTS WILLKIE UP FOR PRESIDENT; 'Declarations' Circulated Here, in Washington and Elsewhere Among Probable Signers | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By Ralph W. Long | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/to-address-jersey-bond-club.html | To Address Jersey Bond Club | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/reports-of-activities-in-the-real-estate-market-skyscraper-adds-to.html | Reports of Activities in the Real Estate Market; SKYSCRAPER ADDS TO ITS TENANCIES Empire State Building Scene of Leasing Activity With Expansion as Feature FIRM WILL MOVE UPTOWN Abex Venetian Blinds, Inc., Gets Floor in Structure at 209 West 38th St. | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/refugee-ferry-prices-jump.html | Refugee Ferry Prices Jump | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/form-of-yale-varsity-eight-excellent-for-this-stage-of-training.html | Form of Yale Varsity Eight Excellent for This Stage of Training, LEADER DEVELOPING STRONG ELI CREW Well-Matched Oarsmen Seeking Lift and Drive--Boating Seems Set for Present WALLACE IN STROKE SEAT Yale Varsity Eight Averages 181--Grant Drilling Rangy Freshman Outfit | True | By Robert F. Kelley Special To the New York Times. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/us-exhibit-at-fair-to-stress-housing-separate-new-display-in-home.html | U.S. EXHIBIT AT FAIR TO STRESS HOUSING; Separate New Display in Home Center Building to Be Ready for Opening May 11 | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/princeton-victor-over-rutgers-41-carmichael-and-perina-hold-scarlet.html | PRINCETON VICTOR OVER RUTGERS, 4-1; Carmichael and Perina Hold Scarlet to 5 Safeties in Game at New Brunswick | True | Special to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/new-guns-for-guard-unit-245th-coast-artillery-to-get-antiaircraft.html | NEW GUNS FOR GUARD UNIT; 245th Coast Artillery to Get Anti-Aircraft Battery Today | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/reynaud-bids-us-heed-war-lesson-the-royal-palace-of-copenhagen-and.html | REYNAUD BIDS U.S. HEED WAR LESSON; THE ROYAL PALACE OF COPENHAGEN AND GUARDS WHO DEFENDED IT | True | By Anne O'Hare McCormick Wireless To the New York Times. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/business-contributes-130000-to-aid-opera-executives-at-luncheon.html | BUSINESS CONTRIBUTES $130,000 TO AID OPERA; Executives at Luncheon Hear Plea to Avoid Subsidy | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/warships-sunk-off-norway.html | Warships Sunk Off Norway | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/nlra-change-dead-rayburn-predicts-house-chief-sees-president-then.html | NLRA CHANGE DEAD, RAYBURN PREDICTS; House Chief Sees President, Then Says No Amendments Are Likely at This Session | True | Special to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/parking-nickel-ruled-no-tax.html | Parking Nickel Ruled No Tax | True | | C1B 450780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/1050-at-nyac-dinner-veterans-and-youngsters-feted-at-annual.html | 1,050 AT N.Y.A.C. DINNER; Veterans and Youngsters Feted at Annual All-Sports Event | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/opposes-delaying-race-result-news-swope-also-doubts-the-press.html | OPPOSES DELAYING RACE RESULT NEWS; Swope Also Doubts the Press Associations, Papers, Broadcasters Would AgreeSUPPORTS OBJECT OF PLAN But Writes U.S. Attorney at Chicago Poolrooms WouldNot Be Hampered by It | True | By Bryan Field | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/tell-state-losses-on-printing-costs-at-opening-of-new-york-printing.html | TELL STATE LOSSES ON PRINTING COSTS; AT OPENING OF NEW YORK PRINTING INQUIRY | True | By Warren Moscow Special To the New York Times. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/philadelphia-traders-outing.html | Philadelphia Traders' Outing | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/injured-in-bus-gets-12000.html | Injured in Bus, Gets $12,000 | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/40000-for-palestine-school.html | $40,000 for Palestine School | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/japan-launches-two-warships.html | Japan Launches Two Warships | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/cites-orange-county-unit-governor-calls-supervisors-to-discuss.html | CITES ORANGE COUNTY UNIT; Governor Calls Supervisors to Discuss Lagging Inquiry | True | Special to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/reichsbank-reduces-deposits-and-notes-circulation-down-228636000.html | REICHSBANK REDUCES DEPOSITS AND NOTES; Circulation Down 228,636,000 Marks--Bank Rate Cut | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/extracurricular-work-is-found-scholastic-aid.html | Extracurricular Work Is Found Scholastic Aid | True | Special to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/juvenile-sprint-at-bowie-captured-by-emanuels-omission-omission-92.html | Juvenile Sprint at Bowie Captured by Emanuel's Omission; OMISSION, 9-2, WINS THE KINDERGARTEN Gilbert Boots 2-Year-Old to Length Victory Over Marion Collins in Bowie Stake ZACHARIAS, CHOICE, TRAILS Weber Records a Double With Ann Mowlee and Upset Dove as 10,000 Look On | True | Times Wide World | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/parachute-student-graduates-in-tree-in-the-academic-procession-at.html | PARACHUTE STUDENT 'GRADUATES IN TREE; IN THE ACADEMIC PROCESSION AT NAVY 'CHUTE JUMPERS' GRADUATION | True | Times Wide World | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/greenland.html | GREENLAND | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/bach-circle-heard-in-program-here-performance-at-town-hall-is.html | BACH CIRCLE HEARD IN PROGRAM HERE; Performance at Town Hall is Altered to Include Handel, Haydn and Carissimi GRAUPNER CANTATA GIVEN Catherine Aspinall and Mary Beltz Are Among the Soloists Who Are Presented | True | By Howard Taubman | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/board-loses-move-to-bar-school-job-court-orders-appointment-of.html | BOARD LOSES MOVE TO BAR SCHOOL JOB; Court Orders Appointment of Craig to $10,000 Position as Attendance Officer GRAVESS RULING UPHELD Law Not Violated, Justice Levy Holds-- Appeal Will Be Taken in the Case | True | | C1B 450780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/urges-us-watch-nazis-breckinridge-would-declare-war-if-they-take.html | URGES U.S. WATCH NAZIS; Breckinridge Would Declare War if They Take Greenland | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/germany-hears-soviet-aided-attack-on-norway.html | Germany Hears Soviet Aided Attack on Norway | True | Wireless to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/pledges-campaign-on-illegal-wages-col-fleming-promises-drive-to.html | PLEDGES CAMPAIGN ON ILLEGAL WAGES; Col. Fleming Promises Drive to Guard Employers From Such Competition ASKS BUSINESS SUPPORT He Predicts to Board of Trade That Exploiter of Labor Soon Will Be Pariah | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/hopson-luxuries-listed-witness-says-he-billed-associated-gas-for.html | HOPSON 'LUXURIES' LISTED; Witness Says He Billed Associated Gas for Expenses | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/ticket-sale-to-start-beats-for-yanks-home-opener-april-19-available.html | TICKET SALE TO START; Beats for Yanks' Home Opener April 19 Available Tomorrow | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/fighting-by-danes-revealed-by-reich-germans-report-groups-battled.html | FIGHTING BY DANES REVEALED BY REICH; Germans Report Groups Battled Until Informed Government Had Ordered Surrender COUNTRY REPORTED CALM Nazis Hint Schleswig SeizureDespite Pledge to RespectDenmark's Independence | True | By George Axelsson Wwireless to the New York Times. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/hong-kong-holds-nordic-ships.html | Hong Kong Holds Nordic Ships | True | Wireless to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/plead-for-nlrb-research-funds.html | Plead for NLRB Research Funds | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/informer-stricken-at-trial-of-front-collapses-from-the-strain-at.html | INFORMER STRICKEN AT TRIAL OF 'FRONT'; Collapses From the Strain at Recess of Session, His Fourth Day on Stand HEARING IS POSTPONED Witness Says Alleged Leader of Plot Favored Overthrow of U.S. 'Jew' Regime | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/turkey-shows-anger-over-attack-in-north-papers-declare-that.html | TURKEY SHOWS ANGER OVER ATTACK IN NORTH; Papers Declare That Neutrals Should Now Face Facts | True | Wireless to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/evicted-from-estate-couple-moved-from-rockefeller-property-offered.html | EVICTED FROM ESTATE; Couple Moved From Rockefeller Property Offered to County | True | Special to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/british-envoys-in-parley-balkan-group-meets-in-london-with-economic.html | BRITISH ENVOYS IN PARLEY; Balkan Group Meets in London With Economic Warfare Head | True | Wireless to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/dr-shuster-hails-panamericanism-hunter-president-says-it-is-one-way.html | DR. SHUSTER HAILS PAN-AMERICANISM; Hunter President Says It Is One Way to Help World Regain Its Balance | True | Times Wide World | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/robots-replacing-labor-transients-growers-of-specialty-crops-in.html | ROBOTS REPLACING LABOR TRANSIENTS; Growers of Specialty Crops in California Turn to Machines in Place of Workers WIDE USE IN BEET FIELDS Nut-Cracker May Displace Half of Hand Work, but Some Jobs Defy Mechanization | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/exaustrian-official-to-be-swiss.html | Ex-Austrian Official to Be Swiss | True | Wireless to THE NEW YORK TIMES. | C1B 450780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/lehman-corp-hits-wagner-trust-bill-measure-goes-far-beyond-the.html | LEHMAN CORP. HITS WAGNER TRUST BILL; Measure Goes Far Beyond the Limits of Proper Regulation, Is Charge in Report PORTFOLIO CHANGES TOLD Share Value Put at $32.53 on March 31--Blue Ridge Issues Annual Statement | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/chamber-quartet-plays.html | Chamber Quartet Plays | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/nazi-press-claims-smashing-victory-allied-fleets-said-to-have-been.html | NAZI PRESS CLAIMS SMASHING VICTORY; Allied Fleets Said to Have Been Beaten and Attempts to Land Troops Foiled HIGH COMMAND IS SILENT German Troops in Norway Are Reported to Number 60,000 to 70,000 Men | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/mystery-money-traced-to-chicago-1251-mailed-here-uninsured-in-cigar.html | MYSTERY MONEY TRACED TO CHICAGO; $1,251 Mailed Here Uninsured in Cigar Box Was Intended for 'J. Stein' Not 'J. Klein' WOMAN WAS THE SENDER She Refuses to Tell Police Why It Was Forwarded or Where It Had Come From | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/board-is-pushing-edison-vote-check-opens-inquiry-into-repeater.html | BOARD IS PUSHING EDISON VOTE CHECK; Opens Inquiry Into 'Repeater' Charges by C.I.O. in Spite of Company Protests | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/reich-shakespeare-group-plans-to-meet-as-usual.html | Reich Shakespeare Group Plans to Meet as Usual | True | Wireless to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/new-stock-offering-pepsicola-albany-bottling.html | NEW STOCK OFFERING; Pepsi-Cola Albany Bottling | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/rank-will-provide-128-small-apartments-by-remodeling-west-end.html | Rank Will Provide 128 Small Apartments By Remodeling West End Avenue Building | True | By Lee E. Cooper | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/clara-armstrong-bride-boston-girl-has-wedding-here-to-frederick-b.html | CLARA ARMSTRONG BRIDE; Boston Girl Has Wedding Here to Frederick B. Hirsch | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/honors-dr-wc-anderson-the-new-york-pharmaceutical-council-ends.html | HONORS DR. W.C. ANDERSON; The New York Pharmaceutical Council Ends Convention | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/wctu-asks-new-laws-wants-tighter-restrictions-placed-on-sale-of.html | W.C.T.U. ASKS NEW LAWS; Wants Tighter Restrictions Placed on Sale of Liquor | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/derby-oil-and-refining.html | Derby Oil and Refining | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/trading-slackens-in-cotton-market-easier-tendency-in-liverpool-is.html | TRADING SLACKENS IN COTTON MARKET; Easier Tendency in Liverpool Is Held Responsible for Narrow Fluctuations LIST 1 POINT UP, 2 DOWN Closing Transactions Recorded in Every Active Month for Second Time This Season | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/hungarianyugoslav-trade-pact.html | Hungarian-Yugoslav Trade Pact | True | By Telephone To the New York Times. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/soviet-finds-manganese-four-big-deposits-reported-in-various-parts.html | SOVIET FINDS MANGANESE; Four Big Deposits Reported in Various Parts of the Union | True | Wireless to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 450780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/mrs-campbell-75-famous-actress-second-mrs-tanqueray-was-play-which.html | MRS. CAMPBELL, 75, FAMOUS ACTRESS; 'Second Mrs. Tanqueray' Was Play Which Established Her as Star--Dies in France APPEARED OFTEN IN U.S. First Film Performance Was in 'Dancers' by du Maurier --Lectured on Diction | True | Wireless to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/bermudas-yachts-annex-two-races-triumph-over-li-sound-teamelsalan.html | BERMUDA'S YACHTS ANNEX TWO RACES; Triumph Over L.I. Sound Team--Elsalan, First Twice, Disqualified in Afternoon | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/seized-nazi-ship-carries-bermuda-gift-to-london.html | Seized Nazi Ship Carries Bermuda Gift to London | True | Wireless to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/ohio-finance-stock-put-on-the-market-convertible-preferred-at-5-is.html | OHIO FINANCE STOCK PUT ON THE MARKET; Convertible Preferred at 5% Is Offered at $100 a Share | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/cc-conway-entertained.html | C.C. Conway Entertained | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/opposition-fades-in-western-union-only-195-of-551221-shares-voted-a.html | OPPOSITION FADES IN WESTERN UNION; Only 195 of 551,221 Shares Voted Against Management at Annual Meeting FLATTO FAILS TO APPEAR Manufacturer Nominated for a Directorship Got 181,230 Votes Last Year | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/store-chain-fixes-stocktrade-radio-federated-department-shares-may.html | STORE CHAIN FIXES STOCK-TRADE RADIO; Federated Department Shares May Be Exchanged for Those of Its Subsidiaries PAY AGREEMENT MODIFIED Annual Salary of L. Filene to Be Reduced From $80,000 to $35,000, Report Shows | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/canada-to-graduate-300-fliers-saturday-class-first-to-complete.html | CANADA TO GRADUATE 300 FLIERS SATURDAY; Class First to Complete Course at St. Thomas, Ont. | True | By Telephone To the New York Times. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/state-mames-staff-for-mutuel-revenue-fs-buck-assistant-director-of.html | STATE MAMES STAFF FOR MUTUEL REVENUE; F.S. Buck Assistant Director of New Bureau | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/allied-buyers-get-our-latest-planes-the-capital-of-the-country-that.html | ALLIED BUYERS GET OUR LATEST PLANES; THE CAPITAL OF THE COUNTRY THAT HAS ASSUMED NEW POWERS | True | Times Wide World | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/reich-pays-cash-for-tank-cars.html | Reich Pays Cash for Tank Cars | True | Special to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/vitamin-liquor-tags-barred.html | Vitamin Liquor Tags Barred | True | Special to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/nazi-invasion-scored-by-south-americans-drive-into-scandinavia-hit.html | NAZI INVASION SCORED BY SOUTH AMERICANS; Drive Into Scandinavia Hit as Danger to All Nations | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/aldrich-hastens-home-banker-cuts-colorado-tour-short-because-of-new.html | ALDRICH HASTENS HOME; Banker Cuts Colorado Tour Short Because of New War Crisis | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/status-of-tips-may-be-tested.html | Status of Tips May Be Tested | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/the-mayors-day-gets-a-letter-drives-a-rivet.html | THE MAYOR'S DAY: GETS A LETTER, DRIVES A RIVET | True | Times Wide World | C1B 450780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/new-6th-ave-trees-dug-up-and-removed-park-department-says-they-are.html | NEW 6TH AVE. TREES DUG UP AND REMOVED; Park Department Says They Are Wrong Kind and Must Go | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/delisting-of-ulen-co-asked.html | Delisting of Ulen & Co. Asked | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/metal-markets-active-lead-is-advanced-10-points-copper-firm-at-11-c.html | METAL MARKETS ACTIVE; Lead Is Advanced 10 Points-- Copper Firm at 11 c | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/named-by-hospital-group-judge-ec-faulkner-joins-board-of-nonprofit.html | NAMED BY HOSPITAL GROUP; Judge E.C. Faulkner Joins Board of Non-Profit Plan | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/favorites-remain-in-bridge-match-field-is-cut-to-eight-teams-in.html | FAVORITES REMAIN IN BRIDGE MATCH; Field Is Cut to Eight Teams in First Knockout Round for Vanderbilt Cup DEFENDERS JUST WIN OUT High Score Goes to Mayfair Club Four Which Is Headed by Morrie Elis | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/driven-to-suicide-by-war-young-printer-feared-us-would-become.html | DRIVEN TO SUICIDE BY WAR; Young Printer Feared U.S. Would Become Involved | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/women-surpass-men-as-safe-drivers-yale-survey-of-3000-motorists.html | Women Surpass Men as Safe Drivers, Yale Survey of 3,000 Motorists Shows | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/films-chosen-for-young.html | FILMS CHOSEN FOR YOUNG | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/burke-honored-at-queens-dinner.html | Burke Honored at Queens Dinner | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/senators-approve-navy-supply-bill-subcommittee-reports-total-of.html | SENATORS APPROVE NAVY SUPPLY BILL; Subcommittee Reports Total of $967,414,878, Larger Than Sum Voted in House COVERS 45,000-TON SHIPS Navy, Expecting Final Passage, Calls in Advance forBids on New Vessels | True | Special to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/westchester-tolls.html | WESTCHESTER TOLLS | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/swiss-ponder-newlesson-thank-god-we-are-prepared-to-fight-press.html | SWISS PONDER NEWLESSON; 'Thank God We Are Prepared to Fight,' Press Comments | True | Wireless to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/nazis-said-to-plan-control-of-russia-german-technicians-expected-to.html | NAZIS SAID TO PLAN CONTROL OF RUSSIA; German Technicians Expected to Put Soviet in Position of Economic Vassalage STALIN IS HELD HELPLESS Berlin Trade Expert Quoted as Declaring Hitler Now Is Kremlin's Only Hope | True | By Spencer Williams North American Newspaper Alliance, Inc. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/to-dedicate-obeirne-plaque.html | To Dedicate O'Beirne Plaque | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/miss-cothran-cards-81-takes-lead-in-asheville-golf-with-total-of.html | MISS COTHRAN CARDS 81; Takes Lead in Asheville Golf With Total of 166 | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/dean-fined-denies-he-will-quit-cubs-pitcher-says-he-wiii-pay-100.html | DEAN, FINED, DENIES HE WILL QUIT CUBS; Pitcher Says He Will Pay $100 for Training Violation | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/yankees-win-76-on-only-two-hits-single-pair-of-dodger-errors-and.html | YANKEES WIN, 7-6, ON ONLY TWO HITS; Single, Pair of Dodger Errors and Five Walks Figure in Victors' 6-Run Inning DAHLGREN DRIVES HOMER Powell Crashes Into Fence in Trying for Koy's Wallop-- Is Taken to Hospital | True | By John Drebinger Special To the New York Times. | C1B 450780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/cancels-sailing-of-nazi-seamen.html | Cancels Sailing of Nazi Seamen | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/ship-policy-pleases-belgians.html | Ship Policy Pleases Belgians | True | Wireless to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/dies-to-fight-reds-to-highest-court-denies-that-agents-seized.html | DIES TO FIGHT REDS TO HIGHEST COURT; Denies That Agents 'Seized' Communist Papers in Raids in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/extension-of-war-blow-to-shipping-millions-of-tons-in-norwegian-and.html | EXTENSION OF WAR BLOW TO SHIPPING; Millions of Tons in Norwegian and Danish Vessels Now Halted Around World U.S. SHIPS ORDERED HOME Danish Merchant Marine Held Subject to Seizure--Stoppage Seen Spur to High Rates | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/mr-hughes-at-78.html | MR. HUGHES AT 78 | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/gallagher-la-salle-aide.html | Gallagher La Salle Aide | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/state-bureau-averted-17-strikes-in-month.html | State Bureau Averted 17 Strikes in Month | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/allied-buyers-offer-facilities-to-norway-traders-expect-big-jump-in.html | Allied Buyers Offer Facilities to Norway; Traders Expect Big Jump in Orders Soon | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/gifts-to-broadway-tabernacle.html | Gifts to Broadway Tabernacle | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/back-farm-debt-bill-western-leaders-tell-president-voteseekers-must.html | BACK FARM DEBT BILL; Western Leaders Tell President Vote-Seekers Must Take Heed | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/hairclipping-students-banned-as-mild-plague.html | Hair-Clipping Students Banned as Mild Plague | True | Special to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/pro-post-to-conzelman-former-washington-u-mentor-to-coach-chicago.html | PRO POST TO CONZELMAN; Former Washington U. Mentor to Coach Chicago Cardinals | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/the-note-to-mexico.html | THE NOTE TO MEXICO | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/chicago-boxers-in-draw-gain-44-split-with-team-from-europeitalians.html | CHICAGO BOXERS IN DRAW; Gain 4-4 Split With Team From Europe--Italians Excel | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/nebraska-and-illinois.html | NEBRASKA AND ILLINOIS | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/andy-k-in-fast-trial-pelleteri-colt-shows-no-sign-of-running-out-at.html | ANDY K. IN FAST TRIAL; Pelleteri Colt Shows No Sign of Running Out at Laurel | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/in-the-nation-mr-deweys-foreign-policy-views-now-more-important.html | In The Nation; Mr. Dewey's Foreign Policy Views Now More Important | True | By Arthur Krock | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/boy-8-dies-in-burning-home.html | Boy, 8, Dies in Burning Home | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/edison-praises-fleet-secretary-on-manoeuvres-says-personnel-is-well.html | EDISON PRAISES FLEET; Secretary, on Manoeuvres, Says Personnel Is Well Trained | True | | C1B 450780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/halifax-says-nazis-in-norway-must-go-commanding-the-nazi-armed.html | HALIFAX SAYS NAZIS IN NORWAY MUST GO; COMMANDING THE NAZI ARMED FORCES IN NORWAY | True | Wireless to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/railway-statements-northern-pacific.html | RAILWAY STATEMENTS; Northern Pacific | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/miss-raettig-keeps-lead-defeats-miss-applebaum-in-title-chess.html | MISS RAETTIG KEEPS LEAD; Defeats Miss Applebaum in Title Chess Preliminaries | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/dinner-for-dr-park-tonight.html | Dinner for Dr. Park Tonight | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/james-france-editor-of-frankford-gazette-for-57-years-dies.html | JAMES FRANCE; Editor of Frankford Gazette for 57 Years Dies | True | Special to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/gen-shanks-dead-dispatched-aef-he-sent-1700000-troops-to-europe-in.html | GEN. SHANKS DEAD; DISPATCHED A.E.F.; He Sent 1,700,000 Troops to Europe in War While Head of Hoboken Embarkation Port WAS HONORED BY WILSON Had Charge of Return Home of Soldiers--Ex-Governor of Province in Philippines | True | Special to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/distillers-pledge-aid-to-us-authority-committee-votes-cooperation.html | DISTILLERS PLEDGE AID TO U.S. AUTHORITY; Committee Votes Cooperation With W.S. Alexander | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/retains-14player-limit.html | Retains 14-Player Limit | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/americans-in-france-hail-ambulance-men-volunteers-leaving-for-the.html | AMERICANS IN FRANCE HAIL AMBULANCE MEN; Volunteers Leaving for the Front Honored of Luncheon | True | Wireless to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/curran-stars-in-quiz-to-aid-grace-church-experts-take-all-in-stride.html | CURRAN STARS IN QUIZ TO AID GRACE CHURCH; Experts Take All in Stride, Even Competition by Audience | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/books-published-today.html | Books Published Today | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/lucius-p-ordways-hosts-in-florida-they-entertain-at-palm-beach-home.html | LUCIUS P. ORDWAYS HOSTS IN FLORIDA; They Entertain at Palm Beach Home to Celebrate 25th Wedding Anniversary MOTION PICTURE SHOWN Charles S. Davises and Roy B. Merediths Among Others Having Guests | True | Special to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/9339585-cleared-by-mining-concern-consolidated-of-canadas-net.html | $9,339,585 CLEARED BY MINING CONCERN; Consolidated of Canada's Net Profit in 1939 Was $3,125,860 Higher Than in 1938 ASSETS UP TO $21,208,500 Results of Operations Listed by Other Companies With Comparative Figures | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/bridges-lists-basis-of-partys-program-integrity-is-fhe-first-factor.html | BRIDGES LISTS BASIS OF PARTYS PROGRAM; Integrity Is the First Factor, Senator Declares Here | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/booksauthors.html | Books--Authors | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/3-park-ave-women-study-relaxation-join-tired-business-men-in-a.html | 3 PARK AVE. WOMEN STUDY RELAXATION; Join Tired Business Men in a 'Do-Nothing' Course Given by Energetic Professor | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/rudolph-breaks-even-divides-honors-with-judice-in-pocket-billiard.html | RUDOLPH BREAKS EVEN; Divides Honors With Judice in Pocket Billiard Tourney | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 450780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/pendergast-pays-140000-on-tax.html | Pendergast Pays $140,000 on Tax | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/british-release-woolens.html | British Release Woolens | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/italy-sees-perils-for-balkans-next-fears-the-allies-may-attempt-to.html | ITALY SEES PERILS FOR BALKANS NEXT; Fears the Allies May Attempt to Get Control Before the Germans Can Get In | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/american-clipper-off-27-passengers-and-300-baby-chicks-flying-to.html | AMERICAN CLIPPER OFF; 27 Passengers and 300 Baby Chicks Flying to Bermuda | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/bullitt-is-greeted-in-paris.html | Bullitt Is Greeted in Paris | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/finance-race-star-dies.html | Finance, Race Star, Dies | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/power-output-off-more-than-seasonally-rise-over-year-ago-smaller-in.html | Power Output Off More Than Seasonally; Rise Over Year Ago Smaller in Four Areas | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/ab-roosevelt-jr-will-wed-on-may-18-he-and-fiancee-miss-katherine.html | A.B. ROOSEVELT JR. WILL WED ON MAY 18; He and Fiancee, Miss Katherine Tweed, Get Marriage License | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/fairmount-dates-listed.html | Fairmount Dates Listed | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/municipalities-seek-to-buy-power-plants-severed-from-holding-units.html | Municipalities Seek to Buy Power Plants Severed From Holding Units by Utility Act | True | Special to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/league-offer-declined-arch-ward-refuses-bid-to-head-national.html | LEAGUE OFFER DECLINED; Arch Ward Refuses Bid to Head National Football Circuit | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/janazzo-outpoints-mamakos.html | Janazzo Outpoints Mamakos | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/mayor-to-address-church-builders-first-service-in-new-brick.html | MAYOR TO ADDRESS CHURCH BUILDERS; First Service in New Brick Presbyterian Edifice Sunday Will Honor Workmen | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/germans-pay-with-checks.html | Germans Pay With Checks | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/prosecutor-on-stand-ordered-by-court-to-testify-in-refugee-case.html | PROSECUTOR ON STAND; Ordered by Court to Testify in Refugee Case | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/overrules-gov-rivers-georgia-supreme-court-backs-claim-of-highway.html | OVERRULES GOV. RIVERS; Georgia Supreme Court Backs Claim of Highway Chairman | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/ann-e-dauchy-wed-to-gilbert-k-mook-sister-maid-of-honor-of-bridal.html | ANN E. DAUCHY WED TO GILBERT K. MOOK; Sister Maid of Honor of Bridal in Pelham Manor Church | True | Special to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/appointed-sales-manager-of-allegheny-ludlum-steel.html | Appointed Sales Manager Of Allegheny Ludlum Steel | True | Blank & Stoller, 1939 | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/storage-building-leased-van-company-signs-for-10-years-at-37-great.html | STORAGE BUILDING LEASED; Van Company Signs for 10 Years at 37 Great Jones St. | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/miss-kohlmann-married-becomes-bride-in-staten-island-of-richard-a.html | MISS KOHLMANN MARRIED; Becomes Bride in Staten Island of Richard A. Rogers | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/bears-buy-shortstop-gryska.html | Bears Buy Shortstop Gryska | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/francis-j-tully-former-head-of-the-belmont-stables-was-dog-breeder.html | FRANCIS J. TULLY; Former Head of the Belmont Stables Was Dog Breeder | True | | C1B 450780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/columbia-gas-hearing-set.html | Columbia Gas Hearing Set | True | Special to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/the-international-situation.html | The International Situation | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/railroads-report-on-stock-holdings-notices-of-meetings-give-data-on.html | RAILROADS REPORT ON STOCK HOLDINGS; Notices of Meetings Give Data on the Security and Salary Status of Officials COUCH INTERESTS SHOWN Chairman and President of the Kansas City Southern Tell of Indirect Ownership | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/hitler-in-full-command-of-scandinavian-attack.html | Hitler in Full Command Of Scandinavian Attack | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/sports-today.html | Sports Today | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/new-curbs-in-us-president-freezes-all-financial-deals-of-the-danes.html | NEW CURBS IN U.S.; President 'Freezes' All Financial Deals of the Danes, Norwegians WARZONE ENLARGED 'Cash and Carry' Ban on Two Countries Awaits Reports on Status | True | By Felix Belair Jr. Special To the New York Times. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/jersey-woman-killed-by-train.html | Jersey Woman Killed by Train | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Ralph Kong | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/business-parcels-traded-in-queens-metal-partition-firm-buys.html | BUSINESS PARCELS TRADED IN QUEENS; Metal Partition Firm Buys Building in Eleventh St., Long Island City JAMAICA TAXPAYER SOLD Structure in Shopping Area of Hempstead Listed Among Transfers on Island | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/bishop-hits-at-isolation-lawrence-tells-massachusetts-clerics-we.html | BISHOP HITS AT ISOLATION; Lawrence Tells Massachusetts Clerics We Are 'Smug' on War | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/village-square-name-favored-at-nearing-decision-on-intersection-at.html | 'VILLAGE SQUARE' NAME FAVORED AT NEARING; Decision on Intersection at 6th Ave. and 8th St. Deferred | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/golf-eliminations-set-for-26-places-six-1939-qualifying-centers-are.html | GOLF ELIMINATIONS SET FOR 26 PLACES; Six 1939 Qualifying Centers Are Dropped From List Announced for Open TESTS TO BE HELD MAY 27 Macfarlane Is First to Enter U.S. Title Play Scheduled June 6-8 at Canterbury | True | By William D. Richardson | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/sports-of-the-times-a-shock-from-casual-reading.html | Sports of the Times; A Shock From Casual Reading | True | By John Kieran | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/harrison-accepts-insurance-offer-head-of-reserve-bank-here-to-be.html | HARRISON ACCEPTS INSURANCE OFFER; Head of Reserve Bank Here to Be President and Chief Executive of the New York LifeAIKEN WILL BE CHAIRMANT.A. Buckner Slated to DirectFinance Group--Sproul'sElevation Expected | True | Kaiden-Kazanjian, 1936 | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/topics-in-wall-street-us-steel-financing.html | TOPICS IN WALL STREET; U.S. Steel Financing | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/shoe-chain-agrees-to-end-false-claims-thom-mcan-stipulates-with-ftc.html | SHOE CHAIN AGREES TO END FALSE CLAIMS; Thom McAn Stipulates With FTC on Leather Grades | True | Special to THE NEW YORK TIMES. | C1B 450780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/moscow-defends-nazis-war-moves-speaker-of-norway-and-his-student.html | MOSCOW DEFENDS NAZIS' WAR MOVES; SPEAKER OF NORWAY AND HIS STUDENT SON | True | Times Wide World | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/advertising-news-insurance-ads-in-259-papers.html | Advertising News; Insurance Ads in 259 Papers | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/certificates-a-part-of-big-deal-in-bronx-seller-of-apartments-takes.html | CERTIFICATES A PART OF BIG DEAL IN BRONX; Seller of Apartments Takes 100 Bonds Valued at $985 Each | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/iowa-beats-purdue-20.html | Iowa Beats Purdue, 2-0 | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/400-pay-tribute-to-dr-forbes.html | 400 Pay Tribute to Dr. Forbes | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/novelties-given-by-ballet-russe-balanchines-baiser-de-la-fee-to.html | NOVELTIES GIVEN BY BALLET RUSSE; Balanchine's 'Baiser de la Fee,' to Music of Stravinsky Chief Item on Program 'DEVIL'S HOLIDAY' OFFERED Alicia Markova Danced the Principal Role in Latter-- Baranova in 'Beau Danube' | True | By John Martin | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/miss-margaret-louise-titus-is-betrothed-helena-j-tuttle-becomes.html | Miss Margaret Louise Titus Is Betrothed; Helena J. Tuttle Becomes Engaged to Wed | True | Jay Te Winburn | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/annenberg-pleas-denied-federal-judge-sets-april-23-for-arraignment.html | ANNENBERG PLEAS DENIED; Federal Judge Sets April 23 for Arraignment in Chicago | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/urge-wagehour-change-wholesale-distributors-ask-broadening-of.html | URGE WAGE-HOUR CHANGE; Wholesale Distributors Ask Broadening of Exemptions | True | Special to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/changes-are-minor-on-clothing-lines-small-cuts-and-advances-made-at.html | CHANGES ARE MINOR ON CLOTHING LINES; Small Cuts and Advances Made at Wholesale as Producers Display New Goods PRODUCTION IS SPEEDED Fashion Park Offers Reduced List and Lifts Quality-- Adds a $40 Bracket | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/illustrators-open-show-society-gives-preview-of-play-time-and-pay.html | ILLUSTRATORS OPEN SHOW; Society Gives Preview of 'Play Time and Pay Time Work' | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/fordham-nyu-and-st-johns-beat-metropolitan-rivals-ram-nine-downs.html | Fordham, N.Y.U. and St. John's Beat Metropolitan Rivals; RAM NINE DOWNS COLUMBIA BY 4-1 Bowe Holds Losers to 6 Hits and Gets Airtight Support --5 Errors Hurt Lions PETRINO SHINES AT BAT Leads Fordham Attack With 3 Singles, Double Off Cerny --Rally in 8th Fails | True | By Arthur J. Daley | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/dolly-val-takes-tropical-handicap-paying-11510-for-2-emery-entry.html | DOLLY VAL TAKES TROPICAL HANDICAP; Paying $115.10 for $2, Emery Entry Wins $10,000 Added Florida Getaway Stake | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/speedier-reports-ordered-by-pope-vatican-envoys-in-war-areas-will.html | SPEEDIER REPORTS ORDERED BY POPE; Vatican Envoys in War Areas Will Telephone Developments to Secretary of State PONTIFF SHOWS ANXIETY Roosevelt's Envoy to Obtain Latest Data--Nazis Assailed by Osservatore Romano | True | By Telephone To the New York Times. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/seek-oil-from-german-tanker.html | Seek Oil From German Tanker | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 450780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/paris-senate-gives-reynaud-a-respite-adjourns-to-next-tuesday-at.html | PARIS SENATE GIVES REYNAUD A RESPITE; Adjourns to Next Tuesday at Suggestion of Sponsor of Secret Debate Session BATTLE'S RESULT AWAITED Nation, Confident of Success of Operations in the North, Backs Vigorous Policy | True | By P.j. Philip Wireless To the New York Times. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/north-is-inducted-into-circus-saints-attired-as-gargantua-the.html | NORTH IS INDUCTED INTO CIRCUS SAINTS; Attired as Gargantua the Gorilla at Ceremonies | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/auction-sales.html | AUCTION SALES | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/mexican-team-coming-here.html | Mexican Team Coming Here | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/31-groups-to-study-exodus-of-trade-bruere-tells-the-real-estate.html | 31 GROUPS TO STUDY 'EXODUS' OF TRADE; Bruere Tells the Real Estate Board That Survey Also Will Seek to Reverse Trend 'AMPLE' FUNDS REPORTED Riegelman Promises Fight by Budget Group for Cuts in the Tax Burden | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/britain-to-stress-peril-to-neutrals-churchills-speech-today-is.html | BRITAIN TO STRESS PERIL TO NEUTRALS; Churchill's Speech Today Is Expected to Tell of Victory and to Point the Moral JOINT ACTION TO BE URGED Course of War Thought to Have Justified Early Warning Against Passive Role | True | By Raymond Daniell Special Cable To the New York Times | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/lehman-signs-bill-to-benefit-housing-at-a-preview-of-republican.html | LEHMAN SIGNS BILL TO BENEFIT HOUSING; AT A PREVIEW OF REPUBLICAN CAMPAIGN MOTION PICTURE | True | Special to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/liberty-is-linked-to-allied-cause-lasting-peace-depends-upon.html | LIBERTY IS LINKED TO ALLIED CAUSE; Lasting Peace Depends Upon Victory for Them, Speakers Tell Economic Club AUSTRALIAN ENVOY HEARD Casey Says His Country Aims to Make Great Contribution Toward Winning War | True | H.B. MacDonald photo from Keystone View Co. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/scot-with-ma-adds-a-bartending-degree-wins-highest-honor-as-master.html | Scot With M.A. Adds a Bartending Degree; Wins Highest Honor as Master of Mixing | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/2897952-cleared-by-glass-company-profit-of-libbyowensford-for.html | $2,897,952 CLEARED BY GLASS COMPANY; Profit of Libby-Owens-Ford for Quarter Compares With Net of $1,722,780 in 1939 $1.15 FOR A CAPITAL SHARE John D. Biggers, President, Says Inventories of Concern Are 'Not Excessive'. | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/fund-as-memorial-to-drtilney-asked-drive-for-150000-to-finance.html | FUND AS MEMORIAL TO DR.TILNEY ASKED; Drive for $150,000 to Finance Research in Neurology at Columbia Is Opened COLLEAGUES GIVE $33,000 212 Physicians Contribute in Honor of Former Professor at University Here | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/no-action-on-mails-here-decision-is-promised-before-any-ships-leave.html | NO ACTION ON MAILS HERE; Decision Is Promised Before Any Ships Leave for Scandinavia | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/red-sox-victors-over-reds-by-21-timely-hits-off-derringer-and.html | RED SOX VICTORS OVER REDS BY 2-1; Timely Hits Off Derringer and Thompson Decide--News of Other Baseball Teams | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/daughter-to-at-hutchesons.html | Daughter to A.T. Hutchesons | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/blue-ridge-corporation-asset-value-of-common-stock-is-put-at-127.html | BLUE RIDGE CORPORATION; Asset Value of Common Stock Is Put at $1.27 | True | | C1B 450780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/83770-cut-from-wpa-as-step-in-reduction-slashes-in-force-for-week.html | 83,770 CUT FROM WPA AS STEP IN REDUCTION; Slashes in Force for Week Ending April 3 Affect Most of Nation | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/swedish-currency-lowest-since-1933-krona-goes-down-42-points-in-day.html | SWEDISH CURRENCY LOWEST SINCE 1933; Krona Goes Down 42 Points in Day to 23.40 Cents Owing to Selling From Abroad POUND RALLIES TO $3.49 Franc and Canadian Unit Up --Argentina, New Zealand Lose Free-Market Rate | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/superior-oil-files-underwriting-group-offering-price-of-10000000.html | SUPERIOR OIL FILES UNDERWRITING GROUP; Offering Price of $10,000,000 Debentures Due Later | True | Special to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/votes-labor-cost-study-house-seeks-data-on-productivity-of-workers.html | VOTES LABOR COST STUDY; House Seeks Data on Productivity of Workers in Industry | True | Special to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/lofts-board-is-reduced-nine-directors-are-reelected-at-the-annual.html | LOFT'S BOARD IS REDUCED; Nine Directors Are Re-elected at the Annual Meeting | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/tokyo-war-minister-demands-more-arms-hata-says-third-powers-must.html | TOKYO WAR MINISTER DEMANDS MORE ARMS; Hata Says Third Powers Must Understand Japan's Strength | True | Wireless to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/three-back-tests-for-magazine-seal-westinghouse-engineer-tells-ftc.html | THREE BACK TESTS FOR MAGAZINE SEAL; Westinghouse Engineer Tells FTC of Investigation of Economy Claim TOWEL CHANGES REQUIRED And Proprietary Executive Testified on Time Used by Good Housekeeping | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/news-of-the-stage-miss-lawrence-to-receive-medal-for-actingannual.html | NEWS OF THE STAGE; Miss Lawrence to Receive Medal for Acting--Annual Barter Award to Be Presented by Mrs. Roosevelt | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/ohio-telephones-increase.html | Ohio Telephones Increase | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/30000-poles-in-denmark-officials-in-france-fear-farm-workers-will.html | 30,000 POLES IN DENMARK; Officials in France Fear Farm Workers Will Be Seized | True | Wireless to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/city-of-flint-prize-crew-freed.html | City of Flint Prize Crew Freed | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/sales-of-allied-kid-off-6.html | Sales of Allied Kid Off 6% | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/bayonne-gets-jersey-war-gift.html | Bayonne Gets Jersey War Gift | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/senate-unit-urges-television-peace-wheeler-calls-on-industry-to.html | SENATE UNIT URGES TELEVISION PEACE; Wheeler Calls on Industry to Settle Its Differences on Engineering Problems FCC STEP IS CRITICIZED Barbour Plan Would Remove Industry From Control of Present Commission | True | Special to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/asks-joint-stage-effort-tac-seeks-to-work-with-equity-for.html | ASKS JOINT STAGE EFFORT; TAC Seeks to Work With Equity for Betterment of Theatre | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/miss-felia-ford-of-toledo-becomes-engaged-to-be-married-to-philip.html | Miss Felia Ford of Toledo Becomes Engaged To Be Married to Philip Le Boutillier Jr. | True | Delar | C1B 450780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/orders-rand-mediation-lehman-seeks-peace-in-strike-at-buffalo-plant.html | ORDERS RAND MEDIATION; Lehman Seeks Peace in Strike at Buffalo Plant | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/459827000-gold-imported-in-march-total-highest-for-any-month-since.html | $459,827,000 GOLD IMPORTED IN MARCH; Total Highest for Any Month Since April, 1939--Canada Sent More Than Half | True | Special to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/subjeck-brothers-roll-1276-total-olean-pair-bowls-into-8th-place-in.html | SUBJECK BROTHERS ROLL 1,276 TOTAL; Olean Pair Bowls Into 8th Place in A.B.C.--Robbins of Dallas Also Scores | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/wm-r-willcox-expublic-official-served-as-chairman-of-the-national-r.html | WM. R. WILLCOX, EX-PUBLIC OFFICIAL; Served as Chairman of the National Republicans From 1916 to '18--Dies at 77 HEADED HUGHES CAMPAIGN Attorney Was a Former New York Postmaster--Onetime Park Board President | True | Special to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/norways-legation-still-open-in-berlin-danish-diplomats-also.html | NORWAY'S LEGATION STILL OPEN IN BERLIN; Danish Diplomats Also Function Under 'Independence' Rule | True | Wireless to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/nazi-press-sees-war-swaying-us-politics-holds-german-action.html | NAZI PRESS SEES WAR SWAYING U.S. POLITICS; Holds German Action Welcomed as Third-Term Argument | True | Wireless to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/oust-czech-exofficers-all-dropped-by-skoda-works-institute-group.html | OUST CZECH EX-OFFICERS; All Dropped by Skoda Works-- Institute Group Jailed | True | By Telephone To the New York Times. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/news-of-markets-in-european-cities-partial-recovery-sets-in-near.html | NEWS OF MARKETS IN EUROPEAN CITIES; Partial Recovery Sets In Near Close in London on Report of German Naval Losses PRICES IMPROVE IN PARIS Dutch Issues Continue to Drop in Amsterdam--Boerse in Berlin Quiet but Firm | True | Wireless to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/city-doctors-fight-proposed-pay-cuts-to-protest-change-to-per-diem.html | CITY DOCTORS FIGHT PROPOSED PAY CUTS; To Protest Change to Per Diem Basis of Budget Hearing | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/bids-on-five-ships-put-before-board-two-concerns-ask-charters-to.html | BIDS ON FIVE SHIPS PUT BEFORE BOARD; Two Concerns Ask Charters to Operate Them From Pacific to South America CITY OF FLINT INCLUDED Moore-McCormack Line Is One of Companies Proposing to Take Up New Service | True | Special to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/events-today.html | Events Today | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/wood-field-and-stream-burden-enters-sailfish.html | WOOD, FIELD AND STREAM; Burden Enters Sailfish | True | By Raymond R. Camp | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/war-rate-up-on-danish-ships.html | War Rate Up on Danish Ships | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/margaret-bostwick-to-wed.html | Margaret Bostwick to Wed | True | Special to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/ellis-island-salute-today.html | Ellis Island Salute Today | True | | C1B 450780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/the-screen-dr-cyclops-a-fantasy-in-pure-cinematic-science-arrives-a.html | THE SCREEN; 'Dr. Cyclops,' a Fantasy in Pure Cinematic Science, Arrives at the Paramount--New Film at Criterion | True | By B.r. Crisler | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/new-paris-decorators-shop.html | New Paris Decorators Shop | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/west-penn-issues-meet-good-demand-160000-shares-of-common-offered.html | WEST PENN ISSUES MEET GOOD DEMAND; 160,000 Shares of Common Offered at $27 and $3,500,000 of 3% Bonds at 104 | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/harding-assured-of-exchange-post-stands-unopposed-as-boylan.html | HARDING ASSURED OF EXCHANGE POST; Stands Unopposed as Boylan Withdraws and Bartlett Expresses Wish to RetireUNITY OF MEMBERS URGEDIncumbent Feels Choice forChairmanship Will SupportMartin Administration | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/labor-might-move-to-bar-aid-to-reich-woll-says-continued-sending-of.html | LABOR MIGHT MOVE TO BAR AID TO REICH; Woll Says Continued Sending of War Goods There Might Bring a Work Refusal DECRIES LATEST INVASION A.F.L. Officer Tells Engineers Union All Help Short of War Should Be Given to Allies | True | Special to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/53suite-building-sold-in-e80th-st-apartment-house-assessed-at.html | 53-SUITE BUILDING SOLD IN E.80TH ST.; Apartment House, Assessed at $230,000, at No. 333, Taken by Realty Company CHELSEA HOMES DEEDED Two Dwellings in West 18th St. Figure in First Deal Since Purchase in 1884 | True | Times Studio | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/danube-flood-hits-town.html | Danube Flood Hits Town | True | By Telephone To the New York Times. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/berger-and-miller-draw.html | Berger and Miller Draw | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/nyu-outlasts-ccny-to-win-by-1211-as-24-passes-mark-game-near.html | N.Y.U. Outlasts C.C.N.Y. to Win By 12-11 as 24 Passes Mark Game; Near Free-for-All, 5 Hit Batsmen, 8 Errors Spice Contest--Beavers Toss Away 10-2 Lead to Climax Opener at Home | True | By Louis Effrat | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/dewey-undecided-on-resigning-post-candidate-says-he-has-given-no.html | DEWEY UNDECIDED ON RESIGNING POST; Candidate Says He Has Given No Thought to Quitting in Event of Nomination PRECEDENT IS NOT CLEAR He Considers It an 'Academic Question at This Time'--New Victories Are Hailed | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/row-on-actors-pay-to-halt-all-work-on-shows-at-fair-union-will.html | ROW ON ACTORS PAY TO HALT ALL WORK ON SHOWS AT FAIR; Union Will Order Rehearsals to End Today as Parley With Management Fails $500,000 PAGEANT IS HIT Gibson Threatens to Abandon 'American Jubilee'--Dispute Involves $5 Difference | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 450780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/world-unity-plan-urged-on-ywca-national-board-report-cites-the-need.html | WORLD UNITY PLAN URGED ON Y.W.C.A.; National Board Report Cites the Need for Creation of a Commonwealth of Nations BACKS U.S. TRADE PACTS Group Submits Statement to 2,000 Delegates at Atlantic City Convention | True | Special to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/rumanians-critical-of-german-invasion-paper-holds-principles-of-neu.html | RUMANIANS CRITICAL OF GERMAN INVASION; Paper Holds 'Principles of Neu-' trality and Liberty Violated | True | By Telephone To the New York Times. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/j-raeburn-middleton-artist-who-expected-to-paint-royal-princesses.html | J. RAEBURN MIDDLETON; Artist Who Expected to Paint Royal Princesses Dies | True | Special to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/votes-leather-industry-pay-rise.html | Votes Leather Industry Pay Rise | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/ports-recaptured-as-the-graygreen-german-host-swarmed-into-denmark.html | PORTS RECAPTURED; AS THE GRAY-GREEN GERMAN HOST SWARMED INTO DENMARK | True | By Robert P. Post Special Cable To the New York Times. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/apartments-rented-in-citywide-deals-william-stern-radio-announcer.html | APARTMENTS RENTED IN CITY-WIDE DEALS; William Stern, Radio Announcer, Listed Among New Lessees | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/gains-in-primaries-elate-republicans-dewey-is-brought-to-the-fore.html | GAINS IN PRIMARIES ELATE REPUBLICANS; Dewey Is Brought to the Fore in Illinois and Nebraska as Western Vote-Getter ROOSEVELT MEN GLEEFUL His 86% of Democratic Vote Rallied by Illinois Combine Thrills Third-Termers | True | By Turner Catledge Special To the New York Times. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/screen-news-here-and-in-hollywood-kaufman-may-sign-contract-with.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Kaufman May Sign Contract With Warners and Produce 'Man Who Came to Dinner' TWO FILMS OPEN TODAY 'Dr. Kildare's Strange Secret' Billed at Capitol, and Palace Offers 'Shooting High' | True | By Douglas W. Churchill Special To the New York Times. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/hubbell-brilliant-in-triumph-by-41-cart-in-first-9inning-test-of.html | HUBBELL BRILLIANT IN TRIUMPH BY 4-1; Cart, in First 9-Inning Test of Year, Baffles Indians With His Old Wizardry YIELDS 4 HITS AND FANS 8 Giants Get Only 3 Safeties, but Smith's Wildness in Opening Frame Is Costly | True | By James P. Dawson Special To the New York Times. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/australia-seeks-dollars-may-take-over-investments-here-consul-in.html | AUSTRALIA SEEKS DOLLARS; May Take Over Investments Here, Consul in Sydney Reports | True | Special to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/adams-express-reports.html | Adams Express Reports | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/st-johns-routs-brooklyn-college-prevails-91-behind-dooley-mcpadden.html | ST. JOHN'S ROUTS BROOKLYN COLLEGE; Prevails, 9-1, Behind Dooley, McPadden and Bownes, Who Alternate on Mound | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/sears-cup-tennis-june-7-8.html | Sears Cup Tennis June 7, 8 | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/exjustice-jg-kremer-lawyer-here-45-years-former-assembly-candidate.html | EX-JUSTICE J.G. KREMER; Lawyer Here 45 Years, Former Assembly Candidate | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 450780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/letters-to-the-times-socialist-aims-elucidated-defeat-of-hitlerism.html | Letters to The Times; Socialist Aims Elucidated Defeat of Hitlerism Is Sought, but Not by Our Participation in War | True | H. LANDSBERG. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/head-of-celanese-predicts-new-peak-dreyfus-tells-stockholders.html | HEAD OF CELANESE PREDICTS NEW PEAK; Dreyfus Tells Stockholders Record Earnings of 1939 Should Be Topped in '40 $7,000,000 FOR EXPANSION Production for Year Expected to Increase 25%--Other Annual Meetings Held | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/rev-dr-john-n-lewis-rector-of-waterbury-episcopal-church-for-last.html | REV. DR. JOHN N. LEWIS; Rector of Waterbury Episcopal Church for Last 40 Years | | Special to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/mexicans-see-gain-in-hull-note-on-oil-press-stresses-acknowledgment.html | MEXICANS SEE GAIN IN HULL NOTE ON OIL; Press Stresses Acknowledgment of the Right fo Expropriate | True | Wireless to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/jackson-aides-reach-detroit-for-inquiry-rogge-heads-groun-to.html | JACKSON AIDES REACH DETROIT FOR INQUIRY; Rogge Heads Groun to Investigate Conduct of Officials | True | Special to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/signs-methodist-church-biil.html | Signs 'Methodist Church' Biil | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/tokyo-comments-on-coup-progerman-paper-threatens-to-drop-neutrality.html | TOKYO COMMENTS ON COUP; Pro-German Paper Threatens to Drop Neutrality Cloak | True | Wireless to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/state-alp-group-to-meet.html | State A.L.P. Group to Meet | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/bomber-hit-over-channel.html | Bomber Hit Over Channel | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/protests-circus-pickets-variety-artists-guild-opposes-action-of.html | PROTESTS CIRCUS PICKETS; Variety Artists Guild Opposes Action of Another Union | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/find-vitamin-clue-to-chronic-fatigue-borden-laboratory-men-tell.html | FIND VITAMIN CLUE TO CHRONIC FATIGUE; Borden Laboratory Men Tell Chemists' Meeting of Foe of Unexplained Ailment GOT IT FROM RICE COATING Many Tested Animals Died Suddenly When Deprived of Latest B Factor | True | By William L. Laurence Special To the New York Times. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/six-messenger-boys-attend-smith-rites-they-honor-police-lieutenant.html | SIX MESSENGER BOYS ATTEND SMITH RITES; They Honor Police Lieutenant Who Took Message to Boers | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/george-m-naivas-are-dinner-guests-lieut-comdr-ayres-f-costa-of.html | GEORGE M. NAIVAS ARE DINNER GUESTS; Lieut. Comdr. Ayres F. Costa of Brazilian Navy and Mrs. Costa Their Hosts MRS. R.W. LEA ENTERTAINS Luncheons Are Given by Mrs. Alexandre Hoppin and Mrs. Brookfield Wyckoff | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/william-jeffers-postmaster-in-hackensack-28-years-was-with-holc.html | WILLIAM JEFFERS; Postmaster in Hackensack 28 Years Was With HOLC | True | Special to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/herriots-views-of-war-certain-of-victory-of-allies-quality-over.html | HERRIOT'S VIEWS OF WAR; Certain of Victory of Allies' 'Quality' Over German 'Quantity' | True | Wireless to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/denmark-included-in-allied-blockade-britain-will-detain-shipments.html | DENMARK INCLUDED IN ALLIED BLOCKADE; Britain Will Detain Shipments to Other Scandinavian Lands | True | Special Cable to THE NEW YORK TIMES. | C1B 450780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/new-move-in-reynolds-investing.html | New Move in Reynolds Investing | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/chiang-is-confident-on-chinas-economy-denies-concern-over-price.html | CHIANG IS CONFIDENT ON CHINA'S ECONOMY; Denies Concern Over Price Rise as Political Council Ends | True | Wireless to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/william-c-morris-cartoonist-was-early-worker-on-animated-pictures.html | WILLIAM C. MORRIS; Cartoonist Was Early Worker on Animated Pictures | True | Special to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/steel-makers-see-long-decline-ended-iron-age-reports-domestic-gain.html | STEEL MAKERS SEE LONG DECLINE ENDED; Iron Age Reports Domestic Gain and Rise in Exports | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/ends-lottery-defense-tharp-defendant-with-mrs-harriman-seeks-mercy.html | ENDS LOTTERY DEFENSE; Tharp, Defendant With Mrs. Harriman, Seeks Mercy of Court | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/a-fateful-day-of-war.html | A FATEFUL DAY OF WAR | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/republican-film-is-plea-for-thrift-partys-finance-group-gives-a.html | REPUBLICAN FILM IS PLEA FOR THRIFT; Party's Finance Group Gives a Preview Here of Movie, 'A New Tomorrow' SPENDING IS ASSAILED Paternalism and Reduction of Production Presented as Evils on the Screen | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/derain-exhibition-of-art-to-open-works-since-1938-will-be-shown-at.html | DERAIN EXHIBITION OF ART TO OPEN; Works Since 1938 Will Be Shown at Pierre Matisse Gallery Beginning on Monday12 PAINTINGS IN DISPLAYJapanese Prints Put on Viewin Brooklyn Museum--NewAcquisitions Are Hung | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/hedging-a-factor-in-wheat-setback-bullish-enthusiasm-of-previous.html | HEDGING A FACTOR IN WHEAT SETBACK; Bullish Enthusiasm of Previous Session Is Dissipated and List Loses 1 to 1 1/8c LESS DEMAND FOR EXPORT Corn Develops Strength and Advances 3/4 to 7/8c--Minor Grains Are Mixed | True | Special to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/silks-coming-back-atp-parisian-fetes-designed-for-evening-wear-by.html | SILKS COMING BACK ATP PARISIAN FETES; DESIGNED FOR EVENING WEAR BY MODISTES OF PARIS | True | By Kathleen Cannell By Clipper To the New York Times. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/martin-calls-on-lehman-urges-approval-of-bill-to-end-double-tax-on.html | MARTIN CALLS ON LEHMAN; Urges Approval of Bill to End Double Tax on Odd-Lot Sales | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/report-asks-higher-fees-special-stock-exchange-group-files-data.html | REPORT ASKS HIGHER FEES; Special Stock Exchange Group Files Data With Governors | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/william-roberts-british-writer-on-art-and-books-was-also-noted.html | WILLIAM ROBERTS; British Writer on Art and Books Was Also Noted Cataloguer | True | Wireless to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/senators-down-bees-43-six-hits-and-nine-passes-give-american.html | SENATORS DOWN BEES, 4-3; Six Hits and Nine Passes Give American Leaguers Victory | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/financial-market-stocks-return-to-levels-of-week-ago-as-traders.html | FINANCIAL MARKET; Stocks Return to Levels of Week Ago as Traders Attempt to Keep Abreast of War News | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 450780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/greenland-raises-hemisphere-issue-monroe-doctrine-to-be-applied-if.html | GREENLAND RAISES HEMISPHERE ISSUE; Monroe Doctrine to Be Applied If It Is Necessary--Danish Envoy Sees Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/man-held-on-bigamy-charge.html | Man Held on Bigamy Charge | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/tennessee-to-sell-2844000-of-bonds-state-will-put-institutional-and.html | TENNESSEE TO SELL $2,844,000 OF BONDS; State Will Put Institutional and Consolidated Issue in Market on April 22 MISSISSIPPI AWARDS LOAN Leland, Speed Company Wins $2,000,000 Road Securities --Other Municipal Deals | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/sees-entire-nation-hurt-by-chain-tax-sams-jc-penney-head-calls.html | SEES ENTIRE NATION HURT BY CHAIN TAX; Sams, J.C. Penney Head, Calls Patman Bill 'Staggering Blow' to U.S. Economy CUSTOMERS BUILT STORES Their Support Alone Enabled Systems to Grow, House Hearing Is Told | True | Special to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/sonja-henie-has-operation-at-sea.html | Sonja Henie Has Operation at Sea | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/the-new-cyclotron.html | THE NEW CYCLOTRON | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/norwegian-woman-tries-suicide.html | Norwegian Woman Tries Suicide | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/fords-wed-for-52-years.html | Fords Wed for 52 Years | True | Special to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/8000-pay-tribute-at-quinn-services-throng-overflowing-st-peter.html | 8,000 PAY TRIBUTE AT QUINN SERVICES; Throng Overflowing St. Peter Claver Church Lines Streets at Brooklyn Rites for Priest 2,000 IN NEAR-BY BUILDING Final Absolution Is Given by Bishop Molloy--The Career of Rector Is Eulogized | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/maine-has-a-payless-payday.html | Maine Has a Payless Payday | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/rubber-strike-voted-employes-of-general-tire-act-in-akron-wage.html | RUBBER STRIKE VOTED; Employes of General Tire Act in Akron Wage Clash | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/clergyman-organize-norway-relief-group-30-scandinavian-pastors-here.html | CLERGYMAN ORGANIZE NORWAY RELIEF GROUP; 30 Scandinavian Pastors Here to Take Special Collections | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/fur-trial-nearing-end-summaries-in-us-antitrust-case-to-be.html | FUR TRIAL NEARING END; Summaries in U.S. Anti-Trust Case to Be Completed Today | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/dollins-wins-7-and-5-defeats-oakes-in-first-round-of-masondixon.html | DOLLINS WINS, 7 AND 5; Defeats Oakes in First Round of Mason-Dixon Golf Tourney | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/lehman-action-speeds-up-filing-of-tax-returns.html | Lehman Action Speeds Up Filing of Tax Returns | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/police-department.html | Police Department | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/drive-on-cancer-opens-educational-campaign-to-continue-throughout.html | DRIVE ON CANCER OPENS; Educational Campaign to Continue Throughout Month | True | | C1B 450780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/gifts-speeding-work-on-st-john-the-divine-bishop-manning-to-report.html | GIFTS SPEEDING WORK ON ST. JOHN THE DIVINE; Bishop Manning to Report on Additional Construction | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/truck-driver-wounded-employe-of-accused-produce-man-believed-to.html | TRUCK DRIVER WOUNDED; Employe of Accused Produce Man Believed to Have Shot Himself | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/easts-boxers-win-four-aau-titles-hawaiians-gain-two-national-crowns.html | EAST'S BOXERS WIN FOUR A.A.U. TITLES; Hawaiians Gain Two National Crowns and Midwest Two --10,101 at Boston | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/coster-relative-gives-explanation-testifies-he-signed-assumed-of.html | COSTER RELATIVE GIVES EXPLANATION; Testifies He Signed Assumed of Brother-in-Law NEVER QUESTIONED ORDERS Takes stand in Own Defense When Government Finishes Presenting Evidence | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/city-will-institute-tulip-fete-on-may-2-weeks-celebration-in-park.html | CITY WILL INSTITUTE TULIP FETE ON MAY 2; Week's Celebration in Park Due to Netherlands Gift | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/curb-exhcange-notes.html | CURB EXHCANGE NOTES | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/girdler-defends-his-labor-policies-he-is-questioned-at-meeting-by.html | GIRDLER DEFENDS HIS LABOR POLICIES; He Is Questioned at Meeting by Woman Stockholder Who Admits She Is C.I.O. Member 'BEST FRIENDS' IN UNION Says Most of Strikers Ordered Reinstated Had Been Rehired Before Court Order | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/burst-main-costs-city-15357.html | Burst Main Costs City $15,357 | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/buys-shrewsbury-home-ja-coll-takes-title-to-historic-estate-near.html | BUYS SHREWSBURY HOME; J.A. Coll Takes Title to Historic Estate Near Rumson, N.J. | True | Special to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/bond-notes.html | BOND NOTES | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/redemption-by-rayonier-cash-available-for-holders-of-scrip.html | REDEMPTION BY RAYONIER; Cash Available for Holders of Scrip Certificates | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/mrs-kh-redmond-wed-she-is-married-in-this-city-to-william-henry.html | MRS. K.H. REDMOND WED; She Is Married in This City to William Henry Osborn | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/senate-group-asks-wiretap-evidence-backer-of-governor-vanderbilt.html | SENATE GROUP ASKS WIRETAP EVIDENCE; Backer of Governor Vanderbilt Blocks Impeachment Move | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/bars-desist-order-from-mill-walls-court-says-nlrb-does-not-require.html | BARS 'DESIST' ORDER FROM MILL WALLS; Court Says NLRB Does Not Require Posting of 'Confession' | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/cohen-brought-here-as-contract-slayer-questioned-5-hours-by-odwyer.html | COHEN BROUGHT HERE AS CONTRACT SLAYER; Questioned 5 Hours by O'Dwyer, Then Sent to Monticello | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/patent-law-celebrated-banquet-marks-washingtons-signing-bill-150.html | PATENT LAW CELEBRATED; Banquet Marks Washington's Signing Bill 150 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/bars-beer-vitamin-references.html | Bars Beer Vitamin References | True | | C1B 450780 |
| 1940-04-11 | 1940-04-11 | https://www.nytimes.com/1940/04/11/archives/stevens-nyu-ace-honored.html | Stevens, N.Y.U. Ace, Honored | True | | C1B 450780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/c-phelps-dodge-weds-denver-girl-miss-eileen-h-martindale-the-bride.html | C. PHELPS DODGE WEDS DENVER GIRL; Miss Eileen H. Martindale the Bride of Descendant of Copper Firm Founder CEREMONY IN SANTA FE Bridegroom's Father, the Late Clarence Phelps Dodge, Well Known as Philanthropist | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/heinz-nlrb-order-is-stayed.html | Heinz NLRB Order Is Stayed | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/de-marcos-at-loews-state.html | De Marcos at Loew's State | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/books-of-the-times-the-judge.html | BOOKS OF THE TIMES; The Judge | True | By Charles Poore | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/us-heavy-buyer-in-nicaragua.html | U.S. Heavy Buyer in Nicaragua | True | Wireless to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/warns-on-mail-to-spain-goldman-says-importation-of-periodicals-has.html | WARNS ON MAIL TO SPAIN; Goldman Says Importation of Periodicals Has Been Curbed | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/borrow-1-from-census-taker.html | Borrow $1 From Census Taker | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/accept-ftc-stipulations-two-handkerchief-concerns-to-cease.html | ACCEPT FTC STIPULATIONS; Two Handkerchief Concerns to Cease Producing Claims | True | Special to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/taxpayer-planned-for-richmond-hill-site-at-1021416-jamaica-ave-sold.html | TAXPAYER PLANNED FOR RICHMOND HILL; Site at 102-14-16 Jamaica Ave. Sold by Savings Bank | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/railway-to-amend-its-charter.html | Railway to Amend Its Charter | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/rev-francis-woodlock-pastor-of-london-church-was-a-critic-of-modern.html | REV. FRANCIS WOODLOCK; Pastor of London Church Was a Critic of Modern Behavior | True | Wireless to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/5-doctors-take-suites-offices-all-rented-in-apartment-rising-at-20.html | 5 DOCTORS TAKE SUITES; Offices All Rented in Apartment Rising at 20 5th Ave. | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/mrs-hubert-parson-luncheon-hostess-mrs-mw-ferris-entertains-for.html | MRS. HUBERT PARSON LUNCHEON HOSTESS; Mrs. M.W. Ferris Entertains for Bishop Douglas Wilson | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/dar-gives-state-bells-two-state-flags-also-presented-to-valley.html | D.A.R. GIVES STATE BELLS; Two State Flags Also Presented to Valley Forge Chapel | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/needle-workers-trial-near-end.html | Needle Workers' Trial Near End | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/commodity-index-drops-wholesale-figure-776-lowest-since-september.html | COMMODITY INDEX DROPS; Wholesale Figure 77.6, Lowest Since September | True | Special to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/air-activities-limited.html | Air Activities Limited | True | | C1B 450808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/treasury-offers-bills-bids-on-100000000-91day-issue-will-close-on.html | TREASURY OFFERS BILLS; Bids on $100,000,000 91-Day Issue Will Close on Monday | True | Special to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/robert-b-adam-77-noted-bibliophile-buffalo-merchant-lent-vast.html | ROBERT B. ADAM, 77, NOTED BIBLIOPHILE; Buffalo Merchant Lent Vast Collection of Johnsoniana to University of Rochester WORK WORTH $1,000,000 Also Presented Literature of John Ruskin to Yale-- Dies After a Long Illness | True | Special to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/exhibition-is-held-by-illustrators-thirtyeighth-annual-show-of.html | EXHIBITION IS HELD BY ILLUSTRATORS; Thirty-eighth Annual Show of Organization of Artists in New Clubhouse 200 PICTURES TO BE SEEN Magazine Art Still Follows General Conventions-- Styles May Differ | True | By Edward Alden Jewell | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/heads-north-central-oil-co.html | Heads North Central Oil Co. | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/killed-as-crane-hook-slips.html | Killed as Crane Hook Slips | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/oslo-in-radio-contact-service-here-resumed-after-halt-other.html | OSLO IN RADIO CONTACT; Service Here Resumed After Halt -- Other Communications Open | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/services-for-rep-smith-members-of-congress-attend-rites-held-in.html | SERVICES FOR REP. SMITH; Members of Congress Attend Rites Held in Skowhegan, Me. | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/hartsdale-home-sold-harris-whitaker-buys-dwelling-on-old-colony.html | HARTSDALE HOME SOLD; Harris Whitaker Buys Dwelling on Old Colony Road | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/fire-ties-traffic-20-minutes.html | Fire Ties Traffic 20 Minutes | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/notes-in-use-set-record-in-france-1863000000frank-rise-in.html | NOTES IN USE SET RECORD IN FRANCE; 1,863,000,000-Frank Rise in Circulation in Week Reported by Central Bank ADVANCES TO STATE UP Increase 350,000,000 Francs --Security Loans Off--Gold Holdings Unchanged | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/5173856-cleared-by-united-gas-corp-profit-for-12-months-ended-jan.html | $5,173,856 CLEARED BY UNITED GAS CORP.; Profit for 12 Months Ended Jan. 31 Below Previous Period | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/defects-in-washer-with-seal-denied-witnesses-also-back-methods-of.html | DEFECTS IN WASHER WITH 'SEAL' DENIED; Witnesses Also Back Methods of Magazine's Testing | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/republican-gains-in-ohio-are-noted-but-in-indiana-sentiment-of.html | REPUBLICAN GAINS IN OHIO ARE NOTED; But in Indiana Sentiment of Voters Favors Democrats, Gallup Survey Finds CLOSE FIGHT IS FORECAST Region Is Likely to Be One of Crucial Battlefields of the Election, Institute Adds | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/mr-harrison-resigns.html | MR. HARRISON RESIGNS | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/frisch-goes-to-st-louis.html | Frisch Goes to St. Louis | True | | C1B 450808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/canada-prepares-for-war-financing-official-of-bank-of-canada-urges.html | CANADA PREPARES FOR WAR FINANCING; Official of Bank of Canada Urges Bankers to Seek Public Understanding NATIONAL POLICY URGED Donald Gordon Says 3 Choices Are Open in the Payment of the Dominion's Effort | True | By Telephone To the New York Times. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/space-leased-for-restaurant.html | Space Leased for Restaurant | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/to-coordinate-transport.html | TO COORDINATE TRANSPORT | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/four-homers-sink-brooklyn-by-114-keller-rolfe-dahlgren-and-dickey.html | FOUR HOMERS SINK BROOKLYN BY 11-4; Keller, Rolfe, Dahlgren and Dickey Connect Against Hamlin and Pressnell COSCARART WALLOPS ONE Yankees Score Four in First, Five in Fifth--Durocher Back in Dodger Line-Up | True | By John Drebinger Special To the New York Times. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/yale-law-library-seeking-1000000-160-graduates-here-start.html | YALE LAW LIBRARY SEEKING $1,000,000; 160 Graduates Here Start Campaign--C.P. Taft to Be National Chairman MONEY TO GO FOR BOOKS J.A. Hoober Offers $250,000 if $750,000 Is Obtained From Other Sources | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/murray-concedes-post-to-jaeckle-state-republican-leader-not.html | MURRAY CONCEDES POST TO JAECKLE; State Republican Leader 'Not Interested' in Re-election Today, He Announces SEES PARTY 'ON MARCH' He Reveals Intention to Do 'Everything in My Power' to Elect a Republican | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/paper-orders-accepted-but-mills-price-advances-while-moderate-are.html | PAPER ORDERS ACCEPTED; But Mills' Price Advances, While Moderate, Are Not Uniform | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/collection-ratio-off-february-open-account-rate-was-75-under.html | COLLECTION RATIO OFF; February Open Account Rate Was 7.5% Under January | True | Special to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/food-distributors-buy-jersey-plant-chain-of-67-supermarkets-to-use.html | FOOD DISTRIBUTORS BUY JERSEY PLANT; Chain of 67 Supermarkets to Use Elizabeth Property for Storage and Offices HOLC SELLS RUMSON HOME Other Deals Involve Dwellings in Bloomfield, Newark and Cliffside Park | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/tom-seaton-star-pitcher-for-philadelphia-phillies-in-1913-dies-at.html | TOM SEATON; Star Pitcher for Philadelphia Phillies in 1913 Dies at 52 | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/arbitration-plan-for-world-urged-speakers-at-interamerican.html | ARBITRATION PLAN FOR WORLD URGED; Speakers at Inter-American Conference Here Hail Results of Good Neighbor Policy | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/british-assemble-ships-in-orient.html | British Assemble Ships in Orient | True | Wireless to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/gave-bad-checks-to-state-employers-sent-265724-total-to.html | GAVE BAD CHECKS TO STATE; Employers Sent $265,724 Total to Unemployment Fund in 1939 | True | | C1B 450808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/soviet-prints-paper-in-finnish.html | Soviet Prints Paper in Finnish | True | Wireless to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/insurance-managers-to-meet.html | Insurance Managers to Meet | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/easy-mon-triumphs-in-handicap-on-firstday-card-at-keeneland-bill.html | Easy Mon Triumphs in Handicap On First-Day Card at Keeneland; Bill Farnsworth Second and Armor Bearer Third in Sprint Over Sloppy Track-- Return on Winner Is $4.80 for $2 | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/dr-glenn-e-cullen-research-pediatrics-professor-at-university-of.html | DR. GLENN E. CULLEN; Research Pediatrics Professor at University of Cincinnati | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/fete-by-smith-alumnae-college-club-will-mark-its-50th-anniversary.html | FETE BY SMITH ALUMNAE; College Club Will Mark Its 50th Anniversary Tomorrow | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/plans-are-revealed-for-new-race-track-summer-dates-are-sought-for.html | PLANS ARE REVEALED FOR NEW RACE TRACK; Summer Dates Are Sought for Plant at College Point | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/sales-tax-suit-dismissed.html | Sales Tax Suit Dismissed | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/fourday-naval-battle-rages-over-vast-area-in-the-north-sea-british.html | Four-Day Naval Battle Rages Over Vast Area in the North Sea; British Minelaying Destroyer Delayed by Man Overboard Made First Contact With Germans--Storms Hampered Shooting | True | By Robert P. Post Wireless To the New York Times. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/2151143-cleared-by-briggs-concern-1939-net-of-manufacturing-company.html | $2,151,143 CLEARED BY BRIGGS CONCERN; 1939 Net of Manufacturing Company Compares With $840,459 in 1938 $1.08 FOR A CAPITAL SHARE Results of Operations Given by Other Organizations, With Comparisons | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/andre-was-temporary-pastor.html | Andre Was Temporary Pastor | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/kilian-and-vopel-first-germans-win-on-points-in-6day-bike-race-in.html | KILIAN AND VOPEL FIRST; Germans Win on Points in 6-Day Bike Race in Cleveland | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/british-and-german-warships-reported-sunk-or-damaged-in-the.html | British and German Warships Reported Sunk or Damaged in the Righting Off the Norwegian Coast | True | Times Wide World | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/had-no-suspicion-coster-aide-says-mcgloon-denies-subordinates.html | HAD NO SUSPICION, COSTER AIDE SAYS; McGloon Denies Subordinates Pointed Out Strangeness of Crude Drug Trade IGNORANT OF BOOTLEGGING John O. Jenkins Is Taken in Custody After Admitting He Lied to Grand Jury | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/norway-will-fight-to-last-man-speaker-of-the-parliament-asserts.html | Norway Will 'Fight to Last Man,' Speaker of the Parliament Asserts; Hambro Indicates Thirteen Divisions Have Been Mobilized and Will 'Cooperate With the British When They Appear' | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/piano-production-at-peak.html | Piano Production at Peak | True | Special to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/marine-group-hears-social-security-aide-attorney-tells-how-the-act.html | MARINE GROUP HEARS SOCIAL SECURITY AIDE; Attorney Tells How the Act Applies to Shipping | True | | C1B 450808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/shanghai-control-is-kept-by-british-angloamerican-ballots-give-them.html | SHANGHAI CONTROL IS KEPT BY BRITISH; Anglo-American Ballots Give Them 5 in Council, 2 for U.S. Citizens, to 2 Japanese TOKYO 'CAPTURE CHECKED Owners on Both Sides Split Up Property to Create Voters in International Settlement | True | Times Wide World | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/food-news-of-the-week-butter-and-egg-markets-not-disturbed-by-the.html | Food News of the Week; Butter and Egg Markets Not Disturbed by the War--First Cantaloupe Due | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/oil-reserves-ordered.html | Oil Reserves Ordered | True | By Telephone To the New York Times. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/events-scheduled-today.html | Events Scheduled Today | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/debutantes-lose-in-fashion-contest-winners-in-a-contest-for-new.html | DEBUTANTES LOSE IN FASHION CONTEST; WINNERS IN A CONTEST FOR NEW YORK FUND | True | Times Wide World | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/fleet-doing-its-job-churchill-reports-faeroe-islands-occupied.html | FLEET DOING ITS JOB, CHURCHILL REPORTS; Faeroe Islands Occupied-- Neutrals Urged to Join the Allies While They Can | True | By Raymond Daniell Special Cable To the New York Times. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/march-industrial-activity.html | MARCH INDUSTRIAL ACTIVITY | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/benefit-for-irvington-house.html | Benefit for Irvington House | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/cohan-premiere-tonight-state-leaders-to-see-return-of-the-vagabond.html | COHAN PREMIERE TONIGHT; State Leaders to See 'Return of the Vagabond' in Providence | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/40-and-8-group-plans-benefit.html | '40 and 8' Group Plans Benefit | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/nazi-plane-downed-in-35second-fight-canadian-believed-to-have-set.html | NAZI PLANE DOWNED IN 35-SECOND FIGHT; Canadian Believed to Have Set Record in North Sea Battle With Dornier Flying Boat FRENCH ADD 4 TO SCORE 2 Enemy Machines Reported Brought Down Over Front, 2 More Near Paris | True | Wireless to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/army-plans-war-games-high-officers-confer-here-on-summer-manoeuvres.html | ARMY PLANS WAR GAMES; High Officers Confer Here on Summer Manoeuvres | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/incorporation-taxes-increased-in-1939-state-collected-2084719-halt.html | INCORPORATION TAXES INCREASED IN 1939; State Collected $2,084,719-- Halt Indicated in Decline | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/new-york-woman-is-honored.html | New York Woman Is Honored | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/business-world-mens-wear-volume-improves.html | Business World; Men's Wear Volume Improves | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/bulgaria-fears-balkan-move.html | Bulgaria Fears Balkan Move | True | By Telephone To the New York Times. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/lehman-approves-payroll-tax-slash-small-employers-and-some-of.html | LEHMAN APPROVES PAYROLL TAX SLASH; Small Employers and Some of Larger Firms Benefit From Cut in the State's Levy 'MERIT' PLAN VETO LIKELY Governor Signs Bill Barring Untrue Advertisements on Loans and Interest Rates | True | Special to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/moby-dick-sung-in-cantata-form-barbirolli-and-philharmonic-play.html | 'MOBY DICK' SUNG IN CANTATA FORM; Barbirolli and Philharmonic Play Herrmann's Score for the Epic of Melville FIRST HEARING OF WORK Text by W.C. Harrington-- Six Soloists and Male Chorus at Carnegie Hall Event | True | By Olin Downes | C1B 450808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/edison-at-honolulu-he-says-larger-naval-force-will-be-kept-there.html | EDISON AT HONOLULU; He Says Larger Naval Force Will Be Kept There | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/court-room-cleared-in-union-racket-trial-visitors-and-reporters.html | COURT ROOM CLEARED IN UNION RACKET TRIAL; Visitors and Reporters Barred When Indicted Man Testifies | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/nazis-admit-snags-on-ruling-norway-bar-regime-of-oslo-national.html | NAZIS ADMIT SNAGS ON RULING NORWAY; Bar Regime of Oslo National Socialist--Claim Military Control, Deny Sea Battle | True | Wireless to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/strike-halts-waste-collection.html | Strike Halts Waste Collection | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/studebaker-sales-at-peak.html | Studebaker Sales at Peak | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/auction-sales.html | AUCTION SALES | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/untermyer-art-to-be-auctioned-treasures-and-furnishings-of-yonkers.html | UNTERMYER ART TO BE AUCTIONED; Treasures and Furnishings of Yonkers and City Homes on Sale Next Month FLOWERS ALSO TO BE SOLD 3-Day Exhibition for Charity Arranged--Greystone Itself Is Not Included | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/dare-bunny-scores-fivelength-victory-gallaclay-second-in-feature-at.html | DARE BUNNY SCORES FIVE-LENGTH VICTORY; Gallaclay Second in Feature at Tanforan Track | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/decision-on-nlrb-called-distorted-minoroity-defends-board-and.html | DECISION ON NLRB CALLED 'DISTORTED'; Minoroity Defends Board and Objects to All Amendments by House Committee PLEA MADE FOR WORKERS Report Declares Change Now Would Be Destruction of Their 'Hard-Won' Rights | True | Special to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/john-hawley-sr-advertising-man-young-rubicam-executive-founded-own.html | JOHN HAWLEY SR., ADVERTISING MAN; Young & Rubicam Executive Founded Own Firm in 1918 --Stricken Here at 66 BEGAN ON EVENING POST Former General Manager of Ridgway's Weekly and the Every Week Magazine | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/berlin-reports-air-attacks.html | Berlin Reports Air Attacks | True | Wireless to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/narvik-occupation-a-lightning-stroke-germans-entering-on-board.html | NARVIK OCCUPATION A LIGHTNING STROKE; Germans, Entering on Board Cargo Ships, Took Norwegian Town in Few Minutes TREACHERY IS ASSERTED Defenders Take to Mountains in Guerrilla Warfare While Awaiting Allied Aid | True | By Harold Callender Special Cable To the New York Times. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/taxi-conference-on-today.html | Taxi Conference On Today | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/estate-pays-death-duties-of-1634103-to-britain.html | Estate Pays Death Duties Of 1,634,103 to Britain | True | Wireless to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/argentina-to-shift-bill-issue.html | Argentina to Shift Bill Issue | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/lighthouse-gets-52290-namm-stresses-private-welfare-at-meeting-to.html | LIGHTHOUSE GETS $52,290; Namm Stresses Private Welfare at Meeting to Aid Blind | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/brooklyn-taxpayer-sold-operator-takes-title-to-flushing-ave.html | BROOKLYN TAXPAYER SOLD; Operator Takes Title to Flushing Ave. Building in Cash Deal | True | | C1B 450808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/decries-insurance-rule-provident-mutual-life-head-sees-step-toward.html | DECRIES INSURANCE RULE; Provident Mutual Life Head Sees Step Toward Totalitarianism | True | Special to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/proxy-announcements-bloomingdale-brothers.html | PROXY ANNOUNCEMENTS; Bloomingdale Brothers | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/palm-beach-club-rewards-anglers-prince-alexis-obolensky-jr-and-mrs.html | PALM BEACH CLUB REWARDS ANGLERS; Prince Alexis Obolensky Jr. and Mrs. M.L. Smythe Receive Prizes at Sailfish Dance | True | Special to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/harvard-crews-spurred-by-winning-tradition-six-veterans-man-first.html | Harvard Crews Spurred by Winning Tradition; SIX VETERANS MAN FIRST GRIMSON BOAT Only Two Lost From Varsity That Rowed Against Yale --Wilson Is New Stroke SMOOTH POWER EVIDENT Late Winter Curtails Harvard Work-- Jayvees and Cubs Below 1939 Standard | True | By Robert F. Kelley Special To the New York Times. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/booksauthors.html | Books--Authors | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/18-nazi-ships-sunk-reynaud-reports-he-lists-four-cruisers-one.html | 18 NAZI SHIPS SUNK, REYNAUD REPORTS; He Lists Four Cruisers, One Destroyer, One Submarine and Twelve Transports CHAMBER DEFERS DEBATE French Premier Applauded on All Sides for Tribute to Norwegian Resistance | True | By P.j. Philip Wireless To the New York Times | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/6347-paid-for-chinese-art.html | $6,347 Paid for Chinese Art | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/stettinius-urges-public-to-be-alert-it-should-control-government.html | STETTINIUS URGES PUBLIC TO BE ALERT; It Should Control Government Regulation of Industries, U.S. Steel Chairman Declares | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/academy-envisages-a-peoples-theatre-sherwood-reveals-plans-for.html | ACADEMY ENVISAGES A PEOPLE'S THEATRE; Sherwood Reveals Plans for Self-Supporting Project | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/talk-on-orange-inquiry-county-board-agrees-to-meet-lehman-in.html | TALK ON ORANGE INQUIRY; County Board Agrees to Meet Lehman in Dispute Over Funds | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/news-of-the-screen-bette-davis-out-of-city-for-conquest-at-warners.html | NEWS OF THE SCREEN; Bette Davis Out of 'City for Conquest' at Warners-- 'Johnny Apollo' Opens Today at the Roxy | True | By Douglas W. Churchill Special To the New York Times. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/dr-robert-binkley-historian-archivist-taught-at-flora-stone-mather.html | DR. ROBERT BINKLEY, HISTORIAN, ARCHIVIST; Taught at Flora Stone Mather College, Smith and Columbia | True | Underwood & Underwood | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/40000-to-aid-opera-schools-and-clubs-of-nation-add-efforts-for.html | $40,000 TO AID OPERA; Schools and Clubs of Nation Add Efforts for Drive | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/nyu-dental-alumni-day-today.html | N.Y.U. Dental Alumni Day Today | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/army-buys-2560-trucks-3249405-order-goes-to-fargo-motor-corporation.html | ARMY BUYS 2,560 TRUCKS; $3,249,405 Order Goes to Fargo Motor Corporation, Detroit | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/girl-scout-aides-guests-mrs-sulzberger-gives-tea-for-manhattan.html | GIRL SCOUT AIDES GUESTS; Mrs. Sulzberger Gives Tea for Manhattan Council Members | True | | C1B 450808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/montreal-exchanges-decline.html | Montreal Exchanges Decline | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/3-box-cars-bring-mexican-art-for-exhibit-that-will-open-may-15-at.html | 3 Box Cars Bring Mexican Art for Exhibit That Will Open May 15 at Modern Museum | True | Times Wide World | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/the-play-bootleg-drama.html | THE PLAY; Bootleg Drama | True | By Brooks Atkinson | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/savings-deposits-at-record-in-state-total-in-134-banks-climbs.html | SAVINGS DEPOSITS AT RECORD IN STATE; Total in 134 Banks Climbs $76,577,214 in Quarter, $197,394,712 in Year ACCOUNTS UP TO 6,046,779 Savings Above 5 Billions Are 22 Per Cent of the Total for the Entire Nation | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/clearings-again-exceed-last-year-total-for-all-centers-while-under.html | CLEARINGS AGAIN EXCEED LAST YEAR; Total for All Centers, While Under Week Before, Is 11.1% Above 1939 Period TURNOVER HERE 11.2% UP Only Three of Twenty-one Cities Outside New York Report Declines for Period | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/board-sells-four-ships-dominion-company-will-use-them-in-caribbean.html | BOARD SELLS FOUR SHIPS; Dominion Company Will Use Them in Caribbean Service | True | Special to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/orioles-victors-in-overtime.html | Orioles Victors in Overtime | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/mrs-rp-rhoads-gives-tea-she-entertains-for-episcopal-students-at.html | MRS. R.P. RHOADS GIVES TEA; She Entertains for Episcopal Students at Barnard | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/in-the-nation-wagesandhours-industry-groups-get-go-signal.html | In The Nation; Wages-and-Hours Industry Groups Get "Go" Signal | True | By Arthur Krock | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/lloyd-george-honored-he-marks-completion-of-50-continuous-years-in.html | LLOYD GEORGE HONORED; He Marks Completion of 50 Continuous Years in House | True | Wireless to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/member-bank-balances-rise-180000000-excess-reserves-increase-by.html | Member Bank Balances Rise $180,000,000; Excess Reserves Increase by $130,000,000 | True | Special to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/norwegians-take-to-mountains-southern-populace-dazed.html | Norwegians Take to Mountains; Southern Populace Dazed | True | By James Aldridge North American Newspaper Alliance, Inc. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/faeroe-group-18-islands-has-26000-population.html | Faeroe Group, 18 Islands, Has 26,000 Population | True | Wireless to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/wheat-advances-on-outside-buying-public-takes-hold-on-report-russia.html | WHEAT ADVANCES ON OUTSIDE BUYING; Public Takes Hold on Report Russia Is Massing Troops On Rumanian Border GOOD CROP NEWS IGNORED List Ends With Gains of to c--Better Demand Also Appears in Corn | True | Special to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/house-for-revision-of-apportionment-passes-bill-reviving-law-of.html | HOUSE FOR REVISION OF APPORTIONMENT; Passes Bill Reviving Law of 1929 Which Required Change After Census | True | | C1B 450808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/1000ooo-for-rock-island-trustees-give-estimate-of-net-earnings-for.html | $1,000,OOO FOR ROCK ISLAND; Trustees Give Estimate of Net Earnings for 1940 | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/kimberlyclark-seeks-20000000-stockholders-authorize-firstmortgage.html | KIMBERLY-CLARK SEEKS $20,000,000; Stockholders Authorize FirstMortgage Bond Issue forExpansion and Refunding | True | Special to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/census-a-confining-job-one-enumerator-finds.html | Census a Confining Job, One Enumerator Finds | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/30-awards-granted-for-study-at-nyu-students-of-11-states-to-be.html | 30 AWARDS GRANTED FOR STUDY AT N.Y.U.; Students of 11 States to Be Helped--Aid Worth $17,220 | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/foreign-traders-ask-insurance-transfers-seek-us-coverage-on.html | FOREIGN TRADERS ASK INSURANCE TRANSFERS; Seek U.S. Coverage on Shipments From European Neutrals | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/madden-denies-all-charges.html | Madden Denies All Charges | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/the-dance-giselle-has-seasons-final.html | The Dance; 'Giselle' Has Season's Final | True | By John Martin | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/rochester-trust-elects-robert-c-watson-gets-new-post-of-chairman-of.html | ROCHESTER TRUST ELECTS; Robert C. Watson Gets New Post of Chairman of Board | True | Special to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/books-published-today.html | Books Published Today | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/warships-sunk-off-norway.html | Warships Sunk Off Norway | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/canada-disavows-aims-to-sway-us-mackenzie-king-warns-press-such.html | CANADA DISAVOWS AIMS TO SWAY U.S.; Mackenzie King Warns Press Such Steps Are Harmful as Well as Unwarranted | True | By Telephone To the New York Times. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/pulitzer-tax-is-cut-appeals-board-holds-he-owed-277901-in-gift.html | PULITZER TAX IS CUT; Appeals Board Holds He Owed $277,901 in Gift Levies | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/illinois-6-to-1-for-president.html | Illinois 6 to 1 for President | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/security-traders-dinner-local-association-expects-800-at-function.html | SECURITY TRADERS' DINNER; Local Association Expects 800 at Function on April 19 | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/ignorance-big-factor-in-pedestrian-deaths-expert-lays-most.html | IGNORANCE BIG FACTOR IN PEDESTRIAN DEATHS; Expert Lays Most Fatalities to 'Expecting the Impossible' | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/jockey-seriously-injured.html | Jockey Seriously Injured | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/lothian-ridicules-excuse-of-nazis-likens-ribbentrops-defense-of.html | LOTHIAN RIDICULES 'EXCUSE' OF NAZIS; Likens Ribbentrop's Defense of Invasion to That of Wolf in Aesop's Fable 'NO ONE TAKEN IN,' HE SAYS British Ambassador, Speaking at Benefit Here, Declares Denmark Was 'Murdered' | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/miss-raettig-a-winner-takes-sixthround-game-in-us-chess.html | MISS RAETTIG A WINNER; Takes Sixth-Round Game in U.S. Chess Preliminaries | True | | C1B 450808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/councilmen-move-to-cite-goldwater-committee-to-ask-that-he-be-held.html | COUNCILMEN MOVE TO CITE GOLDWATER; Committee to Ask That He Be Held in Contempt for Refusal to Produce Hospital Data CONFIDENTIAL, HE REPLIES Commissioner Says He Gave All Records for Lincoln Inquiry Exept Clinical Histories | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/washington-speeds-plane-export-plans-three-more-late-types-are-held.html | WASHINGTON SPEEDS PLANE EXPORT PLANS; Three More Late Types Are Held Likely to Be Released | True | Special to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/british-historian-hit-by-truck.html | British Historian Hit by Truck | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/inquiry-informed-233000-was-paid-for-printing-bids-burland-head.html | INQUIRY INFORMED $233,000 WAS PAID FOR PRINTING BIDS; Burland Head Says Albany Rival Got Him to Submit High Figures to State POLITICAL LEADERS NAMED William Solomon of Tammany and E. J. O'Connell of Albany Mentioned as Getting Funds | True | By Warren Moscow Special to The New York Times. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/two-nazi-spies-slain-in-bucharest-agent-of-foreign-power-blamed.html | Two Nazi Spies Slain in Bucharest; 'Agent' of Foreign Power Blamed; Rumania Fears Complications as Reports of Russian Troop Movements and German Border Concentrations Are Heard | True | Times Wide World | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/republicans-hail-poll-party-predicts-nebraska-victory-on-basis-of.html | REPUBLICANS HAIL POLL; Party Predicts Nebraska Victory on Basis of Primary | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/21yearold-union-fights-nlrb-ban-association-of-western-union.html | 21-YEAR-OLD UNION FIGHTS NLRB BAN; Association of Western Union Employes Denounces Order Directing Its Abolition SAYS IT HAS MAJORITY Counsel Holds Members Would Lose Benefits Gained by Years of Negotiations | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/tax-returns-fall-off.html | Tax Returns Fall Off | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/sec-rejects-flour-mills-plan.html | SEC Rejects Flour Mills' Plan | True | Special to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/more-maine-officials-resign-on-demand-auditor-and-deputy-treasurer.html | MORE MAINE OFFICIALS RESIGN ON DEMAND; Auditor and Deputy Treasurer Are Ousted for 'Inefficiency' | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/wife-seeks-no-alimony-parents-insist-she-get-it.html | Wife Seeks No Alimony , Parents Insist She Get It | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/big-top-delights-6-blind-children-youngsters-from-lighthouse-cheer.html | BIG TOP DELIGHTS 6 BLIND CHILDREN; Youngsters From Lighthouse Cheer as They 'See' Circus Through Eyes of Others PERFORMERS GREET THEM They Hold Nursery Group in Their Arms and Take Them to See Ruth, the Elephant | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/plans-to-increase-stock-american-investment-co-calls-special.html | PLANS TO INCREASE STOCK; American Investment Co. Calls Special Meeting for April 22 | True | | C1B 450808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/murray-hill-site-picked-for-suites-8story-apartment-house-to-rise.html | MURRAY HILL SITE PICKED FOR SUITES; 8-Story Apartment House to Rise at 13-17 E. 36th St., Near Morgan Library PLOT NOW BEING CLEARED Blockfront in Front St. Sold by Charles Dana Estate --Other Deals in City | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/long-island-estate-leased.html | Long Island Estate Leased | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/sports-of-the-times-mr-ike-falk-and-one.html | Sports of the Times; Mr. Ike Falk and One | True | Reg. U.S. Pat. Off. By John Kieran | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/plans-laid-to-get-americans-home-evacuation-from-scandinavia-via.html | PLANS LAID TO GET AMERICANS HOME; Evacuation From Scandinavia Via Italy Is Arranged by State Department ALL AT OSLO SEEM SAFE Hull Says Neutrality Decision as to Belligerency of Norway Awaits Further Reports | True | Special to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/coast-guard-orders-coast-guard-orders.html | Coast Guard Orders; Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/three-industries-attack-chain-tax-pottery-and-shoe-producers-and.html | THREE INDUSTRIES ATTACK CHAIN TAX; Pottery and Shoe Producers and Fruit Growers Oppose Patman Bill at Hearing HIGHER PRICES PREDICTED Measure Would Kill Big Part of Market for Goods, Opponents Say | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/freight-loadings-decline-41-in-week-rise-127-in-year-indices-are.html | Freight Loadings Decline 4.1% in Week, Rise 12.7% in Year; Indices Are Mixed | True | Special to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/ley-sees-britain-broken-nazi-leader-says-england-has-never-had-such.html | LEY SEES BRITAIN BROKEN; Nazi Leader Says England Has Never Had Such a Foe | True | Wireless to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/feather-is-winner-over-long-course-helps-us-internationals-to-score.html | FEATHER IS WINNER OVER LONG COURSE; Helps U.S. Internationals to Score 19 -17 Victory in Amorita Cup Competition BERMUDIANS STILL LEAD They Swept First Two Events of Seven-Race Series for One-Design Yachts | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/dividend-news-gorham-manufacturing.html | DIVIDEND NEWS; Gorham Manufacturing | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/four-teams-left-in-bridge-match-defending-champions-among-those.html | FOUR TEAMS LEFT IN BRIDGE MATCH; Defending Champions Among Those Remaining in Play for Vanderbilt Cup DONOR GAINS SEMI-FINALS Others Are Four Headed by Ellis and Unseeded Group From Long Island | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/authority-on-refrigeration.html | Authority on Refrigeration | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/sets-gold-production-record.html | Sets Gold Production Record | True | Special to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/brimsek-hockey-star-marries.html | Brimsek, Hockey Star, Marries | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/newly-elected-trustees-of-east-river-savings.html | Newly Elected Trustees Of East River Savings | True | Pirie MacDonald, 1940. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/article-2-no-title-dinner-dance-for-beauxarts-institute-of-design.html | Article 2 -- No Title; Dinner Dance for Beaux-Arts Institute of Design Is Held Amid Striking Decor ORIGINAL TUNES ARE GIVEN Society Members Offer Own Compositions-- Debutante Style Show a Feature | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/publisher-quits-firm-to-set-up-own-business.html | Publisher Quits Firm To Set Up Own Business | True | Ella Barnett | C1B 450808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/fair-bargain-book-bought-by-mayor-takes-first-family-souvenir.html | FAIR BARGAIN BOOK BOUGHT BY MAYOR; Takes First 'Family Souvenir' Issue--Irked at Wording of Sign Advertising Them AUSTRALIA TO RETURN New Hampshire to Take Over Maine Building--Brooklyn Day to Be May 21 | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/otto-in-capital-again-he-bids-farewell-to-roosevelt-before.html | OTTO IN CAPITAL AGAIN; He Bids Farewell to Roosevelt Before Returning to Europe | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/scandinavians-here-register-for-service-consulates-list-but-do-not.html | SCANDINAVIANS HERE REGISTER FOR SERVICE; Consulates List but Do Not Take Volunteers of Several Nations | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/communists-meet-may-30-national-convention-to-be-held-herestate.html | COMMUNISTS MEET MAY 30; National Convention to Be Held Here--State Session May 24 | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/miss-pietzsch-fiancee-plainfield-girl-will-be-bride-of-charles-b.html | MISS PIETZSCH FIANCEE; Plainfield Girl Will Be Bride of Charles B. Hellerson | True | Special to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/jf-gilchrist-dies-extransit-head-named-state-board-chairman-by.html | J.F. GILCHRIST DIES; EX-TRANSIT HEAD; Named State Board Chairman by Boyhood Friend, Alfred E. Smith, Former Governor PROMINENT IN TAMMANY Served as Tax Commissioner and in Other Positions--A Defender of 5-Cent Fare | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/turks-arrest-german.html | Turks Arrest German | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/army-orders-and-assignments-reserve-corps-orders.html | Army Orders and Assignments; Reserve Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/edison-recheck-goes-swiftly.html | Edison Recheck Goes Swiftly | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/negotiate-chain-merger-sun-ray-drug-may-take-over-nevins-drug-co.html | NEGOTIATE CHAIN MERGER; Sun Ray Drug May Take Over Nevins Drug Co. | True | Special to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/la-guardia-gives-advice-at-harvard-calls-students-to-careers-in.html | LA GUARDIA GIVES ADVICE AT HARVARD; Calls Students to Careers in Government, but Not Politics, Upon Graduation WOULD END 25-YEAR SLACK Mayor Hits at 'Timidity to Change' and Predicts New Way to Elect Presidents | True | Special to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/other-annual-meetings-detroit-gasket-and-manufacturing.html | OTHER ANNUAL MEETINGS; Detroit Gasket and Manufacturing | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/16697-paid-for-modern-art.html | $16,697 Paid for Modern Art | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/queens-man-jailed-for-fraud.html | Queens Man Jailed for Fraud | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/mills-check-advance-in-finished-stocks-also-continue-to-cut.html | MILLS CHECK ADVANCE IN FINISHED STOCKS; Also Continue to Cut Holdings of Raw Materials | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/balkan-nervousness-lessening.html | Balkan Nervousness Lessening | True | By Telephone To the New York Times. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/advertising-news-and-notes-series-to-extol-us-future.html | Advertising News and Notes; Series to Extol U.S. Future | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/swope-expects-race-crowds-to-average-over-15000-and-bet-500000-a.html | Swope Expects Race Crowds to Average Over 15,000 and Bet $500,000 a Day; GETTING READY FOR THE OPENING OF THE LOCAL RACING SEASON AT JAMAICA | True | By Bryan Field | C1B 450808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/norwegian-bonds-lead-scandinavian-rally-general-market-firmer.html | Norwegian Bonds Lead Scandinavian Rally; General Market Firmer, Federal List Gains | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/8-sentenced-in-relief-frauds.html | 8 Sentenced in Relief Frauds | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/belgium-rejects-allied-plan.html | Belgium Rejects Allied Plan | True | Wireless to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/crisis-is-held-3d-term-key-dr-gallup-sees-abrupt-shift-in-nations.html | CRISIS IS HELD 3D TERM KEY; Dr. Gallup Sees Abrupt Shift in Nation's Sentiment | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/investors-active-in-bronx-trading-elevator-apartment-house-at-2375.html | INVESTORS ACTIVE IN BRONX TRADING; Elevator Apartment House at 2,375 Marion Ave. Among Properties in New Hands 1,250 FRANKLIN AVE. SOLD 54-Family Building Assessed at $180,000--Residency in Billingsley Terrace Bought | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/yale-awards-go-to-233-athletes-basketball-players-and-mermen-are.html | YALE AWARDS GO TO 233 ATHLETES; Basketball Players and Mermen Are Among Those toGet Major Insignia | True | Special to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/more-cattle-on-feed-total-in-11-corn-belt-states-on-april-1-was-2.html | MORE CATTLE ON FEED; Total in 11 Corn Belt States on April 1 Was 2% Above 1939 | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/pittsburgh-business-up-department-store-sales-gain-sharply-in-week.html | PITTSBURGH BUSINESS UP; Department Store Sales Gain Sharply in Week | True | Special to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/golf-lead-is-held-by-miss-cothran-south-carolina-players-249-paces.html | GOLF LEAD IS HELD BY MISS COTHRAN; South Carolina Player's 249 Paces Miss Bauer by Three Shots at Asheville RYERSON BEATS PARKER Dollins, Clarke and Haldeman Also Gain in Tourney at White Sulphur Springs | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/elected-as-president-of-credit-group-here.html | Elected as President Of Credit Group Here | True | Times Wide World, 1940 | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/robert-gilbert-lyon-manager-of-seaplane-bases-in-city-made-first.html | ROBERT GILBERT LYON; Manager of Seaplane Bases in City Made First Hop to Haiti | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/psal-to-clear-entries-new-york-state-schools-allowed-to-compete-at.html | P.S.A.L. TO CLEAR ENTRIES; New York State Schools Allowed to Compete at Penn | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/weeks-awards-off-37-total-of-engineering-work-under-that-of-period.html | WEEK'S AWARDS OFF 37%; Total of Engineering Work Under That of Period in 1939 | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/a-correction.html | A Correction | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/amending-the-wagehour-law.html | AMENDING THE WAGE-HOUR LAW | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/roosevelt-urges-caa-merger-plan-mccarran-asks-senate-to-kill-move.html | ROOSEVELT URGES CAA MERGER PLAN; McCarran Asks Senate to Kill Move to Put Agency Under Commerce Department | True | By Felix Belair Jr. Special To the New York Times. | C1B 450808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/lesley-cup-golf-to-boston.html | Lesley Cup Golf to Boston | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/netherlands-acts-on-dangers-within-country-is-warned-to-abstain.html | NETHERLANDS ACTS ON DANGERS WITHIN; Country Is Warned to Abstain From Spreading Rumors-- Government Vigilant NATION HELD PREPARED Population Seen Determined to Fight for Independence if It Becomes Necessary | True | By Oscar Mohr Wireless To the New York Times. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/sports-today.html | Sports Today | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/text-of-winston-churchills-report-to-the-house-of-commons-on-the.html | Text of Winston Churchill's Report to the House of Commons on the Sea Warfare Off Norway | True | Times Wide World, passed by British Censor | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/us-bond-holdings-at-record-in-banks-local-memberinstitutions-add.html | U.S. BOND HOLDINGS AT RECORD IN BANKS; Local Member-Institutions Add $26,000,000 in Week, Buying During Market Slump ALL CREDIT UP $59,000,000 Investments Gain $79,000,000, but Loans Drop-- Demand Deposits Rise | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/chief-justice-hughes-78-greeted-by-child-with-flowers-as-birthday.html | Chief Justice Hughes, 78, Greeted by Child With Flowers as Birthday Remembrance | True | Special to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/rev-stanislaus-mgee-franciscan-once-missionary-in-australia-had.html | REV. STANISLAUS M'GEE; Franciscan, Once Missionary in Australia, Had Served Here | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/flies-to-san-juan-on-inspection.html | Flies to San Juan on Inspection | True | Special Cable to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/mexicans-in-parades-ban-oil-arbitration-20000-march-in-capital-with.html | MEXICANS IN PARADES BAN OIL ARBITRATION; 20,000 March in Capital With Posters Gibing at Uncle Sam | True | Wireless to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/widow-ill-ends-life-mrs-th-strong-plunges-to-her-death-after.html | WIDOW, ILL, ENDS LIFE; Mrs. T.H. Strong Plunges to Her Death After Writing Note | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/flatbush-will-fix-critical-eye-on-newcomers-to-dodgers-today.html | Flatbush Will Fix Critical Eye On Newcomers to Dodgers Today ; STARTING PITCHERS AT EBBETS FIELD TODAY | True | By Arthur J. Daley | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/rob-express-office-of-11500-and-flee-five-men-handcuff-clerk-at-new.html | ROB EXPRESS OFFICE OF $11,500 AND FLEE; Five Men Handcuff Clerk at New Britain, Conn., by Leg and Tape His Mouth | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/food-credits-deal-pushed-by-allies-scandinavian-invasion-said-to.html | FOOD CREDITS DEAL PUSHED BY ALLIES; Scandinavian Invasion Said to Have Given Impetus to the Proposal BRITISH BUYING LIMITED Grocery Traders Assert She Purchases Only on Time or by Exchanges | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/general-explains-conquest-of-danes-kaupisch-says-his-job-is-to.html | GENERAL EXPLAINS CONQUEST OF DANES; Kaupisch Says His Job Is to Protect Them From Allies, Not Infringe on Freedom LISTS 11 REICH CASUALTIES Declares No Gestapo Agents Came With Army--French and British Unmolested | True | Wireless to THE NEW YORK TIMES. | C1B 450808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/calls-knowledge-need-of-business-hopf-accepting-medal-says-scholar.html | CALLS KNOWLEDGE NEED OF BUSINESS; Hopf, Accepting Medal, Says Scholar in Management Is Hope of Future LEADERS AWAKEN TO TASK They Must Explore New Trails, Unite Theory and Practice, He Declares | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/our-reduced-wheat-crop.html | OUR REDUCED WHEAT CROP | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/dizzys-so-sorry-asserts-mrs-dean-hurler-to-pay-fine-gracefully-she.html | DIZZY'S SO SORRY, ASSERTS MRS. DEAN; Hurler to Pay Fine Gracefully, She Says, Siding With Cubs' Pilot in Latest Dispute THREAT TO RETIRE 'HOOEY' Wife Promises Former Star Will Give Best to Team-- Couple Off for Chicago | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/pierson-foresees-canceled-credits-invasion-may-force-action.html | PIERSON FORESEES CANCELED CREDITS; Invasion May Force Action, Export-Import Bank Head Tells Political Scientists ATTACKS ON NATIONALISM Wriston and Douglas Praise Trade Agreements-- Educator Sarcastic on FCC Edict | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/police-department.html | Police Department | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/gi-pierce-ends-life-former-banker-here-retired-chase-national-vice.html | G.I. PIERCE ENDS LIFE; FORMER BANKER HERE; Retired Chase National Vice President Operated Jersey Inn | True | Special to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/reveals-pipeline-values-icc-sets-worth-of-magnolia-at-41500000-on.html | REVEALS PIPELINE VALUES; I.C.C. Sets Worth of Magnolia at $41,500,000 on Dec. 31, 1934 | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/the-international-situation.html | The International Situation | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/drew-university-gets-tipple-estate-named-residuary-heir-by.html | DREW UNIVERSITY GETS TIPPLE ESTATE; Named Residuary Heir by ExPresident's Widow--AlsoGets Wesley LettersGIFTS TO 12 INDIVIDUALSFive Charities Share Miss E.R.Wellington's Fortune After$270,000 Bequests | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/us-has-big-stake-in-northern-trade-exports-to-denmark-norway-sweden.html | U.S. HAS BIG STAKE IN NORTHERN TRADE; Exports to Denmark, Norway, Sweden and Finland Have Shown Steady Gains 81% RISE SINCE THE WAR Heavy Purchases for Reserve Emergency Purposes Made During the Last Year | True | Special to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/social-activities-in-new-york-and-elsewere-new-york.html | Social Activities in New York and Elsewere; NEW YORK | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/pound-guilder-up-belga-off-agin-rise-of-7-cents-in-sterling-to-356.html | POUND, GUILDER UP; BELGA OFF AGAIN; Rise of 7 Cents in Sterling to $3.56 Attributed to Reports of Allied Successes SWEDISH RATE SHOWS RISE Banks Get Application Blanks for Clients Desiring Danish and Norwegian Funds | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/quebec-advances-vote-for-women-bill-passes-second-reading-in.html | QUEBEC ADVANCES VOTE FOR WOMEN; Bill Passes Second Reading in Legislature With Only Nine in Opposition | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/say-british-losses-are-old.html | Say British Losses Are Old | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/19-store-section-ads-up-apparel-units-led-increase-here-over-1939.html | 19 STORE SECTION ADS UP; Apparel Units Led Increase Here Over 1939 in March | True | | C1B 450808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/war-sets-theme-of-sports-fashion-communique-on-fashions-from-paris.html | WAR SETS THEME OF SPORTS FASHION; COMMUNIQUE ON FASHIONS FROM PARIS | True | By Kathleen Cannell By Clipper To the New York Times. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/man-72-fells-gunman-whitehaired-grandfather-holds-thief-until.html | MAN, 72, FELLS GUNMAN; White-Haired Grandfather Holds Thief Until Police Arrive | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/detective-arrested-after-wild-auto-ride-shots-fired-as-police.html | DETECTIVE ARRESTED AFTER WILD AUTO RIDE; Shots Fired as Police Pursue Newark Officer 15 Miles | True | Special to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/storekeeper-pays-75-cigarette-fine-plea-that-500-packs-were-for.html | STOREKEEPER PAYS $75 CIGARETTE FINE; Plea That 500 Packs Were for Personal Use Is Exposed | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/bank-of-canadas-report-reserve-ratio-at-5941-is-below-previous-week.html | BANK OF CANADA'S REPORT; Reserve Ratio at 59.41% Is Below Previous Week | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/italy-is-expected-to-call-up-troops-new-classes-may-join-colors.html | ITALY IS EXPECTED TO CALL UP TROOPS; New Classes May Join Colors Today, but Change in Rome's Policy Is Held Unlikely BALKAN TENSION REMAINS Resistance of the Norwegians and Britain's Retaliation Impress Country | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/flushing-halts-lane-nine.html | Flushing Halts Lane Nine | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/medicine-show-on-tonights-list-living-newspaper-play-to-be-given-by.html | 'MEDICINE SHOW ON TONIGHT'S LIST; Living Newspaper Play to Be Given by Wharton-Gabel at the New Yorker Theatre ANOTHER SHOW DEPARTING 'International Incident,' With Ethel Barrymore, Ends Its Brief Run Tomorrow | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/says-strip-mills-added-steel-jobs-cr-hook-points-to-117000-tenyear.html | SAYS STRIP MILLS ADDED STEEL JOBS; C.R. Hook Points to 117,000 Ten-Year Employment Rise in Steel Industry CITES SHEET FIELD GAINS Industrialist Tells TNEC That Improvements Cut Prices, Led to New Industries | True | Special to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/insurance-for-medical-costs-set-up-here-citys-first-group-will.html | Insurance for Medical Costs Set Up Here; City's First Group Will Serve 4 Counties | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/moscow-denies-aid-to-reich.html | Moscow Denies Aid to Reich | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/huge-xray-tube-made-it-has-a-voltage-of-1400000-most-powerful-in.html | HUGE X-RAY TUBE MADE; It Has a Voltage of 1,400,000, Most Powerful in World | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/loyola-school-benefit.html | Loyola School Benefit | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/denies-increase-in-nazi-forces.html | Denies Increase in Nazi Forces | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/detroit-bowler-hits-673-abc-leaders-go-unchallenged-doubles-teams.html | DETROIT BOWLER HITS 673; A.B.C. Leaders Go Unchallenged -- Doubles Teams Under 1,200 | True | | C1B 450808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/lexington-ave-house-in-a-quick-turnover-remodeled-apartment-at.html | LEXINGTON AVE. HOUSE IN A QUICK TURNOVER; Remodeled Apartment at No.964 Resold by I.O. Freedman | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/ball-for-madison-house-annual-dance-aiding-settlement-will-be-held.html | BALL FOR MADISON HOUSE; Annual Dance Aiding Settlement Will Be Held Tomorrow | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/australia-saves-dollars-by-curb-on-periodicals.html | Australia Saves Dollars By Curb on Periodicals | True | Wireless to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/boy-2-killed-in-fall-from-roof.html | Boy, 2, Killed in Fall From Roof | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/road-moves-board-headquarters.html | Road Moves Board Headquarters | True | Special to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/rail-bill-is-delayed-only-one-point-holding-up-an-agreement-says.html | RAIL BILL IS DELAYED; Only One Point Holding Up an Agreement, Says Wheeler | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/norways-king-and-heir-barely-escape-bombers.html | Norway's King and Heir Barely Escape Bombers | True | By Telephone To the New York Times. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/babe-ruth-slamsan-ace-exhome-run-king-connects-for-first-holeinone.html | BABE RUTH SLAMS--AN ACE; Ex-Home Run King Connects for First Hole-in-One in Golf | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/topics-in-wall-street-month-of-rest.html | TOPICS IN WALL STREET; Month of Rest | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/will-drill-for-oil-in-cuba.html | Will Drill for Oil in Cuba | True | Special to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/gas-kills-oceanside-woman.html | Gas Kills Oceanside Woman | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/bank-to-be-enlarged-extra-floor-will-be-added-to-greenwich-savings.html | BANK TO BE ENLARGED; Extra Floor Will Be Added to Greenwich Savings Building | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/bioff-loses-illinois-appeal.html | Bioff Loses Illinois Appeal | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/cotton-ends-down-in-narrow-market-selloff-in-liverpool-after-a.html | COTTON ENDS DOWN IN NARROW MARKET; Sell-Off in Liverpool After a Better Start Restricts Operations Here MILL DEMAND INCREASES Recent Improvement in Textile Conditions Draws Consumers of Raw Materials | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/reich-and-rumania-confer.html | Reich and Rumania Confer | True | Wireless to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/vitamin-c-fights-allergic-diseases-in-combination-with-calcium-it.html | VITAMIN C FIGHTS ALLERGIC DISEASES; In Combination With Calcium It Attacks Substance Which Causes Them, Doctor Says NEW TUBERCULOSIS TESTS Compound of Carbolic Acid and Sulfanilamide Proved Benefit to Animals, Chemists Told | True | By William L. Laurence Special To the New York Times. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/get-yale-divinity-school-grants.html | Get Yale Divinity School Grants | True | Special to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/stony-wold-aides-arranging-benefit-they-are-active-in-charity.html | STONY WOLD AIDES ARRANGING BENEFIT; THEY ARE ACTIVE IN CHARITY EVENTS IN THIS CITY | True | Otto G. Buschke | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/becomes-rail-superintendent.html | Becomes Rail Superintendent | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/morgano-defeats-feldman.html | Morgano Defeats Feldman | True | | C1B 450808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/lumber-output-up-less-than-seasonally-shipments-and-orders-decline.html | Lumber Output Up Less Than Seasonally; Shipments and Orders Decline in Week | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/premier-sees-envoys.html | Premier Sees Envoys | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/football-league-in-meeting-today-fight-over-presidency-looms-at.html | FOOTBALL LEAGUE IN MEETING TODAY; Fight Over Presidency Looms at Week-End Session of National Pro Circuit MARSHALL GATHERS VOTES Washington Owner Against Storck-- Coaches Will Try to Swing Player Deals | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/eliza-hall-kendrick-wellesley-teacher-professor-emeritus-of.html | ELIZA HALL KENDRICK, WELLESLEY TEACHER; Professor Emeritus of Biblical History on Faculty 32 Years | True | International Commercial Photo Co. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/stagehands-enter-fairs-labor-row-motionpicture-machine-men-also.html | STAGEHANDS ENTER FAIR'S LABOR ROW; Motion-Picture Machine Men Also Join A. F. L. Theatre Unions in Stoppage STAGEHANDS ENTER FAIR'S LABOR ROW LABOR DISPUTE AND TICKET SALE ON WORLD'S FAIR FRONT | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/port-authority-deal-eases-budget-worry-city-acts-on-8yearold.html | PORT AUTHORITY DEAL EASES BUDGET WORRY; City Acts on 8-Year-Old Contract to Produce $600,000 | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/ss-janney-dead-maryland-lawyer-partner-of-the-late-governor-ac.html | S.S. JANNEY DEAD; MARYLAND LAWYER; Partner of the Late Governor A.C. Ritchie Stricken in His Home in Garrison, Md. A VETERAN OF TWO WARS Major in the Spanish-American Conflict and Lieut. Colonel of Infantry in France | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/utility-deal-explained-power-board-hears-testimony-in-rochester-gas.html | UTILITY DEAL EXPLAINED; Power Board Hears Testimony in Rochester Gas Case | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/labor-party-group-sues-to-block-rose-leftwing-faction-moves-to.html | LABOR PARTY GROUP SUES TO BLOCK ROSE; Left-Wing Faction Moves to Prevent Right From Holding State Committee Session SEES METHODS 'SHOCKING' Plea for Writ Assails Proxies --Board Fails to Uphold Its Claims on Election | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/housing-projects-ease-restrictions-thousands-now-ineligible-as.html | HOUSING PROJECTS EASE RESTRICTIONS; Thousands Now Ineligible as Tenants Will Be Able to Get Apartments INCOME LIMIT IS RAISED Both Negro and White Families Will Be Accepted in City's Jamaica Buildings | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/skiing-centers-hit-by-warmer-weather-but-some-snow-remains-in-new.html | SKIING CENTERS HIT BY WARMER WEATHER; But Some Snow Remains in New Hampshire, Vermont | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/reserve-bank-position-range-of-important-items-in-1940-compared.html | RESERVE BANK POSITION; Range of Important Items in 1940 Compared With Preceding Years | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/named-by-ge-to-direct-commercial-engineering.html | Named by G.E. to Direct Commercial Engineering | True | Bachrach, 1939 | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/dies-while-driving-auto.html | Dies While Driving Auto | True | | C1B 450808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/to-study-beauty-shop-wages.html | To Study Beauty Shop Wages | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/bayonne-evicts-terminal-lessee-ousts-central-district-inc-from.html | BAYONNE EVICTS TERMINAL LESSEE; Ousts Central District, Inc., From $4,215,000 Ship-toRail Pier for DefaultNEW TENANT NOW SOUGHT City Will Operate Dock WhichWas Opened for Use OnlyFifteen Months Ago | True | Special to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/invaders-set-back-the-fighting-around-norway-and-nazi.html | INVADERS SET BACK; THE FIGHTING AROUND NORWAY AND NAZI STEPPING-STONES TO SCANDINAVIA | True | By Otto D. Tolischus By Telephone To the New York Times. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/rumania-buying-from-reich.html | Rumania Buying From Reich | True | Special to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/sisto-membership-argued-before-sec-agencys-counsel-asks-denial-of.html | SISTO MEMBERSHIP ARGUED BEFORE SEC; Agency's Counsel Asks Denial of Place in Association of Securities Dealers TRIAL EXAMINER IS QUOTED Absence of Proper References Found Not Investigated for Reason Hazily Explained | True | Special to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/wh-taft-2d-bank-secretary.html | W.H. Taft 2d Bank Secretary | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/chicago-daily-news-filing-amendment-gives-underwriters-for-security.html | CHICAGO DAILY NEWS FILING; Amendment Gives Underwriters for Security Issues | True | Special to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/the-screen-dr-kildares-strange-case-is-the-capitols-new.html | THE SCREEN; 'Dr. Kildare's Strange Case' Is the Capitol's New In-Patient-- 'Shooting High' at the Palace | True | By B.r. Crisler | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/wood-field-and-stream-fish-scarce-upstate.html | WOOD, FIELD AND STREAM; Fish Scarce Up-State | True | By Raymond R. Came | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/senate-navy-bill-retains-program-all-building-for-194041-provided.html | SENATE NAVY BILL RETAINS PROGRAM; All Building for 1940-41 Provided in the $963,797,478 Outlay Reported to Chamber | True | Special to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/tedmelia-is-first-in-race-at-bowie-wears-down-steel-knight-in.html | TEDMELIA IS FIRST IN RACE AT BOWIE; Wears Down Steel Knight in Six-Furlong Contest and Wins by Half-Length WALL VICTOR ON SIGANAR Jockey Records 12th Triumph of Meet--Mrs. Abel's Grand Duke Home in Front | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/dupont-revalues-holdings-of-general-motors-stock.html | DuPont Revalues Holdings Of General Motors Stock | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/italys-mail-seized-rex-crew-declares-taken-by-british-at-gibraltar.html | ITALY'S MAIL SEIZED, REX CREW DECLARES; Taken by British at Gibraltar-- Delayed Here by Tide | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/brooklyn-union-gas-elects.html | Brooklyn Union Gas Elects | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/senators-triumph-over-bees-by-54-bloodworths-single-scores-winning.html | SENATORS TRIUMPH OVER BEES BY 5-4; Bloodworth's Single Scores Winning Run--Tobin Tears Ligament in Right Knee RED SOX WIN IN 10TH, 6-5 Halt Baltimore on Homer by Desautels--Other Baseball Exhibitions Canceled | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/the-battle-for-norway.html | THE BATTLE FOR NORWAY | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/marian-e-cox-married-her-bridal-to-james-p-reeves-held-in.html | MARIAN E. COX MARRIED; Her Bridal to James P. Reeves Held in Minneapolis Church | True | Special to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 450808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/mildred-wurthmann-wed-in-south-orange-has-3-attendants-at-marriage.html | MILDRED WURTHMANN WED IN SOUTH ORANGE; Has 3 Attendants at Marriage to Raymond W. Ruffner | True | Special to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/wide-change-seen-in-views-of-girls-average-white-collar-worker.html | WIDE CHANGE SEEN IN VIEWS OF GIRLS; 'Average White Collar' Worker Prefers Marriage to Stage Career, Y.W.C.A. Hears ADMIRES PRESIDENT, WIFE She Also Questions Economic Anomalies, Research Worker Reports at Convention | True | Special to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/clergymans-son-dies-in-an-8story-fall-wp-sockman-had-been-chess.html | CLERGYMAN'S SON DIES IN AN 8-STORY FALL; W.P. Sockman Had Been Chess Champion at Harvard | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/financial-markets-stocks-edge-higher-in-cautious-and-smaller.html | FINANCIAL MARKETS; Stocks Edge Higher in Cautious and Smaller Trading--Currencies Reflect Allied Victories | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/west-drive-feared-french-cancel-leaves-in-army-as-nazis-mass-troops.html | WEST DRIVE FEARED; French Cancel Leaves in Army as Nazis Mass Troops THRUST TO SEA SEEN Holland Acts on Dangers Within-- Nation Seen as Prepared | True | By G. H. Archambault Wireless To the New York Times. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/heads-acetylene-association.html | Heads Acetylene Association | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/newfoundland-feels-earth-shock.html | Newfoundland Feels Earth Shock | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/rev-john-a-lynch.html | REV. JOHN A. LYNCH | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/republican-foreign-policy.html | REPUBLICAN FOREIGN POLICY | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/new-friends-cut-price-on-concerts-tickets-next-season-to-range-from.html | NEW FRIENDS CUT PRICE ON CONCERTS; Tickets Next Season to Range From 33 Cents to $1.32-- Old Schedule, 75c to $2 TEN PROGRAMS PLANNED Four Devoted to Contemporary Works and Others to Those of Several Masters | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/provided-100000-for-bowdoin.html | Provided $100,000 for Bowdoin | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/lights-will-go-on-again-danish-newspaper-vows.html | Lights Will Go On Again, Danish Newspaper Vows | True | Wireless to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/realty-financing.html | REALTY FINANCING | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/schumacher-tops-cleveland-52-with-3run-double-6hit-hurling-goes.html | Schumacher Tops Cleveland, 5-2, With 3-Run Double, 6-Hit Hurling; Goes Full Route for Giants While Mates, Ending Slump, Get 11 Blows Against the Indians--Danning Makes Three | True | By James P. Dawson Special To the New York Times. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/nazi-ships-bombed-british-airmen-raid-war-craft-off-trondheim-and.html | NAZI SHIPS BOMBED; British Airmen Raid War Craft Off Trondheim and at Stavanger HARD FIGHT FOR OSLO Germans Seek to Bar Landing--Claim Hit on Plane Carrier | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/reich-refugee-wins-suit.html | Reich Refugee Wins Suit | True | | C1B 450808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/yale-ticket-prices-set-arrangements-are-announced-for-next-falls.html | YALE TICKET PRICES SET; Arrangements Are Announced for Next Fall's Football | True | Special to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/hotel-sales-gained-4-restaurant-volume-rose-6-over-1939-in-march.html | HOTEL SALES GAINED 4%; Restaurant Volume Rose 6% Over 1939 in March | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/quake-rattles-new-haven-dishes.html | Quake Rattles New Haven Dishes | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/us-army-keeps-watch-on-war-in-scandinavia.html | U.S. Army Keeps Watch On War in Scandinavia | True | Special to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/new-cohen-camera-shop-opens.html | New Cohen Camera Shop Opens | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/circulation-lower-at-bank-of-england-3025000-decreasereserve-up.html | CIRCULATION LOWER AT BANK OF ENGLAND; 3,025,000 Decrease--Reserve Up 2,985,000 | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/sweden-orders-ships-to-neutral-havens-danish-norwegian-vessels.html | Sweden Orders Ships to Neutral Havens; Danish, Norwegian Vessels Uninstructed; SWEDISH SHIPPING ORDERED TO SAFETY | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/ponzi-runs-127-with-cue-wins-from-judice-12533-then-loses-at-pocket.html | PONZI RUNS 127 WITH CUE; Wins From Judice, 125-33, Then Loses at Pocket Billiards | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/flag-salute-explained-association-head-gives-correct-procedure-on.html | FLAG SALUTE EXPLAINED; Association Head Gives Correct Procedure on U.S. Emblem | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/little-change-shown-in-short-interest-position-on-stock-exchange.html | LITTLE CHANGE SHOWN IN SHORT INTEREST; Position on Stock Exchange Was 488,815 Shares on March 30 | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/debutantes-plan-party-will-bid-farewell-to-the-193940-season-at.html | DEBUTANTES PLAN PARTY; Will Bid Farewell to the 1939-40 Season at Event on April 29 | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/virginia-markgraf-married-in-church-becomes-bride-of-ab-gunthel.html | VIRGINIA MARKGRAF MARRIED IN CHURCH; Becomes Bride of A.B. Gunthel Jr.--Has Seven Attendants | True | Special to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/seeks-murder-clues-in-garment-records-odwyer-seizes-companies-books.html | SEEKS MURDER CLUES IN GARMENT RECORDS; O'Dwyer Seizes Companies' Books to Find Extortions | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/netherlands-prepared.html | Netherlands Prepared | True | Wireless to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/norways-firmness-asserted-by-envoy-text-of-statement-by-minister-to.html | NORWAY'S FIRMNESS ASSERTED BY ENVOY; Text of Statement by Minister to U.S. an German Invasion | True | Special to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/leafs-downed-21-in-2d-extra-period-murray-patrick-gets-deciding.html | LEAFS DOWNED, 2-1, IN 2D EXTRA PERIOD; Murray Patrick Gets Deciding Goal for Rangers After 31:43 of Overtime CONTEST THRILLS 13,694 New Yorkers, With 3-2 Lead in Series, Need One Victory to Win World Title | True | By Joseph C. Nichols Special To the New York Times. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/bowie-racing-chart-thursday-april-11-tenth-day-weather-clear-track.html | BOWIE RACING CHART; Thursday, April 11, Tenth day, Weather clear; track fast. | True | | C1B 450808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/poughkeepsie-lien-of-350000-placed-issue-of-refunding-bonds-sold-to.html | POUGHKEEPSIE LIEN OF $350,000 PLACED; Issue of Refunding Bonds Sold to Hemphill, Noyes & Co. and Tucker, Anthony & Co. MISSISSIPPI LOAN IN SALE Cuyahoga Falls Securities on Market--Group Takes More of West Virginia Block | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/montgomery-ward-to-offer-rights-stockholders-may-subscribe-to-new.html | MONTGOMERY WARD TO OFFER RIGHTS; Stockholders May, Subscribe to New Shares at $40 on Ratio of 1 to 6 ACTION TAKEN BY BOARD Sale of the Additional Stock Will Add $31,000,000 to the Company's Working Capital | True | Special to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/3-billion-relief-urged-by-lasser-workers-alliance-and-cio-ask-funds.html | 3 BILLION RELIEF URGED BY LASSER; Workers Alliance and C.I.O. Ask Funds for 3 Million | True | Special to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/2-billionth-passenger-rides-the-city-subway.html | 2 Billionth Passenger Rides the City Subway | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/letters-to-the-times-the-invasion-of-scandinavia-nazi-move-raises.html | Letters To The Times; The Invasion of Scandinavia Nazi Move Raises Again the Question of Our Future Policy | True | M.T. FLORINSKY. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/morgenthau-acts-on-nordic-credits-embargo-on-the-movements-of-funds.html | MORGENTHAU ACTS ON NORDIC CREDITS; Embargo on the Movements of Funds From U.S., Ordered by Roosevelt, Is Imposed SECRETARY GIVES PLANS 'Rule of Reason' to Be Applied, He Asserts, in Determining if Applications Are Legitimate | True | Special to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/wool-goods-turn-active-buyers-speed-orders-for-fall-on-news-from.html | WOOL GOODS TURN ACTIVE; Buyers Speed Orders for Fall on News From Europe | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/early-television-is-hope-of-fly-but-he-warns-against-interpreting.html | EARLY TELEVISION IS 'HOPE OF FLY; But He Warns Against Interpreting This as IndicatingWhat FCC Will Decide CONFERS WITH PRESIDENT Speaks Optimism Afterward--Witnesses Tell FCC ThatIndustry Is Ready Now | True | Special to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/factory-workers-increase-in-state-employment-in-first-quarter-of.html | FACTORY WORKERS INCREASE IN STATE; Employment in First Quarter of 1940 Was 11% Above the Same Period in 1939 | True | Special to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/dies-again-defied-by-3-communists-more-witnesses-refuse-to-give.html | DIES AGAIN DEFIED BY 3 COMMUNISTS; More Witnesses Refuse to Give Names of Party Members as Asked at House Inquiry | True | Special to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/mcrory-stores-redemption-3000000-issue-due-in-1955-to-replace-5s-of.html | M'CRORY STORES REDEMPTION; $3,000,000 Issue Due in 1955 to Replace 5s of 1951 | True | Special to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/alexander-takes-medal.html | Alexander Takes Medal | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/brazil-to-pension-bootblacks.html | Brazil to Pension Bootblacks | True | Special Cable to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/thorndike-to-quit-post-at-columbia-psychologist-author-of-test-of.html | THORNDIKE TO QUIT POST AT COLUMBIA; Psychologist, Author of Test of Intelligence, Retires as Education Professor July 1 ON FACULTY SINCE 1899 Other Retirements, Promotions and Leaves Are Reported by Dean Russell | True | | C1B 450808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/halifax-meets-envoys-ministers-to-balkans-discuss-tightening-of.html | HALIFAX MEETS ENVOYS; Ministers to Balkans Discuss Tightening of Blockade | True | Wireless to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/seeks-protection-of-sugar-industry-jersey-governor-warns-state-will.html | SEEKS PROTECTION OF SUGAR INDUSTRY; Jersey Governor Warns State Will Lose Business Unless Barry Bill Is Passed LEADERS PLEDGED TO ACT President of United States Corporation Raps Control System of Government | True | Special to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/fire-department.html | Fire Department | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/retail-prices-rise-ninth-gain-puts-index-42-above-a-year-ago.html | RETAIL PRICES RISE; Ninth Gain Puts Index 4.2% Above a Year Ago | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/romilly-arrest-announced.html | Romilly Arrest Announced | True | Wireless to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/clapton-orient-triumphs.html | Clapton Orient Triumphs | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/captain-roy-smith-exguam-governor-retired-naval-officer-received.html | CAPTAIN ROY SMITH, EX-GUAM GOVERNOR; Retired Naval Officer Received Surrender of First German Vessel in War--Dies at 82 SUPERVISOR OF PORT HERE Decorated for Part in Battle of Santiago--He Participated in Vera Cruz Occupation | True | | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/news-of-markets-in-european-cities-trading-in-london-fluctuates.html | NEWS OF MARKETS IN EUROPEAN CITIES; Trading in London Fluctuates With War Reports, but Most Stocks Close Stronger PRICES ADVANCE IN PARIS Active Session in Amsterdam Erases Wednesday's Losses --Berlin Boerse Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-12 | 1940-04-12 | https://www.nytimes.com/1940/04/12/archives/new-deal-leases-homestead-plant-private-concern-to-take-over.html | NEW DEAL LEASES HOMESTEAD PLANT; Private Concern to Take Over Factory at Cooperative Community in Jersey | True | Special to THE NEW YORK TIMES. | C1B 450808 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/cottonmill-rate-rises-contraseasonally-cloth-trade-broadens.html | Cotton-Mill Rate Rises Contra-Seasonally; Cloth Trade Broadens; Business Index Off; Business Index Lower | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/5day-treatment-for-syphilis-found-speedup-of-ehrlich-cure-is.html | 5-DAY TREATMENT FOR SYPHILIS FOUND; Speed-Up of Ehrlich Cure Is Effective in 85% of Cases --Hospitals to Test It | True | Kaiden-Kazanjian, 1939 | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/perjury-complaint-dropped.html | Perjury Complaint Dropped | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/doctor-says-powell-has-bad-concussion-declares-the-yankee.html | DOCTOR SAYS POWELL HAS BAD CONCUSSION; Declares the Yankee Outfielder Must Stay Quiet for Weeks | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/insurance-note.html | INSURANCE NOTE | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/social-workers-ask-bill-veto.html | Social Workers Ask Bill Veto | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/head-wilson-college-students.html | Head Wilson College Students | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/japanese-to-open-pearl-river-apr-20-limited-world-commerce-with.html | JAPANESE TO OPEN PEARL RIVER APR. 20; Limited World Commerce With Canton Will Be Resumed-- Banned Last Fall PHOTOGRAPHING IS BARRED Vessels Will Be Restricted to Daytime Travel--Appeal for Cooperation Is Made | True | Wireless to THE NEW YORK TIMES. | C1B 450867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/stores-order-more-for-nearby-selling-but-they-still-wait-on-taking.html | STORES ORDER MORE FOR NEAR-BY SELLING; But They Still Wait on Taking Goods for Stock Building | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/murray-disputes-hook-on-job-rise-tells-tnec-at-least-30000-steel.html | MURRAY DISPUTES HOOK ON JOB RISE; Tells TNEC at Least 30,000 Steel Employes Have Been Displaced by Machines PRODUCES ONE EX-WORKER Jobless Parley of Leaders in Five Fields Urged-- Congress Curb on Technology Asked | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/interprets-code-changes-interscholastic-football-rules-explained-to.html | INTERPRETS CODE CHANGES; Interscholastic Football Rules Explained to Officials Here | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/women-getting-jobs-in-home-economics-mrs-bond-sees-opportunities.html | WOMEN GETTING JOBS IN HOME ECONOMICS; Mrs. Bond Sees Opportunities for College-Trained | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/news-of-the-stage-plymouth-to-get-loves-old-sweet-song-opening-date.html | NEWS OF THE STAGE; Plymouth to Get 'Love's Old Sweet Song'; Opening Date Uncertain--'Margin for Error' to Move | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/clark-of-idaho-backs-wheeler.html | Clark of Idaho Backs Wheeler | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/udell-prices-unchanged-clothing-maker-to-stress-soft-goods-in-fall.html | UDELL PRICES UNCHANGED; Clothing Maker to Stress Soft Goods in Fall Line | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/dr-farmer-dies-of-radium-burns-noted-syracuse-gynecologist-suffered.html | DR. FARMER DIES OF RADIUM BURNS; Noted Syracuse Gynecologist Suffered Injuries Carrying On Research in Cancer LEADER IN HEALTH DRIVES State Medical Society Officer Promoted Pneumonia Serum Use and Fought Syphilis | True | Underwood & Underwood | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/roosevelt-balks-at-sugar-change-no-legislation-necessary-at-this.html | ROOSEVELT BALKS AT SUGAR CHANGE; No Legislation Necessary at This Session of Congress, He Tells Committee DOMESTIC GROUPS DIFFER Proposed Measures Would Cut Quota of Cuban Producers and Affect Others | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/sports-today.html | Sports Today | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/shifting-caa.html | SHIFTING CAA | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/mexican-note-outlined-tenor-of-reply-to-hull-settled-delivery-next.html | MEXICAN NOTE OUTLINED; Tenor of Reply to Hull Settled -- Delivery Next Week Seen | True | Wireless to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/plan-manhasset-store-lord-taylor-pick-architects-for-new-suburban.html | PLAN MANHASSET STORE; Lord & Taylor Pick Architects for New Suburban Unit | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/business-world-trade-here-up-3-in-week.html | Business World; Trade Here Up 3% in Week | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/dr-charles-reese-chemical-expert-former-head-of-department-and.html | DR. CHARLES REESE; CHEMICAL EXPERT; Former Head of Department and Member of Board of du Pont Company Dies AN EDUCATOR 14 YEARS Turned From Teaching Duties to Industry-- Consultant Until Retirement in 1931 | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/new-cohan-play-opens-return-of-the-vagabond-has-premiere-in.html | NEW COHAN PLAY OPENS; 'Return of the Vagabond' Has Premiere in Providence | True | | C1B 450867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/bronx-mortgage-filed.html | BRONX MORTGAGE FILED | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/blockade-tighter-largest-mine-field-ever-laid-designed-to-bar.html | BLOCKADE TIGHTER; Largest Mine Field Ever Laid Designed to Bar Supplies to Norway NAZIS HARRIED FROM AIR Munitions Ship Blown Up and Raids Extend to Baltic-- British Lose 10 Planes | True | By Raymond Daniell Special Cable To the New York Times. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/edison-vote-recheck-goes-on.html | Edison Vote Recheck Goes On | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/union-trust-data-asked-by-arnold-official-ruling-may-thus-be.html | UNION 'TRUST' DATA ASKED BY ARNOLD; Official Ruling May Thus Be Obtained on Legality of Activities, He Says BUILDING CURB IS TOPIC Letter to Coyne of A.F.L. Is Read at Session of Engineers in Capital | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/five-leaf-regulars-will-return-to-action-against-favored-rangers-to.html | Five Leaf Regulars Will Return to Action Against Favored Rangers Tonight; TORONTO SIX HOPES TO SQUARE SERIES Skaters Are Well Rested for Sixth Game With Rangers in Stanley Cup Round BLUE SHIRTS HELD AT 4-5 Tie in Tonight's Contest Is Possible With Sunday Law Invoked in Canadian City | True | By Joseph C. Nichols Special To the New York Times. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/chain-adds-brooklyn-market.html | Chain Adds Brooklyn Market | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/oil-formation-tops-output-in-illinois-21500000barrel-new-reserve.html | OIL FORMATION TOPS OUTPUT IN ILLINOIS; 21,500,000-Barrel New Reserve Reported Found | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/americans-get-mining-rights.html | Americans Get Mining Rights | True | Wireless to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/mayor-at-oswald-rites-leaders-of-police-department-also-at.html | MAYOR AT OSWALD RITES; Leaders of Police Department Also at Detective's Funeral | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/pushes-american-goods-madeinamerica-club-supports-promotional.html | PUSHES AMERICAN GOODS; Made-in-America Club Supports Promotional Campaign | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/census-gossip-column-charged-in-jersey-due-to-politicians-wives-as.html | Census 'Gossip Column' Charged in Jersey Due to Politicians' Wives as Enumerators | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/new-defense-plans-are-made-by-spain-emergency-sessions-of-war.html | NEW DEFENSE PLANS ARE MADE BY SPAIN; Emergency Sessions of War Council and Cabinet Held | True | Wireless to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/february-set-record-in-health-for-state-less-mortality-from.html | FEBRUARY SET RECORD IN HEALTH FOR STATE; Less Mortality From Pneumonia Caused Low Death Rate | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/lane-bryant-loan-made.html | Lane Bryant Loan Made | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/blackouts-pushing-use-of-color.html | Blackouts Pushing Use of Color | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 450867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/news-of-markets-in-european-cities-churchills-seafight-review-and.html | NEWS OF MARKETS IN EUROPEAN CITIES; Churchill's Sea-Fight Review and Weak-End Evening-Up Dampen London UNCERTAINTY RULES PARIS Amsterdam Soft on Restricted Trading--Berlin's Boerse Is Dull and Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/1877000-sought-by-hudson-county-new-jersey-division-to-be-in-market.html | $1,877,000 SOUGHT BY HUDSON COUNTY; New Jersey Division to Be in Market April 25 for Hospital and Nurses' Home Bonds NEWPORT AWARDS NOTES $300,000 Issue Goes to Boston Bank--Offers Made by Other Municipalities | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/germ-killer-found-in-sulfa-hybrid-sulfadiazine-is-developed-by.html | GERM KILLER FOUND IN 'SULFA' HYBRID; 'Sulfadiazine' Is Developed by Crossing Nerve Vitamin B-1 With Sulfanilamide STRIPS HOPE OF NEW CURES Is More Active Than 'Sulfas' in Tests on Mice, Stamford Doctors Tell Chemists | True | By William L. Laurence Special To the New York Times. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/hoppe-to-play-schaefer-accepts-3-cushion-challenge-honored-at.html | HOPPE TO PLAY SCHAEFER; Accepts 3-Cushion Challenge--Honored at Reception | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/new-brick-church-opens-tomorrow-three-services-in-dedication-to.html | NEW BRICK CHURCH OPENS TOMORROW; Three Services in Dedication to Mark First Use of the Park Ave. Building ST. GEORGE COMMUNION Protestant Police Group Will Attend Breakfast Later--Mission Meeting Monday | True | By Rachel K. M'Dowell | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/profit-increased-by-allied-stores-3435585-cleared-in-fiscal-period.html | PROFIT INCREASED BY ALLIED STORES; $3,435,585 Cleared in Fiscal Period Ended Jan. 31, Against $2,233,720 Year Before EQUAL TO $1.26 ON COMMON Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/mit-oarsmen-work-with-zest-to-master-new-coachs-technique-emphasis.html | M.I.T. Oarsmen Work With Zest To Master New Coach's Technique; Emphasis Is on the Forward Part of Stroke in Washington Style of Moch--Exacting Curriculum Takes Men From Squad | True | By Robert F. Kelley Special To the New York Times. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/blind-boys-help-fund-give-160-in-lighthouse-drive-5000-from.html | BLIND BOYS HELP FUND; Give $1.60 in Lighthouse Drive --$5,000 From Marshall Field | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/nicaragua-sends-fund-to-finns.html | Nicaragua Sends Fund to Finns | True | Special Cable to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/bucknell-convention-on-500-republican-students-meet-to-pick.html | BUCKNELL 'CONVENTION' ON; 500 'Republican' Students Meet to Pick Presidential Nominee | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/perry-enters-open-tourney.html | Perry Enters Open Tourney | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/guilty-in-subway-thefts-worker-convicted-of-stealing-from.html | GUILTY IN SUBWAY THEFTS; Worker Convicted of Stealing From Independent Line | True | | C1B 450867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/reich-embassy-here-denies-polish-charge-calls-stronski-report-on.html | REICH EMBASSY HERE DENIES POLISH CHARGE; Calls Stronski Report on Work Conditions a Distortion | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/stein-ties-for-fifth-has-1901-in-abc-allevents-after-745-in-the.html | STEIN TIES FOR FIFTH; Has 1,901 in A.B.C. All-Events After 745 in the Doubles | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/washington-reviews-glass-imports.html | Washington Reviews Glass Imports | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/merchant-ships-sunk-in-war-reported-yesterday.html | Merchant Ships Sunk in War; Reported Yesterday | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/february-relief-at-275371000.html | February Relief at $275,371,000 | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/nyu-alumnae-club-tea-today.html | N.Y.U. Alumnae Club Tea Today | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/president-confers-on-navy-speedup-appropriation-for-24hour-day-in.html | PRESIDENT CONFERS ON NAVY SPEED-UP; Appropriation for 24-Hour Day in Construction Is Discussed With Stark, Walsh, Vinson PLANS ALREADY PREPARED Would Complete Battleships Ahead of Present Schedule --Six Now Under Way | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/weehawken-house-sold.html | Weehawken House Sold | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/haverford-to-build-wing-fourstory-addition-to-library-will-cost.html | HAVERFORD TO BUILD WING; Four-Story Addition to Library Will Cost $125,000 | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/recital-is-given-by-janos-scholz-cellist-plays-compositions-of.html | RECITAL IS GIVEN BY JANOS SCHOLZ; 'Cellist Plays Compositions of Zoltan Kodaly and Samuel Barber at Town Hall BRAHMS SONATA HEARD Work by Beethoven Also Is on the Program- -Otto Herz Is the Accompanist | True | By Olin Downes | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/after-dinner-dance-preceded-by-parties-thomas-armitages-and-john-g.html | AFTER DINNER DANCE PRECEDED BY PARTIES; Thomas Armitages and John G. Jacksons Jr. Among Hosts | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/knitwear-wage-base-set-order-signed-setting-minimum-at-33-cents-an.html | KNITWEAR WAGE BASE SET; Order Signed Setting Minimum at 33 Cents an Hour | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/procita-triumphs-twice-defeats-judice-in-world-pocket-billiard.html | PROCITA TRIUMPHS TWICE; Defeats Judice in World Pocket Billiard Tournament | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/opera-fund-ticket-sale-price-range-of-1-to-5-set-for-benefit.html | OPERA FUND TICKET SALE; Price Range of $1 to $5 Set for Benefit Performance | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/costa-rica-leader-sees-mayor.html | Costa Rica Leader Sees Mayor | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/miss-sally-pyle-engaged-to-wed-she-will-become-the-bride-of-george.html | MISS SALLY PYLE ENGAGED TO WED; She Will Become the Bride of George Hopkins Bond Jr., Attorney of Syracuse | True | Special to THE NEW YORK TIMES. | C1B 450867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/wide-aid-enlisted-for-child-crusade-women-leaders-outline-plans-for.html | WIDE AID ENLISTED FOR CHILD CRUSADE; Women Leaders Outline Plans for $1,000,000 Drive for Young War Refugees | True | Times Wide World | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/to-start-steel-industry-brazil-to-organize-a-national-company-to.html | TO START STEEL INDUSTRY; Brazil to Organize a National Company to Build Plants | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/sterling-declines-to-349-off-7-c-all-gains-of-thursday-lost-as.html | STERLING DECLINES TO $3.49 , OFF 7 C; All Gains of Thursday Lost as Allied Status in Norway Seems Less Favorable CANADIAN DOLLAR HIGHER Franc at 1.98c Shows Drop of 4 Points--Weakness in Belga Continues | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/20-paid-on-notes-jewish-national-fund-gives-fifth-of-amount.html | 20% PAID ON NOTES; Jewish National Fund Gives Fifth of Amount Invested in 4s | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/miss-nields-gains-at-tennis.html | Miss Nields Gains at Tennis | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/roosevelt-backs-air-merger-plan-cut-in-number-of-officials-is.html | ROOSEVELT BACKS AIR MERGER PLAN; Cut in Number of Officials Is Suggested as Warrant for Reorganization Program M'CARRAN RENEWS FIGHT President's Statement Shows Knowledge of Subject Is Lacking, Senator Says | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/gannett-to-speak-april-23.html | Gannett to Speak April 23 | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/3-get-long-terms-in-34cent-slaying-goldstein-imposes-50yearto-life.html | 3 GET LONG TERMS IN 34-CENT SLAYING; Goldstein Imposes 50-Year-to Life Sentences and Calls Gangsters 'Mad Dogs' CHANGE IN PLEA DENIED Courtroom Under Heavy Guard to Prevent Escape--Fire Was Set to Cover Crime | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/city-college-cut-falls-on-students-limited-and-nonmatriculated.html | CITY COLLEGE CUT FALLS ON STUDENTS; Limited and Non-Matriculated Groups Again to Contribute $600,000 for Costs MAYOR ABOLISHES POSTS Higher Education Budget Cut by $150,000--Only 36 of 127 New Appointments Granted | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/roosevelt-studies-greenland-status-alert-to-relief-for-its-people.html | ROOSEVELT STUDIES GREENLAND STATUS; Alert to Relief for Its People, Cut From Denmark, but Red Cross Finds No Urgency ISLAND AMERICAN, HE SAYS Question of Applying Monroe Doctrine Premature--Issue of Penalty Duties Posed | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/john-f-mclure-brother-of-ss-mcclure-served-long-in-publishing.html | JOHN F. M'CLURE; Brother of S.S. McClure Served Long in Publishing Business | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/pass-apportionment-bill-senators-act-to-send-census-measure-to.html | PASS APPORTIONMENT BILL; Senators Act to Send Census Measure to President | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/dies-discussing-war-in-norway.html | Dies Discussing War in Norway | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/south-american-french-called.html | South American French Called | True | Special Cable to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/off-brings-and-yields-of-municipal-bonds.html | Off Brings and Yields Of Municipal Bonds | True | | C1B 450867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/books-of-the-times-mayor-starzynski-of-warsaw.html | BOOKS OF THE TIMES; Mayor Starzynski of Warsaw | True | By Charles Poore | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/danes-in-mourning-over-german-coup-flags-were-at-halfstaff-when-the.html | DANES IN MOURNING OVER GERMAN COUP; Flags Were at Half-Staff When the Nazis Sped Into Jutland on Northward Drive INVADERS HID IN COLLIERS Copenhagen Taken by 1,000 Men Who Were Brought In by Unsuspecting Pilot | True | Wireless to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/lodz-in-poland-renamed-after-world-war-general.html | Lodz in Poland Renamed After World War General | True | Wireless to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/rayon-men-honor-salvage.html | Rayon Men Honor Salvage | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/pedestrian-underpasses.html | PEDESTRIAN UNDERPASSES | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/dark-horse-team-winner-at-bridge-long-island-four-is-victor-in.html | DARK HORSE TEAM WINNER AT BRIDGE; Long Island Four Is Victor in Semi-Final Play for the Vanderbilt Cup DEFEATS THE DEFENDERS Group Led by Donor of Trophy Overcomes Mayfair Club Four by Narrow Margin | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/to-show-new-furniture-manufacturers-to-exhibit-many-additions-to.html | TO SHOW NEW FURNITURE; Manufacturers to Exhibit Many Additions to Lines | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/rush-of-volunteers-reported-by-hambro-veterans-of-finnish-war-offer.html | RUSH OF VOLUNTEERS REPORTED BY HAMBRO; Veterans of Finnish War Offer to Aid Norway, He Says | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/chaperau-freed-in-smuggling-case-roosevelt-commutes-term-to-time.html | CHAPERAU FREED IN SMUGGLING CASE; Roosevelt Commutes Term to Time Served as Reward for Aiding Government | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/reich-negotiates-on-danube.html | Reich Negotiates on Danube | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/canning-wages-at-issue-hearing-may-9-will-determine-status-of.html | CANNING WAGES AT ISSUE; Hearing May 9 Will Determine Status of 340,000 Workers | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/mayor-aids-polish-fund-will-help-in-organization-of-paderewski.html | MAYOR AIDS POLISH FUND; Will Help in Organization of Paderewski Campaign | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/wife-sues-barney-oldfield.html | Wife Sues Barney Oldfield | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/yanks-relaxed-after-day-of-rest-ready-for-brooklyn-blasts-today.html | Yanks, Relaxed After Day of Rest, Ready for Brooklyn Blasts Today; Champions and Dodgers to Meet at Ebbets Field in What Flatbush Fans Believe Will Be World Series Preview | True | By Roscoe McGowen | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/crushed-cottonseed-off-total-in-8-months-put-at-3777306-tons.html | CRUSHED COTTONSEED OFF; Total in 8 Months Put at 3,777,306 Tons, Against 3,840,523 | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/required-flag-salute-likened-to-nazism-brief-in-supreme-court.html | REQUIRED FLAG SALUTE LIKENED TO NAZISM; Brief in Supreme Court Assails Appeal by School Board | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/hold-service-for-jefferson.html | Hold Service for Jefferson | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/divine-angels-to-march-but-yonkers-restricts-parade-today-at.html | DIVINE 'ANGELS TO MARCH; But Yonkers Restricts Parade Today at Opening of a 'Heaven' | True | Special to THE NEW YORK TIMES. | C1B 450867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/dentists-fight-shift-delegations-protest-transfer-to-education.html | DENTISTS FIGHT SHIFT; Delegations Protest Transfer to Education Department | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/other-trusts-reports.html | OTHER TRUSTS' REPORTS | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/hint-9000000-suit-william-foxs-creditors-heard-in-federal-court.html | HINT $9,000,000 SUIT; William Fox's Creditors Heard in Federal Court | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/sentenced-for-contempt-lippe-gets-30-days-for-evasion-of-bribe.html | SENTENCED FOR CONTEMPT; Lippe Gets 30 Days for Evasion of Bribe Offer Queries | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/plans-contraction-for-standard-gas-crowley-says-move-will-be.html | PLANS CONTRACTION FOR STANDARD GAS; Crowley Says Move Will Be Partial Compliance With Holding Company Act WOULD CUT FUNDED DEBT Securities of Three Concerns in West Slated for Distribution Under the Proposal | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/power-saving-reported-chattanooga-board-says-low-tva-rates-were.html | POWER SAVING REPORTED; Chattanooga Board Says Low TVA Rates Were Responsible | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/rug-brings-800-at-art-sale.html | Rug Brings $800 at Art Sale | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/2-conservatives-elected-win-contests-held-in-scottish-and.html | 2 CONSERVATIVES ELECTED; Win Contests Held in Scottish and Lancashire Ridings | True | Wireless to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/yugoslav-aide-is-robbed-wife-of-attache-is-felled-by-intruder-in.html | YUGOSLAV AIDE IS ROBBED; Wife of Attache Is Felled by Intruder in Sofia Home | True | By Telephone To the New York Times. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/british-intensify-drive.html | British Intensify Drive | True | Wireless to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/40750-shares-of-hires-sold.html | 40,750 Shares of Hires Sold | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/maj-hr-riley-dies-in-auto-collision-veteran-press-correspondent-at.html | MAJ. H.R. RILEY DIES IN AUTO COLLISION; Veteran Press Correspondent at Annapolis, 64, Crashes Head-On With Police Car NAVAL ACADEMY WRITER Covering Both Athletic and Academic Events, He Served The Times for Many Years | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/planning-board-fund-voted.html | Planning Board Fund Voted | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/netherlands-lists-violations-by-foes-issues-orange-book-setting.html | NETHERLANDS LISTS VIOLATIONS BY FOES; Issues 'Orange Book' Setting Nazi and Allied Breaches Beside Each Other VENLOO INCIDENT AIRED Seizing of 2 Britons Stressed in Document--Blockade Operations Criticized | True | Special Cable to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/middlecoff-wins-twice-upsets-alexander-and-castillo-in-southern.html | MIDDLECOFF WINS TWICE; Upsets Alexander and Castillo in Southern College Golf | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/sold-on-staten-island-home-in-west-new-brighton-is-conveyed-by.html | SOLD ON STATEN ISLAND; Home in West New Brighton Is Conveyed by Trustee | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/the-international-situation.html | The International Situation | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/form-retail-reporting-concern.html | Form Retail Reporting Concern | True | | C1B 450867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/marie-e-pels-has-bridal-she-is-wed-in-montclair-home-to-william.html | MARIE E. PELS HAS BRIDAL; She Is Wed in Montclair Home to William Little Stuart | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/rumania-suspends-reich-car-loadings-stoppage-includes-danube-oil.html | RUMANIA SUSPENDS REICH CAR LOADINGS; Stoppage Includes Danube Oil Barges--Action Follows a Curb on Exports by Nazis PREMIER MEETS GENERALS Bucharest to Embargo Certain Raw Materials as Vital to Nation's Own Use | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/ww-birge-jr-divorced-former-madeleine-black-of-baltimore-obtains.html | W.W. BIRGE JR. DIVORCED; Former Madeleine Black of Baltimore Obtains Decree at Reno | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/all-light-steels-are-cut-4-a-ton-carnegieillinois-lays-move-to.html | ALL 'LIGHT STEELS' ARE CUT $4 A TON; Carnegie-Illinois Lays Move to 'Weakness in Hot and Cold-Rolled Sheets' OTHER COMPANIES FOLLOW Reductions on Domestic Orders Only--Revisions Come as a Bombshell | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/envoy-tells-paris-norway-is-an-ally-minister-informs-reynaud-of.html | ENVOY TELLS PARIS NORWAY IS AN ALLY; Minister Informs Reynaud of Position of His Government --Threat to Sweden Seen NEUTRALS HELD WARNED Allies Believe Balkans Are in Position for Defense With Aid of Army in Syria | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/brooklyn-hideout-of-lepke-revealed-reles-arranged-a-waterfront.html | BROOKLYN HIDE-OUT OF LEPKE REVEALED; Reles Arranged a Waterfront Haven, Holding of 3 Frightened Witnesses Discloses | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/death-sentence-seen-as-lifesaver-by-frank.html | 'Death Sentence' Seen As Lifesaver by Frank | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/defense-line-fixed-norwegians-draw-a-ring-around-oslo-as-germans.html | DEFENSE LINE FIXED; Norwegians Draw a Ring Around Oslo as Germans Advance on Them INVADERS HOLDING BERGEN British Warships Are Said to Be Attacking at Entrance to Oslo Fjord | True | By Telephone To the New York Times. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/letters-to-the-times-smith-amendment-opposed-limitation-of-backpay.html | Letters to The Times; Smith Amendment Opposed Limitation of Back-Pay Awards by the Labor Board Called Unfair | True | NORTON SAVAGE. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/danish-fishermen-deny-hearing-guns-no-warships-or-planes-have-been.html | DANISH FISHERMEN DENY HEARING GUNS; No Warships or Planes Have Been Seen During the Week, They Tell Correspondents BIG BATTLE IS DISCOUNTED Interviews Take Place in Town 120 Miles From Area Where Sea Fighting Is Reported | True | Wireless to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/investment-trusts-spokesmen-criticize-legislation-at-hearing-quinn.html | Investment Trusts' Spokesmen Criticize Legislation at Hearing; Quinn of Tri-Continental Calls Measure Only 'Half a Bill' --Bunker of Lehman Corp. Offers a Six-Point Program | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/indian-leftist-arrested-secretary-of-congress-group-opposing-gandhi.html | INDIAN LEFTIST ARRESTED; Secretary of Congress Group Opposing Gandhi Seized | True | Wireless to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/warns-city-workers-to-return.html | Warns City Workers to Return | True | | C1B 450867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/queens-building-sold-operator-deeds-jackson-heights-parcel-to.html | QUEENS BUILDING SOLD; Operator Deeds Jackson Heights Parcel to Furniture Concern | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/narvik-ships-sunk-clean-sweep-of-harbor-made-by-the-british.html | NARVIK SHIPS SUNK; Clean Sweep of Harbor Made by the British, Norwegians Assert NAZIS SAID TO BE CUT OFF Defenders Report Five More Reich Destroyers Wiped Out -- Tell of Allied Landing | True | By the United Press. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/bars-marriage-loans-to-jews.html | Bars Marriage Loans to Jews | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/closed-in-october-1938.html | Closed in October, 1938 | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/fully-dieselpowered-railroad-systems-seen-as-result-of.html | Fully Diesel-Powered Railroad Systems Seen as Result of Freight-Engine Tests | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/hunter-wins-swim-2927.html | Hunter Wins Swim, 29-27 | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/little-risk-may-miss-derby.html | Little Risk May Miss Derby | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/bill-to-cut-tax-on-odd-lots-vetoed-lehman-says-approval-of-measure.html | BILL TO CUT TAX ON ODD LOTS VETOED; Lehman Says Approval of Measure Would Put Budget Further Out of Balance STOCK EXCHANGE AIDED Legislation to Assist It in Curbing Outside Trading by Members Is Signed | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/weeks-financing-up-to-49082397-inland-steel-36000000-and-united.html | WEEK'S FINANCING UP TO $49,082,397; Inland Steel $36,000,000 and United Biscuit Issue of $7,000,000 Lift Total | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/manhattans-mail-inspected.html | Manhattan's Mail Inspected | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/air-alarm-in-central-france.html | Air Alarm in Central France | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/sarullo-beats-gilmore.html | Sarullo Beats Gilmore | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/germans-activity-in-west-ominous-allies-order-greater-vigilance-on.html | GERMANS' ACTIVITY IN WEST OMINOUS; Allies Order Greater Vigilance on Vast Front--Nazis Seen Forced to General Push PARIS FIGHTS OFF PLANES Central France Has Air Raid Alarm, but No Bombs Are Dropped by Fliers | True | By G.h. Archambault Wireless To the New York Times. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/germans-leave-sofia.html | Germans Leave Sofia | True | By Telephone To the New York Times. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/st-monica-girls-triumph.html | St. Monica Girls Triumph | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/ywca-to-mark-85th-year-today-queen-elizabeth-will-address-atlantic.html | Y.W.C.A. TO MARK 85TH YEAR TODAY; Queen Elizabeth Will Address Atlantic City Convention by Radio From London AID FOR DOMESTICS URGED It Must Be 'Next Great Women's Crusade,' Delegates Hear-- Dies Group Assailed | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/barnard-seniors-give-tea.html | Barnard Seniors Give Tea | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 450867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/72-new-star-boats-wild-sail-this-year-to-join-rapidly-growing-fleet.html | 72 NEW STAR BOATS WILD SAIL THIS YEAR; To Join Rapidly Growing Fleet --Dinghy Races Start Today | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/use-of-water-curbed-goodman-adopts-new-rule-on-airconditioning.html | USE OF WATER CURBED; Goodman Adopts New Rule on Air-Conditioning Systems | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/international-hydro-lifts-profit-sharply-net-in-1939-was-1200770.html | INTERNATIONAL HYDRO LIFTS PROFIT SHARPLY; Net in 1939 Was $1,200,770, Compared With '38's $525,363 | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/miss-elvira-hughes-engaged.html | Miss Elvira Hughes Engaged | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/kellman-victor-in-bout.html | Kellman Victor in Bout | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/shaw-speaks-at-dinner.html | Shaw Speaks at Dinner | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/april-cold-wave-and-snow-descend-on-city-sending-temperature-down.html | April Cold Wave and Snow Descend on City, Sending Temperature Down 26 in 8 Hours; APRIL COLD WAVE AND SNOW HIT CITY | True | Times Wide World | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/fair-show-actors-to-reconsider-pay-stagehands-asking-them-to-study.html | FAIR SHOW ACTORS TO RECONSIDER PAY; Stagehands, Asking Them to Study Demands Anew, Are Seen Ready to Reciprocate EQUITY WILL MEET TODAY Solution of Controversy Is Seen Nearer--Gibson Is Hopeful for 'Jubilee' | True | Drawn by Howard Scott | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/events-today.html | Events Today | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/lucania-aide-named-as-fruit-racket-head-fugitive-led-extortion-ring.html | LUCANIA AIDE NAMED AS FRUIT RACKET HEAD; Fugitive Led Extortion Ring, Witness Testifies | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/hungary-extends-labor-draft.html | Hungary Extends Labor Draft | True | By Telephone To the New York Times. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/dean-and-hartnett-sign-an-armistice-wars-over-says-pitchers-wife.html | DEAN AND HARTNETT SIGN AN ARMISTICE; 'War's Over,' Says Pitcher's Wife, 'Until the Next Time' | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/bermuda-debates-taxes.html | Bermuda Debates Taxes | True | Special Cable to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/sweden-will-deny-passage-to-troops-hansson-says-demand-has-not-been.html | SWEDEN WILL DENY PASSAGE TO TROOPS; Hansson Says Demand Has Not Been Made Yet--Defenses Are Strengthened | True | By Otto D. Tolischus By Telephone To the New York Times. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/exemption-plea-denied-sec-turns-down-the-wisconsin-securities.html | EXEMPTION PLEA DENIED; SEC Turns Down the Wisconsin Securities Company | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/parkway-light-bids-opened.html | Parkway Light Bids Opened | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/realty-financing.html | REALTY FINANCING | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/chirillo-not-on-relief-now.html | Chirillo Not on Relief Now | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/robert-macilvane-publisher-of-hartsdale-times-and-elmsford-herald.html | ROBERT MACILVANE; Publisher of Hartsdale Times and Elmsford Herald, Weeklies | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/brewster-files-in-maine-race.html | Brewster Files in Maine Race | True | | C1B 450867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/mrs-althea-pardee-evans-wed.html | Mrs. Althea Pardee Evans Wed | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/reds-back-reich-drive-moscow-newspaper-blames-allies-for.html | REDS BACK REICH DRIVE; Moscow Newspaper Blames Allies for Scandinavian War | True | Wireless to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/swiss-ready-for-attack.html | Swiss Ready for Attack | True | Wireless to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/british-sailors-honored-12-officers-and-men-of-destroyer-cossack.html | BRITISH SAILORS HONORED; 12 Officers and Men of Destroyer Cossack Receive Awards | True | Wireless to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/goossenss-work-played-he-conducts-at-initial-hearing-of-his-first.html | GOOSSENS'S WORK PLAYED; He Conducts at Initial Hearing of His First Symphony | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/urges-courses-on-personnel.html | Urges Courses on Personnel | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/plan-for-rail-consolidation.html | Plan for Rail Consolidation | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/nicholson-to-head-usga-committee-denver-man-named-chairman-of.html | NICHOLSON TO HEAD U.S.G.A. COMMITTEE; Denver Man Named Chairman of Sectional Affairs Group | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/snow-reveals-christmas-gift.html | Snow Reveals Christmas Gift | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/troth-announced-of-olivia-osborne-auburn-ny-girl-graduate-of.html | TROTH ANNOUNCED OF OLIVIA OSBORNE; Auburn, N.Y., Girl, Graduate of Oldfields School to Be Bride of Joseph W. Valentine MADE DEBUT IN BOSTON Fiance, Harvard Alumnus, Was Member of Hasty PuddingInstitute of 1770 | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/title-skating-on-today-middle-atlantic-meet-at-iceland-draws-field.html | TITLE SKATING ON TODAY; Middle Atlantic Meet at Iceland Draws Field of 49 | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/annual-dance-to-help-hospital.html | Annual Dance to Help Hospital | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/lawrence-freed-in-pennsylvania-jury-of-republicans-clears-him-and-7.html | LAWRENCE FREED IN PENNSYLVANIA; Jury of Republicans Clears Him and 7 Other Democrats of Gift Assessing Plot CHEERS ACCLAIM VERDICT Party's State Chairman, Upon Second Acquittal, Declares Himself Vindicated | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/dr-simon-p-kramer-cincinnati-surgeon-university-professor-served-in.html | DR. SIMON P. KRAMER, CINCINNATI SURGEON; University Professor, Served in World, Spanish-American Wars | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/leftwingers-lose-labor-party-plea-court-refuses-to-bar-voting-of.html | LEFT-WINGERS LOSE LABOR PARTY PLEA; Court Refuses to Bar Voting of Proxies or to Delay Meeting, Set for Today CHARGE OF FRAUD DENIED Decision a Victory for Rose and Antonini, Who Seek to Retain Posts | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/yalecornell-game-off.html | Yale-Cornell Game Off | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/cork-radio-is-attacked-irish-station-seized-for-brief-time-by.html | CORK RADIO IS ATTACKED; Irish Station Seized for Brief Time by Government Foes | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/ban-on-fireworks-signed-by-lehman-restriction-to-public-display.html | BAN ON FIREWORKS SIGNED BY LEHMAN; Restriction to Public Display After Aug 1 is Expected to 'Reduce Deaths and Injuries' | True | Special to THE NEW YORK TIMES. | C1B 450867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/kansas-power-gives-stockissue-price-4-per-cent-preferred-will-be.html | KANSAS POWER GIVES STOCK-ISSUE PRICE; 4 Per Cent Preferred Will Be Sold at $103 a Share | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/field-trial-annexed-by-lassiter-willing-pointer-wins-opening-stake.html | FIELD TRIAL ANNEXED BY LASSITER WILLING; Pointer Wins Opening Stake of Mid-Jersey Club at Clinton | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/financial-markets-stock-market-hesitant-under-confused-reports-from.html | FINANCIAL MARKETS; Stock Market Hesitant Under Confused Reports From War Zone; Losses Predominate | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/louisiana-state-off-college-rating-list-put-on-probation-by.html | LOUISIANA STATE OFF COLLEGE RATING LIST; Put on Probation by Educational Association Pending Inquiry | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/cooper-bessemer-corporation.html | Cooper Bessemer Corporation | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/cited-on-mothproofing-sanford-mills-accused-by-ftc-of-fabric.html | CITED ON MOTHPROOFING; Sanford Mills Accused by FTC of Fabric Misrepresentation | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/service-society-ends-year-as-merged-unit-group-and-2-predecessors.html | SERVICE SOCIETY ENDS YEAR AS MERGED UNIT; Group and 2 Predecessors Got $985,162 Gifts to Sept. 30 | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/city-book-an-exhibit-feature.html | City Book an Exhibit Feature | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/cold-wave-in-west-sends-cotton-up-list-gains-1-to-13-points-with.html | COLD WAVE IN WEST SENDS COTTON UP; List Gains 1 to 13 Points, With New Crop Positions in Urgent Demand OCTOBER SELLS ABOVE 10c Open Interest in the May Put at 438,000 Bales, Against 381,000 a Year Ago | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/310-is-paid-for-carpet-first-session-of-art-sale-brings-10170.html | $310 IS PAID FOR CARPET; First Session of Art Sale Brings $10,170 | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/wont-prosecute-pot-o-gold.html | Won't Prosecute 'Pot o' Gold' | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/dewey-in-control-of-state-machine-jaeckle-chairman-move-to-oust.html | DEWEY IN CONTROL OF STATE MACHINE; JAECKLE CHAIRMAN; Move to Oust Simpson From the National Committee Opens Bitter Debate TO ACT BEFORE CONVENTION Chairman Is Authorized to Call State Delegates to Name New Representation | True | By Warren Moscow Special To the New York Times. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/reich-warning-to-neutrals.html | Reich Warning to Neutrals | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/coffee-seat-1850-up-50.html | Coffee Seat $1,850; Up $50 | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/blockade-applied-to-us-bound-mail-extension-held-aimed-to-curb-nazi.html | BLOCKADE APPLIED TO U.S.-BOUND MAIL; Extension Held Aimed to Curb Nazi Exports, Which British Say Show an Increase | True | Special Cable to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/patricia-hurley-bride-in-virginia-her-bridal-held-yesterday.html | PATRICIA HURLEY BRIDE IN VIRGINIA; HER BRIDAL HELD YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/to-aid-lighting-design-four-are-selected-to-produce-more-efficient.html | TO AID LIGHTING DESIGN; Four Are Selected to Produce More Efficient Fixtures | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 450867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/more-offer-to-fight-for-scandinavians-but-total-of-volunteers-here.html | MORE OFFER TO FIGHT FOR SCANDINAVIANS; But Total of Volunteers Here Falls--None Accepted | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/held-in-montclair-theft.html | Held in Montclair Theft | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/storck-slated-to-head-national-football-league-again-as-opposition.html | Storck Slated to Head National Football League Again as Opposition Fades; PROFESSIONAL FOOTBALL LEADERS AT ANNUAL MEETING YESTERDAY | True | By Arthur J. Daley | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/canadian-premier-on-way-mackenzie-king-leaves-ottawa-for-rest-in.html | CANADIAN PREMIER ON WAY; Mackenzie King Leaves Ottawa for Rest in Virginia | True | By Telephone To the New York Times. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/edits-columbia-paper-brooklyn-student-heads-staff-of-spectator-for.html | EDITS COLUMBIA PAPER; Brooklyn Student Heads Staff of Spectator for Year | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/brooklyn-realty-draws-investors-newly-completed-apartment-house-in.html | BROOKLYN REALTY DRAWS INVESTORS; Newly Completed Apartment House in Bensonhurst Is Listed in New Control DEAL AT 350 CHESTER ST. Residence at 377 Madison St. Among Properties Deeded-- Sale by the Y.W.C.A. | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/horse-show-to-aid-police-fund.html | Horse Show to Aid Police Fund | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/left-100-fun-fund-to-lawyers.html | Left $100 Fun Fund to Lawyers | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/british-promote-wavell-general-in-middle-east-becomes-commander-in.html | BRITISH PROMOTE WAVELL; General in Middle East Becomes Commander in Chief | True | Wireless to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/miss-bauer-golf-victor-scores-330-to-win-at-asheville-ryerson-gains.html | MISS BAUER GOLF VICTOR; Scores 330 to Win at Asheville -- Ryerson Gains Final | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/leo-s-rowe-receives-medal.html | Leo S. Rowe Receives Medal | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/sister-to-challedon-foaled.html | Sister to Challedon Foaled | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/letters-to-the-sports-editor-on-college-baseball-reader-believes.html | Letters to the Sports Editor; ON COLLEGE BASEBALL Reader Believes Seven-Inning Games Would Help Matters | True | W.F. REARDON. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/mckesson-sales-off-in-march.html | McKesson Sales Off in March | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/supply-contracts-of-7918100-let-eleven-federal-agencies-place-200.html | SUPPLY CONTRACTS OF $7,918,100 LET; Eleven Federal Agencies Place 200 Orders in Week, Labor Department Reports $3,103,276 TO NEW YORK New Jersey Gets $170,141, While $130,064 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/asks-ban-on-dr-ruggs-books.html | Asks Ban on Dr. Rugg's Books | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/cornwalliswest-to-wed-files-notice-3-days-after-mrs-patrick.html | CORNWALLIS-WEST TO WED; Files Notice 3 Days After Mrs. Patrick Campbell's Death | True | Wireless to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/news-of-the-screen-ellen-drew-and-john-howard-get-leads-in-texas.html | NEWS OF THE SCREEN; Ellen Drew and John Howard Get Leads in 'Texas Rangers Ride Again'--Three Films Here Today | True | By Douglas W. Churchill Special To the New York Times. | C1B 450867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/us-yachts-divide-2-races-in-bermuda-lose-by-point-after-easy.html | U.S. YACHTS DIVIDE 2 RACES IN BERMUDA; Lose by Point After Easy Victory--Home Fleet Leads | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/frederick-jenkins-retired-librarian-had-served-for-16-years-with.html | FREDERICK JENKINS, RETIRED LIBRARIAN; Had Served for 16 Years With the Russell Sage Foundation | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/profit-data-given-by-ford-of-canada-net-of-overseas-subsidiaries.html | PROFIT DATA GIVEN BY FORD OF CANADA; Net of Overseas Subsidiaries for Last Year Is Reported to Be $3,213,675 $2,218,241 FOR DIVIDENDS $995,434 Equity in Reminder Equals 60c a Share, Against 61 Cents in 1938 | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/clarks-dog-victor-in-verbank-trial-seaboots-bozo-annexes-open.html | CLARK'S DOG VICTOR IN VERBANK TRIAL; Seaboots Bozo Annexes Open All-Age Stake at Orange County Meet CHICORA BETTY IS SECOND Steady Rain Curtails Program--Leaders Work Well Under Adverse Conditions | True | By Henry R. Ilsley Special To the New York Times. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/backs-polish-currency-government-in-exile-says-the-zloty-remains.html | BACKS POLISH CURRENCY; Government in Exile Says the Zloty Remains Legal | True | Wireless to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/plane-carrier-soon-ready.html | Plane Carrier Soon Ready | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/submits-amended-plan-porto-rican-tobaccos-trustee-gives-new-setup.html | SUBMITS AMENDED PLAN; Porto Rican Tobacco's Trustee Gives New Set-Up to Court | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/synthetic-elmer-1940-fair-greeter-beaming-average-american-to-meet.html | SYNTHETIC 'ELMER' 1940 FAIR GREETER; Beaming, Average American to Meet Visitors--Immortalized on Exhibit Posters ONCE POSED AS STALIN Ex-Actor Will Visit Both Political Conventions--Likes to Talk at Luncheons | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/taft-will-visit-four-states.html | Taft Will Visit Four States | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/utility-rebukes-sec-on-integration-united-gas-improvement-in-reply.html | UTILITY REBUKES SEC ON INTEGRATION; United Gas Improvement, in Reply to Show-Cause Order, Assails Proposed Hearing | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/new-fuel-to-reduce-size-of-auto-engines-superpower-process-has-been.html | NEW FUEL TO REDUCE SIZE OF AUTO ENGINES; Super-Power Process Has Been Developed, Dr. Egloff Says | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/big-auto-shipment-off-cargo-for-south-america-leaves-aboard-liner.html | BIG AUTO SHIPMENT OFF; Cargo for South America Leaves Aboard Liner | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/survivors-landed-to-fight-on.html | Survivors Landed to Fight On | True | Wireless to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/bachelerstangl.html | Bacheler--Stangl | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/fullfloor-units-leased-for-trade-furniture-maker-takes-large-space.html | FULL-FLOOR UNITS LEASED FOR TRADE; Furniture Maker Takes Large Space in Building at 13 East 31st St. RENTAL AT 21 SPRUCE ST. Leather Concern Returns to the Neighborhood After an Absence of 20 Years | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/anthracite-cut-50c-prices-at-mines-will-drop-in-lists-effective.html | ANTHRACITE CUT 50c; Prices at Mines Will Drop in Lists Effective Monday | True | | C1B 450867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/store-sales-off-5-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES OFF 5% FOR WEEK IN NATION; Volume for Four-Week Period Decreased 2%, Reserve Board Reports NEW YORK LOSS WAS 9.3% Four Cities Recorded Decline of 10.4%--Apparel Shops Had 12.2% Drop | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/mader-to-oppose-whiters.html | Mader to Oppose Whiters | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/family-of-10-have-pneumonia.html | Family of 10 Have Pneumonia | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/first-town-reports-on-census.html | First Town Reports on Census | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/the-screen-johnny-apollo-with-tyrone-power-as-gangster-comes-to-the.html | THE SCREEN; 'Johnny Apollo,' With Tyrone Power as Gangster, Comes to the Roxy--Two Foreign Pictures Open | True | By R.r. Crisler | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/race-commission-lists-rules-for-parimutuel-betting-at-new-york.html | Race Commission Lists Rules for Pari-Mutuel Betting at New York Tracks; DRESS REHEARSAL AT JAMAICA TODAY Staff to Go Through Motions of Handling Bets While State Officials Watch RAILROAD FARES REDUCED Will Be in Effect on Monday --Each Track to Post a Bond of $100,000 | True | By Bryan Field | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/the-british-attack.html | THE BRITISH ATTACK | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/thugs-fell-woman-seize-900-payroll-cashier-attacked-by-two-men-near.html | THUGS FELL WOMAN, SEIZE $900 PAYROLL; Cashier Attacked by Two Men Near Midtown Office | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/germans-report-advance.html | Germans Report Advance | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/wood-field-and-stream-tips-on-flounder-fishing.html | WOOD, FIELD AND STREAM; Tips on Flounder Fishing | True | By Raymond R. Camp | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/icc-issues-a-plan-for-the-new-haven-capitalization-cut-100000000.html | I.C.C. ISSUES A PLAN FOR THE NEW HAVEN; Capitalization Cut $100,000,000 and Common and Preferred Stocks Are Wiped Out NO ACTION ON OLD COLONY Proposals Subject to Approvalby Federal Court--SharpOpposition Is Expected | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/war-aids-cuban-exports-five-months-sales-increased-29-over-a-year.html | WAR AIDS CUBAN EXPORTS; Five Months' Sales Increased 29% Over a Year Before | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/reed-opens-battle-on-new-judgeships-oneman-fight-starts-warm-senate.html | REED OPENS BATTLE ON NEW JUDGESHIPS; 'One-Man Fight' Starts Warm Senate Debate as Barkley Resents Criticism JERSEY MEMBER RETORTS But Smathers Is Told by Kansan He Will Oppose Each of Eight Appointments | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/mrs-fw-lincoln-71-of-old-city-family-daughter-of-wp-prentice-the.html | MRS. F.W. LINCOLN, 71; OF OLD CITY FAMILY; Daughter of W.P. Prentice, the Widow of Importer, Dies | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/say-spinster-fell-in-duel-with-robber-upstate-police-think-reader.html | SAY SPINSTER FELL IN DUEL WITH ROBBER; Up-State Police Think Reader of 'Westerns' Shot It Out | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/gold-for-safekeeping.html | GOLD FOR SAFE-KEEPING | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 450867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/steadiness-marks-trading-in-wheat-closing-prices-unchanged-to-cent.html | STEADINESS MARKS TRADING IN WHEAT; Closing Prices Unchanged to Cent a Bushel Lower in Restricted Deals CORN QUOTATIONS DECLINE Staple Ends to 3/8 Cent Off--Oats Slow, With May Up 1/8c--Soy Beans Sag | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/chain-tax-opposed-as-load-on-public-would-burden-consumer-labor.html | CHAIN TAX OPPOSED AS LOAD ON PUBLIC; Would Burden Consumer, Labor, Communities, Adams of First National Says CONCERN TO PAY 7 MILLION Levy Would Total 2 Times Its Net Profit, He Tells House Hearing | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/eleanor-w-muir-prospective-bride-her-engagement-to-collister.html | ELEANOR W. MUIR PROSPECTIVE BRIDE; Her Engagement to Collister Johnson Is Announced by Parents Here at a Tea | True | Phyfe | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/park-pools-closed-tomorrow.html | Park Pools Closed Tomorrow | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/advertising-news-and-notes-local-auto-rate-is-sought.html | Advertising News and Notes; Local Auto Rate Is Sought | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/munson-joins-mccannerickson.html | Munson Joins McCann-Erickson | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/7-persons-accused-in-a-lending-plot-small-loan-corporation-also.html | 7 PERSONS ACCUSED IN A LENDING PLOT; Small Loan Corporation Also Named in Conspiracy to Violate State Laws FEES ARE CALLED ILLEGAL $13.75 to $50 Charged on Each Advance as Premium for Insurance, Dewey Charges | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/2-apartment-houses-sold-in-bronx-deal-buildings-of-2588-and-2592.html | 2 APARTMENT HOUSES SOLD IN BRONX DEAL; Buildings of 2,588 and 2,592 Creston Ave. Have 72 Units | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/mrs-lewis-s-wolff-widow-of-kuhn-loeb-co-partner-dies-at-home.html | MRS. LEWIS S. WOLFF; Widow of Kuhn, Loeb & Co. Partner Dies at Home | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/booksauthors.html | Books--Authors | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/frelinghuysen-backs-taft.html | Frelinghuysen Backs Taft | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/detroit-six-tops-orioles-triumphs-21-to-win-national-amateur.html | DETROIT SIX TOPS ORIOLES; Triumphs, 2-1, to Win National Amateur Laurels | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/clyde-victor-at-soccer.html | Clyde Victor at Soccer | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/elected-as-chairman-of-bottling-company.html | Elected as Chairman Of Bottling Company | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/the-play-medicine-show-is-a-living-newspaper-survey-of-the-health.html | THE PLAY; 'Medicine Show' Is a Living Newspaper Survey of the Health Problem in America. | True | By Brooks Atkinson | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/dr-ruth-loveland-wed-becomes-bride-of-dr-william-d-sherwood-in.html | DR. RUTH LOVELAND WED; Becomes Bride of Dr. William D. Sherwood in Charleston, S.C. | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/faeroes-taken-says-nazi-for-british-to-flee-west.html | Faeroes Taken, Says Nazi, For British to Flee West | True | | C1B 450867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/miss-ella-m-galvin-wed-to-paul-l-krug-has-five-attendants-at-bridal.html | MISS ELLA M. GALVIN WED TO PAUL L. KRUG; Has Five Attendants at Bridal in Forest Hills Church | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/to-borrow-5000000-container-corp-arranges-credit-with-seven-banks.html | TO BORROW $5,000,000; Container Corp. Arranges Credit With Seven Banks | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/plane-engine-firm-buys-large-plant-wright-corp-acquires-more-space.html | PLANE ENGINE FIRM BUYS LARGE PLANT; Wright Corp. Acquires More Space to Fill Big War Orders | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/a-fashion-show-to-aid-british-home-for-aged.html | A FASHION SHOW TO AID BRITISH HOME FOR AGED | True | Times Wide World | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/9room-suite-leased-by-grd-schieffelin-treasurer-of-scribners-signs.html | 9-ROOM SUITE LEASED BY G.R.D. SCHIEFFELIN; Treasurer of Scribner's Signs for East 64th Street Quarters | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/labor-bias-is-laid-to-western-union-counsel-for-nlrb-charges-that.html | LABOR BIAS IS LAID TO WESTERN UNION; Counsel for NLRB Charges That Employes Association Is Dominated by Company COERCION ALSO IS SEEN Court Reserves Decision on Appeal to Support Order Abolishing Group | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/fordham-block-f-dinner-set.html | Fordham Block F Dinner Set | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/todays-game-off-for-giants-indians-snow-in-cleveland-cancels.html | TODAY'S GAME OFF FOR GIANTS, INDIANS; Snow in Cleveland Cancels Contest After W. Virginia Encounter Is Abandoned TERRYMEN CLINCH SERIES Lead, 7-5, With One Meeting Left--Hubbell Favored to Pitch Opener Tuesday | True | By James P. Dawson Special To the New York Times. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/rare-books-given-yale-daughters-of-ik-marvel-present-400-volumes-to.html | RARE BOOKS GIVEN YALE; Daughters of 'Ik Marvel' Present 400 Volumes to Library | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/sports-of-the-times-a-dizzy-dream.html | Sports of the Times; A Dizzy Dream | True | Reg. U.S. Pat. Off. By John Kieran | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/rome-press-sees-reich-victorious-allied-mastery-of-the-seas-at-an.html | ROME PRESS SEES REICH VICTORIOUS; Allied Mastery of the Seas at an End, Some Papers State -- Berlin's Version Accepted RESISTANCE IS IGNORED Only the Osservatore Romano Is Critical of Germany and High in Praise of Norway | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/isabelle-c-higgins-wed-to-ws-browne-flemington-girl-is-married-here.html | ISABELLE C. HIGGINS WED TO W.S. BROWNE; Flemington Girl Is Married Here at the Home of Her Sister | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/auto-production-rose-output-continues-at-high-level-totaling-102940.html | AUTO PRODUCTION ROSE; Output Continues at High Level, Totaling 102,940 in Week | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/two-german-planes-lost.html | Two German Planes Lost | True | Wireless to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/miss-helen-carrier-is-married-in-south-bride-of-aw-tucker-jr-in.html | MISS HELEN CARRIER IS MARRIED IN SOUTH; Bride of A.W. Tucker Jr. in Brevard, N.C., Church | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/bird-sanctuaries-asked-boy-scout-troop-urges-25-havens-in-state-for.html | BIRD SANCTUARIES ASKED; Boy Scout Troop Urges 25 Havens in State for Hawks and Owls | True | | C1B 450867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/topics-in-wall-street-best-laid-plans.html | TOPICS IN WALL STREET; Best Laid Plans | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/pearsonlindemann.html | Pearson--Lindemann | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/associated-gas-hearing-fpc-aide-says-annual-meeting-was-adjourned.html | ASSOCIATED GAS HEARING; FPC Aide Says Annual Meeting Was Adjourned 59 Times | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/pleads-for-puerto-rico-commissioner-seeks-more-home-rule-for-the.html | PLEADS FOR PUERTO RICO; Commissioner Seeks More Home Rule for the Island | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/defendant-in-front-trial-gone-kidnapped-or-slain-lawyer-fears.html | Defendant in 'Front' Trial Gone; Kidnapped or Slain, Lawyer Fears; Ernecke's Bail Forfeited and His Arrest Ordered When He Fails to Appear-- Healy, Government Witness, Still Ill | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/queen-mary-is-reported-british-liner-is-said-to-have-arrived-at.html | QUEEN MARY IS REPORTED; British Liner Is Said to Have Arrived at Halifax | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/russia-returns-petsamo-area-is-handed-back-to-finland-under-terms.html | RUSSIA RETURNS PETSAMO; Area Is Handed Back to Finland Under Terms of Treaty | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/insurance-reports.html | INSURANCE REPORTS | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/crusade-magnificent-to-be-republican-slogan.html | 'Crusade Magnificent' To Be Republican Slogan | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/snow-blankets-westchester.html | Snow Blankets Westchester | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/lyons-heads-press-group-overseas-club-holds-its-first-annual.html | LYONS HEADS PRESS GROUP; Overseas Club Holds Its First Annual Meeting | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/big-allied-order-for-planes-looms-washington-hears-mission-has.html | BIG ALLIED ORDER FOR PLANES LOOMS; Washington Hears Mission Has Yielded to Our Demand for Part of Development Cost WAR SPREAD HELD SPUR Contracts for Hundreds of Our Fastest Pursuit Planes Are Expected Soon | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/killings-by-reds-in-spain-alleged-father-says-detroit-volunteer-was.html | KILLINGS BY REDS IN SPAIN ALLEGED; Father Says Detroit Volunteer Was Slain to Keep Him From Talking on His Return SOVIET CONTROL CHARGED Dies Inquiry Is Told Lincoln Brigade Was Ruled Wholly Along Russian Lines | True | By Louis Stark Special To the New York Times. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/us-minister-to-norway-reports-on-flight-through-bombed-towns-mrs.html | U.S. Minister to Norway Reports On Flight Through Bombed Towns; Mrs. Harriman in Diary Tells of Trip to Swedish Border --King Haakon Narrowly Escaped Death in a Hotel | True | Harris & Ewing, 1937 | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/hospital-unit-diverted-from-finland-to-norway.html | Hospital Unit Diverted From Finland to Norway | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/buys-west-side-parcel-investor-takes-title-to-suites-held-at-100000.html | BUYS WEST SIDE PARCEL; Investor Takes Title to Suites Held at $100,000 | True | | C1B 450867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/manila-immigration-curb-voted.html | Manila Immigration Curb Voted | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/wpa-to-sponsor-fair-art-contemporary-exhibit-will-be-taken-over-by.html | WPA TO SPONSOR FAIR ART; Contemporary Exhibit Will Be Taken Over by City Project | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/alleghany-to-buy-bonds-corporation-can-use-188000-for-own.html | ALLEGHANY TO BUY BONDS; Corporation Can Use $188,000 for Own Obligations | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/art-of-argentina-to-be-shown-here-junior-league-sponsoring-the.html | ART OF ARGENTINA TO BE SHOWN HERE; Junior League Sponsoring the Traveling Show Organized by Federation of Arts TUESDAY IS OPENING DAY 30 Paintings, 33 Prints and 7 Pieces of Sculpture Chosen From Larger Groups | True | By Edward Alden Jewell | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/president-hails-hull-plan-gains-bill-extending-it-three-years-is.html | PRESIDENT HAILS HULL PLAN GAINS; Bill Extending It Three Years Is Signed With Four Pens at White House Ceremony HE GIVES THEM TO AIDES Statement Asserts Program Is 'Invulnerable to Attack on Any Legitimate Basis' | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/orange-board-agrees-to-assist-in-inquiry-tells-lehman-it-will-grant.html | ORANGE BOARD AGREES TO ASSIST IN INQUIRY; Tells Lehman It Will Grant Funds to Investigators | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/gw-steneck-released-brother-still-in-jersey-prison-for-hoboken-bank.html | G.W. STENECK RELEASED; Brother Still in Jersey Prison for Hoboken Bank Conviction | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/67-of-ossining-expenses-go-to-relief-in-3-months.html | 67% of Ossining Expenses Go to Relief in 3 Months | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/katharine-k-hedges-is-bride-in-rye-ny-marriage-to-frederic-gaskell.html | KATHARINE K. HEDGES IS BRIDE IN RYE, N.Y.; Marriage to Frederic Gaskell Takes Place in Christ Church | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/police-boxers-get-contest-medals-valentine-makes-presentation.html | POLICE BOXERS GET CONTEST MEDALS; Valentine Makes Presentation-- Another Match Planned | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/baseballs-no-1-fan-receives-his-pass.html | BASEBALL'S NO. 1 FAN RECEIVES HIS PASS | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/deadline-for-income-tax-is-midnight-on-monday.html | Deadline for Income Tax Is Midnight on Monday | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/suspension-on-navicerts-britain-halts-issuance-on-goods-for.html | SUSPENSION ON NAVICERTS; Britain Halts Issuance on Goods for Scandinavia and Baltic | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/credit-suisse-gets-authorization.html | Credit Suisse Gets Authorization | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/smith-new-asbury-park-coach.html | Smith New Asbury Park Coach | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/grand-alliance-urged-at-academy-prof-schuman-holds-we-should-join.html | 'GRAND ALLIANCE' URGED AT ACADEMY; Prof. Schuman Holds We Should Join Britain and France to Lead World Democracies SAYS ALLIES MUST WIN WAR Luigi Villari at Philadelphia Session Retorts That Small Nations Are on Way Out | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/reich-now-favors-oslo-nazi-regime-as-hitlers-soldiers-marched-into.html | REICH NOW FAVORS OSLO NAZI REGIME; AS HITLER'S SOLDIERS MARCHED INTO THE CAPITAL OF NORWAY ON TUESDAY | True | Wireless to THE NEW YORK TIMES. | C1B 450867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/divorces-rockwell-kent.html | Divorces Rockwell Kent | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/payroll-tax-cut-in-force-april-15-costs-to-employers-will-be-at-new.html | PAYROLL TAX CUT IN FORCE; April 15 Costs to Employers Will Be at New State Rate | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/imperial-oil-reports-19250071-earned-in-1939-against-25959580-in-38.html | IMPERIAL OIL REPORTS; $19,250,071 Earned in 1939, Against $25,959,580 in '38 | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/comparative-table-of-new-york-city-and-suburban-banks-and-trust.html | COMPARATIVE TABLE OF NEW YORK CITY AND SUBURBAN BANKS AND TRUST COMPANIES | True | COMPILED BY The New York Times | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/europe-france-mobilizes-her-women-to-make-war-supplies.html | Europe; France Mobilizes Her Women to Make War Supplies | True | By Anne O'Hare McCormick Wireless To the New York Times. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/united-biscuit-calls-bonds.html | United Biscuit Calls Bonds | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/union-officials-deny-guilt.html | Union Officials Deny Guilt | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/young-judea-group-quits-youth-congress-stand-on-german-boycott-and.html | YOUNG JUDEA GROUP QUITS YOUTH CONGRESS; Stand on German Boycott and Anti-New Deal Views Assailed | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/golf-courses-open-today.html | Golf Courses Open Today | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/eddie-dowling-gets-drama-study-award-claire-m-senie-plaque.html | EDDIE DOWLING GETS DRAMA STUDY AWARD; Claire M. Senie Plaque Presented by Theatre Guild Official | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/beness-exsecretary-seized.html | Benes's Ex-Secretary Seized | True | Wireless to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/3-die-as-train-hits-truck-men-lose-their-lives-in-crossing-mishap.html | 3 DIE AS TRAIN HITS TRUCK; Men Lose Their Lives in Crossing Mishap in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/key-to-the-far-east-held-in-us-control-hb-price-tells-republicans.html | KEY TO THE FAR EAST HELD IN U.S. CONTROL; H.B. Price Tells Republicans We Hold Balance of Power | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/offerings-next-week-total-6952791-louisiana-issue-is-the-only-one-a.html | OFFERINGS NEXT WEEK TOTAL $6,952,791; Louisiana Issue Is the Only One Above a Million Listed | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/baseball-writers-pick-cards-to-win-reds-chosen-to-finish-second-in.html | BASEBALL WRITERS PICK CARDS TO WIN; Reds Chosen to Finish Second in Poll on Outcome of the National League Race DODGERS THIRD IN VOTE Cubs and Pirates Also Named to Lead Giants, With Bees and Phillies Trailing | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/mrs-charles-bell-palm-beach-guest-mrs-peyton-van-rensselaer-hostess.html | MRS. CHARLES BELL PALM BEACH GUEST; Mrs. Peyton Van Rensselaer Hostess to Large Group in Her Florida Villa C.S. DOWS GIVE PARTY The Thorold F. Fields, Mrs. Robert McC. Butt and Mrs. E.C. Dale Entertain | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/italian-fleet-gathering-for-manoeuvres-monday.html | Italian Fleet Gathering For Manoeuvres Monday | True | | C1B 450867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/trusts-assets-down-in-quarter-tricontinental-reports-net-value-of.html | TRUST'S ASSETS DOWN IN QUARTER; Tri-Continental Reports Net Value of $2.86 a Common Share, Against $3.03 | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/americans-try-to-leave-danes-end-army-training.html | Americans Try to Leave; Danes End Army Training | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/allies-begin-seizing-danish-ships-on-world-trade-routes-as-foes.html | Allies Begin Seizing Danish Ships On World Trade Routes as 'Foes'; Committee for Operators of Denmark's Tonnage Meets Here to 'Handle Problem'—U.S. Freighter Plans Dash From Norway | True | Times Wide World | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/fund-thaw-on-in-brazil-about-15000000-in-blocked-payments-involved.html | FUND 'THAW ON IN BRAZIL; About $15,000,000 in 'Blocked' Payments Involved | True | Special Cable to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/leases-long-island-place.html | Leases Long Island Place | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/sentenced-for-theft-exbookkeeper-gets-2-to-4-years-for-stealing.html | SENTENCED FOR THEFT; Ex-Bookkeeper Gets 2 to 4 Years for Stealing $13,685 | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/fighting-along-railway-line.html | Fighting Along Railway Line | True | By Harold Callender By Telephone To the New York Times. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/libel-decision-delayed-court-due-to-rule-on-daily-worker-motion-on.html | LIBEL DECISION DELAYED; Court Due to Rule on Daily Worker Motion on Monday | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/will-expand-plate-mill.html | Will Expand Plate Mill | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/chamber-music-heard-in-capital-9th-festival-given-by-elizabeth.html | CHAMBER MUSIC HEARD IN CAPITAL; 9th Festival Given by Elizabeth Sprague Coolidge Foundation in Library of Congress | True | By Howard Taubman | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/british-trade-embargo-exports-to-eight-countries-are-forbidden-by.html | BRITISH TRADE EMBARGO; Exports to Eight Countries Are Forbidden by Government | True | Special Cable to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/sweden-is-advised-to-strike-in-time-amery-conservative-also-urges.html | SWEDEN IS ADVISED TO 'STRIKE IN TIME; Amery, Conservative, Also Urges Air Offensive by Britain | True | Wireless to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/army-corps-of-41000-centered-in-georgia-will-train-there.html | ARMY CORPS OF 41,000 CENTERED IN GEORGIA; Will Train There Preliminary to Mock Battle Next Month | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/defense-of-the-wagner-act.html | DEFENSE OF THE WAGNER ACT | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/refuses-recognition-argentina-rejects-legality-of-germanys-new.html | REFUSES RECOGNITION; Argentina Rejects Legality of Germany's New Conquests | True | Special Cable to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/nazi-navy-loss-put-at-18-per-cent-on-the-basis-of-allied-reports.html | Nazi Navy Loss Put at 18 Per Cent On the Basis of Allied Reports; Tonnage Reduction, Exclusive of U-Boat Casualties, Is Set of 30%—Offset Seen in New Ships and Those Building | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/camera-men-at-dance-3000-at-press-photographers-ball-hail-crowning.html | CAMERA MEN AT DANCE; 3,000 at Press Photographers' Ball Hail Crowning of Queen | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/honore-morrow-writer-on-lincoln-trilogy-of-emancipators-life-great.html | HONORE MORROW, WRITER ON LINCOLN; Trilogy of Emancipator's Life, 'Great Captain,' Best Known Work--Dies in New Haven WAS WIDOW OF PUBLISHER Author of Novels on Frontier, Biographies and Articles Had Lived in England 8 Years | True | Special to THE NEW YORK TIMES. | C1B 450867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/fcc-television-aim-set-by-president-goal-of-present-inquiry-he-says.html | FCC TELEVISION AIM SET BY PRESIDENT; Goal of Present Inquiry, He Says, Is to Prevent Control by Possible Monopoly HE SEES NO BOOM IN JOBS Manton Davis of RCA Testifies Corporation Would Build to Standards FCC Fixes | True | Special to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/more-supplies-for-poles-british-agree-to-pass-250000-cargo-of-us.html | MORE SUPPLIES FOR POLES; British Agree to Pass $250,000 Cargo of U.S. Red Cross | True | Special Cable to THE NEW YORK TIMES. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/sees-long-war-as-aid-to-us.html | Sees Long War as Aid to U.S. | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/nazis-warn-british-of-major-air-raids-nazi-warships-reported-sunk.html | NAZIS WARN BRITISH OF MAJOR AIR RAIDS; NAZI WARSHIPS REPORTED SUNK AT OSLO BY THE NORWEGIANS | True | By C. Brooks Peters Wireless To the New York Times. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/fiveday-syphilis-cure.html | FIVE-DAY SYPHILIS CURE | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/allies-hold-stick-over-the-neutrals-threaten-to-seize-overseas.html | ALLIES HOLD STICK OVER THE NEUTRALS; Threaten to Seize Overseas Possessions of Those That Submit to Germany ITALY CALLED VULNERABLE Spain, Belgium, Netherlands, Portugal Also Affected by Anglo-French Project | True | By Augur Wireless To the New York Times. | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/40-and-8-voiture-visits-mayor.html | '40 and 8' Voiture Visits Mayor | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/will-preach-wednesday-at-fellowship-service.html | Will Preach Wednesday At 'Fellowship Service' | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/tmat-nominates-ticket-for-election-150-members-also-hear-reports-on.html | T.M.A.T. NOMINATES TICKET FOR ELECTION; 150 Members Also Hear Reports on Financial Condition | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/wool-market-spotty.html | WOOL MARKET SPOTTY | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/reich-trade-envoy-is-here-on-mission-dr-westrick-lawyer-seeks-to.html | REICH TRADE ENVOY IS HERE ON MISSION; Dr. Westrick, Lawyer, Seeks to Pave the Way for Smooth Relations After the War NO CHANGE IN CONSULATE New Representative Plans to Set Up His Own Office to Iron Out U.S. Problems | True | | C1B 450867 |
| 1940-04-13 | 1940-04-13 | https://www.nytimes.com/1940/04/13/archives/canada-keeps-cod-oil-restricts-exports-because-supply-from-norway.html | CANADA KEEPS COD OIL; Restricts Exports Because Supply From Norway Is Cut | True | By Telephone To the New York Times. | C1B 450867 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/mark-jeffersons-birth-ceremonies-held-by-benevolent-society-at-nyu.html | MARK JEFFERSON'S BIRTH; Ceremonies Held by Benevolent Society at N.Y.U. Hall | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/harper-victor-on-points-wins-from-reid-in-main-bout-at-the.html | HARPER VICTOR ON POINTS; Wins From Reid in Main Bout at the Ridgewood Grove | True | | C1B 450868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/travel-draws-americas-closer-fiftieth-anniversary-of-pan-american.html | TRAVEL DRAWS AMERICAS CLOSER; Fiftieth Anniversary of Pan American Union Finds Improved Transportation a Leading Factor in Better Relations | True | By Frederick R. Barkley | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/women-legislators-elect.html | Women Legislators Elect | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/trapeze-rope-cut-after-act-at-circus-man-walking-catwalk-arrested.html | TRAPEZE ROPE CUT AFTER ACT AT CIRCUS; Man Walking Catwalk Arrested --Told to 'Fix' Lines, He Says | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/southern-tennis-opens-june-10.html | Southern Tennis Opens June 10 | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/to-arms-to-arms-the-redcoats-are-coming-director-frank-lloyd-lays.html | TO ARMS! TO ARMS! THE REDCOATS ARE COMING!; Director Frank Lloyd Lays Siege to Williamsburg, Va., and Vice Versa | True | By Bosley Crowther Williamsburg, Va. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/liu-downs-princeton-triumphs-8-to-3-to-gain-third-straight-rugby.html | L.I.U. DOWNS PRINCETON; Triumphs, 8 to 3, to Gain Third Straight Rugby Victory | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/armadas-of-the-skies.html | ARMADAS of the SKIES | True | By Hanson W. Baldwin | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/blue-hill-troupe-to-open-season-in-gondoliers-amateur-singers-and.html | Blue Hill Troupe To Open Season In 'Gondoliers'; Amateur Singers and Actors Enter Final Rehearsals for Operetta Starting April 24 | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/chain-tax-held-punitive-farm-bureau-voices-opposition-at-patman.html | CHAIN TAX HELD 'PUNITIVE'; Farm Bureau Voices Opposition at Patman Bill Hearing | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/trautman-looks-for-a-close-race-american-association-chief-asserts.html | TRAUTMAN LOOKS FOR A CLOSE RACE; American Association Chief Asserts Clubs in Second Division Have Improved | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/bank-of-belgium-reports-gold-and-foreign-exchange-and-note.html | BANK OF BELGIUM REPORTS; Gold and Foreign Exchange and Note Circulation Up in Week | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/sales-in-greenwich-new-yorker-buys-in-waterfront-area-in-old.html | SALES IN GREENWICH; New Yorker Buys in Waterfront Area in Old Greenwich | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/realty-book-issued-explains-new-conditions-in-real-estate-practice.html | REALTY BOOK ISSUED; Explains New Conditions in Real Estate Practice | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/mine-seen-in-midatlantic.html | Mine Seen in Mid-Atlantic | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/usha-is-reaching-its-building-peak-work-will-be-at-maximum-capacity.html | USHA IS REACHING ITS BUILDING PEAK; Work Will Be at Maximum Capacity With Present Funds in June | True | Brown Brothers | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/mill-waste-saving-urged-canada-sees-needed-economy-to-conserve-wood.html | MILL WASTE SAVING URGED; Canada Sees Needed Economy to Conserve Wood Pulp | True | By Telephone To the New York Times. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/haakon-is-warned-kings-refusal-to-yield-brings-nazi-move-for.html | HAAKON IS WARNED; King's Refusal to Yield Brings Nazi Move for 'Martial Law' OSLO DEFENSE RING IS CUT Fresh Troops Landed by Plane and Ship as Invaders Push Drive From South | True | By Otto D. Tolischus By Telephone To the New York Times. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/francis-boyds-plan-reception-event-will-honor-composers-of-waltz-to.html | Francis Boyds Plan Reception; Event Will Honor Composers Of Waltz to Feature 'Cinderella Ball,' Held April 23 | True | | C1B 450868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/response-is-mixed-on-fall-clothing-large-buyers-order-liberally.html | RESPONSE IS MIXED ON FALL CLOTHING; Large Buyers Order Liberally While Smaller Stores Hold Off--10-15% Rise Seen | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/shakespeare-as-hero.html | Shakespeare as Hero | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/berkshires-troutfishing-time-begins-tomorrow.html | BERKSHIRES; Trout-Fishing Time Begins Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/twin-bill-to-wisconsin.html | Twin Bill to Wisconsin | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/managers-of-local-clubs-and-aces-who-may-pitch-openers.html | MANAGERS OF LOCAL CLUBS AND ACES WHO MAY PITCH OPENERS | True | Times Wide World | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/sealyham-from-croglin-kennels-takes-top-award-at-teaneck-allbreed.html | Sealyham From Croglin Kennels Takes Top Award at Teaneck All-Breed Show; IMPORTED TERRIER HEADS FINE ARRAY Laurels at Northern Jersey Event Captured by Sealy Manorbier Matchless IRISH SETTER SELECTED Neilson's Rosecroft Premier Is Best Home-Bred--More Than 900 Dogs Benched | True | By Kingsley Childs Special To the New York Times. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/new-east-side-suites-lexington-house-to-be-ready-for-tenants-in.html | NEW EAST SIDE SUITES; Lexington House to Be Ready for Tenants in August | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/sioux-chief-dies-in-auto-crash.html | Sioux Chief Dies in Auto Crash | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/florance-haight-becomes-bride-is-married-in-darien-conn-church-to.html | Florance Haight Becomes Bride; Is Married in Darien, Conn., Church to Walter E. Rahte --Father Escorts Her | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/womens-council-to-elect.html | Women's Council to Elect | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/a-horse-and-buggy-doctor-in-armenia.html | A Horse and Buggy Doctor in Armenia | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/lawrence-declares-for-rival-to-guffey-pennsylvania-chairman-says-he.html | LAWRENCE DECLARES FOR RIVAL TO GUFFEY; Pennsylvania Chairman Says He Backs Jones for Senator | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/katherine-anne-porter-at-work-the-crystal-clearness-of-her-style.html | Katherine Anne Porter at Work; The Crystal Clearness of Her Style, the Perfect Imagery, Are Achieved at White Heat | True | By Robert van Gelder | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/mrs-harmath-is-victor-beats-mrs-harrison-in-national-chess.html | MRS. HARMATH IS VICTOR; Beats Mrs. Harrison in National Chess Preliminary Play | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/steinhardt-ends-trip-us-envoy-completes-routine-tour-of-southern.html | STEINHARDT ENDS TRIP; U.S. Envoy Completes 'Routine' Tour of Southern Russia | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/on-great-lakes-terminal-board.html | On Great Lakes Terminal Board | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/thomas-rekindles-feud-with-mlevy-national-leaders-aides-plan-new.html | THOMAS REKINDLES FEUD WITH M'LEVY; National Leader's Aides Plan New Suit to Strip the Mayor of His Socialist Label | True | By Robert D. Byrnes | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/state-urban-bill-widely-approved-us-chamber-of-commerce-to-study.html | STATE URBAN BILL WIDELY APPROVED; U.S. Chamber of Commerce to Study Its Possibilities at Annual Meeting | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/get-repair-loans-with-aid-of-city-city-and-suburban-residential.html | GET REPAIR LOANS WITH AID OF CITY; CITY AND SUBURBAN RESIDENTIAL PROPERTIES FIGURING IN THE SPRING MARKET ACTIVITY | True | By Lee E. Cooper | C1B 450868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/a-dozen-tales.html | A Dozen Tales | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/trial-heat-shows-strength-of-hull-his-votegetting-ability-is-better.html | 'TRIAL HEAT' SHOWS STRENGTH OF HULL; His Vote-Getting Ability Is Better Than Roosevelt's, Gallup Survey Finds VANDENBERG TEST MADE In It the Secretary Led the President, but the Latter Keeps Hold in West | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/smith-moves-to-get-nlrb-bills-to-floor-resolution-seeks-to-obtain.html | SMITH MOVES TO GET NLRB BILLS TO FLOOR; Resolution Seeks to Obtain House Action on His Amendments | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/battle-church-marks-200-years.html | Battle Church Marks 200 Years | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/wholesale-buying-turns-more-active-upturn-is-shown-particularly-in.html | WHOLESALE BUYING TURNS MORE ACTIVE; Upturn Is Shown Particularly in Ready-to-Wear and Accessories | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/castle-criticizes-policy-on-japan-warns-academy-of-reversal-if.html | CASTLE CRITICIZES POLICY ON JAPAN; Warns Academy of Reversal if Embargo Forces China Into Sphere of Moscow PEFFER FAVORS PRESSURE Prof. Jessup Agrees With Him on Diplomatic Steps to Hold Up Asiatic Conquest | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/allen-captain-at-berkshire.html | Allen Captain at Berkshire | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/rain-cuts-ad-response-but-promotions-of-millinery-dresses-cardigans.html | RAIN CUTS AD RESPONSE; But Promotions of Millinery Dresses, Cardigans Pull | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/james-ch-sherwood-service-is-held-for-excivic-leader-in-ridgewood.html | JAMES C.H. SHERWOOD; Service Is Held for Ex-Civic Leader in Ridgewood, N.J. | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/cubas-coffee-trade-up-exports-expected-to-be-increased-by.html | CUBA'S COFFEE TRADE UP; Exports Expected to Be Increased by Organization | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/shortwave-pickups-europes-duel-of-tongues-is-enlivened-latest.html | SHORT-WAVE PICK-UPS; Europe's Duel of Tongues Is Enlivened-- Latest Reports on Foreign Reception | True | By W.t. Arms | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/king-haakon-sleepless-a-week-stockholm-hears.html | King Haakon Sleepless A Week, Stockholm Hears | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/north-american-company-drafts-holding-policies.html | North American Company Drafts Holding Policies | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/to-equity-with-apology-herewith-the-case-history-of-a-recent-sunday.html | TO EQUITY, WITH APOLOGY; Herewith the Case History of a Recent Sunday Evening Audition | True | By Jay Barney | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/squadron-c-riders-win-yellows-beat-hempstead-trio-by-159-as-nelson.html | SQUADRON C RIDERS WIN; Yellows Beat Hempstead Trio by 15-9 as Nelson Stars | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/as-motor-boat-owners-prepare-for-another-season-of-sport.html | AS MOTOR BOAT OWNERS PREPARE FOR ANOTHER SEASON OF SPORT | True | Rosenfeld and Times Wide World | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/middleburg-hunt-chase-opens-for-twentieth-annual-running-hunt.html | Middleburg Hunt Chase Opens For Twentieth Annual Running; HUNT COURSES IN VIRGINIA ATTRACT MANY SOCIETY FOLLOWERS OF THE HOUNDS | True | Special to THE NEW YORK TIMES. | C1B 450868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/king-george-gives-haakom-aid-pledge-led-british-fleet-in-successful.html | KING GEORGE GIVES HAAKOM AID PLEDGE; LED BRITISH FLEET IN SUCCESSFUL ATTACK AT NARVIK | True | Special Cable to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/pupils-strike-but-principal-goes.html | Pupils Strike but Principal Goes | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/cancer-specialist-to-speak.html | Cancer Specialist to Speak | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/unity-of-allies-praised-politis-says-it-offers-the-only-basis-for.html | UNITY OF ALLIES PRAISED; Politis Says It Offers the Only Basis for Rebuilding Europe | True | Wireless to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/bridge-bidding-defies-unformity-experts-differ-widely-test.html | BRIDGE: BIDDING DEFIES UNFORMITY; Experts Differ Widely Test Questions | True | By Albert H. Morehead | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/books-writ-in-granite-ancient-indian-glyphs-cover-square-mile-in.html | BOOKS WRIT IN GRANITE; Ancient Indian Glyphs Cover Square Mile in White Tank Canyons | True | By Tom White | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/rednazi-plottlng-in-mexico-charged-prominent-communists-said-to-be.html | RED-NAZI PLOTTLNG IN MEXICO CHARGED; Prominent Communists Said to Be on Hand for Campaign of Trouble Making DIES WARNS OF AID IN U.S. Calls for a Ban on Recruiting and Suggests Revision of the Monroe Doctrine | True | Wireless to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/montclair-ymca-victor.html | Montclair Y.M.C.A. Victor | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/the-laws-unseen-arm-manufacturers-to-meet.html | THE LAW'S UNSEEN ARM; MANUFACTURERS TO MEET | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/no-air-ministry-for-canada.html | No Air Ministry for Canada | True | By Telephone To the New York Times. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/simonson-victor-at-chess.html | Simonson Victor at Chess | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/rabbis-think-war-nears-our-nation-its-effect-on-islands-not-far.html | RABBIS THINK WAR NEARS OUR NATION; Its Effect on Islands Not Far Removed Held Warning to Us About Defense AID TO SUFFERING URGED Tribute Paid to Late Dr. Cyrus Adler--Hitler Branded as World's 'Moral Leper' | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/rangers-top-leafs-in-overtime-by-32-to-win-stanley-cup-14894-see.html | RANGERS TOP LEAFS IN OVERTIME BY 3-2 TO WIN STANLEY CUP; 14,894 See Hextall's Shot in 2:07 of Extra Play Decide World Hockey Finals, 4-2 NEIL COLUILLE, PIKE TALLY New York Third-Period Goals Nullify Scores by Apps and Nick Metz at Toronto | True | By Joseph C. Nichols Special To the New York Times. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/denmark-and-norway-under-canadian-ban-all-commercial-and-financial.html | DENMARK AND NORWAY UNDER CANADIAN BAN; All Commercial and Financial Dealings Are Forbidden | True | By Telephone To the New York Times. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/events-scheduled-today.html | Events Scheduled Today | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/allied-troop-movements-in-middle-east-reported.html | Allied Troop Movements In Middle East Reported | True | By Telephone To the New York Times. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/clothes-that-women-buy-for-men-the-new-sweater-coats.html | Clothes That Women Buy for Men; The New Sweater Coats | True | | C1B 450868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/signs-bill-aiding-brownstone-units-lehman-accepts-mayors-plea-that.html | SIGNS BILL AIDING BROWNSTONE UNITS; Lehman Accepts Mayor's Plea That Present Law Is Severe and Retards Conversions MANY CHANGED ILLEGALLY Perhaps 100,000, According to La Guardia--Another Measure Shuts Bars to All Under 18 | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/finns-mine-north-waters-defense-of-petsamo-planned-soviet-move.html | FINNS MINE NORTH WATERS; Defense of Petsamo Planned-- Soviet Move Threatened | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/amateurs-1-in-3-at-annual-show-longshoremen-and-housewives-have.html | Amateurs 1 in 3 At Annual Show; Longshoremen and Housewives Have Works in Independents Exhibit Opening Saturday | True | By Thomas C. Linn | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/war-spread-brings-us-new-foreign-problems-we-guard-our-neutrality.html | WAR SPREAD BRINGS US NEW FOREIGN PROBLEMS; We Guard Our Neutrality in Whirl Of Events in Scandinavia, but Decisions on Relations Wait | True | By Harold B. Hinton | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/sea-island-skeet-shoot.html | SEA ISLAND SKEET SHOOT | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/reich-curbs-potato-buyers.html | Reich Curbs Potato Buyers | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/students-protest-slaying.html | Students Protest Slaying | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/a-reviewers-notebook-brief-comment-on-some-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some Recently Opened Shows--John Whorf's Water-Colors | True | By Howard Devree | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/values-impaired-by-decay-in-homes-banker-says-funds-spent-for.html | VALUES IMPAIRED BY DECAY IN HOMES; Banker Says Funds Spent for Repairs Will Often Prove Wise Investment | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/building-cabins-in-lake-sections-homes-for-vacation-season-being.html | BUILDING CABINS IN LAKE SECTIONS; Homes for Vacation Season Being Erected in Erskine and Highland Areas | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/bob-johnson-operated-on.html | Bob Johnson Operated On | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/purchase-of-islands-for-defense-urged-senator-reynolds-proposes.html | PURCHASE OF ISLANDS FOR DEFENSE URGED; Senator Reynolds Proposes Bases Off Panama and New foundland | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/police-department.html | Police Department | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/trout-in-the-poconos.html | TROUT IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/invasion-struggle-for-norway.html | Invasion; Struggle for Norway | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/west-end-ave-house-filled.html | West End Ave. House Filled | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/honey-cloud-takes-handicap-at-bowie-abels-favorite-wins-5825.html | HONEY CLOUD TAKES HANDICAP AT BOWIE; Abel's Favorite Wins $5,825 Southern Maryland by Neck From Rodin on Final Day | True | Times Wide World | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/wives-in-jobs-noted-facing-a-rising-bias-business-league-presses.html | Wives in Jobs Noted Facing A Rising Bias; Business League Presses Its Fight to Save Positions of Married Women | True | By Anne Petersen | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 450868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/campbell-in-tie-for-dinghy-lead-he-and-reybine-set-pace-in-class-b.html | CAMPBELL IN TIE FOR DINGHY LEAD; He and Reybine Set Pace in Class B as the National Championships Begin DYER EXCELS IN D GROUP Six Craft Capsize and Four Are Dismasted in Blowing Weather at Larchmont | True | By James Robbins Special To the New York Times. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/goes-regatta-referee-16-crews-in-three-races-of-dad-vail-event-on.html | GOES REGATTA REFEREE; 16 Crews in Three Races of Dad Vail Event on May 18 | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/canada-sees-a-market-expects-to-supply-dairy-products-britain-got.html | CANADA SEES A MARKET; Expects to Supply Dairy Products Britain Got From Denmark | True | By Telephone To the New York Times. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/liner-brazil-here-after-record-run-she-makes-trip-from-buenos-aires.html | LINER BRAZIL HERE AFTER RECORD RUN; She Makes Trip From Buenos Aires in 14 Days 12 Hours With 273 Passengers BEST SPEED 18.96 KNOTS Argentina Business Man Says Breakdown in Trade With U.S. Is Only Temporary | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/lauds-princeton-among-colleges-rev-henry-van-dusen-holds-education.html | Lauds Princeton Among Colleges; Rev. Henry Van Dusen Holds Education Suffers From Three 'Dissipations' | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/norway-sends-warning-to-ships.html | Norway Sends Warning to Ships | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/a-file-of-abstracts-or-how-the-film-librarys-show-stacks-up-with.html | A FILE OF ABSTRACTS; Or How the Film Library's Show Stacks Up With More Concrete Evidence | True | By B.r. Crisler | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/red-plot-is-charged-by-brazilian-police-suspects-are-rounded-up.html | RED PLOT IS CHARGED BY BRAZILIAN POLICE; Suspects Are Rounded Up After Five Years of Shadowing | True | Special Cable to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/jeane-e-barse-engaged.html | Jeane E. Barse Engaged | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/decorative-art-in-new-parisian-styles.html | DECORATIVE ART IN NEW PARISIAN STYLES | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/reports-on-deals-in-westchester-af-parrott-finds-rental-situation.html | REPORTS ON DEALS IN WESTCHESTER; A.F. Parrott Finds Rental Situation in the County Very Satisfactory VALUES ON FIRMER BASIS Strong Demand Seen for OldType Dwellings in GoodNeighborhoods | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/women-legionnaires-to-dance.html | Women Legionnaires to Dance | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/polish-clergy-accused-writer-says-preachers-trained-in-us-attack.html | POLISH CLERGY ACCUSED; Writer Says Preachers Trained in U.S. Attack Soviet | True | Wireless to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/doubts-third-term-try-representative-miller-calls-roosevelt-too.html | DOUBTS THIRD TERM TRY; Representative Miller Calls Roosevelt 'Too Smart' for It | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/notes-of-camera-world-camera-club-meetings.html | NOTES OF CAMERA WORLD; Camera Club Meetings | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/miss-walther-lemaire-win-titles-in-middle-atlantic-figure-skating.html | Miss Walther, LeMaire Win Titles In Middle Atlantic Figure Skating; Annex Senior Singles Crowns at Iceland Rink --Junior Laurels Gained by Miss Goos, 12 Years Old, and by White | True | By Maureen Orcutt | C1B 450868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/mexicans-regard-us-with-envy-not-hatred-desire-for-political-and.html | MEXICANS REGARD U.S. WITH ENVY, NOT HATRED; Desire for Political and Economic Freedom Is Sometimes Felt to Be Thwarted by American Domination | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/76-acres-bought-in-munsey-park-callan-brothers-acquire-big-tract-in.html | 76 ACRES BOUGHT IN MUNSEY PARK; Callan Brothers Acquire Big Tract in Manhasset Area for Home Center SALES VOLUME INCREASING New Home Groups at Garden City, Elmhurst, St. Albans and Forest Hills | True | Rodney McCay Morgan | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/events-of-interest-in-shipping-world-captain-holden-sees-ship-men.html | EVENTS OF INTEREST IN SHIPPING WORLD; Captain Holden Sees Ship Men Safety Conscious as Never Before--Asks 'United Front' BENDETTI IS PORT CAPTAIN Captain Kelly Replaces Him on Mormacwren--Directory of Cuba Being Proposed | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/cio-charges-edison-listed-nonvoters-wants-company-ousted-from.html | C.I.O. CHARGES EDISON LISTED NON-VOTERS; Wants Company Ousted From Recheck--All Lists Banned | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/4-inches-of-new-snow-in-canada.html | 4 IncHes of New Snow in Canada | True | By Telephone To the New York Times. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/picturing-the-siege-of-warsaw.html | Picturing the Siege of Warsaw | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/reported-from-the-fields-of-research.html | Reported From the Fields of Research | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/a-new-fulllength-portrait-of-george-washington-mr-stephenson-and-mr.html | A New Full-Length Portrait of George Washington; Mr. Stephenson and Mr. Dunn Portray Him With Scholarship, Candor and Admiration | True | By John Corbin | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/many-subscribe-to-cabaret-fete-300-make-reservations-for-the-cafe.html | Many Subscribe To Cabaret Fete; 300 Make Reservations for the 'Cafe Chantant,' Which Is to Be Given Tuesday | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/dr-edith-e-wood-to-get-award.html | Dr. Edith E. Wood to Get Award | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/headliners.html | HEADLINERS | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/in-midsouth-weeklong-festival-opening-in-augusta.html | IN MIDSOUTH; Week-Long Festival Opening in Augusta | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/plan-career-conference-mount-st-vincent-alumnae-to-discuss.html | PLAN CAREER CONFERENCE; Mount St. Vincent Alumnae to Discuss Placement Problems | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/moderns-in-london-contemporary-music-centre-selects-new-works-with.html | MODERNS IN LONDON; Contemporary Music Centre Selects New Works With Caution | True | By F. Bonavia | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/news-seminar-added-far-east-to-be-subject-of-talk-in-greenwich-on.html | News Seminar Added; Far East to Be Subject of Talk in Greenwich on Wednesday | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/wellknown-poets-make-records-of-verses-for-city-colleges.html | Well-Known Poets Make Records of Verses For City College's Phonographic Library | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/38-police-join-fbi-class-officials-from-27-states-enroll-for-course.html | 38 POLICE JOIN FBI CLASS; Officials From 27 States Enroll for Course in Academy | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/living-and-leisure.html | LIVING AND LEISURE | True | By Jane Cobb | C1B 450868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/manhattan-crew-victor-on-harlem-varsity-150pounders-defeat-new.html | MANHATTAN CREW VICTOR ON HARLEM; Varsity 150-Pounders Defeat New Rochelle Club Eight by Three Lengths | True | By Robert F. Kelley | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/british-and-germans-scan-a-changed-war-map-both-sides-seek-to-take.html | BRITISH AND GERMANS SCAN A CHANGED WAR MAP; Both Sides Seek to Take Advantage of The Extended Theatre of Action | True | By W.f. Leysmith Wireless To the New York Times. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/library-collection-new-acquisitions-for-music-division-of.html | LIBRARY COLLECTION; New Acquisitions for Music Division of Washington Institution | True | By Blair Bolles | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/paris-views-war-in-north-bitterly-warning-seen-in-nazi-action-in.html | PARIS VIEWS WAR IN NORTH BITTERLY; Warning Seen in Nazi Action in Oslo May Induce Sterner Curb on drench Liberties PUBLIC GETS SCANT NEWS Allied Information Services Are Held to Be Still Lagging-- Military Chiefs Meet | True | By P.j. Philip Wireless To the New York Times. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/queen-elizabeth-talks-to-ywca-brief-address-is-broadcast-to.html | QUEEN ELIZABETH TALKS TO Y.W.C.A.; Brief Address Is Broadcast to Atlantic City Convention on 85th Anniversary WORLD TEST IS SEEN NOW Neutrality Resolution Is Expected to Bring Fight--League Support Urged | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/illinois-ac-triumphs-beats-pittsburgh-team-65-for-aau-water-polo.html | ILLINOIS A.C. TRIUMPHS; Beats Pittsburgh Team, 6-5, for A.A.U. Water Polo Title | True |  | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/railroad-statements.html | RAILROAD STATEMENTS | True |  | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/students-exhibit-at-science-fair-375-creations-by-youths-with.html | STUDENTS EXHIBIT AT SCIENCE FAIR; 375 Creations by Youths With Average Age of 16 Are Bewildering to Judges PRIZES TOTAL $3,000 'Pyrometer' and White Rats in the Contest--Public to Be Admitted Today | True |  | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/three-marks-set-in-catholic-swim-manhattan-wins-eastern-title-as.html | THREE MARKS SET IN CATHOLIC SWIM; Manhattan Wins Eastern Title as Portman Clips Record and Scores Doubts ST. FRANCIS IS RUNNER-UP Mullins and Lindstrom Shatter Standards for Terriers--Scranton Team Third | True |  | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/polish-shipments-safe-relief-supplies-from-us-not-affected-donovan.html | POLISH SHIPMENTS SAFE; Relief Supplies From U.S. Not Affected, Donovan Reports | True |  | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/brookhattan-bows-31-loses-to-baltimore-in-first-game-of-eastern.html | BROOKHATTAN BOWS, 3-1; Loses to Baltimore in First Game of Eastern Title Soccer | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/round-about-the-garden-lost-time-made-up.html | 'ROUND ABOUT THE GARDEN; Lost Time Made Up | True | By F.f. Rockwell | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/jamaica-betting-machines-tuned-for-opening-of-racing-tomorroww-what.html | Jamaica Betting Machines Tuned For Opening of Racing Tomorroww; What the Racing Fans Will See at Jamaica Tomorrow When the Local Season Gets Under Way | True | By Bryan Field | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/dog-barred-by-police-tired-couple-spurns-aid.html | Dog Barred by Police, Tired Couple Spurns Aid | True |  | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/card-purty-will-aid-lenox-hill-hospital.html | Card Purty Will Aid Lenox Hill Hospital | True |  | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/catholic-students-act-leaders-here-form-group-to-combat-leftwingers.html | CATHOLIC STUDENTS ACT; Leaders Here Form Group to Combat Left-Wingers | True |  | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True |  | C1B 450868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/reich-envoy-asks-loans-for-europe-new-commercial-counsel-here-urges.html | REICH ENVOY ASKS LOANS FOR EUROPE; New Commercial Counsel, Here, Urges 5 Billions in Gold to Establish Credit AIM TO RESTORE TRADE Dr. Westrick Hopes for Early Peace and Would Return to Gold Standard | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/denmarks-big-island-off-american-shores.html | DENMARK'S BIG ISLAND OFF AMERICAN SHORES | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/new-jersey-crowded-week-in-atlantic-city.html | NEW JERSEY; Crowded Week in Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/coal-board-sets-bituminous-prices-the-recommended-minimums-would.html | COAL BOARD SETS BITUMINOUS PRICES; The Recommended Minimums Would Give Producers $2.072-a-Ton Average PREPARED BY EXAMINERS Figures Are Final Except That Coal Division Director Has Authority to Make Changes | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/choral-works-new-and-old-south-american-music-and-threechoir.html | CHORAL WORKS, NEW AND OLD; SOUTH AMERICAN MUSIC and THREE-CHOIR FESTIVAL | True | By Olin Downes | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/sheer-charm-for-spring.html | SHEER CHARM FOR SPRING | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/nurse-slain-man-surrenders.html | Nurse Slain, Man Surrenders | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/ski-race-to-gilbreath.html | Ski Race to Gilbreath | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/a-revealing-portrait-of-mr-justice-cardozo-his-humanity-his-modesty.html | A Revealing Portrait of Mr. Justice Cardozo; His Humanity, His Modesty and His Great Contributions to American Life Stand Out in Mr. Hellman's Biography | True | By Joseph P. Pollard | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/war-in-earnest-on-a-northern-front.html | War in Earnest; On a Northern Front | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/forecast-good-sales-auto-makers-find-market-outlook-soundmodels.html | FORECAST GOOD SALES; Auto Makers Find Market Outlook Sound-- Models That Point Ahead | True | By William O. Callahan | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/hungary-rations-fat-sugar.html | Hungary Rations Fat, Sugar | True | By Telephone To the New York Times. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/the-nation-politics-in-the-shade.html | THE NATION; Politics in the Shade | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/dressmaking-test-for-nassau-clubs-fashion-competition-will-be-a.html | Dressmaking Test For Nassau Clubs; Fashion Competition Will Be a Feature of Federation Conference on Tuesday | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/explorers-welcome-antarctic-night-siple-says-expedition-is.html | EXPLORERS WELCOME ANTARCTIC NIGHT; Siple Says Expedition Is Comfortable Amid Snows | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/seized-as-tax-evader-owner-of-beef-company-charged-with-1937-fraud.html | SEIZED AS TAX EVADER; Owner of Beef Company Charged With 1937 Fraud | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/us-lines-optimistic-over-travel-to-italy.html | U.S. Lines Optimistic Over Travel to Italy | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/home-costs-cut-by-good-planning-architect-explains-economics-by-use.html | HOME COSTS CUT BY GOOD PLANNING; Architect Explains Economics by Use of Lumber in Standard Sizes | True | | C1B 450868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/dover-garden-day.html | DOVER GARDEN DAY | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/miss-fergusson-will-be-a-bride-philadelphia-girl-is-affianced-to.html | Miss Fergusson Will Be a Bride; Philadelphia Girl Is Affianced to Cortlandt Schoonover of Middletown, Del. | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/a-pioneer-story.html | A Pioneer Story | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/us-firm-in-stand-small-nations-rights-must-be-respected-president.html | U.S. FIRM IN STAND; Small Nations' Rights Must Be Respected, President Asserts HULL ACTS TO SAVE SHIPS Calls on Belligerents to Aid 3 Vessels Now in Norway to Pass Mine Fields | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/sven-hedins-travels-in-turkestan.html | Sven Hedin's Travels in Turkestan | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/notre-dame-celebration-20000-alumni-to-hold-dinners-throughout-us.html | NOTRE DAME CELEBRATION; 20,000 Alumni to Hold Dinners Throughout U.S. Tomorrow | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/florence-ogliettis-plans-she-will-be-married-saturday-to-arthur-j.html | Florence Oglietti's Plans; She Will Be Married Saturday to Arthur J. Nicholson | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/the-dance-miss-markova-a-word-of-appreciation-for-a-memorable.html | THE DANCE: MISS MARKOVA; A Word of Appreciation for a Memorable Artist--Events of the Week | True | By John Martin | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/paterson-nj-apartment-sold.html | Paterson, N.J., Apartment Sold | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/bridge-masters.html | BRIDGE MASTERS | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/field-trial-prograpn-will-open-at-old-bedford-village-friday-five.html | Field Trial Prograpn Will Open At Old Bedford Village Friday; Five Events for Pointers and Setters on Card--Mid-Week Trend Marks Crowded Show List--Other News of Dogs | True | By Henry R. Ilsley | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/the-international-situation.html | The International Situation | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/roses-pointer-egyptian-rosianna-first-in-orange-county-club-open.html | Rose's Pointer Egyptian Rosianna First In Orange County Club Open Puppy, Stake | True | From a Staff Correspondent | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/southwest-china-optimistic-on-war-leaders-determined-to-fight-on.html | SOUTHWEST CHINA OPTIMISTIC ON WAR; Leaders Determined to Fight On, Hoping for Increase in International Help PRICE RISES ARE CURBED Gasoline Supply Is Improving With Greater Efficiency on Transportation Routes | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/students-plan-spring-art-exhibit.html | STUDENTS PLAN SPRING ART EXHIBIT | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/bronx-title-to-ps-36-ps-157-of-brooklyn-ps-122-of-queens-gain-swim.html | BRONX TITLE TO P.S. 36; P.S. 157 of Brooklyn, P.S. 122 of Queens Gain Swim Honors | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/garden-notes-and-topics.html | Garden Notes and Topics | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/narviks-seizure-amazing-exploit-antinazi.html | NARVIK'S SEIZURE AMAZING EXPLOIT; ANTI-NAZI | True | By Harold Callender By Telephone To the New York Times. | C1B 450868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/president-assails-arrogant-force-he-declares-devastating-contagion.html | PRESIDENT ASSAILS 'ARROGANT FORCE'; He Declares 'Devastating Contagion' Will Be Kept FromThis HemisphereCITES EXAMPLE TO WORLDJoins Heads of 20 Other Republics in Hailing 50th Yearof Pan American Union | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/aides-of-various-thrift-shops-arrange-events-to-promote.html | Aides of Various Thrift Shops Arrange Events to Promote Philanthropic Work; Dance Will Be Held on April 27 for Benefit of Lots For Liftle Group--Bundle Tea for Friday | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/two-wall-street-club-titles-won-by-miss-allen-12yearold-girl.html | Two Wall Street Club Titles Won by Miss Allen; 12-YEAR-OLD GIRL DOMINATES RIDERS Miss McCollum Is Placed in Reserve to Miss Allen at Benefit Horse Show MISS PAUL PREVAILS AGAIN Wins Gibson Trophy for 4th Year it Row--Good Hands Event to Miss Weins | True | By Lincoln A. Werden | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/openingday-pitchers-assignments-for-games-tuesday-in-the-major.html | OPENING-DAY PITCHERS; Assignments for Games Tuesday in the Major Leagues | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/hollywood-in-virginia.html | HOLLYWOOD in VIRGINIA | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/progressioe-plan-called-a-first-step-to-childs-awakening-to-tenets.html | Progressioe Plan Called A First Step to Child's Awakening to Tenets Of Good Citizenship; As It Is Done in New York | True | By John J. Loftus, New York City School System | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/urges-widened-use-of-cotton-stamps-lamport-asks-all-distribution-of.html | URGES WIDENED USE OF COTTON STAMPS; Lamport Asks All Distribution of Relief Textiles Be Unified, Backed by WPA Funds ATTACKS PRESENT SYSTEM Activities Under 3 Agencies Cause Waste and Reduce Volume, He Charges | True | By Prince M. Carlisle | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Near East a Key Move There With Allies Seen as Blow to Dictators | True | ROBERT H. McDOWELL | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/alumnae-arranging-dance.html | Alumnae Arranging Dance | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/judice-and-lauri-divide-caras-and-procita-also-split-in-pocket.html | JUDICE AND LAURI DIVIDE; Caras and Procita Also Split in Pocket Billiard Play | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/johns-hopkins-downs-city-college-at-lacrosse-yale-plays-tie-with.html | Johns Hopkins Downs City College at Lacrosse; Yale Plays Tie With Rutgers; BEAVERS DEFEATED BY BALTIMORE TEN City College Loses to Johns Hopkins, 13-2, at Lewisohn Stadium--Thomas Stars YALE GAINS 8-8 DEADLOCK Ties Rutgers Squad in Extra Session--Navy Overwhelms Penn State, 10 to 1 | True | Times Wide World | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/panamerican-day.html | PAN-AMERICAN DAY | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/study-kit-is-issued-on-the-labor-act-voters-league-prepares-data-on.html | Study Kit Is Issued On the Labor Act; Voters League Prepares Data On Proposed Amendments For Use by Clubs | True | | C1B 450868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/programs-of-the-week-fifth-annual-three-choir-festival-ensembles.html | PROGRAMS OF THE WEEK; Fifth Annual Three Choir Festival--Ensembles and Recitalists | True | Rembrandt Studios | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/panamericanism-marks-fifty-years-of-growth-union-founded-and.html | PAN-AMERICANISM MARKS FIFTY YEARS OF GROWTH; Union Founded and Supported by All New World Republics Has Spread Its Influence Through the Hemisphere | True | By Duncan Aikman | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/local-sports-events-this-week.html | Local Sports Events This Week | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/baseball-powers-ready-for-war-father-of-baseball.html | BASEBALL POWERS READY FOR WAR; FATHER OF BASEBALL | True | By Arthur J. Daley | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/eases-rebroadcast-rule-fcc-lets-wnyc-and-similar-stations-tap-world.html | EASES REBROADCAST RULE; FCC Lets WNYC and Similar Stations Tap World Programs | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/jobs-held-sure-for-nyu-class-employment-bureau-head-sees-100-per.html | Jobs Held Sure For N.Y.U. Class; Employment Bureau Head Sees 100 Per Cent Call for Engineers | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/our-early-painters.html | Our Early Painters | True | By Edward Alden Jewell | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects-grass.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Subjects GRASS: Food Value | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/preliminary-play-in-chess-on-today-firstround-pairings-listed-in.html | PRELIMINARY PLAY IN CHESS ON TODAY; First-Round Pairings Listed in Qualifying Series for U.S. Tourney Finals FIELD OF 25 ANNOUNCED Competition in Three Groups Arranged--Change Made in Time Limit Rule | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/a-floral-show-in-bronx-park-south-african-daisies-and-holland-bulbs.html | A Floral Show In Bronx Park; South African Daisies and Holland Bulbs in Bloom At Botanical Garden | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/state-tax-filings-enter-final-rush-800000-returns-remain-due-before.html | STATE TAX FILINGS ENTER FINAL RUSH; 800,000 Returns Remain Due Before the Deadline at Midnight Tomorrow COLLECTIONS RISE 13 P.C. But Bureau Head Declines to Estimate Whether Total Will Exceed Last Year's | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/courtcalls-goldwater-show-cause-order-for-hospital-records-is.html | COURT-CALLS GOLDWATER; Show Cause Order for Hospital Records Is Issued | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/party-for-barnard-alumnae.html | Party for Barnard Alumnae | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/scandinavian-war-stirs-paper-trade-interruption-of-import-flow.html | SCANDINAVIAN WAR STIRS PAPER TRADE; Interruption of Import Flow Brings Problem of Supply for Companies Here HIGHER PULP PRICES SEEN Rise in Value of Securities on Exchange Reflects Cut in Raw Material Field | True | | C1B 450868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/vanderbilt-team-wims-bridge-cup-cavendish-club-players-take-classic.html | VANDERBILT TEAM WIMS BRIDGE CUP; Cavendish Club Players Take Classic by the Overwhelming Margin of 6,690 Points 670 SWING ON ONE HAND Failure to Bid Game on It Is Costly to Long Island Four --28 Hands Completed | True | Times Wide World | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/abroad-shanghai-poll.html | ABROAD; Shanghai Poll | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/harvard-elects-new-yorkers.html | Harvard Elects New Yorkers | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/article-2-no-title-epsteins-adam-survives-first-crisis-here-that-of.html | Article 2 -- No Title; Epstein's 'Adam' Survives First Crisis Here; That of Moving 3-Ton Work Into Gallery | True | Times Wide World | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/wwrl-gets-increased-power.html | WWRL Gets Increased Power | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/chicago-5man-team-takes-bowling-lead-monarch-beer-squad-tallies.html | CHICAGO 5-MAN TEAM TAKES BOWLING LEAD; Monarch Beer Squad Tallies Total of 3,047 Pins | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/new-issues-from-afar-paraguays-designs-for-stamp-centennial-six.html | NEW ISSUES FROM AFAR; Paraguay's Designs for Stamp Centennial --Six Semi-Postals From Belgium | True | By la Rue Applegate | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/scouts-prepare-pageant-ralph-hubbard-arrives-with-indian.html | SCOUTS PREPARE PAGEANT; Ralph Hubbard Arrives With Indian Paraphernalia | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/the-literary-scene-in-italy-italian-letter.html | The Literary Scene In Italy; Italian Letter | True | By Renzo Rendi | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/victuals-and-vitamins.html | VICTUALS AND VITAMINS | True | By Kiley Taylor | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/openings.html | OPENINGS | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/thomas-mginley-industrialist-dies-president-of-duffnorton-co-of.html | THOMAS M'GINLEY, INDUSTRIALIST, DIES; President of Duff-Norton Co. of Pittsburgh Had Conducted Pistol Shoots for Police HELD MANY DIRECTORATES Was District Manager Here of Aircraft Production for the Army in World War | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/providence-bans-film-strange-cargo-is-listed-as-class-c-or.html | PROVIDENCE BANS FILM; 'Strange Cargo' Is Listed as Class C, or 'Condemned' | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/june-bee-home-first-by-five-lengths-in-ashland-stakes-at-keeneland.html | June Bee Home First by Five Lengths in Ashland Stakes at Keeneland Park; BOMAR FILLY, 5-2, BEATS FLYING JANE June Bee, Favorite, Captures $2,500 Added Six-Furlong Dash at Lexington MISS CO-ED HOME THIRD Just Misses Place by Nose-- Woodvale Lass, Kentucky Derby Entry, Fourth | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/fight-ban-on-negroes-college-sports-editors-seek-equal-chance-for.html | FIGHT BAN ON NEGROES; College Sports Editors Seek Equal Chance for Athletes | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/navy-blanks-columbia-tennis-team-led-by-hunt-gains-90-victory-at.html | NAVY BLANKS COLUMBIA; Tennis Team, Led by Hunt, Gains 9-0 Victory at Annapolis | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/viewpoint-on-education-a-departure-in-connecticut.html | Viewpoint on Education; A Departure in Connecticut | True | By W.a. MacDonald | C1B 450868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/allies-hold-port-attacking-flotilla-led-by-battleship-opens-way-for.html | ALLIES HOLD PORT; Attacking Flotilla, Led by Battleship, Opens Way for Landing BOMBING RAIDS ON NAZIS Berlin Asserts British Lost Destroyer at Narvik and 2 Submarines at Sea | True | By Robert P. Post Special Cable To the New York Times. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/how-radio-dodges-a-storm.html | HOW RADIO DODGES A 'STORM' | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/reich-says-fliers-beat-british-fleet-calls-rome-attention-to-action.html | REICH SAYS FLIERS BEAT BRITISH FLEET; Calls Rome Attention to Action in Norway on Theory Allies Will Strike Next in South | True | By C. Brooks Peters Wireless To the New York Times. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/armenian-mass-said-here-fordham-service-held-at-close-of-eastern.html | ARMENIAN MASS SAID HERE; Fordham Service Held at Close of Eastern Rites Conference | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/for-amateur-photographers-snapshots-in-the-park-boys-with-model.html | FOR AMATEUR PHOTOGRAPHERS; SNAPSHOTS IN THE PARK Boys With Model Planes And Ball Players Are Likely Subjects | True | By Robert W. Brown | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/open-prefabricated-house.html | Open Prefabricated House | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/buys-connecticut-farm-new-yorker-acquires-368-acres-in-litchfield.html | BUYS CONNECTICUT FARM; New Yorker Acquires 368 Acres in Litchfield County | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/negro-committee-to-meet.html | Negro Committee to Meet | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/midapril-in-the-studios.html | MID-APRIL IN THE STUDIOS. | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/canada-centers-on-the-war-governor-general.html | CANADA CENTERS ON THE WAR; GOVERNOR GENERAL | True | By Frederick T. Birchall | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/germany-expands-on-economic-front-plans-to-take-over-trade-of-the.html | GERMANY EXPANDS ON ECONOMIC FRONT; Plans to Take Over Trade of the Scandinavian States Present Difficulties | True | Wireless to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/operators-resell-large-bronx-house-quick-deal-made-on-500000.html | OPERATORS RESELL LARGE BRONX HOUSE; Quick Deal Made on $500,000 Property on Concourse | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/city-will-delay-syphilis-remedy-new-treatment-not-available-now-to.html | CITY WILL DELAY SYPHILIS REMEDY; New Treatment Not Available Now to Many Because of Crowded Hospitals OLD SYSTEM IS IN USE Goldwater Says More Beds Would Have to Be Provided if Demand Were Great | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/bela-bartok-plays-own-compositions-hungarian-pianist-heard-in.html | BELA BARTOK PLAYS OWN COMPOSITIONS; Hungarian Pianist Heard in Second Concert of Capital's Chamber Music Festival JOSEPH SZIGETI ASSISTS The Beethoven Sonata, Op.47, Opens Program-- Debussy Work Also Presented | True | By Howard Taubman Special To the New York Times. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/illinois-takes-twin-bill.html | Illinois Takes Twin Bill | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/on-arranging-labor-agreements.html | On Arranging Labor Agreements | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/reaction-will-the-war-spread.html | Reaction; Will the War Spread? | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/iron-shortage-stressed-germans-reported-using-as-scrap-bridges.html | IRON SHORTAGE STRESSED; Germans Reported Using as Scrap Bridges Damaged in Polish War | True | Wireless to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/teacher-testing-by-specialists-enlists-nation-forming-of-new.html | Teacher Testing By Specialists Enlists Nation; Forming of New Association of Examiners Hailed as Vital Step for Schools | True | By Benjamin Fine | C1B 450868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/20000-for-trotting-purses.html | $20,000 for Trotting Purses | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/amess-dog-gains-honors-at-clinton-shermans-dan-victor-over-duke-of.html | AMESS DOG GAINS HONORS AT CLINTON; Sherman's Dan Victor Over Duke of Essex in All-Age Field Trial Stake | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/rumania-halts-750-refugees.html | Rumania Halts 750 Refugees | True | Wireless to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/mellow-wideranging-essays-by-elmer-davis.html | Mellow, Wide-Ranging Essays by Elmer Davis | True | By Francis Brown | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/senator-holt-will-run-again.html | Senator Holt Will Run Again | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/italian-army-to-get-new-type-of-rifle-revelli-like-us-automatic.html | ITALIAN ARMY TO GET NEW TYPE OF RIFLE; Revelli, Like U.S. Automatic, Fires 120 Rounds a Minute | True | By Telephone To the New York Times. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/a-good-veto.html | A GOOD VETO | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/watch-on-the-north.html | WATCH ON THE NORTH | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/hunter-equipped-for-broadcasting-new-building-will-also-get-public.html | Hunter Equipped For Broadcasting; New Building Will Also Get Public Address System | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/new-york-chairman-jaeckle.html | NEW YORK; Chairman Jaeckle | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/rare-stones-to-be-on-view.html | Rare Stones to Be on View | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/jackson-is-asked-census-bill-origin-tobey-wants-to-know-who-was.html | JACKSON IS ASKED CENSUS BILL ORIGIN; Tobey Wants to Know Who Was Author of Idea to Give Information to F.B.I.NOTES PLAN WAS DROPPEDAsserts This Happened When'It Was Plain' the MeasureFaced Public Disapproval | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/anatolia-fears-high-flood-toll.html | Anatolia Fears High Flood Toll | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/2206923-patents-granted-in-150-years-country-is-far-ahead-of-others.html | 2,206,923 Patents Granted in 150 Years; Country Is Far Ahead of Others in Number | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/golf-mates-to-honor-ruth.html | Golf Mates to Honor Ruth | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/gives-mercer-150000-jh-porter-of-macon-enables-university-to-finish.html | GIVES MERCER $150,000; J.H. Porter of Macon Enables University to Finish Expansion | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/vines-to-suit-a-city-garden-draperies-for-the-outdoor-living-room.html | Vines to Suit A City Garden; DRAPERIES FOR THE OUTDOOR LIVING ROOM | True | By Natalie Gomez | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/william-k-holmes-head-of-engraving-department-of-curtis-publishing.html | WILLIAM K. HOLMES; Head of Engraving Department of Curtis Publishing Co. Dies | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/new-german-coups-pose-sipping-problem-in-status-of-norwegian-and.html | New German Coups Pose Sipping Problem In Status of Norwegian and Danish Vessels | True | By J.h. Carmical | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/about-picnics-books-for-younger-readers.html | About Picnics; Books for Younger Readers | True | | C1B 450868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/ohioans-win-us-swim-titles.html | Ohioans Win U.S. Swim Titles | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/seek-planewarship-battle-data.html | Seek Plane-Warship Battle Data | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/louise-giegerich-is-married-here-she-becomes-bride-of-john-e.html | Louise Giegerich Is Married Here; She Becomes Bride of John E. McKenney in the Church Of St. Ignatius Loyola | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/columbia-widens-oriental-studies-sir-george-sansom-returns-as.html | Columbia Widens Oriental Studies; Sir George Sansom Returns as Professor of Japanese for Three Years | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/as-franklin-said.html | AS FRANKLIN SAID-- | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/cheerful-accessories-for-classics.html | Cheerful Accessories for Classics | True | By Virginia Pope | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/2000000-aided-in-1939-by-visual-education.html | 2,000,000 Aided in 1939 By Visual Education | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/some-of-the-boxers-owned-by-mr-and-mrs-walter-lippert-of-new.html | SOME OF THE BOXERS OWNED BY MR. AND MRS. WALTER LIPPERT OF NEW ROCHELLE, N.Y. | True | Times Wide World | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/arrival-of-nazis-in-oslo-pictured-witness-tells-of-occupation-of.html | ARRIVAL OF NAZIS IN OSLO PICTURED; Witness Tells of Occupation of Norwegian Capital by Parading Germans PUTS FORCES AT 50,000 Refugees Struggled to Leave City Before its Seizure, Broadcaster Relates | True | Radiophoto, passed by German Censor | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/that-hitchcock-touch.html | THAT HITCHCOCK 'TOUCH' | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/problems-of-jews-linked-to-bigger-one-if-is-that-of-democracy.html | PROBLEMS OF JEWS LINKED TO BIGGER ONE; If Is That of Democracy, Kallen Tells Welfare Board | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/along-wall-street-softening-the-blow.html | ALONG WALL STREET; Softening the Blow | True | By Burton Crane | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/italians-tension-on-balkans-eases-rome-believes-there-is-less.html | ITALIANS' TENSION ON BALKANS EASES; Rome Believes There Is Less Danger of Entering the War in the Near Future ALLIED SETBACK IS SEEN Germany Held Victor in Norway as Long as She Maintains Her Troops There | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/calderon-guardia-sails-presidentelect-of-costa-rica-departs-for.html | CALDERON GUARDIA SAILS; President-Elect of Costa Rica Departs for Home After Tour | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/german-demands-anger-king-carol-rumanian-is-expected-to-be-firm-in.html | GERMAN DEMANDS ANGER KING CAROL; Rumanian Is Expected to Be Firm in Rejection of Call for Country's Resources TRADE WITH REICH WANES Berlin Unable to Send Goods Promised--Letters of Credit Often Worthless | True | By Eugen Kovacs By Telephone To the New York Times. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/iris-flower-of-many-uses-may-be-transplanted-now-some-varieties-of.html | Iris, Flower of Many Uses, May Be Transplanted Now; Some Varieties of the Plant Fit in Well With Any Scheme, While for the Enthusiast an "Iris Potpourri" Is an Attainable Goal | True | By Claire Norton | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/hedgerow-and-the-bard-mr-deeter-celebrates-two-birthdays-with-a.html | HEDGEROW AND THE BARD; Mr. Deeter Celebrates Two Birthdays With A Single Festival | True | | C1B 450868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/americans-urged-to-leave-denmark-consul-advises-departure-of-colony.html | AMERICANS URGED TO LEAVE DENMARK; Consul Advises Departure of Colony of 500 on Visas for Mediterranean Ports ALLIED OFFICIALS LEAVE Legation Staffs Entrain for France--Reich Trade Group Starts Talks | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/twenty-news-questions-answers-to-questions-on-page-2.html | TWENTY NEWS QUESTIONS; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/kimberlyclark-has-745045-net-profit-in-the-first-quarter-compares.html | KIMBERLY-CLARK HAS $745,045 NET; Profit in the First Quarter Compares With $598,660 to March 31, 1939 SHARP GAIN IN 12 MONTHS Results of Operations Given by Other Corporations, With Comparisons | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/temperaments.html | Temperaments | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/at-fords-theatre-75-years-ago-tonight-not-on-a-stage-but-in.html | AT FORD'S THEATRE 75 YEARS AGO TONIGHT; Not on a stage but in Lincoln's box was the greatest of American tragedies enacted; fate and chance aided the workings of human madness. | True | By Emanuel Hertz | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/personal-loans-by-106-state-banks-white-says-total-in-1939-was.html | PERSONAL LOANS BY 106 STATE BANKS; White Says Total in 1939 Was Almost $33,000,000 | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/francis-l-du-bosque-exharbor-chief-of-prr-here-built-first-metal.html | FRANCIS L. DU BOSQUE; Ex-Harbor Chief of P.R.R. Here Built First Metal Car Floats | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/birthplace-of-sherman-columbus-house-may-be-gone-with-wind-in-a.html | BIRTHPLACE OF SHERMAN; Columbus House May Be 'Gone With Wind' in A Short Time | True | By Robert S. Harper | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/philippines-to-buy-ships-shortage-of-norwegian-danish-vessels-for.html | PHILIPPINES TO BUY SHIPS; Shortage of Norwegian, Danish Vessels for Exports Is Feared | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/child-and-parent.html | CHILD AND PARENT | True | By Catherine MacKenzie | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/much-ado-about-hollywood-personal-history-gets-washed-awayand-a.html | MUCH ADO ABOUT HOLLYWOOD; 'Personal History' Gets Washed Away--And a 'Thief' Lights Out for the Desert--Directoral Credit--Other Items | True | By Douglas W. Churchill | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/alfred-leaman-3d-is-host-in-florida-gives-cocktail-party-in-palm.html | Alfred Leaman 3d Is Host in Florida; Gives Cocktail Party in Palm Beach-- Ernest G. Howses Entertain With Dinner | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/cherry-blooms-shed-snow-for-festival-but-fourth-of-flowers-are.html | CHERRY BLOOMS SHED SNOW FOR FESTIVAL; But Fourth of Flowers Are Missing as Pageant Is Held | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/new-netherland-defense-works-believed-able-to-stop-invader-first.html | New Netherland Defense Works Believed Able to Stop Invader; First Aim to Gain Time | True | By J. H. Huizinga, Netherland Journalist North America Newspaper Alliance, Inc. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/batting-workout-staged-by-pirates-club-to-send-leip-infielder-to.html | BATTING WORKOUT STAGED BY PIRATES; Club to Send Leip, Infielder, to Syracuse on Option-- Other Baseball News | True | | C1B 450868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/principal-units-of-german-navy.html | Principal Units of German Navy | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/early-cancer-cured-clinic-head-reports-dr-macfarlane-tells-of-tests.html | EARLY CANCER CURED, CLINIC HEAD REPORTS; Dr. Macfarlane Tells of Tests on 1,000 Philadelphia Women | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/asks-reich-to-avert-clashes-in-adriatic-yugoslavia-urges-delay-in.html | ASKS REICH TO AVERT CLASHES IN ADRIATIC; Yugoslavia Urges Delay in Plan to Push Trade to Italy | True | By Telephone To the New York Times. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/annamary-dickey-is-wed-metropolitan-soprano-bride-of-ae-laue-in.html | ANNAMARY DICKEY IS WED; Metropolitan Soprano Bride of A.E. Laue in Richmond, Va. | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/links-morgan-firm-to-dayton-power-sec-counsel-lays-tieup-to-morgan.html | LINKS MORGAN FIRM TO DAYTON POWER; SEC Counsel Lays Tie-Up to Morgan Bank Influence in Top Holding Utility BOND-ISSUE FEE AT STAKE Attorneys for Financial House, in Rebuttal, Ask for End of 'Morgan Myth' | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/two-notable-shows-of-portraiture-examples-of-the-british-school-at.html | TWO NOTABLE SHOWS OF PORTRAITURE; Examples of the British School at Duveen's-French Sculpture Of Eighteenth Century at Wildenstein's--Other Exhibitions | True | By Edward Alden Jeweli | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/waltz-ball-on-friday-night-will-advance-work-of-national-orchestral.html | Waltz Ball on Friday Night Will Advance Work of National Orchestral Association; Symphony Organization Under the Baton of Leon Barzin Will Play for General Dancing in Ballroom | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/bryn-mawr-students-staging-jonson-play-bartholomew-fair-billed-for.html | Bryn Mawr Students Staging Jonson Play; 'Bartholomew Fair' Billed for This Week by Drama Unit | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/semipros-name-rucker-to-their-hall-of-fame.html | Semi-Pros Name Rucker To Their Hall of Fame | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/lsu-golfer-triumphs-mcdowell-beats-palmer-1-up-in-southern.html | L.S.U. GOLFER TRIUMPHS; McDowell Beats Palmer, 1 Up, in Southern Tournament | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/increased-income-shown-by-utility-continental-gas-and-electric.html | INCREASED INCOME SHOWN BY UTILITY; Continental Gas and Electric Reports $4,069,884 for '39; $3,415,855 for '38 | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/start-movement-for-better-homes-architects-and-manufacturers-unite.html | START MOVEMENT FOR BETTER HOMES; Architects and Manufacturers Unite to Improve Quality of Small Houses REGISTRY PLAN ADOPTED Object Is to Extend BuildingService Program to AllParts of Country | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/permits-new-television-unit-here.html | Permits New Television Unit Here | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/paganini-observance.html | PAGANINI OBSERVANCE | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/a-powerful-novel-about-the-titanic.html | A Powerful Novel About the Titanic | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/things-of-the-spirit-latest-works-of-fiction.html | Things of the Spirit; Latest Works of Fiction | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/new-soviet-farm-decree-standard-for-deliveries-raised-as.html | NEW SOVIET FARM DECREE; Standard for Deliveries Raised as Collectives Are Warned | True | Wireless to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/ely-culbertsons-seven-lives-the-famous-bridge-expert-writes-an.html | Ely Culbertson's Seven Lives; The Famous Bridge Expert Writes an Unusual Autobiography That Is Rich in Incident | True | By Katherine Woods | C1B 450868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/the-triumph-of-willie-pond-and-other-fiction.html | "The 'Triumph of Willie Pond" and Other Fiction | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/international-set-for-1940-openings-baseball-race-to-start-on.html | INTERNATIONAL SET FOR 1940 OPENINGS; Baseball Race to Start on Thursday, With All Clubs Rated Pennant Chance MONTREAL IN JERSEY CITY 50,000 Expected to See First Game--Newark Plays Host to Lazzen's Toronto Club | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/music-league-will-move-educational-group-to-be-in-its-new-quarters.html | MUSIC LEAGUE WILL MOVE; Educational Group to Be in Its New Quarters Tomorrow | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/gold-and-10-others-guilty-in-fur-case-head-of-international-union.html | GOLD AND 10 OTHERS GUILTY IN FUR CASE; Head of International Union Used Terrorism to Control Labor, Jury Decides 7 DEFENDANTS ACQUITTED 11 Face Maximum of Year in Prison and $5,000 Fine-- To Be Sentenced Friday | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/canadas-summer-uniform.html | Canada's Summer Uniform | True | By Telephone To the New York Times. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/colonial-america.html | Colonial America | True | By James Truslow Adams | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/concerts-the-microphone-will-present-marian-anderson-sings-on-the.html | CONCERTS THE MICROPHONE WILL PRESENT; Marian Anderson Sings on the Air Tonight; Music Booked for the Week | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/carnival-of-sport-begins-in-parks.html | CARNIVAL OF SPORT BEGINS IN PARKS | True | Times Wide World, Resnick from F.P.G., and Samuel H. Gottscho | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/famous-americans-sales-designs-of-composers.html | FAMOUS AMERICANS SALES; Designs of "Composers" | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/data-on-settlements-cea-reports-34019-bales-tendered-for-march-1940.html | DATA ON SETTLEMENTS; CEA Reports 34,019 Bales Tendered for March, 1940 | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/alumnae-sponsoring-parties-in-behalf-of-eastern-colleges-radcliffe.html | Alumnae Sponsoring Parties In Behalf of Eastern Colleges; Radcliffe, Bennington, Finch, Sarah Lawrence Are Among Institutions to Benefit From Events | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/mt-holyoke-offers-days-on-minorities-three-oneact-works-to-be-given.html | Mt. Holyoke Offers days on Minorities; Three One-Act Works to Be Given April 23 and 24 | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/britons-impatient-with-us-isolation-feel-that-america-talked-big.html | BRITONS IMPATIENT WITH U.S. ISOLATION; Feel That America Talked Big About Liberty Until War Started, Now Is Silent PROFIT MOTIVE SUSPECTED Government Soft Pedals Any Expression of Resentment, but Some Men Speak Out | True | By Raymond Daniell Special Cable To the New York Times. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/russians-libel-returned-ship.html | Russians Libel Returned Ship | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/exchange-weighs-realty-disposal-unneeded-property-carried-on-books.html | EXCHANGE WEIGHS REALTY DISPOSAL; Unneeded Property Carried on Books at $12,191,884 Is Pressing Problem LARGE SAVING POSSIBLE Dropping 3 Parcels Would End Heavy Depreciation and Operating Costs and Taxes | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/money-r-defeats-blockade-in-chase-wins-my-ladys-manor-point-to.html | MONEY R. DEFEATS BLOCKADE IN CHASE; Wins My Lady's Manor Point to Point--Myrmidon First in Streett Memorial | True | Special to THE NEW YORK TIMES. | C1B 450868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/toscanini-plays-debussy-works-devotes-the-whole-program-of-nbc.html | TOSCANINI PLAYS DEBUSSY WORKS; Devotes the Whole Program of NBC Orchestra to Composer -- Two Nocturnes Heard JARMILA NOVOTNA SINGS Presents 'La Demoiselle Elue' With Hertha Glatz-- 'Iberia' and 'La Mer' Are Given | True | By Olin Downes | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/league-holds-pet-show-today.html | League Holds Pet Show Today | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/sophomores-win-barnard-festival-defeat-freshmen-in-the-38th-greek.html | SOPHOMORES WIN BARNARD FESTIVAL; Defeat Freshmen in the 38th Greek Games, Losing One Event--Won Also in '39 250 PARTICIPATE IN FETE Student, Prometheus, Pens tire Winning Lyric Describing Woe Brought by Pandora | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/would-get-pacific-isles-frank-knox-favors-acquiring-galapagos-cocos.html | WOULD GET PACIFIC ISLES; Frank Knox Favors Acquiring Galapagos, Cocos for Defense | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/weeks-activities-scheduled-by-womens-clubs-in-the-metropolitan-area.html | Week's Activities Scheduled by Women's Clubs in the Metropolitan Area | True | Altman-Pach Studio | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/links-news-and-accidents-colorado-safety-official-says-events.html | LINKS NEWS AND ACCIDENTS; Colorado Safety Official Says Events Heighten Road Peril | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/city-acts-to-eliminate-all-labor-class-jobs.html | City Acts to Eliminate All Labor Class Jobs | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/miss-jean-anderegg-will-become-a-bride-betrothed-to-john-meck-jr.html | Miss Jean Anderegg Will Become a Bride; Betrothed to John Meck Jr., Assistant Dean at Yale Law | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/governor-endorses-national-music-week-commends-work-of-committee.html | GOVERNOR ENDORSES NATIONAL MUSIC WEEK; Commends Work of Committee Planning Activities May 5-11 | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/skier-is-killed-in-race-seattle-man-lost-in-fog-strikes-rock-on.html | SKIER IS KILLED IN RACE; Seattle Man, Lost in Fog, Strikes Rock on Mount Rainier Slope | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/normal-relationship-of-teacher-and-pupil-held-violated-by-stress-on.html | Normal Relationship of Teacher and Pupil Held Violated by Stress on The 'Project' Method; "Doing" in Education | True | By Mortimer J. Adler University of Chicago | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/missions-luncheon-tomorrow.html | Missions Luncheon Tomorrow | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/swedish-ore-plays-big-role-but-if-supply-is-cut-off-the-reich-has.html | SWEDISH ORE PLAYS BIG ROLE; But if Supply Is Cut Off the Reich Has Reserves of Scrap Which Can Be Tapped | True | By George Barrett | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/mail-seizure-protested-traders-here-tell-hull-british-attack-us.html | MAIL SEIZURE PROTESTED; Traders Here Tell Hull British Attack U.S. Rights | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/seek-reductions-in-proposed-budget-realty-interests-plan-to-attend.html | SEEK REDUCTIONS IN PROPOSED BUDGET; Realty Interests Plan to Attend Hearing This Week | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/light-on-town-problems-connecticut-voters-league-holding-series-of.html | Light on Town Problems; Connecticut Voters League Holding Series of Civic Discussions | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/reich-census-shows-reduction-of-jews-330892-remained-a-year-ago.html | REICH CENSUS SHOWS REDUCTION OF JEWS; 330,892 Remained a Year Ago, Berlin Figures Reveal | True | Wireless to THE NEW YORK TIMES. | C1B 450868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/miss-moses-bride-in-parents-home-she-is-married-to-richard-j-olds.html | Miss Moses Bride In Parents' Home; She Is Married to Richard J. Olds by Rev. C.T. Knapp --Sister Only Attendant | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/dinner-marks-anniversary.html | Dinner Marks Anniversary | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/giants-head-for-new-york-after-both-cleveland-contests-are-called.html | Giants Head for New York After Both Cleveland Contests Are Called Off; HUBBELL TO HURL IN LOCAL OPENER Terry Will Lead Tuesday With Ace on Whom Giants Depend Heavily in Pennant Race NEWCOMERS DOT LINE-UP Cancellation of Final Games With Indians Gives Series to New York, 7 to 5 | True | By James P. Dawson Special To the New York Times. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/new-courses-added-at-queens-college-expansion-of-curriculum-is-the.html | New Courses Added At Queens College; Expansion of Curriculum Is the Largest in Four Years | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/students-make-plea-for-pan-americanism-100-representatives-of.html | STUDENTS MAKE PLEA FOR PAN AMERICANISM; 100 Representatives of Catholic Colleges Meet Here | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/the-tale-of-a-western-town-henry-bellamanns-kings-row-is-an.html | The Tale of a Western Town; Henry Bellamann's "Kings Row" Is an Eventful, Swift-Paced Novel, Full of the Sap of Life | True | By Harold Strauss | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/nazis-hint-british-aim-at-low-lands-berlin-prints-reports-of-big.html | NAZIS HINT BRITISH AIM AT LOW LANDS; Berlin Prints Reports of Big Transport Movement--Denial Radioed to Netherlands | True | Wireless to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/270-women-aid-work-for-blind.html | 270 Women Aid Work for Blind | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/dar-looking-to-panamerica-washington-rally-this-week-to-hear.html | D.A.R. Looking To Pan-America; Washington Rally This Week to Hear Discussions of Good Neighbor Policies | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/westminster-set-for-opener.html | Westminster Set for Opener | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/miss-margaret-t-kane-principal-of-ps-39-brooklyn-began-teaching-51.html | MISS MARGARET T. KANE; Principal of P.S. 39, Brooklyn, Began Teaching 51 Years Ago | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/brann-out-for-senate-endorsed-by-democrats-as-federal-money-getter.html | BRANN OUT FOR SENATE; Endorsed by Democrats as Federal Money Getter for Maine | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/news-notes-of-the-night-clubs.html | NEWS NOTES OF THE NIGHT CLUBS | True | Jerome Robinson | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/plans-completed-for-chicago-opera-chauncey-mccormick-named-chairman.html | PLANS COMPLETED FOR CHICAGO OPERA; Chauncey McCormick Named Chairman and Walter Kirk President of New Group | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/family-rows-laid-to-desire-to-boss-psychiatrist-calls-struggle-of.html | FAMILY ROWS LAID TO DESIRE TO 'BOSS'; Psychiatrist Calls Struggle of Husband and Wife Chief Source of Friction TRADITION BEHIND THE MAN Economist Says the Employed and the Jobless Are Becoming 'Tired of Sharing' | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/buys-in-elmhurst.html | Buys in Elmhurst | True | | C1B 450868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/mnutt-requests-leave-of-absence-to-make-campaign-presidential.html | M'NUTT REQUESTS LEAVE OF ABSENCE TO MAKE CAMPAIGN; Presidential Aspirant Asks Roosevelt to Free Him for Tours in West, South STEP LINKED TO PRIMARIES Garners Showing in Midwest Is Said to Heighten Hopes of Social Security Head | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/music-to-the-film-audiences-ears.html | MUSIC TO THE FILM AUDIENCE'S EARS | True | By Louis Gruenberg | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/lookingin-on-a-hearing-television-turns-another-corner-as-engineers.html | LOOKING-IN ON A HEARING; Television Turns Another Corner as Engineers and Lawyers Defend Its Advance and Reveal Plans for the Future | True | By Orrin E. Dunlap Jr. Washington. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in NeW York and Elsewhere | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/patterson-wins-crown-stops-stevens-for-national-junior-aau-ring.html | PATTERSON WINS CROWN; Stops Stevens for National Junior A.A.U. Ring Title | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/presidents-mother-as-guest.html | President's Mother as Guest | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/telecasts-this-week.html | TELECASTS THIS WEEK | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/cabaret-aids-charities-bundles-for-britain-is-beneficiary-of.html | Cabaret Aids Charities; 'Bundles for Britain' Is Beneficiary Of Saturday Club Party | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/a-new-high-for-hems-paquins-midseason-collection-endorses-short.html | A New High for Hems; Paquin's Midseason Collection Endorses Short Skirts--Frocks Feature Venus Figure | True | By Kathleen Cannell Wireless to The New York Times. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/river-drive-progresses-new-links-on-east-side-near-openingroad-work.html | RIVER DRIVE PROGRESSES; New Links on East Side Near Opening-- Road Work Out of the City | True | By George M. Mathieu | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/actors-row-halts-spectacle-at-fair-500000-american-jubilee-is.html | ACTORS' ROW HALTS SPECTACLE AT FAIR; $500,000 'American Jubilee' Is Abandoned as the Union Sticks to Pay Demand | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/mccarthy-says-yanks-defy-law-of-averages-terry-and-durocker-find.html | McCarthy Says Yanks Defy Law of Averages; Terry and Durocker Find Teams Improved | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/aviators-volunteer-in-raris-for-norway-represent-many-landsmore-men.html | AVIATORS VOLUNTEER IN RARIS FOR NORWAY; Represent Many Lands--More Men Offer Services Here | True | Wireless to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/1940-baffles-owls-of-gridiron-club-they-can-only-flap-about-and.html | 1940 BAFFLES OWLS OF GRIDIRON CLUB; They Can Only Flap About and Sing 'Who? Who?' in Skit at Washington Dinner CANDIDATES BURLESQUED Events in Recent National Scene Also Targets of Fun --Roosevelt Chief Guest | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/employers-cool-to-plan-state-ends-effort-to-ease-jobless-insurance.html | EMPLOYERS COOL TO PLAN; State Ends Effort to Ease Jobless Insurance Bookkeeping | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/the-new-books-for-younger-readers.html | The New Books for Younger Readers | True | By Ellen Lewis Buell | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/air-currents-about-this-and-that.html | AIR CURRENTS; About This and That | True | By Frederick Graham | C1B 450868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/iccs-erie-reorganization-plan-cuts-capital-and-fixed-charges.html | I.C.C.'s Erie Reorganization Plan Cuts Capital and Fixed Charges; Chesapeake & Ohio's Holdings Would Be Reduced From 55% to 10% of Stock Unless Warrants Were Used | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/cromwell-gives-bride-to-jessel-envoy-discusses-european-situation.html | CROMWELL GIVES BRIDE TO JESSEL; Envoy Discusses European Situation on Side in Detroit | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/canadian-strike-called-labor-ministry-says-walkout-on-great-lakes.html | CANADIAN STRIKE CALLED; Labor Ministry Says Walkout on Great Lakes Will Be Illegal | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/college-crews-hold-regattas-on-harlem-river-and-lake-carnegie.html | College Crews Hold Regattas on Harlem River and Lake Carnegie Saturday; COLUMBIA OARSMEN READY FOR OPENER Face Manhattan and Rutgers on Harlem Saturday, With Lion Strong Choice NAVY TO VISIT PRINCETON Close Race Promised on Lake Carnegie--Busy Season in Offing for Collegians | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/society-back-of-the-footlights.html | SOCIETY BACK OF THE FOOTLIGHTS | True | Underwood & Underwood Photos | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/texans-ask-rio-grande-tva-irrigation-planner.html | TEXANS ASK RIO GRANDE 'TVA'; IRRIGATION PLANNER | True | By Walter C. Hornaday | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/honoring-italianamericans.html | Honoring Italian-Americans | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/east-side-drive-work-to-be-shown-by-artist.html | East Side Drive Work To Be Shown by Artist | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/opinions-under-postage-our-readers-stuart-davis-explains-his.html | OPINIONS UNDER POSTAGE: OUR READERS; Stuart Davis Explains His Resignation From Artists Congress-- The Strongly Native American Art of Marsden Hartley | True | STUART DAVIS. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/medals-for-society-veterans.html | Medals for Society Veterans | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/black-sweep-wins-middleberg-chase-running-for-mrs-gould-new-owner.html | BLACK SWEEP WINS MIDDLEBERG CHASE; Running for Mrs. Gould, New Owner, He Takes Hunt Cup Second Year in Row OR ELSE 4 LENGTHS BACK Jockey Rector Seriously Hurt in Fall From Palm Stone in the Panther Skin | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/kirkland-lake-in-cup-finals.html | Kirkland Lake in Cup Finals | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/french-seek-ambulances-herrick-section-of-us-corps-on-duty-at-front.html | FRENCH SEEK AMBULANCES; Herrick Section of U.S. Corps on Duty at Front Tomorrow | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/acts-to-legalize-peekskill-as-city-lehman-signs-bill-designed-to.html | ACTS TO LEGALIZE PEEKSKILL AS CITY; Lehman Signs Bill Designed to Counteract Court Ban on Change From Village NEW LITIGATION EXPECTED Westchester Board Asked Veto of Measure--Process of Vote by People at Issue | True | Special to THE NEW YORK TIMES. | C1B 450868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/theatre-performance-here-on-april-30-will-assist-art-worhers-club.html | Theatre Performance Here on April 30 Will Assist Art Worhers Club for Women; Miss Constance Curtis Is Chairman of Arrangements For Sherwood Play, 'There Shall Be No Night' | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/home-decoration-furniture-to-make-terraces-tempting-designed-for.html | Home Decoration: Furniture To Make Terraces Tempting; DESIGNED FOR SUMMER COMFORT | True | By Walter Rendell Storey | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/danish-ship-shifts-registry.html | Danish Ship Shifts Registry | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/a-record-poll-for-labor-in-general-motors-plants-facing-a-suit.html | A RECORD POLL FOR LABOR IN GENERAL MOTORS PLANTS; FACING A SUIT | True | By Frank B. Woodford | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/london-stage-looks-up-a-notation-on-rebecca-not-the-motion-picture.html | LONDON STAGE LOOKS UP; A Notation on 'Rebecca,' Not the Motion Picture, and Other Works | True | Wireless to THE NEW YORK TIMES. LONDON, April 12. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/investigate-poll-taxes-senators-hear-of-wide-payments-to-win.html | INVESTIGATE POLL TAXES; Senators Hear of Wide Payments to Win Convention Delegates | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/queries-and-answers.html | Queries and Answers | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/loves-old-sweet-song.html | "LOVE'S OLD SWEET SONG' | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/manhattan-fete-may-5-campus-day-will-be-dedicated-to-the-late-mgr.html | Manhattan Fete May 5; Campus Day Will Be Dedicated to the Late Mgr. Lavelle | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/jersey-golf-carded-pga-championship-sept-2728-13-proamateur.html | JERSEY GOLF CARDED; P.G.A. Championship Sept. 27-28 --13 Pro-Amateur Tourneys | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/oxenberg-victor-in-us-swim-race-triumphs-over-levin-by-touch-for.html | OXENBERG VICTOR IN U.S. SWIM RACE; Triumphs Over Levin by Touch for the Junior A.A.U. 220 Free-Style Laurels | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/says-faeroes-resisted-berlin-agency-reports-landing-party-used-guns.html | SAYS FAEROES RESISTED; Berlin Agency Reports Landing Party Used Guns and Grenades | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/3-injured-in-cavein-tons-of-earth-cover-men-near-tunnelworkers-dig.html | 3 INJURED IN CAVE-IN; Tons of Earth Cover Men Near Tunnel--Workers Dig Them Out | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/navy-base-takes-shape.html | NAVY BASE TAKES SHAPE | True | Official U.S. Navy Photo | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/industrial-buying-up-as-war-spreads-but-purchasing-agents-hold.html | INDUSTRIAL BUYING UP AS WAR SPREADS; But Purchasing Agents Hold Allied Control of Baltic Would Free Shipping COVERING HAD WIDENED Upturn in Orders Had Begun Before the Invasion of Scandinavia | True | By William J. Enright | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/russia-speeds-road-in-pamir-mountains-work-in-turkestan-continued.html | RUSSIA SPEEDS ROAD IN PAMIR MOUNTAINS; Work in Turkestan Continued All Winter in Deep Snow | True | Wireless to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/william-mcfees-homage-to-steams-golden-age-watch-below-is-a.html | William McFee's Homage To Steam's Golden Age; "Watch Below" Is a Heartfelt Narrative of Tramp Ships and The Men Who Man Them | True | By Percy Hutchison | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/warspite-a-hoodoo-ship-finally-redeems-herself.html | Warspite, a Hoodoo Ship, Finally Redeems Herself | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/other-shows.html | OTHER SHOWS | True | | C1B 450868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/british-dyers-to-strike-may-11.html | British Dyers to Strike May 11 | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/theoretical-gain-draws-tax-ruling-value-of-building-on-leased-land.html | THEORETICAL GAIN DRAWS TAX RULING; Value of Building on Leased Land Defaulted to Owner Held to Be Income LAIN BECOMING SETTLED Late Interpretation by Supreme Court and Practical Questions Are Surveyed | True | By Godfrey N. Nelson | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/city-runs-big-country-club-in-its-many-parks-are-most-of-the-sports.html | CITY RUNS BIG 'COUNTRY CLUB'; In Its Many Parks Are Most of the Sports Found at Resorts, and A Broad Program of Contests Is Planned for Summer | True | By David Anderson | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/big-league-teams-poised-for-start-focus-on-yankees-baseball.html | BIG LEAGUE TEAMS POISED FOR START; FOCUS ON YANKEES; Baseball Interest Centers on McCarthymen's Drive for Fifth Pennant in Row GIANTS WILL OPEN HERE Play Phillies Tuesday, With Dodgers in Boston--Reds and Cards Are Favored | True | By John Drebinger | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/slayer-of-fireman-in-holdup-convicted-firstdegree-verdict-found-in.html | SLAYER OF FIREMAN IN HOLD-UP CONVICTED; First-Degree Verdict Found in Brooklyn Shooting | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/plane-owner-killed-in-crash.html | Plane Owner Killed in Crash | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/fordham-exploits-public-speaking-bureau-develops-wide-call-for.html | Fordham Exploits Public Speaking; Bureau Develops Wide Call for Talks to Groups on Current Topics | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/stuyvesant-annexes-group-fencing-title-defeats-erasmus-and-madison.html | STUYVESANT ANNEXES GROUP FENCING TITLE; Defeats Erasmus and Madison --7th in Row for New Utrecht | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/cooling-plant-for-concrete.html | Cooling Plant for Concrete | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/credits-frozen-for-scandinavia-funds-of-norway-and-denmark-are.html | CREDITS 'FROZEN' FOR SCANDINAVIA; Funds of Norway and Denmark Are Immobilized Following Germany's Coups NOT MUCH GOLD SENT OVER Sweden, However, Has Taken Wider Precautions With Metal Shipped Here | True | By Edward J. Condlon | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/ford-sales-increase-263.html | Ford Sales Increase 26.3% | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/buys-nassau-co-tract-builders-acquire-66-acres-in-rockville-center.html | BUYS NASSAU CO. TRACT; Builders Acquire 66 Acres in Rockville Center | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/the-corsican-corporal-and-one-from-austria-so-hitler-may-be-seeking.html | THE CORSICAN CORPORAL AND ONE FROM AUSTRIA; So Hitler May Be Seeking Napoleon's Laurels as the World's Greatest Invader of His Neighbors BONAPARTE WENT TO MOSCOW | True | By Edwin L. James | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/browns-ship-silber-to-toledo.html | Browns Ship Silber to Toledo | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/eyes-to-scan-opening-game.html | "EYES" TO SCAN OPENING GAME | True | | C1B 450868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/canadiens-seek-shore-hockey-star-and-dandurand-are-figures-in.html | CANADIENS SEEK SHORE; Hockey Star and Dandurand Are Figures in Reorganization | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/miracle-revives-coast-fair-exposition-once-bankrupt-and-officially.html | 'MIRACLE' REVIVES COAST FAIR; Exposition, Once Bankrupt and Officially Dead, Will Reopen May 25 on Grand Scale | True | By Arthur Caylor | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/mrs-wm-l-burk-civic-leader-dies-secretary-of-the-east-orange-local.html | MRS. WM. L. BURK, CIVIC LEADER, DIES; Secretary of the East Orange Local Assistance Board | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/article-3-no-title-miss-jean-bogart-knowles-of-cincinnati-to-be.html | Article 3 -- No Title; Miss Jean Bogart Knowles of Cincinnati to Be Married in The Fall to Weir Goodman | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/engineering-celebration.html | ENGINEERING CELEBRATION | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/seek-art-in-cooper-union-night-visitors-to-museum-rise-156-per-cent.html | Seek Art in Cooper Union; Night Visitors to Museum Rise 156 Per Cent This Year | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/the-abbe-children-are-still-at-large.html | The Abbe Children Are Still at Large | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/fashions-fantasies-for-feet-if-womens-shoes-seem-to-have-reached-a.html | FASHION'S FANTASIES FOR FEET; If women's shoes seem to have reached a new high in oddity, it is fair to add that men began it long ago. | True | By Elizabeth R. Duval | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/nature-lore.html | Nature Lore | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/dodgers-and-yanks-again-remain-idle-hope-the-weather-will-permit.html | DODGERS AND YANKS AGAIN REMAIN IDLE; Hope the Weather Will Permit Game Today--$25,000 Lost by Two Cancellations | True | By Roscoe McGowen | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/failures-14-under-39-for-the-first-quarter.html | Failures 14% Under '39 For the First Quarter | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/anita-chapman-is-betrothed.html | Anita Chapman Is Betrothed | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/susanne-p-wilson-to-become-bride-bryn-mawr-girl-to-be-wed-to-john.html | Susanne P. Wilson To Become Bride; Bryn Mawr Girl to Be Wed to John Livingston Grandin Jr., a Harvard Graduate | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/squalus-heroes-in-crash-rescue-ship-falcon-and-cargo-vessel-hit-in.html | SQUALUS HEROES IN CRASH; Rescue Ship Falcon and Cargo Vessel Hit in Buzzards Bay Fog | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/national-football-league-owners-bar-increase-from-10-to-12-teams.html | National Football League Owners Bar Increase From 10 to 12 Teams; Vote to Change the Price of New Franchise From $10,000 to $50,000--Player Limit of Clubs Raised From 30 to 33 | True | By Arthur J. Daley | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/the-farflung-british-navy-battle-leader.html | THE FAR-FLUNG BRITISH NAVY; BATTLE LEADER | True | By Robert P. Post Wireless To the New York Times. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/books-and-authors-forthcoming-books.html | Books and Authors; FORTHCOMING BOOKS | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/recreation-in-american-life-a-fascinating-history-of-leisure-since.html | RECREATION IN AMERICAN LIFE; A Fascinating History of Leisure Since the Days of the Colonies | True | By R.l. Duffus | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/from-the-drama-mailbag-mr-sherwood-bows-his-headagain-a-note-on.html | FROM THE DRAMA MAILBAG; Mr. Sherwood Bows His Head--Again a Note on Tickets | True | ROBERT E. SHERWOOD. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/austrian-group-to-aid-allies.html | Austrian Group to Aid Allies | True | | C1B 450868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/home-building-steadily-rising-fha-reports-4746-requests-for.html | HOME BUILDING STEADILY RISING; FHA Reports 4,746 Requests for Mortgage Insurance in First April Week LARGE GAINS OVER 1939 Work Started on More Than 3,500 New Houses Under the Housing Act | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/czechs-told-to-boost-beet-crop.html | Czechs Told to Boost Beet Crop | True | Wireless to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/debutante-found-her-career-graced-kith-a-silver-lining-miss-emily-v.html | Debutante Found Her Career Graced Kith a Silver Lining Miss Emily V. McGregor Turned an Early Gift For Artisanship Into a Thriving Business Asset | True | By Rhoda Aderer | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/new-western-stories.html | New Western Stories | True | By G.w. Harris | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/business-index-lower-four-components-off-led-by-power-with.html | BUSINESS INDEX LOWER; Four Components Off, Led by Power; With More-Than-Seasonal Drop in Output; Cotton-Mill, Miscellaneous Loadings and Steel Series Advance. | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/commerce-club-to-elect.html | Commerce Club to Elect | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/santa-barbara-gardens.html | SANTA BARBARA GARDENS | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/party-will-honor-adoption-helpers-mrs-charles-k-cook-will-give-tea.html | Party Will Honor Adoption Helpers; Mrs. Charles K. Cook Will Give Tea Tomorrow-- Thrift Sale Planned | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/reles-links-lepke-to-murder-for-hire-odwyer-plans-new-actions.html | RELES LINKS LEPKE TO MURDER FOR HIRE; O'Dwyer Plans New Actions Against Racketeer in Slaying of Dewey WitnessGO-BETWEEN QUESTIONED Prosecutor's Aides Also Go toSing Sing to Interview aPrisoner in Inquiry | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/mrs-do-ross-gets-divorce.html | Mrs. D.O. Ross Gets Divorce | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/church-bridal-for-miss-sturgs-she-is-married-to-john-b-chapman-in-in.html | Church Bridal For Miss Sturgs; She Is Married to John B. Chapman in a Ceremony At Fairfield, Conn. | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/to-sell-lancaster-pa-plant.html | To Sell Lancaster, Pa., Plant | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/culled-from-the-mail-pouch-national-orchestra-and-its-record-as.html | CULLED FROM THE MAIL POUCH; National Orchestra and Its Record as Training Ensemble | True | MARY FLAGLER CARY, President. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/fifth-year-fork-lm-dutch-air-line-celebrates-half-decade-in-west-in.html | FIFTH YEAR FORK. L.M.; Dutch Air Line Celebrates Half Decade in West Indies Trade | True | By H. Gordon Garbedian | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/to-report-on-welfare-fund.html | To Report on Welfare Fund | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/a-small-border-of-irises.html | A SMALL BORDER OF IRISES | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/cotton-is-easier-on-warmth-in-belt-news-from-western-sections.html | COTTON IS EASIER ON WARMTH IN BELT; News From Western Sections Causes the List to End Unchanged to 3 Points OffOCTOBER DIPS BELOW 10CWeek-End Evening-Up ParesContracts, but Bids Appearon the Recessions | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/reception-at-lotos-club.html | Reception at Lotos Club | True | | C1B 450868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/canadian-stocks-record-dominion-held-371974792-bu-of-wheat-on-march.html | CANADIAN STOCKS RECORD; Dominion Held 371,974,792 Bu. of Wheat on March 31 | True | By Telephone To the New York Times. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/some-districts-have-sales-above-39-new-york.html | Some Districts Have Sales Above '39; New York | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/gl-hess-dies-at-59-aide-to-will-hays-general-attorney-for.html | G.L. HESS DIES AT 59; AIDE TO WILL HAYS; General Attorney for MotionPicture Producers SuccumbsSuddenly in Home HereA CENSORSHIP AUTHORITYAppeared Before Legislative Committees Investigating Films on Many Occasions | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/louis-holst-dead-optical-engineer-special-lenses-designer-won.html | LOUIS HOLST DEAD; OPTICAL ENGINEER; Special Lenses Designer Won Franklin Institute Medal for Work in Aerial Survey AIDED ARTILLERY DEVICES Inventor Made Range-Finder Telescopes in War--Long a Professional Consultant | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/building-progress-noted-in-jersey-3000-homes-planned-under-fha.html | BUILDING PROGRESS NOTED IN JERSEY; 3,000 Homes Planned Under FHA System This Year | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/nyu-among-7-debate-leaders.html | N.Y.U. Among 7 Debate Leaders | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/supper-dance-to-aid-foundling-hospital-large-subscription-reported.html | Supper Dance to Aid Foundling Hospital; Large Subscription Reported For Almoners's Charity | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/pole-vault-mark-of-15-feet-is-set-warmerdam-betters-the-world.html | POLE VAULT MARK OF 15 FEET IS SET; Warmerdam Betters the World Record by Inch in Meet Staged at Berkeley RELAY TEAM DOES 3:10.5 Universal Standard for Mile Clipped by Stanford Four Anchored by Jeffrey | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/science-in-the-news-have-and-have-nots.html | Science In The News; Have and Have Nots | True | By Waldemar Kaempffert | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/records-americana-three-albums-prove-growing-interest-in-native.html | RECORDS: AMERICANA; Three Albums Prove Growing Interest in Native Music-- Recent Releases | True | By Gama Gilbert | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/england-rugby-winner-triumphs-over-wales-by-1713-in-match-at.html | ENGLAND RUGBY WINNER; Triumphs Over Wales by 17-13 in Match at Gloucester | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/armory-is-scene-of-horse-show-from-may-2-to-4-fourth-annual-event.html | Armory Is Scene Of Horse Show From May 2 to 4; Fourth Annual Event to Be Held by Squadron A Is Headed by Lieut. Col. Vietor | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/cards-and-browns-play-11inning-tie-contest-ends-22-with-teams-even.html | CARDS AND BROWNS PLAY 11-INNING TIE; Contest Ends 2-2 With Teams Even in Times at Bat, Hits, Put-outs, Assists, Errors | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/glasgow-rangers-reach-cup-final-beat-motherwell-41-before-57000-in.html | GLASGOW RANGERS REACH CUP FINAL; Beat Motherwell, 4-1, Before 57,000 in Scottish Soccer--Airdrie-Dundee U. Tie | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/promises-called-only-russian-gain-after-22-years-of-communism.html | PROMISES CALLED ONLY RUSSIAN GAIN; After 22 Years of Communism People Are Told They Will Have Plenty in Future HAPPIER LIFE NOW A JEST Shortages Reported So Acute Rulers Dare Not Let People Know How Others Live | True | By Spencer Williams North American Newspaper Alliance, Inc. | C1B 450868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/roosevelt-and-dewey-take-1940-front-rank-but-as-they-roll-up.html | ROOSEVELT AND DEWEY TAKE 1940 FRONT RANK; But as They Roll Up Primary Leads Spread of War to Scandinavia Poses Election Complexities | True | By Turner Catledge | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/mrs-taft-speaks-in-newport.html | Mrs. Taft Speaks in Newport | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/norways-defense-is-described-here-british-warships-claimed-by-the.html | NORWAY'S DEFENSE IS DESCRIBED HERE; BRITISH WARSHIPS CLAIMED BY THE GERMANS | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/quotation-marks-from-the-weeks-news.html | Quotation Marks; From the Week's News | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/small-town-drama-nearly-all-the-current-plays-could-have-been.html | SMALL TOWN DRAMA; Nearly All the Current Plays Could Have Been Written in a Hotel Room | True | By Brooks Atkinson | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/map-barge-canal-to-lake-nicaragua-army-engineers-finish-survey-of.html | MAP BARGE CANAL TO LAKE NICARAGUA; Army Engineers Finish Survey of Route, Separate From Proposed Ship Waterway FLOOD PERIL IS DOUBTED Tentative Report Allows for Shift in Water Level--Costa Rica Aiding on Project | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/ship-transfers-approved-maritime-board-sanctions-three-sales-to.html | SHIP TRANSFERS APPROVED; Maritime Board Sanctions Three Sales to British Companies | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/debates-with-harvard-brooklyn-college-team-to-talk-on-student-union.html | Debates With Harvard; Brooklyn College Team to Talk on Student Union, Friday | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/waste-of-the-forests.html | WASTE OF THE FORESTS | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/italy-and-the-balkans-feel-growing-pressure-former-is-finding.html | ITALY AND THE BALKANS FEEL GROWING PRESSURE; Former Is Finding Non-Belligerency A Hard Course to Follow--Fears of The Small Nations Are Rising | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/englewood-building-gardentype-suites-three-new-projects-under-way.html | ENGLEWOOD BUILDING GARDEN-TYPE SUITES; Three New Projects Under Way and Plans Filed for Fourth | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/british-party-urges-peace.html | British Party Urges Peace | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/loomis-squads-set-for-play.html | Loomis Squads Set for Play | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/28th-routs-enemy-in-fort-dix-war-red-force-that-seized-army-stores.html | 28TH ROUTS 'ENEMY' IN FORT DIX 'WAR'; 'Red' Force That Seized Army Stores After Landing Near Trenton Put to Flight ASSORTED TRUCKS USED 50 Rented Vehicles of Widely Assorted Color and Make Lend Combat Flavor | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/green-asks-auto-vote-he-pledges-autonomy-to-workers-in-gm-indiana.html | GREEN ASKS AUTO VOTE; He Pledges Autonomy to Workers in G.M. Indiana Plants | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/people-and-films-in-the-news.html | PEOPLE AND FILMS IN THE NEWS | True | By Thomas M. Pryor | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/persian-art-show-to-assist-welfare-preview-on-april-23-will-give.html | Persian Art Show To Assist Welfare; Preview on April 23 Will Give Aid to Institute for the Crippled--2,500 Objects on List | True | | C1B 450868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/festival-in-hawaii.html | FESTIVAL IN HAWAII | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/tampa-race-track-sold-boston-man-heads-syndicate-that-intends-to.html | TAMPA RACE TRACK SOLD; Boston Man Heads Syndicate That Intends to Operate Plant | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/our-policy-unchanged-by-the-spread-of-war-watchful-waiting-becomes.html | OUR POLICY UNCHANGED BY THE SPREAD OF WAR; Watchful Waiting Becomes a Little More Intense, but Signs Point to No More Active Role Than the Present EVENTS MUST TELL THE TALE | True | By Arthur Krock | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/that-remarkable-booth-family-stanley-rimmels-interesting-group.html | That Remarkable Booth Family; Stanley Rimmel's Interesting Group Biography Turns Up a Great Deal of New Material | True | By Edward Wagenknecht | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/victoria-home-gains-by-a-tea-on-aril-23.html | Victoria Home Gains By a Tea on Aril 23 | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/2057-budapest-jews-may-vote.html | 2,057 Budapest Jews May Vote | True | By Telephone To the New York Times. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/coat-orders-pick-up-buyers-seeking-stock-fillins-find-market.html | COAT ORDERS PICK UP; Buyers Seeking Stock Fill-ins Find Market Unprepared | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/rider-eliminates-buxby-reaches-pinehurst-tennis-final-with-62-26-63.html | RIDER ELIMINATES BUXBY; Reaches Pinehurst Tennis Final With 6-2, 2-6, 6-3 Victory | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/afl-telegraphers-win.html | A.F.L. Telegraphers Win | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/betting-in-the-machine-age.html | BETTING in the MACHINE AGE | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/gardens-of-memories-they-are-legion-through-the-south-where-nature.html | GARDENS OF MEMORIES; They are legion through the South, where nature, art and slow time have created beauty and historic associations. | True | By H.i. Brock | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/racket-trial-tomorrow-teamsters-union-group-faces-trust-charges.html | RACKET TRIAL TOMORROW; Teamsters' Union Group Faces Trust Charges Also | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/10000-lose-homes-in-fire-at-colon-windswept-flames-consume-hundreds.html | 10,000 LOSE HOMES IN FIRE AT COLON; Wind-Swept Flames Consume Hundreds of Tenements in Path 16 Blocks Wide ARMY AND NAVY JOIN FIGHT Canal Zone Forces Assist in Stopping Blaze and Then Give Shelter to Destitute | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/mauna-loa-activity-increased.html | Mauna Loa Activity Increased | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/kent-to-oppose-gunnery.html | Kent to Oppose Gunnery | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/van-gonsic-excels-at-nyac-traps-takes-highoverall-trophy-with-98.html | VAN GONSIC EXCELS AT N.Y.A.C. TRAPS; Takes High-Over-All Trophy With 98 and Gains Legs on Three Other Prizes | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/ja-finnegan-dies-cathedral-tenor-soloist-at-st-patricks-for-35.html | J.A. FINNEGAN DIES; CATHEDRAL TENOR; Soloist at St. Patrick's for 35 Years Is Stricken at 61 in Glueens Subway Station SANG FOR VICTOR HERBERT He Made Many Concert Fours --Served Choirs in Capital and Wilmington, Del. | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 450868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/capt-charles-robinson-last-surviving-officer-in-civil-war-in.html | CAPT. CHARLES ROBINSON; Last Surviving Officer in Civil War in Chicago Area Dies | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/alma-mater-strikes-back-the-movies-interest-in-the-campus-at-last.html | ALMA MATER STRIKES BACK; The Movies' Interest in the Campus at Last Begins to Be Reciprocated | True | By Ezra Goodman | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/wheat-turns-up-after-early-dip-commission-houses-absorb-offerings.html | WHEAT TURNS UP AFTER EARLY DIP; Commission Houses Absorb Offerings and Shorts Cover on Unfavorable Crop News TRADE CONFUSED ON WAR Operators Avoid Stand on Either Side--Corn Active, Firm--Minor Grains Steady | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/silk-control-favored-gerli-reports-support-for-plan-to-rule-world.html | SILK CONTROL FAVORED; Gerli Reports Support for Plan to Rule World Marketing | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/taxes-we-pay-services-we-get-taxes-and-services.html | TAXES We Pay SERVICES We Get; TAXES AND SERVICES | True | By Mildred Adams | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/usage-of-cotton-declines-in-year-626331-bates-of-lint-during-march.html | USAGE OF COTTON DECLINES IN YEAR; 626,331 Bates of Lint During March Compares With 649,940 in '39 MonthMORE SPINDLES RUNNINGTotal is 22,555,036, Against22,503,480--Imports AboutSame as Last Season | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/our-role-echo-in-washington.html | Our Role; Echo in Washington | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/mrs-robert-taft-speaker-senators-wife-appears-tuesday-at-republican.html | Mrs. Robert Taft Speaker; Senator's Wife Appears Tuesday At Republican Club Rally | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/nicaraguan-gold-production-up.html | Nicaraguan Gold Production Up | True | Special Cable to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/where-clubs-in-majors-open-season-this-week.html | Where Clubs in Majors Open Season This Week | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/envoys-to-norway-reach-sweden.html | Envoys to Norway Reach Sweden | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/powell-is-improved-but-yanks-player-will-be-out-for-several-weeks.html | POWELL IS IMPROVED; But Yanks' Player Will Be Out for Several Weeks | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/may-dogwood-show-valley-forges-pink-and-white-blossoms-are-annually.html | MAY DOGWOOD SHOW; Valley Forge's Pink and White Blossoms Are Annually Viewed by Thousands | True | By Wouter van Garrett | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/9th-street-remodeling-old-home-of-murphy-photograph-firm-is.html | 9TH STREET REMODELING; Old Home of Murphy Photograph Firm Is Renovated | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/australia-cuts-auto-imports.html | Australia Cuts Auto Imports | True | Wireless to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/66-of-77-writers-pick-yanks-to-win-nine-select-red-sox-to-end-their.html | 66 OF 77 WRITERS PICK YANKS TO WIN; Nine Select Red Sox to End Their Reign--One Vote Each for Indians, White Sox | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/crude-oil-stocks-rise-bureau-of-mines-reports-increases-since-march.html | CRUDE OIL STOCKS RISE; Bureau of Mines Reports Increases Since March 30 | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/man-of-action-for-a-war-of-action-winston-churchill-hardy.html | MAN of ACTION for a WAR of ACTION; Winston Churchill, hardy, aggressive foe of the Nazis, assumes command of a campaign which is to his liking | True | By Raymond Daniell London (BY WIRELESS.) | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/a-meeting-on-indians-an-interamerican-conference-is-held-on-shore.html | A MEETING ON INDIANS; An Inter-American Conference Is Held on Shore of Lake Patzcuaro in Mexico | True | By Betty Kirk | C1B 450868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/per-capita-income-in-1938-76-of-29-average-figure-was-5l5-compared.html | PER CAPITA INCOME IN 1938 76% OF '29; Average Figure Was $5l5, Compared With $679 in Boom Year and $376 in 1933 NEW YORK STATE HIGHEST Yearly Earnings Show a Mean of $822, With Mississippi Lowest With $205 | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/their-marriages-took-place-yesterday-in-connecticut.html | THEIR MARRIAGES TOOK PLACE YESTERDAY IN CONNECTICUT | True | Jay Te Winburn | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/small-furniture-built-for-homes-first-of-new-group-of-dwellings-in.html | SMALL FURNITURE BUILT FOR HOMES; FIRST OF NEW GROUP OF DWELLINGS IN GARDEN CITY | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/missing-defendant-in-plot-ends-his-life-ernecke-found-hanged-in.html | Missing Defendant in Plot Ends His Life; Ernecke Found Hanged in Brooklyn House; Missing Suspect in Plot Case Ends His Life; Ernecke Found Hanged in Brooklyn House | True | Times Wide World | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/sports-of-the-times-at-the-sign-of-the-green-hat.html | Sports of the Times; At the Sign of the Green Hat | True | By John Kieran | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/revive-songs-of-eighties-phalo-club-will-sing-reminders-of-the.html | Revive Songs of Eighties; Phalo Club Will Sing Reminders Of the Period of Its Formation | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/26000000-in-art-leaves-on-the-rex-leave-for-europe-on-the-rex.html | $26,000,000 IN ART LEAVES ON THE REX; LEAVE FOR EUROPE ON THE REX | True | Times Wide World | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/to-rush-niagara-falls-bridge.html | To Rush Niagara Falls Bridge | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/masondixon-golf-final-today.html | Mason-Dixon Golf Final Today | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/democrats-hold-south-still-in-control-in-contrast-to-rivals-gains.html | DEMOCRATS HOLD SOUTH; Still in Control, in Contrast to Rivals' Gains Elsewhere | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/a-guide-for-publicity-chairmen.html | A Guide for Publicity Chairmen | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/dudley-doberman-triumphs-in-breed-ch-cid-of-pontchartrain-is-victor.html | DUDLEY DOBERMAN TRIUMPHS IN BREED; Ch. Cid of Pontchartrain Is Victor at Toledo Show | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/turkey-lists-clothing-stocks.html | Turkey Lists Clothing Stocks | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/city-rent-bill-cut-599391-for-year-charges-in-privately-owned.html | CITY RENT BILL CUT $599,391 FOR YEAR; Charges in Privately Owned Buildings Are Reduced to $1,517,881, Mayor Says DIRECTOR RECEIVES CREDIT Survey by L.T. Smith of All Ground Space Resulted in Slash, La Guardia Holds | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/cat-cay-tuna-contest.html | CAT CAY TUNA CONTEST | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/building-awards-rise-march-total-in-city-area-63-per-cent-over.html | BUILDING AWARDS RISE; March Total in City Area 63 Per Cent Over February | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/luncheon-for-donors.html | Luncheon for Donors | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 450868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/farm-wages-rise-level-highest-since-1931-at-124-of-191014-average.html | FARM WAGES RISE; Level Highest Since 1931, at 124% of 1910-14 Average | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/hints-at-goering-aim-in-visiting-greenland-exair-corps-pilot.html | HINTS AT GOERING AIM IN VISITING GREENLAND; Ex-Air Corps Pilot Suspects a Purpose Beyond Falconry | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/america-in-the-world.html | AMERICA IN THE WORLD | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/turks-extend-hours-in-arms-factories-big-armaments-vote-passed-and.html | TURKS EXTEND HOURS IN ARMS FACTORIES; Big Armaments Vote Passed and 11 New Army Units Authorized | True | Wireless to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/manhattan-loans-are-increasing-13211474-placed-in-first-quarter-is.html | MANHATTAN LOANS ARE INCREASING; $13,211,474 Placed in First Quarter Is Highest Volume for Five Years | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/about.html | ABOUT-- | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/the-story-of-money.html | The Story of Money | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/1940-campaign-to-be-theme.html | 1940 Campaign to Be Theme | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/financial-markets-unsettled-week-closes-on-stronger-note-but.html | FINANCIAL MARKETS; Unsettled Week Closes on Stronger Note, but Trading Is Quiet | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/celebrates-in-montclair.html | Celebrates in Montclair | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/charlie-mcarthy-gives-the-lowdown-in-a-birthday-interview-he.html | CHARLIE M'CARTHY GIVES THE LOWDOWN; In a birthday interview he explains his success. | True | By S.j. Woolf | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/2-north-carolinians-for-dewey.html | 2 North Carolinians for Dewey | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/inexpensive-american-vacations.html | Inexpensive American Vacations | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/finnish-children-flee-from-nazis.html | Finnish Children Flee From Nazis | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/nazi-drive-signals-multiply-in-west-paris-views-as-significant.html | NAZI DRIVE SIGNALS MULTIPLY IN WEST; Paris Views as Significant Activities of Working Parties on Rhine-Moselle Front GERMAN ACTION STIFFENS French Report Heavy Infantry Attack Repulsed and Raid on Island Frustrated | True | By G.h. Archambault Wireless To the New York Times. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/women-to-launch-appeal-united-jewish-group-will-open-drive-at-rally.html | WOMEN TO LAUNCH APPEAL; United Jewish Group Will Open Drive at Rally Tuesday | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/boom-on-the-plains.html | Boom on the Plains | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/news-of-markets-in-european-cities-securities-soft-in-amsterdam-as.html | NEWS OF MARKETS IN EUROPEAN CITIES; Securities Soft in Amsterdam as Traders Are Wary Over Week-End Events QUIET SESSION IN BERLIN Leading Issues Are Irregular --London Prepares for War-Loan Installment | True | Wireless to THE NEW YORK TIMES. | C1B 450868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/new-things-in-city-shops-decorative-flower-holders-unusual-glass.html | New Things in City Shops: Decorative Flower Holders; Unusual Glass Pieces That Are as Attractive as the Blooms They Hold--Seasonal Belts in Pastel Colors and With Gay Gadgets | True | By Elizabeth R. Duval | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/bungalows-built-at-st-albans.html | Bungalows Built at St. Albans | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/parttime-taxes.html | PART-TIME TAXES | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/modern-education-modern-education.html | Modern Education; Modern Education | True | By A. Gordon Melvin | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/blacklists-held-ineffective.html | Blacklists Held Ineffective | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/asks-congress-weigh-navy-power-units-lamont-says-his-boilers-make.html | ASKS CONGRESS WEIGH NAVY POWER UNITS; LaMont Says His Boilers Make Nazi Fighting Ships Superior | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/march-bedding-fines-1419.html | March Bedding Fines $1,419 | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/brooklyn-taxpayer-conveyed-by-bank-store-building-in-nostrand-ave.html | BROOKLYN TAXPAYER CONVEYED BY BANK; Store Building in Nostrand Ave. Passes to New Hands | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/buys-richmond-hill-home.html | Buys Richmond Hill Home | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/sees-gain-for-pure-oil-dawes-tells-annual-meeting-40-income-should.html | SEES GAIN FOR PURE OIL; Dawes Tells Annual Meeting '40 Income Should Exceed 1939's | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/nations-health-laid-to-vitamins-dr-hazel-munsell-hailed-as-a-leader.html | Nation's Health Laid to Vitamins; Dr. Hazel Munsell Hailed as A Leader in Overcoming Ravages of Pellagra | True | By Elizabeth la Hines | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/letters-to-the-times-britons-seem-resolved-determined-to-fight-on.html | Letters to the Times; Britons Seem Resolved Determined to Fight On Despite Dislike of War | True | W.L. ANDREWS, | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/ma-ferguson-runs-again-decides-to-seek-third-term-as-governor-of.html | 'MA' FERGUSON RUNS AGAIN; Decides to Seek Third Term as Governor of Texas | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/witskrieg-flares-unabated.html | WITSKRIEG FLARES UNABATED | True | By L. Marsland Gander London. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/crews-held-small-in-new-us-ships-union-charges-undermanning-and.html | CREWS HELD SMALL IN NEW U.S. SHIPS; Union Charges Undermanning and Some Lines Add 2 to 5 to Board's Specifications RISK TO SAFETY IS DENIED Capt. Conway Says the Only Question Is How Much Work Will Be Done at Sea | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/12-clubs-to-vie-at-bridge.html | 12 Clubs to Vie at Bridge | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/war-proves-spur-to-useire-trade-dublin-buyer-says-the-conflict-has.html | WAR PROVES SPUR TO U.S.-EIRE TRADE; Dublin Buyer Says the Conflict Has Raised Nation's Status as Outlet, Supplier SURPRISED AT OUR PRICES Fear They Were Too High Had Kept Irish Away--Surveyed Market Needs Here | True | By Charles E. Egan | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/audubon-stamp-thrills-town.html | AUDUBON STAMP THRILLS TOWN | True | | C1B 450868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/setbck-fordewey-seen-in-party-row-move-to-displace-simpson-as.html | SETBCK FORDEWEY SEEN IN PARTY ROW; Move to Displace Simpson as National Committeeman Angers Republicans Here COMPACT HELD ABROGATED County Delegates Expected to Vote for Another Candidate on First Ballot | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | Vandamm | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/builders-active-in-the-rockaways-construction-under-way-in-several.html | BUILDERS ACTIVE IN THE ROCKAWAYS; Construction Under Way in Several Areas on More Than 100 Homes | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/will-push-safety-drive-greater-new-york-council-to-convene-tuesday.html | WILL PUSH SAFETY DRIVE; Greater New York Council to Convene Tuesday | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/a-new-gyroaerial-idea-is-being-developed.html | A NEW GYRO-AERIAL IDEA IS BEING DEVELOPED | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/largest-plumbing-project.html | Largest Plumbing Project | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/japan-cites-concern-for-netherland-india-tokyo-press-says-war-must.html | JAPAN CITES CONCERN FOR NETHERLAND INDIA; Tokyo Press Says War Must Not Be Spread to South Seas | True | Wireless to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/old-estate-sold-at-south-orange-builder-buys-page-property-as-site.html | OLD ESTATE SOLD AT SOUTH ORANGE; Builder Buys Page Property as Site for Fourteen Large Residences OPENING FORT LEE TRACT Suburban Dwelling Deals in Teaneck, River Edge and Dumont Areas | True | Kerkham | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/1000-attend-rites-for-john-gilchrist-alfred-e-smith-and-raskob-of-e.html | 1,000 ATTEND RITES FOR JOHN GILCHRIST; Alfred E. Smith and Raskob of Ex-Transit Official's Funeral | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/motor-boating-yacht-clubs-and-cruising-yachts-change-hands.html | Motor Boating; Yacht Clubs and Cruising; Yachts Change Hands | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/food-flown-to-tug-in-erie-ice.html | Food Flown to Tug in Erie Ice | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/no-war-for-us-says-berle-he-hails-presidents-policy-as-a-guarantee.html | NO WAR FOR US, SAYS BERLE; He Hails President's Policy as a Guarantee of Peace | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/townsend-harris-exhibition.html | Townsend Harris Exhibition | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/weather-disrupts-college-schedule-sports-program-is-hit-hard.html | WEATHER DISRUPTS COLLEGE SCHEDULE; Sports Program Is Hit Hard-- N.Y.U.-Columbia Baseball Game Is Canceled | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/motor-boat-men-turn-to-pleasure-as-well-as-chores-of-spring.html | Motor Boat Men Turn to Pleasure as Well as Chores of Spring Fitting-Out; YACHT FURBISHING TO COST 15 MILLION Figure Does Not Include Work Done by Boat Owners to Get Ready for Summer NOW IS TIME TO START Joys of Cruising Depend on Proper Preparation--New Gadgets Are a Problem | True | By Clarence E. Lovejoy | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/richard-l-flynn-founder-of-the-fatherandson-movement-dies-in.html | RICHARD L. FLYNN; Founder of the Father-and-Son Movement Dies in Detroit | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/to-offer-fm-radios-several-producers-are-expected-to-add-models.html | TO OFFER F.M. RADIOS; Several Producers Are Expected to Add Models | True | | C1B 450868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/notes-for-the-traveler-america-comes-of-age-in-travel-world-puerto.html | NOTES FOR THE TRAVELER; America Comes of Age in Travel World-- Puerto Rico Trips--Alabama Cavern | True | By Diana Rice | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/foes-base-bombed-by-chinese-fliers-raid-is-said-to-have-damaged.html | FOES' BASE BOMBED BY CHINESE FLIERS; Raid Is Said to Have Damaged Warship and Munitions Dump and Sunk 20 Small Craft JAPANESE ATTACK ROAD Report Destruction of River Crossings and Stores on the Highways to Indo-China | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/turkey-to-build-two-railways.html | Turkey to Build Two Railways | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/fairs-foreign-list-almost-complete-mexico-dominican-republic-new.html | FAIR'S FOREIGN LIST ALMOST COMPLETE; Mexico, Dominican Republic, New Zealand and Turkey to Participate Again RAILROAD RATES REDUCED Lines North of Potomac River and East of Chicago Will Lessen Fares on May 11 | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/british-consider-storing-scotch-whisky-in-canada.html | British Consider Storing Scotch Whisky in Canada | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/model-convention-names-vandenberg-dewey-is-nominated-to-be-his.html | MODEL CONVENTION NAMES VANDENBERG; Dewey Is Nominated to Be His Running Mate by Bucknell 'Republican' Conclave PLATFORM HITS SPENDING Delegates Are Firm for Peace, Revision of Tax System and Encouraging Industry | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/progress-hailed-in-cancer-curbs-mrs-rigney-able-to-report-notable.html | Progress Hailed In Cancer Curbs; Mrs. Rigney Able to Report Notable Gains in Fight for Early Diagnosis | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/rose-acacia-a-thrifty-shrub-that-will-blossom-handsomely-neither.html | Rose Acacia a Thrifty Shrub That Will Blossom Handsomely; Neither Dry Situation Nor Poor Soil Dismays This Plant, Which Crows About New York | True | By Dorothy H. Jenkins | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/allows-new-bomber-sale-war-department-releases-fifth-plane-type-in.html | ALLOWS NEW BOMBER SALE; War Department Releases Fifth Plane Type in Week for Allies | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/two-coins-of-copper-arrive-from-argentina.html | TWO COINS OF COPPER ARRIVE FROM ARGENTINA | True | New Netherlands Coin Co. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/rare-items-in-garbage-find-of-war-department-official-stamps-of.html | RARE ITEMS IN GARBAGE; 'Find' of War Department Official Stamps of 1875 Proves Valuable | True | By Kent B. Stiles | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/british-see-upturn-for-commodities-intensification-of-fighting-is.html | BRITISH SEE UPTURN FOR COMMODITIES; Intensification of Fighting Is Expected to Raise Prices, Which Still Hesitate | True | By Henry Heyman Wireless To the New York Times. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/mrs-edwin-tatham-descendant-of-two-bishops-and-colonial-settlers-is.html | MRS. EDWIN TATHAM; Descendant of Two Bishops and Colonial Settlers Is Dead | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/named-by-soroptimist-clubs.html | Named by Soroptimist Clubs | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/is-television-wrong.html | IS TELEVISION WRONG? | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/league-and-festivals-programs.html | LEAGUE AND FESTIVALS' PROGRAMS | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/10000-children-helped-organization-reports-on-aid-for-polish.html | 10,000 CHILDREN HELPED; Organization Reports on Aid for Polish Refugees | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/gusher-opens-new-texas-pool.html | Gusher Opens New Texas Pool | True | Special to THE NEW YORK TIMES. | C1B 450868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/danzig-treasures-on-exhibition-here-saved-from-synagogues-before.html | DANZIG TREASURES ON EXHIBITION HERE; Saved From Synagogues Before Nazis Seized City | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/cold-of-248-here-record-for-date-frigid-wave-continues-but-freak.html | COLD OF 24.8 HERE RECORD FOR DATE; Frigid Wave Continues, but Freak April Storm Is Blown to Sea After Snowfall ONE DEATH DUE TO ICE Next Coldest for the Day Was 25 in 1874--Severe Heat in the West | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/right-wing-wins-labor-party-row-antonini-is-reelected-state.html | RIGHT WING WINS LABOR PARTY ROW; Antonini Is Re-elected State Chairman Over Rose by New Committee COURT FIGHT THREATENED Counsel for Loser's Group Says Victor Obtained Many UpState Proxies by Fraud | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/mrs-hd-meredith-ends-life-with-gas-divorced-wife-of-actor-and.html | MRS. H.D. MEREDITH ENDS LIFE WITH GAS; Divorced Wife of Actor and Daughter of H.L. Derby Had Sent Child to New Jersey LAID TO BROKEN ROMANCE Letters Found in Washington Sq. Apartment Said to Tell of Row Over Ideologies | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/surpluses-studied-as-aid-for-norway-red-cross-chairman-confers-with.html | SURPLUSES STUDIED AS AID FOR NORWAY; Red Cross Chairman Confers With Roosevelt, but Does Not Reach a Decision FAR EAST IS ALSO IN NEED American People Are Showing Eagerness to Give Help to Scandinavian States | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/some-of-the-oarsmen-slated-to-be-seen-in-regatta-on-the-harlem.html | SOME OF THE OARSMEN SLATED TO BE SEEN IN REGATTA ON THE HARLEM RIVER SATURDAY | True | Times Wide World | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/ruling-sought-to-bar-plumbers-walkout-injunction-to-be-asked-from.html | RULING SOUGHT TO BAR PLUMBERS' WALKOUT; Injunction to Be Asked From Brooklyn Supreme Bench | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/the-peach-among-fruit-trees-has-special-claim-to-honor-its-blossoms.html | The Peach Among Fruit Trees Has Special Claim to Honor; Its Blossoms, Leaves and Fruit and Its Simple Culture recommend It to the Home-Owner, and It Is a Rapid Grower | True | By James F.a. Brannan | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/events-on-the-calendar.html | EVENTS ON THE CALENDAR | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/will-serve-in-spanish-embassy.html | Will Serve in Spanish Embassy | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/trout-opening-in-peril-snow-and-ice-storms-threaten-pennsylvanias.html | TROUT OPENING IN PERIL; Snow and Ice Storms Threaten Pennsylvania's Big Day | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/hartford-groups-foregather.html | Hartford Groups Foregather | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/action-at-the-circus.html | ACTION at the CIRCUS | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/833343-contributed-in-opera-fund-drive-radio-audience-gave-287050.html | $833,343 CONTRIBUTED IN OPERA FUND DRIVE; Radio Audience Gave $287,050 --Last Appeal Broadcast | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/166000-for-polish-relief.html | $166,000 for Polish Relief | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 450868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/hearst-paper-vote-is-ordered-by-nlrb-ruling-bars-chicago.html | HEARST PAPER VOTE IS ORDERED BY NLRB; Ruling Bars Chicago HeraldAmerican From Recognizing Any Union Pending ElectionNAMES COMMERCIAL BODY And Charges That This A.F.L. Group Was Fostered by Company in Combating Guild | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/twins-convention.html | TWINS' CONVENTION | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/assignments-to-umpires-where-american-league-arbiters-will-work-on.html | ASSIGNMENTS TO UMPIRES; Where American League Arbiters Will Work on Opening Days | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/wood-field-and-stream-trout-streams-discussed.html | WOOD, FIELD AND STREAM; Trout Streams Discussed | True | By Raymond R. Camp | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/store-profit-rise-well-above-sales-up-258-in-1939-against-91-on.html | STORE PROFIT RISE WELL ABOVE SALES; Up 25.8% in 1939, Against 9.1% on Trade--Earnings Ratio Advances 0.6% SPECIALTY SHOP GAIN LED Net Jumped 63%--Mail Order and Chains Had Biggest Increase in Volume | True | By Thomas F. Conroy | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/may-ask-new-fund-for-our-defense-army-and-navy-are-expected-to-seek.html | MAY ASK NEW FUND FOR OUR DEFENSE; Army and Navy Are Expected to Seek $120,000,000 More as Result of War's Spread BILLS ARE STILL PENDING Byrnes Asserts $963,797,478 Is Sufficient for Navy in the Next Fiscal Year | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/resort-colonies-near-and-far.html | RESORT COLONIES NEAR AND FAR | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/germany-counts-gains-germanys-choice.html | GERMANY COUNTS GAINS; Germany's Choice | True | By George Axelsson Wireless To the New York Times. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/notes-here-and-afield-concert-in-memory-of-schelling-to-start-fund.html | NOTES HERE AND AFIELD; Concert in Memory of Schelling to Start Fund for Distressed Artists | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/bay-state-curbs-lights.html | BAY STATE CURBS LIGHTS | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/sunlight-bulb-wins-a-patent-lamp-for-household-sockets-adds.html | Sunlight' Bulb Wins a Patent; Lamp for Household Sockets Adds Ultra-Violet Rays to Usual Illumination | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/sea-power-and-air-power-contend-for-the-control-of-a-continent.html | SEA POWER AND AIR POWER CONTEND FOR THE CONTROL OF A CONTINENT; UNDER NAZI RULE | True | By Hanson W. Baldwin | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/russell-appeal-orged-at-rally-board-of-higher-education-and-la.html | RUSSELL APPEAL ORGED AT RALLY; Board of Higher Education and La Guardia Asked to Seek Ouster Reversal REPLY MADE TO 'ATTACKS Educators Meet Under Auspices of Committee for Democracy and Intellectual Freedom | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/vast-secret-feet-in-japan-reported-washington-hears-tokyo-is.html | VAST SECRET FEET IN JAPAN REPORTED; Washington Hears Tokyo Is Preparing Great Superiority to U.S. Battleships | True | By L.c. Speers Special To the New York Times. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/captain-of-city-of-flint-recalls-signs-of-invasion.html | Captain of City of Flint Recalls Signs of Invasion | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/california-choice-to-win-crew-race-poughkeepsie-victor-favored-over.html | CALIFORNIA CHOICE TO WIN CREW RACE; Poughkeepsie Victor Favored Over Washington in 3-Mile Contest on Saturday | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/honor-dr-finley-today-city-college-alumni-will-hold-memorial.html | HONOR DR. FINLEY TODAY; City College Alumni Will Hold Memorial Meeting | True | | C1B 450868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/us-traders-worried-on-cargo-space-loss-study-effect-of-the.html | U.S. TRADERS WORRIED ON CARGO SPACE LOSS; Study Effect of the Disruption of Scandinavian Services | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/new-plane-on-market-argentina-now-working-on-flivver-craft-which.html | NEW PLANE ON MARKET; Argentina Now Working On 'Flivver' Craft Which Will Cost $1,150 | True | By Alfred A. Frantz | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/many-see-asbury-exhibit-attendance-at-cavalcade-of-progress-exceeds.html | MANY SEE ASBURY EXHIBIT; Attendance at 'Cavalcade of Progress' Exceeds Estimates | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/new-type-mine-reported-used-by-allies-in-kattegat.html | New Type Mine Reported Used by Allies in Kattegat | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/new-austrian-setup-to-be-reichs-model-party-and-state-duties-merged.html | NEW AUSTRIAN SET-UP TO BE REICH'S MODEL; Party and State Duties Merged in Aides Directly Under Hitler | True | Wireless to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/needs-aspirin-after-election.html | Needs Aspirin After Election | True | | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/pone-sees-italian-army-aide.html | Pone Sees Italian Army Aide | True | By Telephone To the New York Times. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/amherst-adopts-job-preparation-guidance-is-designed-to-fit.html | Amherst Adopts Job Preparation; Guidance Is Designed to Fit Graduates for Positions They Can Best Fill | True | Special to THE NEW YORK TIMES. | C1B 450868 |
| 1940-04-14 | 1940-04-14 | https://www.nytimes.com/1940/04/14/archives/guffey-in-new-deal-plea-asking-renomination-he-says-it-needs-its.html | GUFFEY IN NEW DEAL PLEA; Asking Renomination, He Says It Needs Its Proven Friends | True | | C1B 450868 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/meritrating-cuts-in-job-tax-vetoed-lehman-again-bars-plan-for.html | MERIT-RATING CUTS IN JOB TAX VETOED; Lehman Again Bars Plan for Concessions to Employers With Stable Payrolls CALLS FOR MORE STUDY Bill to Permit Idle Insurance Payments to the Sick Is Also Disapproved | True | By Warren Moscow Special To the New York Times. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/civil-war-hero-honored-plaque-presented-to-fordham-by-rotc-officers.html | CIVIL WAR HERO HONORED; Plaque Presented to Fordham by R.O.T.C. Officers Club | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/sports-today.html | Sports Today | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/gertrude-hess-married-simpsons-secretary-is-bride-of-morrison-h.html | GERTRUDE HESS MARRIED; Simpson's Secretary Is Bride of Morrison H. Parker | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/invasions-ease-reich-food-lack-but-blockade-may-reduce-output.html | Invasions Ease Reich Food Lack, But Blockade May Reduce Output; Danish Dairy Produce and Norwegian Fish Held Main Advantages-- Rationing and Enforced Credit May Help | True | Wireless to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/fbi-dies-assailed-at-parley-in-south-both-threaten-civil-liberties.html | FBI, DIES ASSAILED AT PARLEY IN SOUTH; Both Threaten Civil Liberties, Leader of Youth Council Says at Chattanooga | True | Special to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/farley-denounces-republican-tactic-declares-liberal-gesture-on.html | FARLEY DENOUNCES REPUBLICAN TACTIC; Declares 'Liberal Gesture' on Frank's Report Is Offset by Putting Weir in Money Post SEES 'OLD GUARD CONTROL' in Providence Speech He Says Aim Is to Get Democratic Program in Hands of Its Foes | True | | C1B 450869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/2-concerts-close-capital-festival-chamber-music-of-americans-is.html | 2 CONCERTS CLOSE CAPITAL FESTIVAL; Chamber Music of Americans Is Given at the Coolidge Foundation Matinee HARRIS QUINTET PLAYED Works by Henry Purcell, Frank Bridge and Arnold Bax on Program in Evening | True | By Howard Taubman Special To the New York Times. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/holc-acts-on-insurance-stock-company-association-to-handle-future.html | HOLC ACTS ON INSURANCE; Stock Company Association to Handle Future Policies | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/four-from-fencers-club-reach-us-epee-finals.html | Four From Fencers Club Reach U.S. Epee Finals | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/buys-new-jersey-farm-john-r-macneille-purchases-case-property-at.html | BUYS NEW JERSEY FARM; John R. MacNeille Purchases Case Property at Pittstown | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/first-2-weeks-up-but-census-goes-on-work-should-be-substantially.html | FIRST 2 WEEKS UP, BUT CENSUS GOES ON; Work Should Be Substantially Finished Here by Tonight | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/nazi-thrusts-hint-of-drive-in-west-repeated-attempts-to-reach.html | NAZI THRUSTS HINT OF DRIVE IN WEST; Repeated Attempts to Reach French Lines Expected to Lead to Wider Action REPULSED, PARIS REPORTS Two German Planes Downed --Berlin Claims Success in Front-Line Raids | True | By G.h. Archambault Wireless To the New York Times. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/western-rivals-tie-again.html | Western Rivals Tie Again | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/k-of-c-to-meet-in-indianapolis.html | K. of C. to Meet in Indianapolis | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/mrs-somerville-p-tuck-widow-of-expresiding-judge-of-international.html | MRS. SOMERVILLE P. TUCK; Widow of Ex-Presiding Judge of International Court of Egypt | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/true-star-in-fast-trial-derby-eligible-works-mile-in-146-25-at.html | TRUE STAR IN FAST TRIAL; Derby Eligible Works Mile in 1:46 2-5 at Louisville | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/seamens-institute-has-bright-report-colorful-document-of-church.html | SEAMEN'S INSTITUTE HAS BRIGHT REPORT; Colorful Document of Church Body Has Comics--Provides Insight to Sailors' Nature SEAMSTRESS IS MENTIONED Crew Members Returned 53 Percent of Money Lent Them Because of 'Man's Pride' | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/nassau-police-promoted-5-become-captains-25-lieutenants-and-25.html | NASSAU POLICE PROMOTED; 5 Become Captains, 25 Lieutenants and 25 Sergeants | True | Special to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/defense-of-russell-called-fallacious-private-views-not-separable.html | DEFENSE OF RUSSELL CALLED FALLACIOUS; Private Views Not Separable From Teachings, Speaker Says | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/gretchen-gorton-wed-to-tb-wood-ceremony-by-the-rev-vincent-l.html | GRETCHEN GORTON WED TO T.B. WOOD; Ceremony by the Rev. Vincent L. Bennett in the Church of the Ascension | True | Jay Te Winburn | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/a-champion-goes-through-his-paces.html | A CHAMPION GOES THROUGH HIS PACES | True | Times Wide World | C1B 450869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/miss-jeb-godwin-prospective-bride-her-engagement-to-terance.html | MISS J.E.B. GODWIN PROSPECTIVE BRIDE; Her Engagement to Terance Reginald Harp Announced Here at a Luncheon SHE MADE DEBUT IN 1936 Member of the Colonial Dames and Huguenot Society--Fiance a Graduate of Annapolis | True | Otto G. Buschke | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/fox-will-produce-102-films-in-4041-52-features-18-in-charge-of.html | FOX WILL PRODUCE 102 FILMS IN '40-'41; 52 Features, 18 in Charge of Darryl F. Zanuck, and 52 One-Reelers to Be Made | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/machine-tool-operations-up.html | Machine Tool Operations Up | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/randolph-r-santini-grandson-of-randolph-rogers-was-retired.html | RANDOLPH R. SANTINI; Grandson of Randolph Rogers Was Retired Manufacturer | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/voice-of-truth-for-france.html | 'Voice of Truth' for France | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/panamerican-day-marked-in-capital-officials-attend-mass-on-eve-of.html | PAN-AMERICAN DAY MARKED IN CAPITAL; Officials Attend Mass on Eve of President's Address to Union, Fifty Years Old HEAR DR. RYAN DECRY WAR At Catholic University He Says Western Culture May Have to Flee Here Some Day | True | Special to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/28-sets-second-april-cold-record-here-all-northeastern-states-feel.html | 28 Sets Second April Cold Record Here; All Northeastern States Feel the Chill | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/theatre-robbed-of-350-bandit-with-sawedoff-shotgun-holds-up-st.html | THEATRE ROBBED OF $350; Bandit With Sawed-Off Shotgun Holds Up St. James Box Office | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/allamerican-art-assembled-for-fairs-business-machines-buys-two.html | 'ALL-AMERICAN' ART ASSEMBLED FOR FAIRS; Business Machines Buys Two Canvases From Each State | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/big-shakeup-due-for-transit-board-reorganization-plan-for-its.html | BIG SHAKE-UP DUE FOR TRANSIT BOARD; Reorganization Plan for Its Personnel and Functions Now Being Worked Out | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/state-to-mediate-fairequity-row-some-hope-seen-for-reviving.html | STATE TO MEDIATE FAIR-EQUITY ROW; Some Hope Seen for Reviving Abandoned 'Jubilee' at Talks to Explore Dispute Today GIBSON IS NOT OPTIMISTIC He Contends Corporation Has 'No More Money' to Meet Demands for $45 Wage | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/reports-nazis-seized-jews-in-scandinavia-judge-goldstein-tells.html | REPORTS NAZIS SEIZED JEWS IN SCANDINAVIA; Judge Goldstein Tells Appeal Council of Plight of 3,500 | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/of-local-origin-other-screen-news.html | Of Local Origin; Other Screen News | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/goering-protects-vatican-in-romes-new-nazi-joke.html | Goering 'Protects' Vatican In Rome's New Nazi Joke | True | By Telephone To the New York Times. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/turks-in-panic-in-quake-anatolia-fears-repetition-of-last-winters.html | TURKS IN PANIC IN QUAKE; Anatolia Fears Repetition of Last Winter's Vast Disaster | True | | C1B 450869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/toscanini-to-tour-in-south-america-will-conduct-100piece-nbc.html | TOSCANINI TO TOUR IN SOUTH AMERICA; Will Conduct 100-Piece NBC Orchestra in 16 Programs During One-Month Trip HAD BEEN SOUGHT A YEAR Group Will Arrive in Brazil on June 12--Stokowski Plans More Extensive Journey | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/port-freight-movement-smooth.html | Port Freight Movement Smooth | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/ardrey-receives-the-howard-prize-author-of-thunder-rock-gets.html | ARDREY RECEIVES THE HOWARD PRIZE; Author of 'Thunder Rock' Gets Memorial Award From the Playwrights Company 'SKYLARK' CLOSES APR. 27 To End Run at Morosco After 229 Performances--Opens in Philadelphia Apr. 29 | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/double-bill-at-mecca.html | Double Bill at Mecca | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/deals-on-long-island-dr-william-j-colonnell-buys-12room-home-in.html | DEALS ON LONG ISLAND; Dr. William J. Colonnell Buys 12-Room Home in Flushing | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/nazis-push-inland-invaders-are-checked-at-skarnes-but-advance.html | NAZIS PUSH INLAND; Invaders Are Checked at Skarnes but Advance Southeast of Oslo VOLUNTEERS GO INTO LINES Area North of Capital Stoutly Defended, but Both Sides of Fjord Are Captured | True | By Telephone To the New York Times. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/labor-right-wing-in-a-clean-sweep-antoninirose-victory-at-the-state.html | LABOR RIGHT WING IN A CLEAN SWEEP; Antonini-Rose Victory at the State Committee Meeting Is Attacked, However LEFTISTS CHARGE FRAUD Watson and Connolly Assert Proxies Were Used Wrongfully by Their Foes | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/frame-is-rated-no-1-in-squash-racquets-harvard-club-star-is-first.html | FRAME IS RATED NO. 1 IN SQUASH RACQUETS; Harvard Club Star Is First on the Metropolitan List | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/cohen-first-in-twomile-run.html | Cohen First in Two-Mile Run | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/theatre-is-sold-on-second-avenue-buyers-of-the-public-on-the-corner.html | THEATRE IS SOLD ON SECOND AVENUE; Buyers of the Public on the Corner of Fourth Street Will Renovate It DEAL ON WEST 73D ST. Investor Acquires Remodeled Building of Ten Suites Near Schwab Home | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/rangers-return-with-stanley-cup-kerr-shibicky-hiller-and-the.html | RANGERS RETURN WITH STANLEY CUP; Kerr, Shibicky, Hiller and the Colvilles Face Operations Here for Ailments PATRICK PLANS NO SHIFTS Team Equal to Any Blue Shirt Sextet of Past, He Thinks --Fans Greet Players | True | By Joseph C. Nichols | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/booksauthors.html | Books--Authors | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/police-find-way-to-curb-columbus-circle-orators.html | Police Find Way to Curb Columbus Circle Orators | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/labor-and-the-fair.html | LABOR AND THE FAIR | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/elizabeth-w-plumer-plans-her-marriage-to-become-george-haslams.html | ELIZABETH W. PLUMER PLANS HER MARRIAGE; To Become George Haslam's Bride May 4 in Westfield, N.J. | True | Special to THE NEW YORK TIMES. | C1B 450869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/nazis-in-denmark-polite-to-french-british-treated-more-coldly-by-in.html | NAZIS IN DENMARK POLITE TO FRENCH; British Treated More Coldly by Invaders, Returned Allied Envoys Say | True | Wireless to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/censor-strict-in-denmark-curbed-correspondents-must-stay-broadcast.html | CENSOR STRICT IN DENMARK; Curbed Correspondents Must Stay, Broadcast Reports | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/herman-w-beyer-a-port-appraiser-former-republican-leader-of-the.html | HERMAN W. BEYER, A PORT APPRAISER; Former Republican Leader of the Fifth A.D. Had Held Federal Post Since 1921 DIES IN HOSPITAL AT 63 Scored a Surprise Victory in Aldermanic Contest in 1907-- Ex-Head of Printing Firm | True | De Sharon Studio | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/britain-buying-up-117-us-securities-orders-holders-of-92-stocks-and.html | BRITAIN BUYING UP 117 U.S. SECURITIES; Orders Holders of 92 Stocks and 25 Bonds to Transfer Them to the Treasury | True | Wireless to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/track-sale-considered-chicago-business-men-seek-to-buy-arlington.html | TRACK SALE CONSIDERED; Chicago Business Men Seek to Buy Arlington Park | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/named-to-rome-academy-john-walker-3d-joins-board-fellowship-awards.html | NAMED TO ROME ACADEMY; John Walker 3d Joins Board-- Fellowship Awards Made | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/bees-triumph-73-on-red-sox-errors-four-unearned-runs-in-sixth.html | BEES TRIUMPH, 7-3, ON RED SOX ERRORS; Four Unearned Runs in Sixth Decide Game and Series | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/cubs-hard-hitting-tops-white-sox-95-leiber-leads-early-attack-kuhel.html | CUBS HARD HITTING TOPS WHITE SOX, 9-5; Leiber Leads Early Attack-- Kuhel and Wright Waste Homers at Chicago | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/abe-leaves-for-post-with-wang.html | Abe Leaves for Post With Wang | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/prepares-for-convention-american-institute-of-banking-to-meet-june.html | PREPARES FOR CONVENTION; American Institute of Banking to Meet June 3-7 | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/international-maintains-newsprint-price-levels.html | International Maintains Newsprint Price Levels | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/valentine-warns-police-on-absence-reports-50-rise-in-sick-leaves.html | VALENTINE WARNS POLICE ON ABSENCE; Reports 50% Rise in Sick Leaves Under New Policy of Paying Ill Men HE THREATENS DISCIPLINE At Protestant Communion Breakfast He Asks Courtesy for City Visitors | True | Times Wide World | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/browns-vamquish-cardinals-7-to-3-mcquinn-and-clift-get-homers-in.html | BROWNS VAMQUISH CARDINALS, 7 TO 3; McQuinn and Clift Get Homers in 3-Run Seventh Inning That Caps Attack KENNEDY PITCHES WELL Mills Also Proves Effective, but National Leaguers Hit Whitehead Hard at End | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/scorching-in-fifth-avenueand-even-before-breakfast.html | SCORCHING IN FIFTH AVENUE- AND EVEN BEFORE BREAKFAST | True | Times Wide World | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/indians-drill-despite-snow.html | Indians Drill Despite Snow | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/yacht-feather-leads-american-boat-places-first-and-third-in-bermuda.html | YACHT FEATHER LEADS; American Boat Places First and Third in Bermuda Series | True | | C1B 450869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/tokyo-scouts-navy-story-suma-observes-that-congress-is-taking-up.html | TOKYO SCOUTS NAVY STORY; Suma Observes That Congress Is Taking Up Appropriations | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/publishers-lease-midtown-building-simon-schuster-to-use-54th-st.html | PUBLISHERS LEASE MIDTOWN BUILDING; Simon & Schuster to Use 54th St. Property for Shipping | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/jackson-condemns-attack-by-bridges-senator-an-infant-terrible-seeks.html | JACKSON CONDEMNS ATTACK BY BRIDGES; Senator, an 'Infant Terrible,' Seeks to 'Prejudice' Trial Here, Says Cabinet Officer HITS HOPE FOR PRESIDENCY Attorney General Asserts This Has Caused New Hampshire Man to Lose His Restraint | True | Special to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/new-princeton-paper-students-launch-rival-to-the-daily-princetonian.html | NEW PRINCETON PAPER; Students Launch Rival to The Daily Princetonian | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/assured-on-radio-norwegians-are-urged-by-british-labor-unions-to.html | ASSURED ON RADIO; Norwegians Are Urged by British Labor Unions to Aid Troops NAZI SEA LOSSES LISTED 10 Supply and Transport Ships Sunk--Baltic Mine Field Covers German Coast | True | By James B. Reston Wireless to The New York Times. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/europe-allied-move-in-the-southeast-waits-on-russian-attitude.html | Europe; Allied Move in the Southeast Waits on Russian Attitude | True | By Anne O'Hare McCormick Wireless To the New York Times. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/sheepdog-chosen-for-chief-award-honors-to-the-grindstone-of.html | SHEEPDOG CHOSEN FOR CHIEF AWARD; Honors to the Grindstone of Pastorale, Frelinghuysen Old English Entry POINTER CHAMPION RIVAL Palmer's Hie-on Coronation Picked as Best Home-Bred at Elizabeth Fixture | True | By Kingsley Childs Special To the New York Times. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/meet-to-help-norway-1000-norwegians-of-city-hear-address-by-dr.html | MEET TO HELP NORWAY; 1,000 Norwegians of City Hear Address by Dr. Christensen | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/italy-in-war-soon-army-is-warned-broadcast-to-troops-declares.html | ITALY IN WAR SOON, ARMY IS WARNED; Broadcast to Troops Declares Decision May Be Matter of Weeks or Days | True | By Herbert L. Matthews By Telephone To the Wall Street Times. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/catherine-burch-engaged-to-wed-will-become-bride-of-dwight-a-symmes.html | CATHERINE BURCH ENGAGED TO WED; Will Become Bride of Dwight A. Symmes of New York and Franconia, N.H. SHE WENT TO MISS HALL'S He Prepared at Pomfret, Conn., School for Harvard--Was Graduated in 1938 | True | Phyfe | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/reichs-new-coups-find-london-calm-first-reaction-to-scandinavian-in.html | REICH'S NEW COUPS FIND LONDON CALM; First Reaction to Scandinavian Invasions Was General Price Mark-Down SLIGHT RECESSION IN WEEK Investors Mostly Stood Firm and Dealings Increased Only a Little | True | Wireless to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/lord-haw-haw-errs-in-talk-about-times-propagandist-quotes-an.html | LORD HAW HAW ERRS IN TALK ABOUT TIMES; Propagandist Quotes an Article That Was Not Printed | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/dividend-by-pennsylvania-bell.html | Dividend by Pennsylvania Bell | True | | C1B 450869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/need-of-allied-aid-obvious-in-norway-unorganized-native-defenders.html | NEED OF ALLIED AID OBVIOUS IN NORWAY; Unorganized Native Defenders Found Fighting Hopefully Against Huge Odds NAZIS MEET DIFFICULTIES Hampered in Strange Terrain --British Forces Would Have Advantages | True | By James Aldridge North American Newspapers Alliance, Inc. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/henry-b-thomas-president-of-the-tampa-union-terminal-company.html | HENRY B. THOMAS; President of the Tampa Union Terminal Company | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/bulk-of-norwegian-and-danish-gold-reserve-believed-to-be-in-britain.html | Bulk of Norwegian and Danish Gold Reserve Believed to Be in Britain and United States | True | Wireless to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/jean-marr-weds-june-1-bridgeport-girl-will-be-bride-of-william-b.html | JEAN MARR WEDS JUNE 1; Bridgeport Girl Will Be Bride of William B. Hawley | True | Special to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/rider-in-dog-pointing-shot-by-own-pistol-weapon-is-snagged-by.html | RIDER IN DOG POINTING SHOT BY OWN PISTOL; Weapon Is Snagged by Holster at Orange County Meeting | True | Special to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/urges-grievance-board-senator-mead-pleads-for-unit-for-civil.html | URGES GRIEVANCE BOARD; Senator Mead Pleads for Unit for Civil Service Workers | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/warns-of-libertys-foes-dr-bonnell-asserts-democracy-is-close-to.html | WARNS OF LIBERTY'S FOES; Dr. Bonnell Asserts Democracy Is Close to Christ's Way | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/4000-mark-founding-of-spanish-republic-exercises-commemorating.html | 4,000 MARK FOUNDING OF SPANISH REPUBLIC; Exercises Commemorating Ninth Anniversary Held Here | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/rider-beaten-in-final-loses-north-and-south-tennis-laurels-to.html | RIDER BEATEN IN FINAL; Loses North and South Tennis Laurels to Henderson | True | Special to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/george-j-reardon-nassau-politician-exdeputy-state-controller-dies.html | GEORGE J. REARDON, NASSAU POLITICIAN; Ex-Deputy State Controller Dies at His Home in Miami | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/shainswit-gains-in-us-title-chess-pinkus-saltzberg-and-hallman-also.html | SHAINSWIT GAINS IN U.S. TITLE CHESS; Pinkus, Saltzberg and Hallman Also Advance in Group A Preliminaries Here | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/plan-for-danish-ships-officers-group-suggests-they-be-put-under-us.html | PLAN FOR DANISH SHIPS; Officers' Group Suggests They Be Put Under U.S. Flag | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/phillies-conquer-athletics-8-to-3-kleins-triple-mays-double-feature.html | PHILLIES CONQUER ATHLETICS, 8 TO 3; Klein's Triple, May's Double Feature Three-Run Attack on Caster in the First | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/the-screen-lights-out-in-europe-a-panoramic-prelude-to-a-world-at.html | THE SCREEN; 'Lights Out in Europe,' a Panoramic Prelude to a World at War--New Films at Rialto and Globe | True | By B.r. Crisler | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/zinc-institute-meets-april-29.html | Zinc Institute Meets April 29 | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/theatre-party-to-aid-charity.html | Theatre Party to Aid Charity | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/wagehour-revisions-demanded-by-barden-needed-to-save-act-he.html | WAGE-HOUR REVISIONS DEMANDED BY BARDEN; Needed to Save Act, He Contends --Murray Assails Proposals | True | Special to THE NEW YORK TIMES. | C1B 450869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/fischer-of-buffalo-gains-bowling-lead-topples-2001-pins-and-tops.html | FISCHER OF BUFFALO GAINS BOWLING LEAD; Topples 2,001 Pins and Tops All-Events at Detroit | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/events-today.html | Events Today | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/springer-spaniel-best-in-dog-show-ch-showman-of-shotton-wins-in.html | SPRINGER SPANIEL BEST IN DOG SHOW; Ch. Showman of Shotton Wins in Toledo All-Breed Event for Mr. and Mrs. Quay VICTOR HANDLED BY LANG Russell's Leading Lady Heads 83 Toy Manchester Terriers in Specialty Exhibition | True | Special to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/photos-depict-vassar-exhibition-will-cover-75-years-of-college.html | PHOTOS DEPICT VASSAR; Exhibition Will Cover 75 Years of College Architecture | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/berlin-boerse-up-on-spread-of-war-bonds-do-the-best-but-they-are.html | BERLIN BOERSE UP ON SPREAD OF WAR; Bonds Do the Best, but They Are Helped by Reichsbank's Rate Cut | True | Wireless to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/newman-takes-skeet-title.html | Newman Takes Skeet Title | True | Special to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/british-see-reich-in-new-bold-moves-germany-it-is-believed-will-be.html | BRITISH SEE REICH IN NEW BOLD MOVES; Germany, It Is Believed, Will Be Forced to Take Additional Steps to Keep Initiative | True | By Raymond Daniell Wireless To the New York Times. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/two-latest-world-track-records-reopen-argument-on-ultimates.html | Two Latest World Track Records Reopen Argument on 'Ultimates'; Templeton and Hamilton Agree Warmerdam's 15 Feet and Stanford's 3:10.5 CanBe Bettered--Differ on Vault Ceiling | True | Times Wide World | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/storck-reelected-president-by-national-football-league-owners.html | Storck Re-Elected President by National Football League Owners; CIRCUIT HEAD GETS TERM OF ONE YEAR National Football League, by Unanimous Vote, Retains Storck as President HIS POWER IS CURTAILED Executive Body Will Appoint Game Officials in Future--Lions Obtain Smukler | True | By Arthur J. Daley | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/arthur-l-rae-49-utility-official-controller-for-the-american-water.html | ARTHUR L. RAE, 49; UTILITY OFFICIAL; Controller for the American Water Works and Electric Company Is Dead A GRADUATE OF WILLIAMS In Employ of A.T. and T., 1912-18--Served Red Cross in Capital During War | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/70000-see-operas-metropolitans-fund-to-gain-6000-by-cleveland.html | 70,000 SEE OPERAS; Metropolitan's Fund to Gain $6,000 by Cleveland Season | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/scalzoperrin-bout-off.html | Scalzo-Perrin Bout Off | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/barbara-swenson-to-become-bride-engagement-of-orange-nj-girl-to-ws.html | BARBARA SWENSON TO BECOME BRIDE; Engagement of Orange, N.J., Girl to W.S. Elmore Made Known by Parents | True | Special to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/new-yorks-landfills.html | NEW YORK'S LANDFILLS | True | | C1B 450869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/isms-called-aid-to-church-today-bishop-welch-asserts-their-growth.html | 'ISMS' CALLED AID TO CHURCH TODAY; Bishop Welch Asserts Their Growth Has Precipitated a Spiritual Regeneration NEW BELIEFS HELD SHAM Admitting the Church Has Its Faults, He Says the Need for It Never Was Greater | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/british-warships-mark-victory.html | British Warships Mark Victory | True | Wireless to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/training-brokers-new-rules.html | Training Brokers' New Rules | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/wheat-asked-for-china.html | Wheat Asked for China | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/bettina-cook-to-be-wed-vassar-alumna-is-betrothed-to-john-ware-jr.html | BETTINA COOK TO BE WED; Vassar Alumna Is Betrothed to John Ware Jr. | True | Special to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/carolina-group-for-roosevelt.html | Carolina Group for Roosevelt | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/japan-asks-soviet-talk-resumption-of-trade-parley-is-discussed-by.html | JAPAN ASKS SOVIET TALK; Resumption of Trade Parley Is Discussed by Envoy | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/nyac-wins-swim-relay.html | N.Y.A.C. Wins Swim Relay | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/dr-bernard-fantus-established-blood-bank-that-served-as-modeldies.html | DR. BERNARD FANTUS; Established 'Blood Bank' That Served as Model--Dies at 66 | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/dartmouth-wins-slalom-gains-top-four-places-against-harvardh.html | DARTMOUTH WINS SLALOM; Gains Top Four Places Against Harvard--H. Chivers First | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/half-of-the-worlds-phones-are-in-the-us-new-york-city-has-more-than.html | Half of the World's Phones Are in the U.S.; New York City Has More Than All France | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/fosdick-terms-rule-of-conscience-tricky-points-out-it-can-back-up.html | FOSDICK TERMS RULE OF CONSCIENCE TRICKY; Points Out It Can Back Up the Worst Kind of Conduct | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/wpa-rise-is-urged-by-welfare-board-appeal-to-congress-says-state.html | WPA RISE IS URGED BY WELFARE BOARD; Appeal to Congress Says State Otherwise Faces Added Relief Costs Up to $18,000,000 | True | Special to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/neely-to-run-for-governor.html | Neely to Run for Governor | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/oats-prices-advance-rye-quotations-also-affected-by-action-of-other.html | OATS PRICES ADVANCE; Rye Quotations Also Affected by Action of Other Grains | True | Special to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/curbs-sales-firm-here-ftc-orders-mills-company-to-stop-using.html | CURBS SALES FIRM HERE; F.T.C. Orders Mills Company to Stop Using Lottery Methods | True | Special to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/duquesne-lithuanians-win.html | Duquesne Lithuanians Win | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/record-transvaal-gold-output.html | Record Transvaal Gold Output | True | Wireless to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/kindler-symphony-ends-9th-season-leader-of-national-group-says-no.html | KINDLER SYMPHONY ENDS 9TH SEASON; Leader of National Group Says No Concerts Are Planned for 1940-41 | True | Special to THE NEW YORK TIMES. | C1B 450869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/atrocity-charges-renewed-by-poles-embassy-in-rome-again-tells-of.html | ATROCITY CHARGES RENEWED BY POLES; Embassy in Rome Again Tells of Slaughter of Priests in Nazi-Occupied Area LUBLIN A TERROR CENTER Gestapo Agents Are Said to Have Murdered Children in Mental Hospitals | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/longshoreman-found-murdered.html | Longshoreman Found Murdered | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/lighthouse-appeal-stands-at-59728-two-gifts-of-5000-aid-drive-of.html | LIGHTHOUSE APPEAL STANDS AT $59,728; Two Gifts of $5,000 Aid Drive of Society for Blind | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/the-financial-week-markets-become-active-on-news-of-germanys.html | THE FINANCIAL WEEK; Markets Become Active on News of Germany's Scandinavian Invasion, but Trend Is Uncertain | True | By Alexander D. Noyes | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/campbell-retains-dinghy-title-dyer-gains-laurels-in-class-d-frank.html | Campbell Retains Dinghy Title; Dyer Gains Laurels in Class D; Frank Sails His B Craft Felix to Triumph in U.S. Series at Larchmont-- Providence Skipper Victor in the Silver Lining | True | By James Robbins Special To the New York Times. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/japanese-bomb-mirs-bay-villages.html | Japanese Bomb Mirs Bay Villages | True | Special Cable to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/soldiers-and-peasants-halted-invaders-drive-at-elverum-just-when.html | Soldiers and Peasants Halted Invaders' Drive at Elverum Just When Government Was Prepared to End Resistance; BRITISH SEND ARMY TO ASSIST NORWAY | True | By Erik Seidenfaden By Telephone To the New York Times. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/government-maturities-3093583850-in-year.html | Government Maturities $3,093,583,850 in Year | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/auto-crash-fatal-to-women.html | Auto Crash Fatal to Women | True | Special to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/staten-island-home-sold.html | Staten Island Home Sold | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/dollins-retains-golf-title.html | Dollins Retains Golf Title | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/canada-sees-troops-slated-for-norway-first-division-believed-part.html | CANADA SEES TROOPS SLATED FOR NORWAY; First Division Believed Part of British Force on Way | True | By Telephone To the New York Times. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/dalhousie-alumni-meet-shotwell-tells-them-colonials-will-help-shape.html | DALHOUSIE ALUMNI MEET; Shotwell Tells Them Colonials Will Help Shape Peace | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/wars-extension-sends-cotton-up-but-gains-here-are-less-than-abroad.html | WAR'S EXTENSION SENDS COTTON UP; But Gains Here Are Less Than Abroad, With Trade Perplexed by Events in Scandinavia WEATHER FACTOR IN RISE Sales of Gray Goods in Large Volume Early in Week-- Mills End Curtailment | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/gandhi-is-attacked-in-russia.html | Gandhi Is Attacked in Russia | True | Wireless to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/french-hail-feat-of-british-fleet-reynaud-sends-a-message-to.html | FRENCH HAIL FEAT OF BRITISH FLEET; Reynaud Sends a Message to Chamberlain Praising the Victory at Narvik BLOW TO NAZI POWER SEEN Germany Is Believed to Have Lost Ability to Injure the Allies on the Seas | True | By P.j. Philip Wireless To the New York Times. | C1B 450869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/advertising-news-and-notes-to-judge-notion-displays.html | Advertising News and Notes; To Judge Notion Displays | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/schindler-first-in-auto-race.html | Schindler First in Auto Race | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/low-lands-alert-at-hints-of-peril-defense-forces-watchful-but.html | LOW LANDS ALERT AT HINTS OF PERIL; Defense Forces Watchful, but Officials Scout Foreign Rumors as Malicious CURBS ON ALIENS URGED Safeguards Against Insurgent Moves in Crisis Asked by Veterans' Leaders | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/simpson-accepts-dewey-challenge-seeks-reelection-announces-he-will.html | SIMPSON ACCEPTS DEWEY CHALLENGE; SEEKS RE-ELECTION; Announces He Will Stump the State in Own Behalf and Ignore All Candidates IS ASSURED OF SUPPORT Some Republican Convention Delegates Give Pledges, Though for Prosecutor | True | By James A. Hagerty | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/50-reds-seized-in-rio-are-linked-to-revolt-police-say-they-are.html | 50 REDS SEIZED IN RIO ARE LINKED TO REVOLT Police Say They Are Adherents of the Exiled Oliveira | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/variety-is-theme-in-paris-showings-couturiers-will-meet-more-tense.html | VARIETY IS THEME IN PARIS SHOWINGS; Couturiers Will Meet More Tense War Feeling With Inventiveness COLORS ENHANCE DESIGN Accessories to Costume Also Stressed in the Advanced Mid-Season Collections | True | By Kathleen Cannell Wireless To the New York Times. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/british-navy-work-eases-washington-german-pocket-battleship.html | BRITISH NAVY WORK EASES WASHINGTON; GERMAN POCKET BATTLESHIP TORPEDOED BY BRITISH SUBMARINE | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/dr-finley-honored-as-a-first-citizen-life-of-educator-and-editor.html | DR. FINLEY HONORED AS A FIRST CITIZEN; Life of Educator and Editor Was an Inspiration to All, La Guardia Says MEMORIAL MEETING HELD Friends, Admirers and Former Students Gather at City College for Tribute | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/screen-news-here-and-in-hollywood-marlene-dietrich-and-james.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Marlene Dietrich and James Stewart Slated for Roles in 'No Time for Comedy' SIX NEW FILMS THIS WEEK 'George Washington Carver' and Cantor's 'Forty Little Mothers' Among Features | True | By Douglas W. Churchill Special To the New York Times. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/newark-buys-pitcher-vance.html | Newark Buys Pitcher Vance | True | Special to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/jews-here-called-united-for-peace-judge-lehman-tells-welfare-board.html | JEWS HERE CALLED UNITED FOR PEACE; Judge Lehman Tells Welfare Board Centers Are Potent Force in Democracy WEIL DEFINES PROGRAM Jurist's Successor as Head of Group Stresses Service Given by Organization | True | Times Wide World, 1940 | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/titanic-survivors-give-thanks-after-28-years.html | Titanic Survivors Give Thanks After 28 Years | True | Special to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/lapland-puzzled-at-nazis-invasion-northern-sweden-has-little-news.html | LAPLAND PUZZLED AT NAZIS' INVASION; Northern Sweden Has Little News About Causes and Course of the War ROAD TO NARVIK IS CLOSED Iron Trucks at Kiruna Are Now Held Up, but Shipments to Lulea Continue | True | By Harold Callender By Telephone To the New York Times. | C1B 450869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/miss-rosalie-flagg-engaged-to-marry-meriden-girl-to-be-bride-of.html | MISS ROSALIE FLAGG ENGAGED TO MARRY; Meriden Girl to Be Bride of Charles Belknap 2d | True | Special to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/mead-urges-peace-based-on-tolerance-we-must-do-our-share-to-promote.html | MEAD URGES PEACE BASED ON TOLERANCE; We Must Do Our Share to Promote It, He Tells Sons of Zion | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/maj-gen-jj-byrne-dies-at-age-of-67-officer-who-entered-national.html | MAJ. GEN. J.J. BYRNE DIES AT AGE OF 67; Officer Who Entered National Guard as Private Retired With Its Highest Rank SERVED NEARLY 46 YEARS Had Part in 2 Wars--During World Conflict Commanded Coast Defense Here | True | Times Wide World, 1935 | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/says-soviet-hits-judaism-dr-lestchinsky-reports-ban-on-jews.html | SAYS SOVIET HITS JUDAISM; Dr. Lestchinsky Reports Ban on Jews Practicing Faith | True | Special to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/war-relief-gifts-9800000-in-us-sum-was-given-for-help-in-europe-and.html | WAR RELIEF GIFTS $9,800,000 IN U.S.; Sum Was Given for Help in Europe and Asia in First 6 Months of Western Conflict | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/british-stock-index-off-765-compares-with-775-week-beforebonds-also.html | BRITISH STOCK INDEX OFF; 76.5 Compares With 77.5 Week Before-- Bonds Also Down | True | Wireless to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/pay-rise-to-be-fought.html | Pay Rise to Be Fought | True | Special to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/start-of-epoch-forecast-dr-keigwin-says-moral-war-is-part-of-world.html | START OF EPOCH FORECAST; Dr. Keigwin Says Moral War Is Part of World Conflict | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/soviet-mining-criticized-vice-commissar-says-tungsten-is-badly.html | SOVIET MINING CRITICIZED; Vice Commissar Says Tungsten Is Badly Handled | True | Wireless to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/regiment-gets-kings-portrait.html | Regiment Gets King's Portrait | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/markets-will-miss-scandinavian-goods-many-important-items-came-from.html | MARKETS WILL MISS SCANDINAVIAN GOODS; Many Important Items Came From Invaded Lands | True | Wireless to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/visible-lunar-eclipse-to-occur-sunday-night.html | Visible Lunar Eclipse To Occur Sunday Night | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/cameo-collection-given-art-museum-metropolitan-gets-152-old-pieces.html | CAMEO COLLECTION GIVEN ART MUSEUM; Metropolitan Gets 152 Old Pieces, With Intaglios, Gathered by the Late Milton Weil HELD FINEST IN COUNTRY Chinese Vase of Sung Dynasty Is on Exhibit--Medieval Tapestry Is Also Shown | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/baltimore-gains-us-soccer-final-ties-brookhattan-22-to-win-twogame.html | BALTIMORE GAINS U.S. SOCCER FINAL; Ties Brookhattan, 2-2, to Win Two-Game Eastern Series on Total Goals, 5-3 | True | By Louis Effrat | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/seventh-regiment-victor.html | Seventh Regiment Victor | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/lesson-in-abrahams-blessing.html | Lesson in Abraham's Blessing | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/fred-perry-fights-wifes-suit.html | Fred Perry Fights Wife's Suit | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/urges-pause-for-prayer-dr-ayer-warns-we-must-lay-hold-upon-god-in.html | URGES PAUSE FOR PRAYER; Dr. Ayer Warns We Must 'Lay Hold Upon God' in Trouble | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 450869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/berlin-renews-threat-to-britain-charging-air-bombing-of-bergen.html | Berlin Renews Threat to Britain, Charging Air Bombing of Bergen; Reich Press Hints of 'Reprisals' for Alleged Attack on 'Open Town'-- Officials Add to Warning to Norway on Resistance | True | By C. Brooks Peters Wireless To the New York Times. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/wang-said-to-be-in-canton.html | Wang Said to Be in Canton | True | Special Cable to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/roosevelt-charge-is-denied-by-nazis-allies-are-held-aggressors-in.html | ROOSEVELT CHARGE IS DENIED BY NAZIS; Allies Are Held Aggressors in Scandinavia While Germany Restricts Battlefield BRITISH MOVES RECALLED President Is Warned to Watch for Violations of Neutrality of Other Small States | True | Wireless to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/senators-get-10-in-9th-down-baltimore-1211-with-homers-by-early-and.html | SENATORS GET 10 IN 9TH; Down Baltimore, 12-11, With Homers by Early and Pofahl | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/letters-to-the-times-enlightened-action-needed-future-of-world-held.html | Letters to The Times; Enlightened Action Needed Future of World Held to Depend Upon Abandonment of Nationalism | True | CLARENCE BROWNING SMITH, | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/investment-buying-spurs-lard-prices-broadening-european-battle.html | INVESTMENT BUYING SPURS LARD PRICES; Broadening European Battle Front Factor as Quotations Rise 37 to 40c in Week BRITISH IMPORTS CURBED With Denmark Cut Off, England Must Turn to America for Pork Supply, Packers Say | True | Special to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/agency-bill-fight-on-in-house-today-administration-faces-test-on.html | AGENCY BILL FIGHT ON IN HOUSE TODAY; Administration Faces Test on Plan to Curb Officials With 'Messiah Complexes' THROUGH COURT REVIEW New Dealers to Battle to Keep Quasi-Legislative and QuasiJudicial Functions | True | By Henry N. Dorris Special To the New York Times. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/eulogize-miss-washburn-drs-maccracken-and-carmichael-lead-memorial.html | EULOGIZE MISS WASHBURN; Drs. MacCracken and Carmichael Lead Memorial to Psychologist | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/ticket-agencies-yield-association-backs-down-on-its-threat-to-halt.html | TICKET AGENCIES YIELD; Association Backs Down on Its Threat to Halt Sales Today | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/says-lewis-plots-us-dictatorship-green-charges-cio-chief-seeks.html | SAYS LEWIS PLOTS 'U.S. DICTATORSHIP'; Green Charges C.I.O. Chief Seeks 'Political Revolution' by Discontented Groups | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/soviet-opens-river-routes.html | Soviet Opens River Routes | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/blended-milk-price-192.html | Blended Milk Price $1.92 | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/seamen-in-canada-strike-for-more-pay-6500-in-union-act-against.html | SEAMEN IN CANADA STRIKE FOR MORE PAY; 6,500 in Union Act Against Great Lakes Shipping Firms | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/to-give-gay-nineties-revue.html | To Give 'Gay' Nineties' Revue | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/insulin-use-extended-new-york-hospitalwestchester-reports-on.html | INSULIN USE EXTENDED; New York Hospital-Westchester Reports on Treatments | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/lists-sharevalue-gain-national-bond-and-share-corporation-gives.html | LISTS SHARE-VALUE GAIN; National Bond and Share Corporation Gives March 31 Status | True | | C1B 450869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/income-is-production.html | INCOME IS PRODUCTION | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/present-a-time-for-hope.html | Present a Time for Hope | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/heart-operation-successful.html | Heart Operation Successful | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/shootingdog-event-to-middleburg-dan-durborrows-pointer-victor-in.html | SHOOTING-DOG EVENT TO MIDDLEBURG DAN; Durborrow's Pointer Victor in Mid-Jersey Club Trials | True | Special to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/bioff-in-jail-today-to-serve-old-term-lawyer-for-union-head-says.html | BIOFF IN JAIL TODAY TO SERVE OLD TERM; Lawyer for Union Head Says Fight for Release Will Go On | True | Special to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/books-published-today.html | Books Published Today | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/opera-guild-aids-fund-300-members-here-and-group-in-5-other-cities.html | OPERA GUILD AIDS FUND; 300 Members Here and Group in 5 Other Cities Active in Drive | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/incorporate-for-tax-fight.html | Incorporate for Tax Fight | True | Special to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/style-show-tomorrow-1000-expected-at-event-to-aid-generosity-thrift.html | STYLE SHOW TOMORROW; 1,000 Expected at Event to Aid Generosity Thrift Shop | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/uruguay-salutes-fair-in-broadcast-president-baldomir-is-second.html | URUGUAY SALUTES FAIR IN BROADCAST; President Baldomir Is Second Latin-American Leader to Pay Tribute in Series | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/germany-demands-danube-security-will-ask-voice-in-control-of-river.html | GERMANY DEMANDS DANUBE SECURITY; Will Ask Voice in Control of River Shipping if Sabotage Is Not Prevented BALKANS DOUBT ATTACK Rumanians Report a Victory in Economic Negotiations With Nazi Delegates | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/terry-sends-full-squad-of-giants-through-hard-polo-grounds-drill.html | Terry Sends Full Squad of Giants Through Hard Polo Grounds Drill; Two-Hour Session Makes the Players Forget Cold Weather--Every Man in Shape-- Team in West Point Contest Today | True | By James P. Dawson | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/new-york-parimutuel-betting-starts-today-with-opening-of-jamaica.html | New York Pari-Mutuel Betting Starts Today With Opening of Jamaica Track; INTEREST RUNS HIGH IN TURF INAUGURAL Record Crowd in Prospect for Start of New York Season and Machine Wagering SIX ENTERED IN PAUMONOK Fighting Fox Likely Favorite in Jamaica Feature Today-- The Chief Main Threat | True | By Bryan Field | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/stock-offer-today-for-kansas-power-139169-4-preferred-shares-on.html | STOCK OFFER TODAY FOR KANSAS POWER; 139,169 4 % Preferred Shares on Market at Price of $103 | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/theatre-benefit-tonight-showing-of-higher-and-higher-to-aid.html | THEATRE BENEFIT TONIGHT; Showing of 'Higher and Higher' to Aid Settlement House | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/merchant-ships-sunkin-war.html | Merchant Ships Sunkin War | True | | C1B 450869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/tigers-3-in-tenth-halt-reds-6-to-3-bartells-double-scores-york-with.html | TIGERS 3 IN TENTH HALT REDS, 6 TO 3; Bartell's Double Scores York With Deciding Run and Two More Tallies Follow GOODMAN DRIVES A HOMER Smash in Ninth Forces Extra Inning--Rowe Starts for Detroit and Hurls Well | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/workmens-chorus-heard.html | Workmen's Chorus Heard | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/war-news-spurs-grain-speculation-wheat-and-corn-prices-up-sharply.html | WAR NEWS SPURS GRAIN SPECULATION; Wheat and Corn Prices Up Sharply as Buying Follows Scandinavian Invasion LOAN LIQUIDATION FACTOR Farmers Must Sell Large Quantities of Bread Grain Before May | True | Special to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/4-burned-to-death-oil-stove-is-blamed-child-woman-and-2-men-are.html | 4 BURNED TO DEATH; OIL STOVE IS BLAMED; Child, Woman and 2 Men Are Trapped in Jersey Home | True | Special to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/powell-is-doing-well-yankees-player-out-of-danger-but-visitors-are.html | POWELL IS DOING WELL; Yankees' Player Out of Danger, but Visitors Are Barred | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/east-poland-reported-starving-because-russia-is-taking-food.html | East Poland Reported Starving Because Russia Is Taking Food; Refugees Say Many Have Been Deported to Interior of Soviet Union-- Wages Too Low to Buy Bread and Other Necessaries | True | By Eugen Kovacs Special Correspondence, the New York Times. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/manufacturer-a-suicide-robert-dince-found-hanged-in-his-broadway.html | MANUFACTURER A SUICIDE; Robert Dince Found Hanged in His Broadway Showroom | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/boom-for-willkie-reported-gaining-oren-root-jr-says-many-favor.html | BOOM FOR WILLKIE REPORTED GAINING; Oren Root Jr. Says Many Favor Nomination of Utility Man | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/tokyo-again-cites-interest-in-south-will-claim-participation-in-any.html | TOKYO AGAIN CITES INTEREST IN SOUTH; Will Claim Participation in Any Move That Would Change Netherland India Status-- POLICY CLEARLY REVEALED Unofficial Comment Suggests That All Allied Holdings in Asia Might Be Occupied | True | Wireless to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/our-transient-population.html | OUR TRANSIENT POPULATION | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/auction-sales.html | AUCTION SALES | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/10000-lose-homes-in-big-colon-fire-slow-alarm-and-shifting-wind.html | 10,000 LOSE HOMES IN BIG COLON FIRE; Slow Alarm and Shifting Wind Blamed as $4,000,000 Blaze Ruins a Third of the City TENEMENT AREA LEVELED Army Troops Stop Looting and Set Up Tents for Victims-- Red Cross Sends Aid | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/discount-rate-cut-aids-reich-finance-reichsbanks-new-3-will-lower.html | DISCOUNT RATE CUT AIDS REICH FINANCE; Reichsbank's New 3 % Will Lower Cost of Government War Borrowings FIRST CHANGE SINCE 1932 Desertion of 4% Puts Bank in Line With the Other Money Markets | True | Wireless to THE NEW YORK TIMES. | C1B 450869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/wood-field-and-stream-brave-show-and-high-water.html | WOOD, FIELD AND STREAM; Brave Show and High Water | True | By Raymond R. Camp Special To the New York Times. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week Here and Elsewhere | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/brazil-remits-coupon-funds.html | Brazil Remits Coupon Funds | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/allied-aid-for-sweden-is-pledged-in-broadcast.html | Allied Aid for Sweden Is Pledged in Broadcast | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/new-faith-in-view-in-wake-of-nazis-danish-norwegian-sermons-in.html | NEW FAITH IN VIEW IN WAKE OF NAZIS; Danish, Norwegian Sermons in Brooklyn Predict That Awakening Will Follow DORF CITES 1864 REVIVAL Denmark 'Cannot Perish,' He Declares, Because of Unique Place Among Nations | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/midnight-is-deadline-for-state-tax-returns.html | Midnight Is Deadline For State Tax Returns | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/speculators-push-corn-prices-higher-rally-started-early-in-week-on.html | SPECULATORS PUSH CORN PRICES HIGHER; Rally Started Early in Week on Belief Spread With Wheat Was Too Great FUTURES UP 2 3/8 TO 2 5/8C Farmers Sell About 10,000,000 Bushels of Cash Grain to Chicago Interests | True | Special to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/blatt-takes-silver-skis-californian-wins-junior-downhill-race-at.html | BLATT TAKES SILVER SKIS; Californian Wins Junior Downhill Race at Mount Rainier | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/ready-for-beginning-of-the-local-racing-season.html | READY FOR BEGINNING OF THE LOCAL RACING SEASON | True | Times Wide World | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/artist-opens-show-in-home.html | Artist Opens Show in Home | True | Special to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/garage-man-saw-murder-car-theft-definitely-identifies-levene.html | GARAGE MAN SAW MURDER CAR THEFT; Definitely Identifies Levene, Goldstein and Magoon as Thieves, O'Dwyer Says AUTO USED IN PENN KILLING Blue Ribbon Jury for Trial of 3 in Rudnick Death to Be Sought by Prosecutor | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/osmond-davigdor-of-london-was-62-former-head-of-jewish-board-of.html | OSMOND D'AVIGDOR OF LONDON, WAS 62; Former Head of Jewish Board of Deputies, Who Was Made a Baronet in 1934, Dies HONORED FOR SERVICES A Recognized World Leader in the Cause of Aiding European Refugees | True | Wireless to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/molloy-dedicates-school.html | Molloy Dedicates School | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/equity-dispute-imperils-elmer-fairs-greeter.html | Equity Dispute Imperils 'Elmer,' Fair's Greeter | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/troth-is-announced-of-evelyn-e-clark-she-will-become-the-bride-of.html | TROTH IS ANNOUNCED OF EVELYN E. CLARK; She Will Become the Bride of Frederic C. Woodrough Jr. | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/creed-for-all-advised.html | Creed for All Advised | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/israel-in-egypt-has-revival-here-handels-oratorio-is-produced-by.html | 'ISRAEL IN EGYPT' HAS REVIVAL HERE; Handel's Oratorio Is Produced by Dessoff Choirs and the New Friends of Music A NOTED CHORAL WRITING Last Performance in Carnegie Hall Was in 1902--Work of Interesting Tone-Painting | True | By Olin Downes | C1B 450869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/replay-to-fall-river-team.html | Replay to Fall River Team | True | Special to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/pirates-on-top-116-overcome-fiverun-handicap-to-turn-back.html | PIRATES ON TOP, 11-6; Overcome Five-Run Handicap to Turn Back Evansville | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/new-leaders-in-cabinet-urged-in-british-survey.html | New Leaders in Cabinet Urged in British Survey | True | Special Cable to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/beanshipper-group-is-cited-by-the-ftc-michigan-association-is.html | BEAN-SHIPPER GROUP IS CITED BY THE F.T.C.; Michigan Association Is Accused of Restraints | True | Special to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/backstroke-title-to-miss-odonnell-wsa-girl-wins-metropolitan-aau.html | BACK-STROKE TITLE TO MISS O'DONNELL; W.S.A. Girl Wins Metropolitan A.A.U. Junior Swim--Two U.S. Records Broken | True | By John Rendel | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/named-to-yaleinchina-staff.html | Named to Yale-in-China Staff | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/balance-of-new-war-loan-is-due-today-in-britain.html | Balance of New War Loan Is Due Today in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/rabbi-moses-beckhardt-with-beth-israel-congregation-15-yearsteacher.html | RABBI MOSES BECKHARDT; With Beth Israel Congregation 15 Years--Teacher 40 Years | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/business-leases.html | BUSINESS LEASES | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/ayres-says-business-hangs-on-new-events-cleveland-trust-economist.html | AYRES SAYS BUSINESS HANGS ON NEW EVENTS; Cleveland Trust Economist Sees a Cautious Period | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/arousing-thought-held-big-problem-maynard-says-that-religion-should.html | AROUSING THOUGHT HELD BIG PROBLEM; Maynard Says That Religion Should Make Persons Think --Nantes Edict Anniversary | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/memorial-recital-sung-smith-college-glee-club-aids-princeton.html | MEMORIAL RECITAL SUNG; Smith College Glee Club Aids Princeton Presentation | True | Special to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/new-york-symphony-concert.html | New York Symphony Concert | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/suffering-is-the-souls-divine-medicine-aiding-it-to-future-joys.html | Suffering Is the Soul's Divine Medicine, Aiding It to Future Joys, Tytheridge Says | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/dodgers-are-honored-guests-at-welcome-home-dinner-of-knothole-club.html | DODGERS ARE HONORED; Guests at 'Welcome Home' Dinner of Knot-Hole Club | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/700-danes-killed-diplomat-reports-resistance-to-nazis-stiffer-than.html | 700 DANES KILLED, DIPLOMAT REPORTS; Resistance Stiffer Than Indicated Earlier, Envoy in Paris Says BOMB SHELTERS ORDERED Copenhagen Residents Asked to Clear Cellars--Making of Margarine Banned | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/relief-groups-gain-as-merger-result-community-service-society.html | RELIEF GROUPS GAIN AS MERGER RESULT; Community Service Society Reports 1,500 More Donors Than Two Predecessors | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/first-lady-for-peace-calls-for-staying-out-of-war-to-be-of-use-at.html | FIRST LADY FOR PEACE; Calls for Staying Out of War to Be of Use at Its End | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/scheer-attack-revenge-for-submarines-ordeal.html | Scheer Attack 'Revenge' For Submarine's Ordeal | True | | C1B 450869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/db-callender-weds-new-york-realty-man-marries-mrs-dorothy-green.html | D.B. CALLENDER WEDS; New York Realty Man Marries Mrs. Dorothy Green | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/scots-take-jersey-cup-beat-irishamericans-by-40-in-state-soccer.html | SCOTS TAKE JERSEY CUP; Beat Irish-Americans by 4-0 in State Soccer Fixture | True | Special to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/neutral-bourses-in-europe-weaken-developments-in-scandinavia-in.html | NEUTRAL BOURSES IN EUROPE WEAKEN; Developments in Scandinavia in Week Promote Nervous Undertone in Markets | True | By Paul Catz Wireless To the New York Times. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/brooklyn-jewish-council-elects.html | Brooklyn Jewish Council Elects | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/arthur-gray-served-cambridge-since-1885-became-head-of-jesus.html | ARTHUR GRAY, SERVED CAMBRIDGE SINCE 1885; Became Head of Jesus College in 1912--Is Dead at 87 | True | Wireless to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/realty-financing.html | REALTY FINANCING | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/an-allied-gift-from-hitler.html | AN ALLIED GIFT FROM HITLER | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/commodity-index-recovers-sharply-foodstuffs-and-raw-materials-make.html | COMMODITY INDEX RECOVERS SHARPLY; Foodstuffs and Raw Materials Make Widest Week's Advances | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/the-international-situation.html | The International Situation | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/aid-asked-for-poles-mrs-tibbett-makes-plea-as-assistant-general.html | AID ASKED FOR POLES; Mrs. Tibbett Makes Plea as Assistant General Chairman | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/chief-awards-at-elizabeth.html | Chief Awards at Elizabeth | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/the-crime-against-norway.html | THE CRIME AGAINST NORWAY | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/yankees-beat-dodgers-in-nearfreezing-weather-before-11994-fervid.html | Yankees Beat Dodgers in Near-Freezing Weather Before 11,994 Fervid Fans; A PREVIEW OF THE BASEBALL SEASON AT EBBETS FIELD YESTERDAY | True | By Roscoe McGowen | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/spanish-warships-at-lisbon.html | Spanish Warships at Lisbon | True | Special to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/selfishness-held-democracys-peril-citizenship-based-on-christian.html | SELFISHNESS HELD DEMOCRACY'S PERIL; Citizenship Based on Christian Principles Is a Necessity, Chaplain Knox Says | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/price-stability-in-steel-uncertain-permanence-of-bargain-quotations.html | PRICE STABILITY IN STEEL UNCERTAIN; Permanence of Bargain Quotations Scheduled LastWeek Is in DoubtEXPORT DEMAND EXPANDSSlight Seasonal Pick-Up Notedin Domestic Orders--Output About Steady | True | Special to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/british-price-index-up-slightly-in-march-board-of-trade-figure-1295.html | BRITISH PRICE INDEX UP SLIGHTLY IN MARCH; Board of Trade Figure 129.5, Against 128.6 for February | True | Wireless to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/spiritual-blackout-deplored-by-newell-light-of-god-must-be-allowed.html | SPIRITUAL BLACKOUT DEPLORED BY NEWELL; Light of God Must Be Allowed to Break Through, He Says | True | | C1B 450869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/cocacola-profits-reach-new-record-companys-earnings-advanced-in-39.html | COCA-COLA PROFITS REACH NEW RECORD; Company's Earnings Advanced in '39 to $29,030,375, Equal to $6.80 a Common Share | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/12508-farms-in-39-were-foreclosed-federal-land-banks-report-53-of.html | 12,508 FARMS IN '39 WERE FORECLOSED; Federal Land Banks Report 53% of Borrowers 'Did Not Do Their Honest Best' | True | Special to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/new-brick-church-opened-at-service-1000-attend-dedication-that.html | NEW BRICK CHURCH OPENED AT SERVICE; 1,000 Attend Dedication That Follows Ceremony for Men Who Worked on Building MAYOR CALLS IT SYMBOL Says Presbyterians Are the 'Democrats of Religion'-- First Communion is Held | True | Times Wide World | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/philharmonicsymphony-plays.html | Philharmonic-Symphony Plays | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/ends-51year-banking-career.html | Ends 51-Year Banking Career | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/new-home-opened-by-irish-society-roosevelt-sends-a-message-praising.html | NEW HOME OPENED BY IRISH SOCIETY; Roosevelt Sends a Message Praising Part Sons of Erin Played in U.S. History | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/cites-christianitys-task-dr-scherer-finds-redemption-of-culture-is.html | CITES CHRISTIANITY'S TASK; Dr. Scherer Finds Redemption of Culture Is Up to Faith | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/liberty-is-for-all-or-none-ickes-says-secretary-accepting-brandeis.html | LIBERTY IS FOR ALL OR NONE, ICKES SAYS; Secretary, Accepting Brandeis Medal, Asserts There Can Be No Special Exceptions | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/dann-heads-st-agathas-trinity-headmaster-to-direct-girls-school.html | DANN HEADS ST. AGATHA'S; Trinity Headmaster to Direct Girls' School Also | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/weather-varies-in-nebraska.html | Weather Varies in Nebraska | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/suites-in-demand-on-the-west-side-doctors-are-among-the-new-tenants.html | SUITES IN DEMAND ON THE WEST SIDE; Doctors Are Among the New Tenants in Castle Village Development EAST SIDE ALSO IS ACTIVE Dr. Lyman J. Spire of the Flower Hospital Staff to Live in 84th Street | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/mrs-ww-mkaig-steel-company-official-dies-paid-tribute-to-exslave.html | MRS. W.W. M'KAIG; Steel Company Official Dies-- Paid Tribute to Ex-Slave | True | Special to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/simmons-annexes-laurels-at-traps-takes-highoverall-scratch-prize.html | SIMMONS ANNEXES LAURELS AT TRAPS; Takes High-Over-All Scratch Prize After Second Extra Series at N.Y.A.C. TITLE GOES TO HUTCHESON He Breaks 188 in Final Shoot at Rye--Davis Is Victor in Tamarack Club Event | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/awards-made-for-models-2124-given-to-youths-for-appliances-at.html | AWARDS MADE FOR MODELS; $2,124 Given to Youths for Appliances at Museum | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/sovietfinnish-line-set-joint-frontier-board-carries-out-task-under.html | SOVIET-FINNISH LINE SET; Joint Frontier Board Carries Out Task Under Peace Treaty | True | | C1B 450869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/two-ywca-groups-back-youth-congress-business-girls-and-household.html | TWO Y.W.C.A. GROUPS BACK YOUTH CONGRESS; Business Girls and Household Workers to Continue Ties | True | Special to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/resident-offices-report-on-trade-apparel-and-accessories-sell-as.html | RESIDENT OFFICES REPORT ON TRADE; Apparel and Accessories Sell as Warmth Stimulates Retail Trade SUMMER DRESSES ACTIVE Buying of Men's Fall Clothing and Leather Items Gains-- Sportswear Reordered | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/fliers-accused-of-aiming-to-kill-haakon-because-he-refuses-to.html | Fliers Accused of Aiming to Kill Haakon Because He Refuses to Negotiate Directly With Germany for Her 'Protection'; King Followed by Bombers | True | Special Cable to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/catholic-women-begin-honor-roll-inscribe-names-of-seven-some-of.html | CATHOLIC WOMEN BEGIN HONOR ROLL; Inscribe Names of Seven, Some of Other Faiths, on It for Contributions to Life 'IDEAL TEACHER' HONORED Miss Lucy Brennan Cited for Aiding 17 Boys to Receive Degrees From Fordham | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/red-issue-splits-artists-congress-its-report-on-war-likened-to.html | RED ISSUE SPLITS ARTIST'S CONGRESS; Its Report on War Likened to Communist 'Official Line' as Leaders Quit in Protest PEACE FOR U.S. ENDORSED But It Is Urged to Help Save Democracy-- Cleavage Also Seen in Writers League | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/artamon-moskalensky-heard.html | Artamon Moskalensky Heard | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/youth-commission-meets-today.html | Youth Commission Meets Today | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/appointed-to-weather-bureau.html | Appointed to Weather Bureau | True | Special to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/sports-of-the-times-this-way-for-the-big-show.html | Sports of the Times; This Way for the Big Show | True | By John Kieran | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/pullman-names-frey.html | Pullman Names Frey | True | Special to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/to-start-work-on-school-mayor-to-take-part-in-ceremony-for-franklin.html | TO START WORK ON SCHOOL; Mayor to Take Part in Ceremony for Franklin High Wednesday | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/the-dance-first-recital-by-la-trianita.html | The Dance; First Recital by La Trianita | True | By John Martin | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/cities-get-awards-for-health-work-milwaukee-new-haven-two-in-jersey.html | CITIES GET AWARDS FOR HEALTH WORK; Milwaukee, New Haven Two in Jersey Among Those Cited | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/prof-ea-ross-gets-liberties-union-post-wisconsin-sociologist.html | PROF. E.A. ROSS GETS LIBERTIES UNION POST; Wisconsin Sociologist Succeeds Ward as National Chairman | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/heads-dance-society-for-his-ninth-term-roderick-c-grant-elected-by.html | HEADS DANCE SOCIETY FOR HIS NINTH TERM; Roderick C. Grant Elected by New York Teachers | True | | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/olympic-trials-to-be-held-for-us-athletes-new-york-meeting-may-5-to.html | Olympic Trials to Be Held for U.S. Athletes; New York Meeting May 5 to Arrange Details | True | | C1B 450869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/chicora-citation-triumphs-in-field-mrs-franks-setter-first-in.html | CHICORA CITATION TRIUMPHS IN FIELD; Mrs. Frank's Setter First in Amateur Event at Orange County Club's Meeting | True | Special to THE NEW YORK TIMES. | C1B 450869 |
| 1940-04-15 | 1940-04-15 | https://www.nytimes.com/1940/04/15/archives/rails-rivals-fair-eastman-asserts-former-coordinator-in-report-on.html | RAILS RIVALS FAIR, EASTMAN ASSERTS; Former Coordinator, in Report on Public Aid to All Transport, Hits Roads' Contentions SURVEY FIRST OF ITS KIND Six-Year Analysis of Interstate Commerce Commission Chairman Fills Four Volumes | True | By John H. Crider Special To the New York Times. | C1B 450869 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/governor-dickinson-is-81.html | Governor Dickinson Is 81 | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/bronx-properties-in-new-ownership-taxpayer-with-eleven-stores-at.html | BRONX PROPERTIES IN NEW OWNERSHIP; Taxpayer With Eleven Stores at Bryant Ave. and 174th Street Figures in Sale 1,210 STRATFORD AVE. SOLD Elevator Apartment Building of 54 Suites Purchased From Realty Corporation | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/address-hailed-in-chile-foreign-minister-says-whoever-touches-one.html | ADDRESS HAILED IN CHILE; Foreign Minister Says Whoever Touches One Touches All | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/198220489-net-for-att-group-years-income-equals-1061-a-share-as.html | $198,220,489 NET FOR A.T.&T. GROUP; Year's Income Equals $10.61 a Share, as Against $8.53 in Preceding Period | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/mrs-nevil-hopkins-luncheon-hostess-mrs-clark-h-woodward-wife-of.html | MRS. NEVIL HOPKINS LUNCHEON HOSTESS; Mrs. Clark H. Woodward, Wife of Rear Admiral, Is Guest | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/happy-rangers-peer-into-stanley-cup-after-victory.html | HAPPY RANGERS PEER INTO STANLEY CUP AFTER VICTORY | True | Times Wide World | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/1940-failures-at-record.html | 1940 Failures at Record | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/dr-merrill-named-presbytery-head-brick-church-pastor-emeritus.html | DR. MERRILL NAMED PRESBYTERY HEAD; Brick Church Pastor Emeritus Chosen at Meeting Here of New York Body OPPOSES ANY THIRD TERM Several Officers Re-elected-- Tribute Is Paid to Faith and Kindliness of Dr. Finley | True | Times Wide World, 1938 | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/letters-to-the-times-reasons-for-war-sought-knowledge-of-real-aims.html | Letters to The Times; Reasons for War Sought Knowledge of Real Aims of Combatants Regarded as Vital to Us | True | ALBERT A. VOLK. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/financial-markets-war-issues-in-favor-with-many-stocks-at-new.html | FINANCIAL MARKETS; 'War' Issues in Favor, With Many Stocks at New Highs--Profit-Taking Cuts Down Gains | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/pensions-are-refused-to-behan-and-cannon-trustees-deny-pleas-on.html | Pensions Are Refused to Behan and Cannon; Trustees Deny Pleas on Technicalities | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/sets-b-line-tariff-maritime-board-scores-rate-wars-in-intercoastal.html | SETS 'B' LINE TARIFF; Maritime Board Scores Rate 'Wars' in Intercoastal Trade | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/price-of-debentures-listed-by-superior-oil-2-others-amend.html | Price of Debentures Listed by Superior Oil; 2 Others Amend Registration Statements | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/haze-balks-riflemen-high-wind-also-cuts-scores-on-the-fort-dix.html | HAZE BALKS RIFLEMEN; High Wind Also Cuts Scores on the Fort Dix Range | True | Special to THE NEW YORK TIMES. | C1B 450919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/win-awards-at-harvard-thirteen-receive-traveling-fellowships-from.html | WIN AWARDS AT HARVARD; Thirteen Receive Traveling Fellowships From Graduate School | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/egypts-defense-stressed-any-attacker-will-meet-a-disagreeable.html | EGYPT'S DEFENSE STRESSED; Any Attacker Will Meet a Disagreeable Surprise, It Is Said | True | Wireless to THE NEW YORE TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/britain-adds-to-list-of-licensed-imports-restrictions-are-put-on.html | BRITAIN ADDS TO LIST OF LICENSED IMPORTS; Restrictions Are Put on Certain Metals, Minerals, Medicinals | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/bimelech-in-mile-trial.html | Bimelech in Mile Trial | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/reveals-wheat-exports-30736371-bushels-have-been-shipped-since-july.html | REVEALS WHEAT EXPORTS; 30,736,371 Bushels Have Been Shipped Since July 1, 1939 | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/andy-k-in-sprint-today-derby-eligible-favored-in-race-at-havre-de.html | ANDY K. IN SPRINT TODAY; Derby Eligible Favored in Race at Havre de Grace Track | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/heads-malcolm-weikel-co.html | Heads Malcolm Weikel & Co. | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/goerings-busts-to-go-for-metal.html | Goering's Busts to Go for Metal | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/arranges-financing-privately.html | Arranges Financing Privately | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/plan-for-tobacco-company.html | Plan for Tobacco Company | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/browder-appeal-argued-willful-use-of-passports-not-proved-attorney.html | BROWDER APPEAL ARGUED; 'Willful Use' of Passports Not Proved, Attorney Contends | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/canadians-flee-flood-in-west.html | Canadians Flee Flood in West | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/to-hear-talk-on-aviation.html | To Hear Talk on Aviation | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/appeal-tax-demand-three-sisters-of-hopson-fight-income-levy-of.html | APPEAL TAX DEMAND; Three Sisters of Hopson Fight Income Levy of $3,249,541 | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/rentals-reported-in-apparel-trades-full-floor-in-15-east-53d-st-is.html | RENTALS REPORTED IN APPAREL TRADES; Full Floor in 15 East 53d St. Is Engaged by Mrs. Caroline Quick, Lingerie Maker MEN'S SHOP LEASES UNIT Ray Lee Firm Takes a Store and Other Space in 2,908 Third Ave., the Bronx | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/gets-economics-research-prize.html | Gets Economics Research Prize | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/youth-races-drops-dead.html | Youth Races, Drops Dead | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/dc-jackling-is-honored.html | D.C. Jackling Is Honored | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/vines-stops-angeri-in-first.html | Vines Stops Angeri in First | True | | C1B 450919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/water-shortage-is-ended-for-city-but-goodman-warns-against.html | WATER SHORTAGE IS ENDED FOR CITY; But Goodman Warns Against Waste--Cold of 30.4 Sets Low Mark for Date | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/opera-fund-grows-now-within-160000-of-its-1000000-goal.html | OPERA FUND GROWS; Now Within $160,000 of Its $1,000,000 Goal | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/smith-gives-cane-to-blind.html | Smith Gives Cane to Blind | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/police-department.html | Police Department | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/dewey-urges-strict-ban-on-any-war-participation.html | Dewey Urges Strict Ban On Any War Participation | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/david-h-pierson-85-an-exbank-official-retired-vice-president-of-the.html | DAVID H. PIERSON, 85, AN EX-BANK OFFICIAL; Retired Vice President of the Bank of Manhattan Dies | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/will-address-underwriters.html | Will Address Underwriters | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/rotherham-walsall-prevail.html | Rotherham, Walsall Prevail | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/tass-denies-nazis-ask-aid-no-request-to-use-railroad-was-made-says.html | TASS DENIES NAZIS ASK AID; No Request to Use Railroad Was Made, Says Agency | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/woolen-output-off-sharply-in-february-machinery-activity-curtailed.html | WOOLEN OUTPUT OFF SHARPLY IN FEBRUARY; Machinery Activity Curtailed Also and Employment Fell | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/trade-loans-drop-at-member-banks-reserve-system-report-shows.html | TRADE LOANS DROP AT MEMBER BANKS; Reserve System Report Shows Decrease of $21,000,000 in Week Ended April 10 'OTHER SECURITIES' RISE Holdings of Treasury Bills and Reserve Balances Are Also Larger | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/epsteins-adam-on-display-here-sculpture-showing-man-rising-from.html | EPSTEIN'S 'ADAM' ON DISPLAY HERE; Sculpture Showing Man Rising From Earth on Exhibition in Fine Arts Building YEARS SPENT ON THE WORK Original Block of Alabaster of Which the Figure Was Made Weighed Six Tons | True | By Edward Alden Jewell | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/dr-love-cleared-in-court.html | Dr. Love Cleared in Court | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/poor-crop-news-aids-rise-in-wheat-grain-traders-also-watch-the.html | POOR CROP NEWS AIDS RISE IN WHEAT; Grain Traders Also Watch the Situation in Southeastern Europe--Close Near Top WIDER INTEREST IN CORN Minor Cereal Moves Ahead 7/8 to 1 1/8c, With Some Prices the Best Since 1937 | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/american-platina-fox-brings-575-at-sale.html | American Platina Fox Brings $575 at Sale | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/legislators-pass-jersey-vote-bill-act-permits-examination-of.html | LEGISLATORS PASS JERSEY VOTE BILL; Act Permits Examination of Registration Data--Both Houses Recess to April 29 FACTIONS AGAIN UNITE Assembly Majority Joins in Passage of Measure to Keep Two Commissioners | True | Special to THE NEW YORK TIMES. | C1B 450919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/building-of-16-suites-is-sold-in-brooklyn-modern-renovators-inc.html | BUILDING OF 16 SUITES IS SOLD IN BROOKLYN; Modern Renovators, Inc., Conveys Parcel at 1,046 Greene Ave. | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/fights-ruling-by-nlrb-af-of-l-asks-court-to-review-chicago.html | FIGHTS RULING BY NLRB; A.F. of L. Asks Court to Review Chicago Newspaper Order | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/new-cranberry-byproducts.html | New Cranberry By-Products | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By James R. Murphy | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/union-board-for-third-term.html | Union Board for Third Term | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/newark-conquers-jersey-city-3-to-2-kampouris-singles-in-eighth-to.html | NEWARK CONQUERS JERSEY CITY, 3 TO 2; Kampouris Singles in Eighth to Drive In Deciding Run | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/sports-today.html | Sports Today | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/norway-warns-ships-at-sea-on-germans-ten-of-her-craft-including-big.html | NORWAY WARNS SHIPS AT SEA ON GERMANS; Ten of Her Craft, Including Big Whaler, of Hampton Roads, Va. | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/elected-to-directorship-by-russeks-fifth-avenue.html | Elected to Directorship By Russeks Fifth Avenue | True | Conway, 1940 | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/broaca-to-jersey-city-indians-sell-former-yale-star-to-minor-league.html | BROACA TO JERSEY CITY; Indians Sell Former Yale Star to Minor League Club | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/two-tied-at-top-in-chess-series-feldman-and-ulvestad-annex-2dround.html | TWO TIED AT TOP IN CHESS SERIES; Feldman and Ulvestad Annex 2d-Round Matches to Pace U.S. Preliminary Play | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/prince-bismarck-in-rome-post.html | Prince Bismarck in Rome Post | True | Wireless to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/howes-will-quit-post-farley-deputy-says-politics-calls-him-to-the.html | HOWES WILL QUIT POST; Farley Deputy Says Politics Calls Him to the Northwest | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/reviewed-most-ads-in-fiction-magazines-ftc-brackets-385-of-those.html | REVIEWED MOST ADS IN FICTION MAGAZINES; FTC Brackets 38.5% of Those Needing Study in That Group | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/intime-presents-romeo-princeton-theatre-group-gives-first-of-six.html | INTIME PRESENTS 'ROMEO'; Princeton Theatre Group Gives First of Six Performances | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/harry-j-decker-captain-of-ferryboat-bayonne-dies-in-wheelhouse-of.html | HARRY J. DECKER; Captain of Ferryboat Bayonne, Dies in Wheelhouse of Ship | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/giants-to-oppose-phils-here-as-big-league-campaign-starts-today.html | Giants to Oppose Phils Here as Big League Campaign Starts Today; HUBBELL IS READY FOR HURLING DUTY Giants Hope for Fast Start Against Phils to Make Fans Forget Poor 1939 Finish 40,000 MAY SEE OPENER Yankees to Launch Season in Philadelphia and Dodgers in Boston Against Bees | True | By John Drebinger | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/cuba-holds-celebration-messersmith-heads-speakers-at-pan-american.html | CUBA HOLDS CELEBRATION; Messersmith Heads Speakers at Pan American Ceremony | True | Wireless to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/quisling-replaced-as-oslo-premier-christensen-governor-of-the.html | QUISLING REPLACED AS OSLO 'PREMIER'; Christensen, Governor of the Province, Heads New Regime in Nazi-Held Areas REICH MAY SEEK U.S. ARMS Cash-and-Carry Buying for Importation Via Norwegian Ports Seen as Possible | True | Wireless to THE NEW YORK TIMES. | C1B 450919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/technicians-graduated-390-in-class-of-the-mechanics-institute49-get.html | TECHNICIANS GRADUATED; 390 in Class of the Mechanics Institute--49 Get Prizes | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/flats-in-quick-resale-lj-grossman-disposes-of-property-at-6567-west.html | FLATS IN QUICK RESALE; L.J. Grossman Disposes of Property at 65-67 West 106th St. | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/business-world-buyers-turn-to-summer-lines.html | Business World; Buyers Turn to Summer Lines | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/pelley-urges-end-of-truck-subsidy-rail-parity-with-competitors-he.html | PELLEY URGES END OF TRUCK 'SUBSIDY'; Rail Parity With Competitors, He Says, Would Provide Yearly $500,000,000 Improvements EASTMAN REPORT SCORED 8 Victims Remain in Hospital --Driver Arrested, Charged With Overloading Bus | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/jersey-methodists-ask-taylor-recall-having-an-ambassador-at-vatican.html | JERSEY METHODISTS ASK TAYLOR RECALL; Having an 'Ambassador' at Vatican Violates U.S. Principle, Newark Body HoldsPASTORAL SHIFTS LISTEDDr. H.L. Lambdin BecomesDistrict Superintendent inPlace of Dr. Washabaugh | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/hungarian-leader-here-on-business-arrive-on-the-liner-manhattan.html | HUNGARIAN LEADER HERE ON BUSINESS; ARRIVE ON THE LINER MANHATTAN | True | Times Wide World | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/play-ground-queen-crowned-at-contest-girls-7-to-12-compete-in-the.html | PLAY GROUND 'QUEEN' CROWNED AT CONTEST; Girls 7 to 12 Compete in the Children's Aid 'Olympics' | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/vote-on-judges-is-set-by-senate-democrats-defeat-efforts-of.html | VOTE ON JUDGES IS SET BY SENATE; Democrats Defeat Efforts of Republicans to Drop Some | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/roosevelt-warns-americas-to-meet-force-with-force-defeat-predicted.html | ROOSEVELT WARNS AMERICAS TO MEET FORCE WITH FORCE; Defeat Predicted for Attempt to Dominate World by Force and Engendered Hate BE PREPARED, HE ADVISES Pan American Union Is Told Strength of Free People in End Can Be Irresistible | True | By Felix Belair Jr. Special To the New York Times. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/canada-to-obtain-big-allied-orders-25000000-deal-with-britain-is.html | CANADA TO OBTAIN BIG ALLIED ORDERS; $25,000,000 Deal With Britain Is Foreshadowed--French Contracts Also Expected TRADE CRISIS IS HINTED Loss of Markets, Even Within Empire, Is Cited, but Relief Burden Is Lessened | True | By Frederich T. Birchall By Telephone To the New York Times. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/three-get-norge-range-posts.html | Three Get Norge Range Posts | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/in-the-nation-a-dilemma-evoked-by-our-political-system.html | In The Nation; A Dilemma Evoked by Our Political System | True | By Arthur Krock | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/skylarking-boys-cause-bus-crash-knock-wheel-out-of-hands-of-driver.html | SKYLARKING BOYS CAUSE BUS CRASH; Knock Wheel Out of Hands of Driver of Queens School Auto and 14 Are Hurt | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/auto-output-rises-more-than-normal-sales-gain-halted-march-tapering.html | Auto Output Rises More Than Normal; Sales Gain Halted March Tapering Off | True | | C1B 450919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/explosion-of-anesthetic-gas-kills-woman-patient-at-sloane-hospital.html | Explosion of Anesthetic Gas Kills Woman Patient at Sloane Hospital; Mrs. D.D. Sutphen Jr.'s Windpipe Ruptured as She Is Being Operated On--Injury Not Evident Until Later | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/sweden-on-alert-against-air-raids-all-lighthouses-darkened-west.html | SWEDEN ON ALERT AGAINST AIR RAIDS; All Lighthouses Darkened-- West, South and Border Provinces Affected THIRD NAZI PLANE LANDS Swedes Intern Craft and Crew --Germans Said to Have Fired on Frontier Police | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/differ-on-tnec-inquiry-senator-and-insurance-executive-give-views.html | DIFFER ON TNEC INQUIRY; Senator and Insurance Executive Give Views on Presentation | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/1200-plumbers-strike-walkout-halts-work-on-800-jobs-in-kings-and-15.html | 1,200 PLUMBERS STRIKE; Walkout Halts Work on 800 Jobs in Kings and 15 at Fair | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/edward-c-vannaman-jurist-in-passaic-56-judge-of-district-court.html | EDWARD C. VANNAMAN, JURIST IN PASSAIC, 56; Judge of District Court Stricken Before Attending Session | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/allied-buyers-agree-to-our-plane-terms-latest-war-craft-not-ready.html | ALLIED BUYERS AGREE TO OUR PLANE TERMS; Latest War Craft, Not Ready for Army, Is Released to Them | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/british-staff-home-from-danish-posts-minister-is-silent-but-french.html | BRITISH STAFF HOME FROM DANISH POSTS; Minister Is Silent, but French Envoy Protests Nazi Acts | True | Wireless to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/of-local-origin.html | Of Local Origin | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/industrial-projects-rose-67-in-march-state-bureau-notes-sharp-gain.html | INDUSTRIAL PROJECTS ROSE 67% IN MARCH; State Bureau Notes Sharp Gain Over Average for Month | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/decline-is-reported-in-bankers-bills-total-of-acceptances-on-march.html | DECLINE IS REPORTED IN BANKERS BILLS; Total of Acceptances on March 30 Put at $229,705,000 | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/british-ship-sends-sss-and-sos-calls-fragmentary-messages-indicate.html | BRITISH SHIP SENDS 'SSS' AND 'SOS CALLS; Fragmentary Messages Indicate Attack by Submarine | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/nazis-put-poles-to-work-spring-permits-employment-of-onethird-of.html | NAZIS PUT POLES TO WORK; Spring Permits Employment of One-Third of Jobless | True | Wireless to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/closer-restrictions-imposed-upon-danes-new-decrees-call-for.html | CLOSER RESTRICTIONS IMPOSED UPON DANES; New Decrees Call for Inventory of Cereals and Rationing | True | Wireless to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/lebrun-pledge-to-haakon-french-president-guarantees-aid-by-all.html | LEBRUN PLEDGE TO HAAKON; French President Guarantees Aid by All Means in Power | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/200-volunteer-here-to-serve-in-norway-consulate-denies-knowledge-of.html | 200 VOLUNTEER HERE TO SERVE IN NORWAY; Consulate Denies Knowledge of Plan to Form Corps | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/to-discuss-rail-securities.html | To Discuss Rail Securities | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/germans-hold-lead-in-trade-of-greece-provide-26-per-cent-of-imports.html | GERMANS HOLD LEAD IN TRADE OF GREECE; Provide 26 Per Cent of Imports, Against 32.8 Per Cent Year Ago | True | By Telephone To the New York Times. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/steel-operations-drop-a-fraction-this-week.html | Steel Operations Drop A Fraction This Week | True | | C1B 450919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/moral-embargo-on-russia-firmer-washington-adding-pewter-and-other.html | MORAL EMBARGO ON RUSSIA FIRMER; Washington Adding Pewter and Other Sources of Tin to Non-Export List COMMODITY MART ACTS Exchange Here Seeks Sanction for Restriction in Salesof Strategic Materials | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/safety-of-credits-to-norway-sifted-morgenthau-seeks-to-protect-us.html | SAFETY OF CREDITS TO NORWAY SIFTED; Morgenthau Seeks to Protect U.S. Investments in That Country and Denmark SCRUTINIZE BRITISH DEALS Treasury Officials Study Applying of Penalty Duties onSubsidized Exports | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/owen-young-heads-youth-study.html | Owen Young Heads Youth Study | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/266000-loan-placed-apartment-building-at-525-west-238th-st-is.html | $266,000 LOAN PLACED; Apartment Building at 525 West 238th St. Is Financed | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/elizabeth-hevenor-has-a-home-bridal-rye-girl-wed-to-dc.html | ELIZABETH HEVENOR HAS A HOME BRIDAL; Rye Girl Wed to D.C. Farnsworth--Attended St. Mary's | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/rockefeller-estate-gift-authorized-in-jersey.html | Rockefeller Estate Gift Authorized in Jersey | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/cromwell-to-attend-game.html | Cromwell to Attend Game | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/trustees-report-on-associated-gas-court-calls-for-economic-and.html | TRUSTEES REPORT ON ASSOCIATED GAS; Court Calls for Economic and Expeditious Treatment of The Reorganization PROCEDURE 'OPEN BOOK' Company's Final Balance of Income for 1939, $495,109-- Lost $654,337 in 1938 | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/bucharest-uneasy-ban-exports-of-cereals-from-rumania.html | BUCHAREST UNEASY; BAN EXPORTS OF CEREALS FROM RUMANIA | True | By Eugen Kovacs By Telephone To the New York Times. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/ambulance-unit-to-front-myron-t-herrick-section-goes-to-eastern.html | AMBULANCE UNIT TO FRONT; Myron T. Herrick Section Goes to Eastern France | True | Wireless to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/east-river-drive-views-shown.html | East River Drive Views Shown | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/nazis-see-way-open-to-attack-britain-germans-state-goal-has-been.html | NAZIS SEE WAY OPEN TO ATTACK BRITAIN; Germans State Goal Has Been Gained in Norway--Narvik's Loss Virtually Admitted | True | By C. Brooks Peters Wireless To the New York Times. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/bioff-enters-jail-court-fight-pushed-lawyers-appeal-for-writ-or-a.html | BIOFF ENTERS JAIL; COURT FIGHT PUSHED; Lawyers Appeal for Writ or a Pardon in 1922 Case | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/luxembourg-bars-gatherings.html | Luxembourg Bars Gatherings | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/trusts-fight-plan-of-curtisswright-nine-objections-are-made-by.html | TRUSTS FIGHT PLAN OF CURTISS-WRIGHT; Nine Objections Are Made by Massachusetts Investors and Supervised Shares NO FINANCING NEED SEEN Critics of Atlas Proposal Say Any New Issues Should Be Offered to Stockholders | True | | C1B 450919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/arita-bars-spread-of-war-to-far-east-stresses-japans-interest-in.html | ARITA BARS SPREAD OF WAR TO FAR EAST; Stresses Japan's Interest in Netherland India's Status in Guarded Statement U.S. INTERVENTION FEARED Tokyo's View Sent to The Hague--Netherlanders Feel Comment Is Premature | True | By Hugh Byas Wireless To the New York Times. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/vanguard-of-staff-stirs-fair-to-life-300-employes-on-job3200-will.html | VANGUARD OF STAFF STIRS FAIR TO LIFE; 300 Employes on Job--3,200 Will Report Within the Next Two Weeks | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/nazi-navy-gravely-impaired-british-say-they-detail-heavy-losses-for.html | Nazi Navy 'Gravely Impaired,' British Say; They Detail Heavy Losses for Past Week | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/second-buffalo-calf-born-at-the-central-park-zoo.html | Second Buffalo Calf Born At the Central Park Zoo | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/1940-fuel-oil-prices-set-socony-sets-retail-top-of-77c-for-no-2.html | 1940 FUEL OIL PRICES SET; Socony Sets Retail Top of 7.7c for No. 2 Heating Grade | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/pivert-gets-jail-term-french-leftwinger-now-in-us-convicted-on.html | PIVERT GETS JAIL TERM; French Left-Winger, Now in U.S., Convicted on Incitement Charge | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/bank-debits-increase-in-reserve-districts-total-is-107958000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $107,958,000,000 for Quarter Ended April 10 | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/alberta-issue-matures-750000-debentures-are-held-in-provincial.html | ALBERTA ISSUE MATURES; $750,000 Debentures Are Held in Provincial Sinking Fund | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/5000000-private-financing.html | $5,000,000 Private Financing | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/editors-to-hear-3d-term-debate.html | Editors to Hear 3d Term Debate | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/reports-on-profit-of-jersey-utility-tn-mccarter-chairman-of-public.html | REPORTS ON PROFIT OF JERSEY UTILITY; T.N. McCarter, Chairman of Public Service, Sees Steady Dividend Rate in 1940 WORLD CONDITIONS FACTOR Earnings in First Quarter of the Year 'Extremely Good,' Stockholders Hear | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/gannett-office-in-new-england.html | Gannett Office in New England | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/19-britons-arrested-in-oslo.html | 19 Britons Arrested in Oslo | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/savings-banks-plan-session.html | Savings Banks Plan Session | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/panamerican-doctrine.html | PAN-AMERICAN DOCTRINE | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/suppliers-to-chains-oppose-patman-tax-witnesses-of-house-hearing.html | SUPPLIERS TO CHAINS OPPOSE PATMAN TAX; Witnesses of House Hearing Praise Special Promotions | True | | C1B 450919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/92-groups-observe-notre-dame-night-20000-alumni-in-us-europe-india.html | 92 GROUPS OBSERVE NOTRE DAME NIGHT; 20,000 Alumni in U.S., Europe, India and Latin America Honor University 400 ATTEND DINNER HERE Return to Christian Concept of Education, School Head's Plea in Broadcast | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/the-international-situation.html | The International Situation | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/balkans-again-gloomy-military-precautions-taken.html | Balkans Again Gloomy; Military Precautions Taken | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/james-pomerenes-will-filed.html | James Pomerene's Will Filed | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/british-watchful-of-italian-moves-think-mussolini-wont-join-hitler.html | BRITISH WATCHFUL OF ITALIAN MOVES; Think Mussolini Won't Join Hitler, but Might Stage a Diversion to Aid Him | True | By Raymond Daniell Special Cable To the New York Times. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/purser-to-be-transferred.html | Purser to Be Transferred | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/rumania-makes-plane-motors.html | Rumania Makes Plane Motors | True | By Telephone To the New York Times. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/sports-of-the-times-reg-us-pat-off-a-run-for-the-money.html | Sports of the Times Reg. U.S. Pat. Off.; A Run for the Money | True | By John Kieran | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/set-deadline-on-settlement.html | Set Deadline on Settlement | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/elizabeth-thorp-engaged-to-wed-member-of-bethlehem-family-to-become.html | ELIZABETH THORP ENGAGED TO WED; Member of Bethlehem Family to Become the Bride of Maynard L. Diamond SCIENTIST HER ANCESTOR Also First Treasurer of U.S. --Fiance is a Grandson of Submarine's Inventor | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/soviet-trade-irks-british-us-shipments-to-vladivostok-cited-as.html | SOVIET TRADE IRKS BRITISH; U.S. Shipments to Vladivostok Cited as Aiding Germany | True | Wireless to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/offers-25000-shares-of-drug-company-eberstadt-co-to-sell-stock-of.html | OFFERS 25,000 SHARES OF DRUG COMPANY; Eberstadt & Co. to Sell Stock of Allied Laboratories | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/macao-incidents-denied-portuguese-say-relations-with-japan-are-most.html | MACAO INCIDENTS DENIED; Portuguese Say Relations With Japan Are Most Amiable | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/nazi-lines-pierced-by-french-scouts-clashes-agitate-west-front-as.html | NAZI LINES PIERCED BY FRENCH SCOUTS; Clashes Agitate West Front as the Allies Hunt for Key to Foe's Intentions PATROLS CROSS FRONTIER Regions East of Moselle and at Palatinate Border Are Centers of Activity | True | By G.h. Archambault Wireless To the New York Times. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/yarosz-outpoints-reeves.html | Yarosz Outpoints Reeves | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/advertising-news-and-notes-philco-in-frozen-food-tieup.html | Advertising News and Notes; Philco in Frozen Food Tie-Up | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/pallage-hits-300-in-title-bowling-akron-kegler-rolls-seventh.html | PALLAGE HITS 300 IN TITLE BOWLING; Akron Kegler Rolls Seventh Perfect Score in A.B.C. History at Detroit CARPENTER TALLIES 1,931 Registers 705,609 and 617 to Take Over Fifth Place in All-Events Standing | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/sabotage-is-described-witness-tells-of-campaign-of-violence-by-cio.html | SABOTAGE IS DESCRIBED; Witness Tells of Campaign of Violence by C.I.O. Union | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/argentine-art-exhibit-opens.html | Argentine Art Exhibit Opens | True | | C1B 450919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/traders-delaying-orders-for-paper-they-fear-tooheavy-stocks-or.html | TRADERS DELAYING ORDERS FOR PAPER; They Fear Too-Heavy Stocks or Major Shortage Linked to Turn in Conflict NO PRICES YET ON PULP While Some Lists Are Retained, Sellers Balk at Taking LongRange Contracts | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/edwin-g-jenkins-jutland-veteran-lawyer-prominent-in-floral-park.html | EDWIN G. JENKINS, JUTLAND VETERAN; Lawyer Prominent in Floral Park Republican Politics Dies in Great Neck CITED FOR NAVAL BATTLE Once Lightweight Champion of British Navy--At Yale He Won Honors as Debater | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/clyde-smiths-widow-files.html | Clyde Smith's Widow Files | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/new-magistrate-on-job-courtroom-thronged-for-we-ringels-first-day.html | NEW MAGISTRATE ON JOB; Courtroom Thronged for W.E. Ringel's First Day on Bench | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/traffic-deaths-here-show-drop-for-week-accidents-also-fewer-than.html | TRAFFIC DEATHS HERE SHOW DROP FOR WEEK; Accidents Also Fewer Than for Same Period in 1939 | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/sanburn-yale-swim-captain.html | Sanburn Yale Swim Captain | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/will-describe-new-locomotive.html | Will Describe New Locomotive | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/giants-set-back-army-nine-by-71-terrymen-defeat-cadets-in-annual.html | GIANTS SET BACK ARMY NINE BY 7-1; Terrymen Defeat Cadets in Annual Exhibition Before 5,000 at West Point | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/buys-long-island-home-dr-lw-waitz-takes-title-to-house-on-westburn.html | BUYS LONG ISLAND HOME; Dr. L.W. Waitz Takes Title to House on Westburn Estate | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/cabinet-standins-urged-times-of-london-has-plan-to-ease-ministerial.html | CABINET STAND-INS URGED; Times of London Has Plan to Ease Ministerial Strain | True | Wireless to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/black-eagle-arrives-in-finland.html | 'Black Eagle' Arrives in Finland | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/well-and-truly-laid.html | WELL AND TRULY LAID | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/barbara-s-baxter-prospective-bride-her-engagement-to-robert-w-dew-a.html | BARBARA S. BAXTER PROSPECTIVE BRIDE; Her Engagement to Robert W. Dew Announced at a Tea Given by Polly Beers ETHEL WALKER GRADUATE Bridegroom-to-Be Is Alumnus of the Law School of the University of Virginia | True | Bachrach | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/loft-building-sold-trust-co-disposed-of-12story-structure-in-28th.html | LOFT BUILDING SOLD; Trust Co. Disposed of 12-Story Structure in 28th Street | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/gets-rail-certificates-banking-group-acquires-issue-of-the-illinois.html | GETS RAIL CERTIFICATES; Banking Group Acquires Issue of the Illinois Central | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/treasury-places-bills-100246000-again-sold-at-just-under-par.html | TREASURY PLACES BILLS; $100,246,000 Again Sold at Just Under Par | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/soviet-plans-nickel-plant.html | Soviet Plans Nickel Plant | True | Wireless to THE NEW YORK TIMES. | C1B 450919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/jh-whitneys-calory-stages-a-fast-trial-works-5-furlongs-in-059-45.html | J.H. WHITNEY'S CALORY STAGES A FAST TRIAL; Works 5 Furlongs in 0:59 4/5 --Other Racing News | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/ae-vanderpoel-left-1000000-to-masons-jersey-historical-association.html | A.E. VANDERPOEL LEFT $1,000,000 TO MASONS; Jersey Historical Association to Get Curios and $50,000 | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/cone-fellowship-awarded.html | Cone Fellowship Awarded | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/prices-of-cod-liver-oil-withdrawn-on-shortage.html | Prices of Cod Liver Oil Withdrawn on Shortage | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/drops-certificates-of-utility.html | Drops Certificates of Utility | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/landis-hears-glenn-on-pay.html | Landis Hears Glenn on Pay | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/gets-niagara-water-free-power-company-receives-right-opposed-by.html | GETS NIAGARA WATER FREE; Power Company Receives Right Opposed by Commission | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/cigarette-cases-dropped-two-go-free-after-court-ruling-on.html | CIGARETTE CASES DROPPED; Two Go Free After Court Ruling on Possession Phase | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/racing-fans-enthusiasm-for-machine-betting-reflected-by-821946.html | Racing Fans Enthusiasm for Machine Betting Reflected by $821,946 Handle; SCENES AND PERSONALITIES AT JAMAICA ON BIG OPENING DAY OF NEW YORK RACING SEASON | True | By Louis Effrat | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/want-mail-returned-merchants-say-cargoes-on-boats-for-scandinavia.html | WANT MAIL RETURNED; Merchants Say Cargoes on Boats for Scandinavia Are Tied Up | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/colby-stilson-a-director.html | Colby Stilson a Director | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/natural-gas-rate-action-fpc-orders-hearing-on-rise-proposed-by-2.html | NATURAL GAS RATE ACTION; F.P.C. Orders Hearing on Rise Proposed by 2 Concerns | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/throngs-besiege-state-tax-offices-recordbreaking-crowds-file.html | THRONGS BESIEGE STATE TAX OFFICES; Record-Breaking Crowds File Returns on Last Day--Number 10% Above Last Year'sEXTRA FORCE KEPT BUSY Mail Piles Up for Opening Today—11,000 Persons Call at Main Office Here | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/one-us-ship-quits-norway-in-safety-mormacsea-out-of-trondheim.html | ONE U.S. SHIP QUITS NORWAY IN SAFETY; Mormacsea, Out of Trondheim, Passes Danger Zone--Has No Passengers Aboard NO WORD FROM TWO MORE The Flying Fish and Charles R. McCormick Are Believed to Be Still at Bergen | True | Times Wide World | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/wallach-unit-remodeled-brooklyn-store-will-be-opened-at-a-ceremony.html | WALLACH UNIT REMODELED; Brooklyn Store Will Be Opened at a Ceremony Tomorrow | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/sm-agnew-to-wed-miss-augusta-poe-new-yorkers-fiancee-made-debut-at.html | S.M. AGNEW TO WED MISS AUGUSTA POE; New Yorker's Fiancee Made Debut at Bachelor's Cotillion | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/insurance-men-meeting-1500-of-the-metropolitan-lifes-field-staff.html | INSURANCE MEN MEETING; 1,500 of the Metropolitan, Life's Field Staff Here | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/state-residents-earned-10500000000-in-38.html | State Residents Earned $10,500,000,000 in '38 | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/strike-halts-opening-of-shipping-on-lakes-canadian-official-terms.html | STRIKE HALTS OPENING OF SHIPPING ON LAKES; Canadian Official Terms Move of Seamen Illegal | True | | C1B 450919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/signs-deferment-of-nurses-permits-lehman-approves-bill-putting-off.html | SIGNS DEFERMENT OF NURSES' PERMITS; Lehman Approves Bill Putting Off Licensing to '41--Vetoes Medical Internship Rule BACKS A REALTY INQUIRY Brokers' Practices Are Made Subject to Scrutiny--Milk Publicity Is Continued | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/twidy-pleads-guilty-former-mount-vernon-official-admits-taking.html | TWIDY PLEADS GUILTY; Former Mount Vernon Official Admits Taking Gratuity | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/dewey-gives-plan-to-free-business-he-would-end-bureaucratic.html | DEWEY GIVES PLAN TO 'FREE' BUSINESS; He Would End 'Bureaucratic Interference,' Revise Credits, Taxes, Reorganize SEC ASSAILS NEW DEAL 'BLIGHT' Curbs Block 'Little Man,' Bar Jobs, He Says in Indiana --Cheered by Crowds | True | By James C. Hagerty Special To the New York Times. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/plan-for-railroad-rejected-by-icc-denial-of-setup-is-third-failure.html | PLAN FOR RAILROAD REJECTED BY I.C.C.; Denial of Set-Up Is Third Failure to Reorganize the Minneapolis & St. Louis 28 OFFERS TO SELL FUTILE Proposal Vetoed Yesterday Involved Dividing the System Into Two Parts | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/billings-rose-in-quarter-new-york-shipbuilding-reports-sharp-gain.html | BILLINGS ROSE IN QUARTER; New York Shipbuilding Reports Sharp Gain in Business | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/strong-navy-vital-walsh-tells-dar-senator-declares-we-must-be-ready.html | STRONG NAVY VITAL, WALSH TELLS D.A.R.; Senator Declares We Must Be Ready for Possible Need to Defend Hemisphere CITES TWO-OCEAN SPHERE Women Are Advised by Beal to Read Red Periodicals and Learn How to 'Bore In' | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/25000-bet-821946-as-racing-starts-state-gets-41097-on-first.html | 25,000 BET $821,946 AS RACING STARTS; State Gets $41,097 on First Day--Wagering in Mutuels Exceeds Expectations | True | By Bryan Field | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/electric-autolite-makes-2485280-net-profit-in-first-quarter-is.html | ELECTRIC AUTO-LITE MAKES $2,485,280; Net Profit in First Quarter Is Equal to $2.08 a Share, Against $1.35 in 1939 SALES GAIN 28% IN YEAR Results of Operations Given by Other Corporations, With Comparisons | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/kane-admits-wpa-fraud-bronx-politicians-son-pleads-guilty-in.html | KANE ADMITS WPA FRAUD; Bronx Politician's Son Pleads Guilty in Contract Case | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/census-90-finished-justifying-forecast-austin-reveals-process-for.html | CENSUS 90% FINISHED, JUSTIFYING FORECAST; Austin Reveals Process for Counting Those Overlooked | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/trapped-half-hour-in-elevator.html | Trapped Half Hour in Elevator | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/regulating-the-regulators.html | REGULATING THE REGULATORS | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/consuls-not-able-to-find-americans-break-in-communications-in.html | CONSULS NOT ABLE TO FIND AMERICANS; Break in Communications in Norway Makes It Hard to Locate U.S. Citizens OFFICIALS' FAMILIES SAFE Group That Had Escaped From Berlin Is Now Returning to Embark for Home' | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/two-groups-criticize-budget.html | Two Groups Criticize Budget | True | | C1B 450919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/company-cuts-capital-weston-electrical-instrument-meets-in-newark.html | COMPANY CUTS CAPITAL; Weston Electrical Instrument Meets in Newark | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/troops-go-ashore-one-of-points-where-allied-forces-have-landed-in.html | TROOPS GO ASHORE; ONE OF POINTS WHERE ALLIED FORCES HAVE LANDED IN NORWAY | True | By James B. Reston Special Cable To the New York Times. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/italy-takes-steps-to-calm-populace-press-emphasizes-opening-of.html | ITALY TAKES STEPS TO CALM POPULACE; Press Emphasizes Opening of Venice Art Exhibit May 18 as Mussolini Sees Director | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/cunard-defers-annual-report.html | Cunard Defers Annual Report | True | Wireless to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/marks-50th-year-at-desk-dr-heinrici-philadelphia-editor-bars-any.html | MARKS 50TH YEAR AT DESK; Dr. Heinrici, Philadelphia Editor, Bars Any More Celebrating | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/screen-news-here-and-in-hollywood-howard-withdrawn-from-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Howard Withdrawn From the Direction of 'Life of Knute Rockne' on Warner Lot 'REBECCA' STAY EXTENDED Held Over for Fourth Week at Music Hall--It's a Date' to Have 5 Weeks at Roxy | True | By Douglas W. Churchill Special To the New York Times. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/norway-invaded-german-and-british-pictorial-report-on-trondheim.html | NORWAY INVADED: GERMAN AND BRITISH PICTORIAL REPORT ON TRONDHEIM, STAVANGER AND OSLO | True | Radiophoto, passed by German Censor | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/afl-utility-union-wars-on-another-engineers-defy-electricians-and.html | A.F.L. UTILITY UNION 'WARS' ON ANOTHER; Engineers Defy Electricians and Threaten Drive on C.I.O. | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/plans-renovation-of-51-east-66th-st-purchaser-to-reduce-size-of.html | PLANS RENOVATION OF 51 EAST 66TH ST.; Purchaser to Reduce Size of Suites--Estate Conveys 787-9 Lexington Ave. 54 WEST 52D ST. LEASED Building to Be Opened as a Restaurant--Other Deals in Manhattan Realty | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/robinson-victor-in-bout.html | Robinson Victor in Bout | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/fashion-revue-today-berkshire-industrial-farm-will-be-assisted-by.html | FASHION REVUE TODAY; Berkshire Industrial Farm Will Be Assisted by Style Show | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/food-law-drive-starts-grocers-asked-to-join-for-state-curbs-on.html | FOOD LAW DRIVE STARTS; Grocers Asked to Join for State Curbs on Price-Cutting | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/macys-to-press-specialty-selling-better-service-for-customer-on.html | MACY'S TO PRESS SPECIALTY SELLING; Better Service for Customer on Fashion Volume Sales Object of New Post C.T. BATES TO DIRECT IT Friendlier Relations on Level of the Specialty Shops Sought With Public | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/events-today.html | Events Today | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/decreases-shown-in-life-insurance-15-drop-for-march-reported-59-cut.html | DECREASES SHOWN IN LIFE INSURANCE; 1.5% Drop for March Reported --5.9% Cut for Quarter | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 450919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/sec-sifts-politics-in-willkie-utility-georgia-power-company-is.html | SEC SIFTS POLITICS IN WILLKIE UTILITY; Georgia Power Company Is Accused of Collecting Funds From Employes | True | By John H. Crider Special To the New York Times. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/bids-people-keep-training-of-youth-hoover-declares-public-help-is.html | BIDS PEOPLE KEEP TRAINING OF YOUTH; Hoover Declares Public Help Is Bound to Rise but Character Molding is Private Duty | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/end-of-trusts-seen-in-new-legislation-officials-tell-senate-group.html | END OF TRUSTS SEEN IN NEW LEGISLATION; Officials Tell Senate Group They Might Better Quit Than Try to Meet Curbs BILL HELD COMPLICATED C.J.C. Quinn Charges Measure Contains Possibilities of 'Slow Strangulation' | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/fighting-fox-wins-9100-paumonok-handicap-inaugural-feature-at.html | Fighting Fox Wins $9,100 Paumonok Handicap, Inaugural Feature at Jamaica; FAVORITE TRIUMPHS OVER PORTER'S MITE Fighting Fox, Only Successful Choice on Card, Completes Double for Woodward FENELON VICTOR BY HEAD Kentucky Derby Nominee Nips Hitherto Unbeaten Carrier Pigeon in Cedar Manor | True | By Fred van Ness | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/foreign-owners-of-rail-stock.html | Foreign Owners of Rail Stock | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/john-d-farnham-wilkesbarre-attorney-expert-on-municipal-law-dies.html | JOHN D. FARNHAM; Wilkes-Barre Attorney, Expert on Municipal Law, Dies | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/new-holiday-for-puerto-rico.html | New Holiday for Puerto Rico | True | Wireless to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/asks-ruling-on-soapbox-curb.html | Asks Ruling on Soapbox Curb | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/fire-department.html | Fire Department | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/furniture-company-is-sold.html | Furniture Company Is Sold | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/leaves-75000-for-chapel-rj-maloney-remembers-dutchess-county-church.html | LEAVES $75,000 FOR CHAPEL; R.J. Maloney Remembers Dutchess County Church in His Will | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/judice-caras-win-twice-set-back-procita-and-lauri-in-pocket.html | JUDICE, CARAS WIN TWICE; Set Back Procita and Lauri in Pocket Billiard Tourney | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/nazis-speed-drive-district-from-oslo-to-the-swedish-frontier-is.html | NAZIS SPEED DRIVE; District From Oslo to the Swedish Frontier Is Reported Taken TRY TO CUT LAND IN TWO Troops Are Fighting East From Trondheim--Norwegians Have Abandoned Kongsvinger Push Up River Valley | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/lepke-aide-long-missing-is-found-slain-odwyer-follows-trail-to.html | Lepke Aide, Long Missing, Is Found Slain; O'Dwyer Follows Trail to Sullivan County; LEPKE ASSOCIATE IS FOUND SLAIN | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/news-of-wood-field-and-stream-had-nine-eatin-fish.html | NEWS OF WOOD, FIELD AND STREAM; Had Nine "Eatin'" Fish | True | By Raymond R. Camp Special To the New York Times. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/bolivia-restores-democratic-rule-penaranda-chaco-war-hero-is-first.html | BOLIVIA RESTORES DEMOCRATIC RULE; Penaranda, Chaco War Hero, Is First to Take Presidency Since 1931 Without a Coup | True | | C1B 450919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/irish-president-receives-gray.html | Irish President Receives Gray | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/hadassah-gets-101300-report-on-fund-drive-made-at-new-york-chapter.html | HADASSAH GETS $101,300; Report on Fund Drive Made at New York Chapter Meeting | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/wins-columbia-prize-robert-berne-takes-highest-architecture-school.html | WINS COLUMBIA PRIZE; Robert Berne Takes Highest Architecture School Award | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/child-penny-drive-will-open-monday-wars-spread-intensifies-the.html | CHILD PENNY DRIVE WILL OPEN MONDAY; War's Spread Intensifies the Plight of Young Refugees, Say Crusade Directors | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/inquiries-for-rolling-stock.html | Inquiries for Rolling Stock | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/rabenold-receives-term-of-2-years-stay-of-week-is-granted-to-let.html | RABENOLD RECEIVES TERM OF 2 YEARS; Stay of Week Is Granted to Let Ex-State Senator Get Writ | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/britons-warned-on-dairy-supplies-loss-of-danish-butter-and-bacon-to.html | BRITONS WARNED ON DAIRY SUPPLIES; Loss of Danish Butter and Bacon to Cause Pinch, Food Official Says DANES ADJUST ECONOMY Margarine Manufacture Halts, Stocks Rationed--Nation to Eat Its Own Butter | True | Special Cable to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/roosevelt-will-perform-opening-ceremony-in-washington-president-to.html | Roosevelt Will Perform Opening Ceremony in Washington; PRESIDENT TO TOSS FIRST BALL TODAY But Rain in Washington May Prevent Opener Between the Senators and Red Sox NEWSOM IS TIGERS' CHOICE Buck to Face Coffman, Browns, in Detroit Test--Plans for Other Inaugural Games | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/third-term-answer-put-up-to-texans-rayburn-and-jones-are-asked-to.html | THIRD TERM ANSWER PUT UP TO TEXANS; Rayburn and Jones Are Asked to State How They Stand on Roosevelt and Garner HOUSE LEADER IS FOR BOTH Attempt Is Being Made to Give Favorite Son Salute in Early Balloting at Chicago | True | By Turner Catledge Special To the New York Times. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/cotton-is-firmer-in-market-here-improvement-in-conditions-in-the.html | COTTON IS FIRMER IN MARKET HERE; Improvement in Conditions in the Southwest a Factor in Rises of 1 to 4 Points SOME SHIFTING IS SEEN Holders of May Contracts Are Buyers of Later Months in Light Trading | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/beauhuld-beats-morro-gains-eightround-decision-at-st-nicholas.html | BEAUHULD BEATS MORRO; Gains Eight-Round Decision at St. Nicholas Palace | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/british-aid-to-palestine-citrus-growers-to-get-loans-and-relief-in.html | BRITISH AID TO PALESTINE; Citrus Growers to Get Loans and Relief in Taxation | True | Special Cable to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/ywca-at-odds-on-foreign-policy-pacifists-and-isolationists-are.html | Y.W.C.A. AT ODDS ON FOREIGN POLICY; Pacifists and Isolationists Are Defeated 2 to 1 After Row at Jersey Convention GRACE L. ELLIOTT ELECTED New York Woman President of U.S. Body--2 Industrial Workers Named to Board | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/bank-sues-guffey-for-35816.html | Bank Sues Guffey for $35,816 | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/mexicans-warn-us-anticommunist-bloc-says-that-reds-here-plan.html | MEXICANS WARN U.S.; Anti-Communist Bloc Says That Reds Here Plan Mischief | True | Wireless to THE NEW YORK TIMES. | C1B 450919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/latvia-may-obtain-big-sum-from-jews-purchase-of-bonds-says-berlin.html | LATVIA MAY OBTAIN BIG SUM FROM JEWS; Purchase of Bonds, Says Berlin --Capital Levy, Says Kaunas | True | Wireless to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/citizens-of-689-ad-had-tax-worries-too-ancient-papyrus-tells-of.html | CITIZENS OF 689 A.D. HAD TAX WORRIES, TOO; Ancient Papyrus Tells of Efforts to Ease 'Serious Distress' | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/2-catholic-missions-in-china-are-bombed-american-properties.html | 2 CATHOLIC MISSIONS IN CHINA ARE BOMBED; American Properties Attacked From Air by Japanese | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/dr-joseph-geisinger-virginia-urologist-an-exeditor-in-richmond-dies.html | DR. JOSEPH GEISINGER; Virginia Urologist, an Ex-Editor in Richmond, Dies at 56 | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/annual-meetings-proxy-statements-allied-stores-notice-describes.html | ANNUAL MEETINGS, PROXY STATEMENTS; Allied Stores' Notice Describes 5-Year Contract With B.E. Puckett, President CHANGE EFFECTS SAVING Head of Superheater Company Pictures the 1940 Outlook for Stockholders | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/students-form-finley-groups.html | Students Form Finley Groups | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/mrs-alec-tweedie-artist-and-author-early-woman-journalist-who.html | MRS. ALEC TWEEDIE, ARTIST AND AUTHOR; Early Woman Journalist, Who Traveled Widely 50 Years, Is Dead in London CITED BY ITALY IN 1912 Thanked for Aiding Sufferers in Earthquake--Governor of University Hospital | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/to-mark-a-charitys-birthday.html | To Mark a Charity's Birthday | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/4-fall-in-plane-in-connecticut-chartered-craft-crashes-near.html | 4 FALL IN PLANE IN CONNECTICUT; Chartered Craft Crashes Near Middletown--Army Plane Is Forced Down Off Sea Gate | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/tamerlane-ms-revealed-ancient-book-contains-the-only-portrait-of.html | TAMERLANE MS. REVEALED; Ancient Book Contains the Only Portrait of Mongol Warrior | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/stock-market-indices-weekly-international-level-on-april-13-was-629.html | STOCK MARKET INDICES; Weekly International Level on April 13 Was 62.9, Against 64.8 | True | Wireless to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/dimaggio-to-miss-first-game-again-jinx-to-keep-him-from-fourth.html | DIMAGGIO TO MISS FIRST GAME AGAIN; Jinx to Keep Him From Fourth Opener of Five During His Service With Yankees NOT TO ACCOMPANY CLUB Star Is Advised to Rest Knee --Athletes Drill at Polo Grounds and Stadium | True | By James P. Dawson | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/cromwell-scores-autarchic-rule-condemns-in-montreal-talk-blindness.html | CROMWELL SCORES 'AUTARCHIC' RULE; Condemns, in Montreal Talk, Blindness of Any Favoring Regimentation HAILS IDEALS OF LIBERTY Declares Outlook in Canada and United States Is Alike on Free Economy | True | By Telephone To the New York Times. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/series-to-calgary-sextet.html | Series to Calgary Sextet | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/fortune-gallo-loses-suit.html | Fortune Gallo Loses Suit | True | | C1B 450919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/new-coal-prices-are-at-low-levels-minimums-at-mines-for-fuel.html | NEW COAL PRICES ARE AT LOW LEVELS; Minimums at Mines for Fuel Shipped to New York Area Show Reductions SOME ARE BELOW THE NRA Quotations on Bituminous for Railroad Use Ranges From $1.65 to $3.35 a Ton | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/indignation-in-berlin.html | INDIGNATION IN BERLIN | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/fletcher-heads-provident-society.html | Fletcher Heads Provident Society | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/norse-liner-here-just-eluded-nazis-sailed-from-a-peaceful.html | NORSE LINER HERE; JUST ELUDED NAZIS; SAILED FROM A PEACEFUL NORWAY--HEARD OF WAR 3 DAYS OUT | True | Times Wide World | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/topics-in-wall-street-steel-situation.html | TOPICS IN WALL STREET; Steel Situation | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/teamsters-union-placed-on-trial-antitrust-and-racketeering-charges.html | TEAMSTERS UNION PLACED ON TRIAL; Anti-Trust and Racketeering Charges Consolidated Over Protests of Defense FIVE OFFICERS CLEARED Two Others Allowed to Change Guilty Pleas--7 Women Are on Jury Tentatively | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/troy-n-y-places-loan-of-755000-halsey-stuart-and-lf-rothschild-get.html | TROY, N. Y., PLACES LOAN OF $755,000; Halsey, Stuart and L.F. Rothschild Get 1.80% Bonds ona Bid of 100.118THE REOFFERING IS TODAYOther Financing Awards and Proposals by Municipalities Are Listed | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/bermuda-colonists-hosts-at-parties-rc-trotts-and-mrs-frederick.html | BERMUDA COLONISTS HOSTS AT PARTIES; R.C. Trotts and Mrs. Frederick Hasler Entertain in Resort | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/500-fee-sneered-at-witness-at-racket-trial-says-union-officer.html | $500 FEE 'SNEERED' AT; Witness at Racket Trial Says Union Officer Called It 'Peanuts' | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/bank-official-admits-thefts-of-145000-branch-manager-faces-grand.html | BANK OFFICIAL ADMITS THEFTS OF $145,000; Branch Manager Faces Grand Larceny and Forgery Charges | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/news-of-the-stage-miss-picon-makes-her-debut-tonight-in-a-broadway.html | NEWS OF THE STAGE; Miss Picon Makes Her Debut Tonight in a Broadway Drama--Dramatists Guild Warns Its Members | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/records-to-miss-fischer-two-shortcourse-swim-marks-set-by-wsa-star.html | RECORDS TO MISS FISCHER; Two Short-Course Swim Marks Set by W.S.A. Star | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/josiah-bridge-77-a-teacher-47-years-exdirector-of-studies-at-the.html | JOSIAH BRIDGE, 77, A TEACHER 47 YEARS; Ex-Director of Studies at the Ethel Walker School Dies | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/loan-group-is-seller-franklin-society-finds-buyers-for-three-more.html | LOAN GROUP IS SELLER; Franklin Society Finds Buyers for Three More Homes | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/facts-on-baseball-openers-two-new-members-of-the-giants-who-will.html | Facts on Baseball Openers; TWO NEW MEMBERS OF THE GIANTS WHO WILL PLAY TODAY | True | | C1B 450919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/bove-dano-fight-to-draw.html | Bove, Dano Fight to Draw | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/war-risk-doubled-on-italy-imports-insurers-put-cargoes-in-her.html | WAR RISK DOUBLED ON ITALY IMPORTS; Insurers Put Cargoes in Her Eastbound Vessels at Rate Quoted on Belligerents BLOCKADE IS A FACTOR Fear Allies May Halt Goods Intended for Reich Results in Higher Rate | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/win-rensselaer-grants-five-high-school-youths-get-1800-scholarships.html | WIN RENSSELAER GRANTS; Five High School Youths Get $1,800 Scholarships | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/nazis-from-narvik-cut-off-in-hills-rescue-of-british-seamen-in.html | NAZIS FROM NARVIK CUT OFF IN HILLS; Rescue of British Seamen in Norwegian Waters and Landing of Nazi Troops at Trondheim | True | By Harold Callender By Telephone To the New York Times. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/script-not-johnson-disliked-by-laughton-actor-denies-slur-on-great.html | SCRIPT, NOT JOHNSON, DISLIKED BY LAUGHTON; Actor Denies Slur on 'Great Man' --Says Role Was Unsuitable | True | Wireless to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/navy-spurt-urged-to-offset-japan-admiral-stark-tells-senators-of-to.html | NAVY SPURT URGED TO OFFSET JAPAN; Admiral Stark Tells Senators of Tokyo's Adding 8 to Her 10 Superdreadnoughts SUPERIOR IN OTHER TYPES Operations Chief Emphasizes Plane Carriers in Backing $650,000,000 Expansion Bill | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/4-airlines-spurn-newark-demands-major-companies-refuse-to-guarantee.html | 4 AIRLINES SPURN NEWARK DEMANDS; Major Companies Refuse to Guarantee $135,000 Asked to Keep Field Open | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/richmond-fredericksburg-potomac.html | Richmond, Fredericksburg & Potomac | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/texts-of-communiques-official-statements-by-british-on-scandinavian.html | TEXTS OF COMMUNIQUES; Official Statements by British on Scandinavian Operations | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/brazil-plans-new-line-service-to-south-african-ports-will-be-the.html | BRAZIL PLANS NEW LINE; Service to South African Ports Will Be the Objective | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/9-die-many-evicted-in-argentine-gale-river-plate-inundates-part-of.html | 9 DIE, MANY EVICTED IN ARGENTINE GALE; River Plate Inundates Part of Buenos Aires, While Port of Montevideo Is Shut CANADIAN WEST HAS FLOOD 1,000 Persons Flee Homes in Alberta as Spring Thaw Puts Red Deer River in Flood | True | Special Cable to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/russell-decision-will-be-appealed-board-of-higher-education-votes.html | RUSSELL DECISION WILL BE APPEALED; Board of Higher Education Votes 11-6 to Continue Fight for British Educator CITY ADVISED DROPPING IT Committee Is Named to Act Without Corporation Counsel if He Refuses to Aid | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/to-address-municipal-forum.html | To Address Municipal Forum | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/auction-sales-todays-sales.html | AUCTION SALES; TODAY'S SALES | True | | C1B 450919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/archives/news-of-markets-in-european-cities-reports-of-british-landing-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Reports of British Landing in Norway Cause Stocks to Harden in London PARIS BOURSE IRREGULAR Prices Improve in Amsterdam --U.S. Section Mostly Firm --Berlin List Slumps | True | Wireless to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/elizabeth-authority-to-float-bond-issue-245000-financing-proposed.html | ELIZABETH AUTHORITY TO FLOAT BOND ISSUE; $245,000 Financing Proposed for Low-Rent Housing Plan | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/insull-payment-assured-creditors-of-utility-investments-inc-told-of.html | INSULL PAYMENT ASSURED; Creditors of Utility Investments, Inc., Told of Some Funds | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/george-william-smith-partner-in-stock-exchange-firm-was-brooklyn.html | GEORGE WILLIAM SMITH; Partner in Stock Exchange Firm Was Brooklyn Charities Aide | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/norway-reveals-german-demands-they-were-presented-after-invasion.html | NORWAY REVEALS GERMAN DEMANDS; They Were Presented After Invasion Had Already Begun, Official Statement Says | True | Wireless to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/british-cruiser-in-peruvian-port.html | British Cruiser in Peruvian Port | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/queens-boy-wins-4000-thomas-haggerty-jr-is-first-in-american-legion.html | QUEENS BOY WINS $4,000; Thomas Haggerty Jr. Is First in American Legion Contest | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/absolves-jc-penney-special-masters-report-clears-him-in-bank.html | ABSOLVES J.C. PENNEY; Special Master's Report Clears Him in Bank Failure | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/1000000-fraud-charged-to-seven-jury-indicts-them-in-chicago-for.html | $1,000,000 FRAUD CHARGED TO SEVEN; Jury Indicts Them in Chicago for Mail Sale of Mexican Gold Mine Stock PEONS STAGED SIT-DOWN Unpaid Workers Protested as Project Failed to Yield Much --Byrd's Name Used | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/theatre-party-to-aid-blind.html | Theatre Party to Aid Blind | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/two-will-get-franklin-medal.html | Two Will Get Franklin Medal | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/moves-to-modify-pensions.html | Moves to Modify Pensions | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/new-york-fund-gains-better-understanding-said-to-account-for-rise.html | NEW YORK FUND GAINS; Better Understanding Said to Account for Rise Over 1939 | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/new-dispute-dims-fair-shows-hopes-artists-guild-and-equity-are.html | NEW DISPUTE DIMS FAIR SHOWS HOPES; Artists Guild and Equity Are Split on Pay Demands for 'American Jubilee' Cast 2 MEDIATION EFFORTS FAIL Mayor Tries to Bring Unions and Fair Together --State Board Talks Fall Through | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/loeser-honors-employes-six-get-gold-watches-for-50-years-service.html | LOESER HONORS EMPLOYES; Six Get Gold Watches for 50 Years' Service With Store | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/brick-presbyterian-church.html | BRICK PRESBYTERIAN CHURCH | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/funeral-director-ends-life.html | Funeral Director Ends Life | True | Special to THE NEW YORK TIMES. | C1B 450919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/roosevelts-address-on-unity-in-the-americas-cooperative-peace.html | Roosevelt's Address on Unity in the Americas; Cooperative Peace Proclaimed | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/belgium-scanning-status-of-aliens-steps-to-guard-against-coup.html | BELGIUM SCANNING STATUS OF ALIENS; Steps to Guard Against Coup Hinted as Cabinet Studies Threats of Invasion FOREIGN PLANES FIRED ON Netherlands Keeps Vigilance at High Pitch-- Envoys in London See Halifax | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/soviet-to-pay-sweden-indemnity.html | Soviet to Pay Sweden Indemnity | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/first-lady-averse-to-amending-nlra-replies-to-query-on-wagner-act.html | FIRST LADY AVERSE TO AMENDING NLRA; Replies to Query on Wagner Act at Southern Welfare Conference | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/sun-egret-takes-harford-handicap-paying-670-for-2-he-wins-by-two.html | SUN EGRET TAKES HARFORD HANDICAP; Paying $6.70 for $2, He Wins by Two Lengths at Havre de Grace Opening TRIUMPH IS WORTH $4,975 Battle Jack Closes Strongly to Be Second, While Jay Jay Captures Show | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/somoza-backs-roosevelt-stresses-nicaraguas-stand-on-solidarity-of.html | SOMOZA BACKS ROOSEVELT; Stresses Nicaragua's Stand on Solidarity of Americas | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/farm-law-changes-asked-by-wallace-one-would-seek-to-answer-charge.html | FARM LAW CHANGES ASKED BY WALLACE; One Would Seek to Answer Charge That AAA Act Is Too Restrictive FINANCING PLAN PRESSED Political Issues Are Embodied in Proposals Secretary Puts Before Congress | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/upsala-triumphs-by-74-pandolbhe-hurls-victory-over-john-marshall.html | UPSALA TRIUMPHS BY 7-4; Pandolbhe Hurls Victory Over John Marshall Nine | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/oil-note-reply-ready-but-mexico-is-likely-to-put-off-its-delivery.html | OIL NOTE REPLY READY; But Mexico Is Likely to Put Off Its Delivery to U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/brazil-plot-described-police-accuse-51-as-red-leaders-in-plan-for.html | BRAZIL PLOT DESCRIBED; Police Accuse 51 as Red Leaders in Plan for Uprising | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/condition-of-reserve-member-banks-in-101-cities-april-10.html | Condition of Reserve Member Banks in 101 Cities April 10 | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/hertz-groups-approval-assures-transfer-of-arlington-park-to-chicago.html | Hertz Group's Approval Assures Transfer Of Arlington Park to Chicago Syndicate | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/new-faber-trial-begins-jury-drawn-and-3-witnesses-called-in-perjury.html | NEW FABER TRIAL BEGINS; Jury Drawn and 3 Witnesses Called in Perjury Action | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/commodity-index-rises-annalist-figures-show-effect-of-scandinavian.html | COMMODITY INDEX RISES; Annalist Figures Show Effect of Scandinavian Invasion | True | | C1B 450919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/poor-in-hospitals-aided-bible-and-fruit-mission-pays-400-visits.html | POOR IN HOSPITALS AIDED; Bible and Fruit Mission Pays 400 Visits Weekly | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/ballet-russe-plans-south-american-trip-company-to-sail-for-rio-may.html | BALLET RUSSE PLANS SOUTH AMERICAN TRIP; Company to Sail for Rio May 17--Will Return in August | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/fbi-funds-helped-buy-plot-bullets-healy-testifies-he-used-part-of.html | FBI FUNDS HELPED BUY PLOT BULLETS; Healy Testifies He Used Part of Expense Money Also in Purchase of Big Auto DENIES KNOWING QUILL Witness Also Says He Never Practiced Shooting With a Union Rifle Team | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/wagner-tops-webb-30-wins-behind-quintana-reynolds-losers-held-to.html | WAGNER TOPS WEBB, 3-0; Wins Behind Quintana, Reynolds --Losers Held to One Hit | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/baltics-see-trade-curb-believe-british-mines-will-affect-them-as.html | BALTICS SEE TRADE CURB; Believe British Mines Will Affect Them as Well as Soviet and Reich | True | Wireless to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/prices-stable-in-france-control-to-disallow-increases-for-three.html | PRICES STABLE IN FRANCE; Control to Disallow Increases for Three Months | True | Wireless to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/form-new-hockey-group-hardy-and-lockhart-leaders-in-amateur.html | FORM NEW HOCKEY GROUP; Hardy and Lockhart Leaders in Amateur Combination | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/more-gold-here-some-from-sweden-treasury-also-permits-release-of.html | MORE GOLD HERE; SOME FROM SWEDEN; Treasury Also Permits Release of Frozen Funds to Meet Danish Interest | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/tribute-to-green-will-aid-palestine-unions-to-honor-afl-head-at.html | TRIBUTE TO GREEN WILL AID PALESTINE; Unions to Honor A.F.L. Head at Dinner Here May 25 | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/elcova-duststorm-victor-in-field-on-birdhandling-style-ewing-entry.html | Elcova Duststorm Victor in Field on Bird-Handling Style; EWING ENTRY WINS ALL-AGE LAURELS English Setter Elcova Duststorm Takes Open Event at Verbank FixtureAWARDS GO TO POINTERSSister's King Gains Second,Placing Ahead of ChicoraTwo Spot as Meet Ends | True | By Henry R. Ilsley Special To the New York Times. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/rise-in-commercial-paper.html | Rise in Commercial Paper | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/aides-of-benefit-will-meet-at-tea-mrs-henry-clark-to-entertain.html | AIDES OF BENEFIT WILL MEET AT TEA; Mrs. Henry Clark to Entertain Junior Group Selling Tickets to 'Reunion in New York' WILL ASSIST SMITH FUND Sum to Augment Scholarships --Show Is Held Under the Auspices of College Club | True | Ira L. Hill | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/norways-losses-laid-to-treachery-fake-orders-halted-disaster-for.html | NORWAY'S LOSSES LAID TO TREACHERY; Fake Orders Halted Disaster for German Navy in Oslo Fjord, Sweden Hears | True | By Telephone To the New York Times. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/suites-reported-leased-mrs-maude-c-glover-gets-unit-of-10-rooms-in.html | SUITES REPORTED LEASED; Mrs. Maude C. Glover Gets Unit of 10 Rooms in East 72d St. | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 450919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/rally-launches-plea-for-aid-to-refugees-pecora-addresses-junior.html | RALLY LAUNCHES PLEA FOR AID TO REFUGEES; Pecora Addresses Junior Unit of United Jewish Appeal | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/mayor-denounces-gambling-in-state-parimutuels-draw-his-fire-at.html | MAYOR DENOUNCES GAMBLING IN STATE; Pari-Mutuels Draw His Fire at Laying of Stone for South Jamaica Housing Project GERARD SWOPS HONORED New Head of City Authority Is Praised for Public Service-- Houses Cost $2,325,000 | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/peace-day-unseats-rider-but-robertson-remounts-after-spill-in-post.html | PEACE DAY UNSEATS RIDER; But Robertson Remounts After Spill in Post Parade | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/hospitals-face-strike-san-francisco-union-issues-threat-in-wage.html | HOSPITALS FACE STRIKE; San Francisco Union Issues Threat in Wage Dispute | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/batter-up.html | BATTER UP | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/the-first-british-landings.html | THE FIRST BRITISH LANDINGS | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/jersey-teachers-aided.html | Jersey Teachers Aided | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/league-aide-bares-hitler-war-intent-burckhardt-tells-of-boasts-to.html | LEAGUE AIDE BARES HITLER WAR INTENT; Burckhardt Tells of Boasts to 'Fight Without Mercy' Before Invasion of Poland AIR FORCE HELD SUPREME Gibes at Allies and Contempt for Soviet Also Related in Report on Danzig | True | Wireless to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/books-published-today.html | Books Published Today | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/investment-trusts-us-and-international-securities.html | INVESTMENT TRUSTS; U.S. and International Securities | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/another-new-york-housing-project-nears-completion.html | ANOTHER NEW YORK HOUSING PROJECT NEARS COMPLETION | True | Times Wide World | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/brewster-urges-gop-to-hate-less-use-time-to-sell-our-goods-maine.html | BREWSTER URGES G.O.P. TO 'HATE LESS; Use Time to Sell Our Goods,' Maine Man Bids Republican Women of Pennsylvania MRS. TAFT HITS NEW DEAL Says It Diverts Attention to War--Hamilton, Moving In for June, Also Speaks | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/livestock-in-chicago-naval-stores.html | LIVESTOCK IN CHICAGO; NAVAL STORES | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/london-hears-nazis-plot-to-kidnap-dutch-queen.html | London Hears Nazis Plot To Kidnap Dutch Queen | True | By Augur Wireless To the New York Times. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/new-deal-agencies-accused-in-debate-bloated-with-power-by-red.html | NEW DEAL AGENCIES ACCUSED IN DEBATE; 'Bloated With Power' by Red Influence, Cox Declares in Sharp House Debate WALTER BACKS CURB BILL But Rayburn Defends Bureaus, Rankin Warns That Courts Would Paralyze Them | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/abdel-kader-oncewealthy-artist-who-lived-in-plane-hangar-11-years.html | ABD-EL KADER; Once-Wealthy Artist, Who Lived in Plane Hangar 11 Years, Dies | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/lincoln-nine-bows-21-setback-by-washington-first-in-42-games-on.html | LINCOLN NINE BOWS, 2-1; Setback by Washington First in 42 Games on Regular List | True | | C1B 450919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/yacht-elsalan-first-welch-sails-american-boat-to-victory-in-bermuda.html | YACHT ELSALAN FIRST; Welch Sails American Boat to Victory in Bermuda Race | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/drive-to-aid-refugee-students.html | Drive to Aid Refugee Students | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/sells-yonkers-dwelling-insurance-department-conveys-home-at-91.html | SELLS YONKERS DWELLING; Insurance Department Conveys Home at 91 Glover Ave. | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/calls-for-training-leaders-in-south-dean-parsons-urges-catholic.html | CALLS FOR TRAINING LEADERS IN SOUTH; Dean Parsons Urges Catholic Action Group in Atlanta to Realize on Opportunity LABOR ISSUE EMPHASIZED Reid Tells 13-State Session the Region Can Raise More of Its Agricultural Needs | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/10094351-earned-by-detroit-edison-systems-net-in-year-ended-on.html | $10,094,351 EARNED BY DETROIT & EDISON; System's Net in Year, Ended on March 31, Compares With $9,173,942, Previously $7.93 FOR CAPITAL SHARE Operating Revenues Rose to $60,931,432--Other Public Power Concerns Report | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/10story-apartment-sold-in-foreclosure-plaintiff-acquires-building.html | 10-STORY APARTMENT SOLD IN FORECLOSURE; Plaintiff Acquires Building of 410-16 Columbus Ave. | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/elizabeth-walsh-educator-dies-63-director-of-citys-bureau-for.html | ELIZABETH WALSH, EDUCATOR, DIES, 63; Director of City's Bureau for Training of Children With Retarded Mentality HAD SUPERVISION OF 12,000 Used Psychology in Her Work --Lectured in Colleges-- Began Career 43 Years Ago | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/spellman-confirms-410-children.html | Spellman Confirms 410 Children | True | | C1B 450919 |
| 1940-04-16 | 1940-04-16 | https://www.nytimes.com/1940/04/16/archives/state-democrats-reelect-farley-resolution-implies-backing-of.html | STATE DEMOCRATS RE-ELECT FARLEY; Resolution Implies Backing of Presidential Candidacy if Roosevelt Declines CHIEF EXECUTIVE LAUDED Lehman Also Praised for His Administration--Delegates to Convention Named | True | | C1B 450919 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/wins-fogg-fellowship-in-art.html | Wins Fogg Fellowship in Art | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/miss-rita-haggerty-engaged-to-marry-she-will-be-bride-in-june-of-dr.html | MISS RITA HAGGERTY ENGAGED TO MARRY; She Will Be Bride in June of Dr. Martin Z. Glynn of Brooklyn | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/equity-council-bars-move-to-support-tac-vetoes-proposal-to-confer.html | EQUITY COUNCIL BARS MOVE TO SUPPORT TAC; Vetoes Proposal to Confer Over National Theatre Campaign | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/the-president-is-honored-by-the-childrens-crusade-for-children.html | THE PRESIDENT IS HONORED BY THE CHILDREN'S CRUSADE FOR CHILDREN | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/curran-inducts-new-aide-ww-hoppin-starts-his-duties-as-a-city.html | CURRAN INDUCTS NEW AIDE; W.W. Hoppin Starts His Duties as a City Magistrate | True | | C1B 450950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/norwegian-whale-oil-kept-in-us-by-british-other-stocks-still-in.html | NORWEGIAN WHALE OIL KEPT IN U.S. BY BRITISH; Other Stocks Still in Norway, Some at English Ports | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/allies-claim-lead-in-war-on-shipping-say-they-are-now-sinking-nazi.html | ALLIES CLAIM LEAD IN WAR ON SHIPPING; Say They Are Now Sinking Nazi Ships Faster--Toll Put at Tenth of Merchant Fleet VICTIMS IN CONVOYS FEW British Report Only 29 Craft Lost While Under Escort, Ratio of One in 577 | True | Wireless to THE NEW YORK TIMES. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/gm-dever-guilty-of-theft.html | G.M. Dever Guilty of Theft | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/boone-signs-for-fight-british-star-agrees-to-meet-armstrong-here-in.html | BOONE SIGNS FOR FIGHT; British Star Agrees to Meet Armstrong Here in June | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/pay-tribute-to-franklin-camp-fire-girls-observe-150th-anniversary.html | PAY TRIBUTE TO FRANKLIN; Camp Fire Girls Observe 150th Anniversary of His Death | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/2000000-in-jd-adams-trusts.html | $2,000,000 in J.D. Adams Trusts | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/183902-at-major-openers-49417-largest-crowd-attend-detroit-contest.html | 183,902 AT MAJOR OPENERS; 49,417, Largest Crowd, Attend Detroit Contest | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/business-group-gifts-to-welfare-fund-up-1320408-contributed-thus.html | BUSINESS GROUP GIFTS TO WELFARE FUND UP; $1,320,408 Contributed Thus Far Through the Division | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/republicans-make-stassen-keynoter-minnesota-governor-is-chosen.html | REPUBLICANS MAKE STASSEN KEYNOTER; Minnesota Governor Is Chosen --Simpson Tells Committee He Will Be Re-elected | True | By Charles R. Michael Special To the New York Times. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/backs-drive-for-opera-fifth-ave-association-endorses-aid-for-civic.html | BACKS DRIVE FOR OPERA; Fifth Ave. Association Endorses Aid for 'Civic Enterprise' | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/promotion-is-urged-for-american-gloves-advance-fall-styles-are.html | PROMOTION IS URGED FOR AMERICAN GLOVES; Advance Fall Styles Are Shown at Leather Makers' Exhibit | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/sec-called-ogpu-on-political-hunt-in-georgia-inquiry-arkwright-of.html | SEC CALLED 'OGPU' ON POLITICAL HUNT IN GEORGIA INQUIRY; Arkwright of Willkie Utility Says New Deal Also Tries to 'Smear' Senator George DENIES ANY GIFT OF FUNDS Camp, Loser in 'Purge' of '38, Is Blamed as Complainant Starting 'Inquisition' | True | Special to THE NEW YORK TIMES. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/st-johns-prevails-72-excels-in-singles-and-doubles-to-rout-columbia.html | ST. JOHN'S PREVAILS, 7-2; Excels in Singles and Doubles to Rout Columbia Netmen | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/seeks-to-aid-crews-from-scandinavia-church-group-says-spread-of-war.html | SEEKS TO AID CREWS FROM SCANDINAVIA; Church Group Says Spread of War Has Made Caring for Them Grave Problem 400 SEAMEN NOW IN CITY Twice as Many as Usual--700 Are on Ships in Port and More Are Coming | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/louisiana-elects-jones-voters-also-reject-amendments-proposed-by.html | LOUISIANA ELECTS JONES; Voters Also Reject Amendments Proposed by Governor Long | True | | C1B 450950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/business-leasing-reported-active-restaurants-textile-apparel-and.html | BUSINESS LEASING REPORTED ACTIVE; Restaurants, Textile, Apparel and Advertising Firms Sign for Manhattan Space MUSIC PUBLISHERS ON LIST Several Add to Quarters in Broadway Building--Rentals in Downtown District | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/knopf-jr-is-elected-at-union.html | Knopf Jr. Is Elected at Union | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/tote-handles-474205-despite-small-fields-at-jamaica-tola-rose.html | Tote Handles $474,205 Despite Small Fields at Jamaica; TOLA ROSE ANNEXES RESTIGOUCHE PURSE Returning $9, Sackett's Derby Hope Beats Favored Dudie by Three Lengths AIRFLAME ROMPS AT 1-4 Millsdale Racer Wins 4-Horse Sprint on Which Show Bets Are Barred at Jamaica | True | By Bryan Field | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/briton-hints-coup-in-north-is-a-feint-military-correspondent-of-the.html | BRITON HINTS COUP IN NORTH IS A FEINT; Military Correspondent of The Times, London, Says All Eggs Won't Be Put in One Basket NAVY WINS HIGH PRAISE Nazi 'Total War' Said to Be Attempt to Win With as Little Fighting as Possible | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/fire-destroys-27-horses.html | Fire Destroys 27 Horses | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/the-screen-a-scientist-in-filmland.html | THE SCREEN; A Scientist in Filmland | True | By B.r. Crisler | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/lords-house-seen-as-den-of-thieves-colby-and-others-outline-plans.html | LORD'S HOUSE SEEN AS 'DEN OF THIEVES;' Colby and Others Outline Plans for Religious Recovery Drive | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/cuts-ironore-prices-pickands-mather-pares-50c-a-ton-on-lake-erie.html | CUTS IRON-ORE PRICES; Pickands, Mather Pares 50c a Ton on Lake Erie Deliveries | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/exports-in-march-show-rise-of-30-total-of-344000000-made-possible.html | EXPORTS IN MARCH SHOW RISE OF 30%; Total of $344,000,000 Made Possible by Higher Prices Than for 1939 Period AIRCRAFT STILL A LEADER Value of Shipments $20,000,000, About Same as in the Previous Month | True | Special to THE NEW YORK TIMES. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/utility-heard-at-rate-inquiry.html | Utility Heard at Rate Inquiry | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/booksauthors.html | Books--Authors | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/george-mallison-69-naval-commander-retired-in-1907-but-returned-to.html | GEORGE MALLISON, 69, NAVAL COMMANDER; Retired in 1907, but Returned to Service During World War | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/note-issues-sold-by-municipalities-five-in-massachusetts-award.html | NOTE ISSUES SOLD BY MUNICIPALITIES; Five in Massachusetts Award Total of $1,719,000--Largest Flotations $500,000ACTION TAKEN BY OTHERSWilkes-Barre, Pa., Disposesof $100,000 of 2s on Bidof 100.899 | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/danish-crown-princess-gives-birth-to-a-daughter.html | Danish Crown Princess Gives Birth to a Daughter | True | Wireless to THE NEW YORK TIMES. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/woman-dies-of-fall-in-home.html | Woman Dies of Fall in Home | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/barnard-dean-hails-freedom-of-teaching-miss-gildersleeve-speaks-at.html | BARNARD DEAN HAILS FREEDOM OF TEACHING; Miss Gildersleeve Speaks at Installation of Student Officers | True | | C1B 450950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/artists-denounce-modern-museum-avant-garde-demands-to-know-if-it.html | ARTISTS DENOUNCE MODERN MUSEUM; 'Avant Garde' Demands to Know if It Really Stands for Latest Advances | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/clifford-h-ayres-banking-firm-head-president-of-bridgeport-conn.html | CLIFFORD H. AYRES, BANKING FIRM HEAD; President of Bridgeport, Conn., Investment Company Dies in Westport at 50 CAPTAIN IN WORLD WAR Former Executive in Financial House Here Had Practiced Law Early in Career | True | Special to THE NEW YORK TIMES. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/tree-plantings-today-first-of-nine-oriental-planes-to-be-placed-in.html | TREE PLANTINGS TODAY; First of Nine Oriental Planes to Be Placed in Rockefeller City | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/bromwich-takes-net-title.html | Bromwich Takes Net Title | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/picture-without-guns-or-bombs.html | PICTURE WITHOUT GUNS OR BOMBS | True | Times Wide World | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/ships-raise-rates-to-orient-up-to-50-far-east-conference-here-acts.html | SHIPS RAISE RATES TO ORIENT UP TO 50%; Far East Conference Here Acts on 150 Commodities--Other Groups to Follow MORE SCANDINAVIANS IN 3 Additional Vessels Arrive as Status of War Victims Raises New Problems | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/new-york-central-reveals-holdings-wk-and-hs-vanderbilt-together.html | NEW YORK CENTRAL REVEALS HOLDINGS; W.K. and H.S. Vanderbilt, Together, Have 129,733 Shares and Myron C. Taylor, 5,124 ELECTION SET FOR MAY 22 The Central of New Jersey and the Wabash Likewise Submit Data on Securities | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/hail-ousts-heat-in-los-angeles.html | Hail Ousts Heat in Los Angeles | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/title-suit-dismissed-court-rules-against-group-in-89550-action.html | TITLE SUIT DISMISSED; Court Rules Against Group in $89,550 Action | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/illarmed-norse-face-deadly-fire-witness-of-fighting-around.html | ILL-ARMED NORSE FACE DEADLY FIRE; Witness of Fighting Around Kongsvinger Says Equipment From Allies Is Essential | True | By James Aldridge North American Newspaper Alliance, Inc., | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/british-fly-blood-to-norway.html | British Fly Blood to Norway | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/sports-of-the-times-starting-at-the-bottom.html | Sports of the Times; Starting at the Bottom | True | By John Kieran | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/city-stock-is-listed-on-when-issued-basis-exchange-breaks.html | City Stock Is Listed on 'When Issued' Basis; Exchange Breaks Long-Standing Tradition | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/james-e-ray-chief-clerk-at-brooklyn-fire-headquarters-for-35-years.html | JAMES E. RAY; Chief Clerk at Brooklyn Fire Headquarters for 35 Years | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/change-in-labor-act-urged-by-merchants-adoption-of-smith-bill-is.html | CHANGE IN LABOR ACT URGED BY MERCHANTS; Adoption of Smith Bill Is Favored by Association | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/annual-meetings-of-corporations-american-locomotive-to-consider.html | ANNUAL MEETINGS OF CORPORATIONS; American Locomotive to Consider Dividend Resumption, Dickerman Says | True | | C1B 450950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/penn-looks-for-good-rowing-season-despite-a-shortage-of-veterans.html | Penn Looks for Good Rowing Season Despite a Shortage of Veterans; SIX SOPHOMORES IN QUAKERS' BOAT Penn Varsity, With Opener Set for April 27, Moves Well in Workout on Schuylkill STRETCH AT STROKE OAR Crew Averages Close to 180 --Knopf Impresses at No. 7 --Price Holds Bow Seat | True | By Robert F. Kelley Special To the New York Times. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/a-british-cruiser-sunk-nazis-claim-london-refuses-to-comment-on.html | A BRITISH CRUISER SUNK, NAZIS CLAIM; London Refuses to Comment on Report of Loss of Craft Off Norway Monday HEAVY REICH COST SEEN Neutral Observers in Berlin Question Official List of 2 Cruisers, 7 Destroyers | True | By C. Brooks Peters Wireless To the New York Times. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/fl-carlisle-suit-must-go-to-trial-court-of-appeals-reverses.html | F.L. CARLISLE SUIT MUST GO TO TRIAL; Court of Appeals Reverses Decision to Dismiss Otto Frank's Complaint MANIPULATION IS CHARGED Case Covers 200,000 Shares of Northeastern Power Said to Be Worth $7,000,000 | True | Special to THE NEW YORK TIMES. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/utility-gets-permit-to-reduce-own-debt-united-light-and-power.html | UTILITY GETS PERMIT TO REDUCE OWN DEBT; United Light and Power Applies to SEC on Excess Buying | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/winter-buys-dwelling-operator-in-first-murray-hill-deal-in-eleven.html | WINTER BUYS DWELLING; Operator in First Murray Hill Deal in Eleven Years | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/mrs-louis-lombard-widow-of-financier-her-husband-a-musician-made-a.html | MRS. LOUIS LOMBARD, WIDOW OF FINANCIER; Her Husband, a Musician, Made a Fortune in Wall Street | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/6501269-net-income-by-utility-system-the-philadelphia-company-gains.html | $6,501,269 NET INCOME BY UTILITY SYSTEM; The Philadelphia Company Gains in Year to Jan. 31 | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/two-jailed-in-death-of-woman.html | Two Jailed in Death of Woman | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/spurns-netherland-eggs-reich-stops-buying-because-of-export.html | SPURNS NETHERLAND EGGS; Reich Stops Buying Because of Export Restrictions | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/reds-two-homers-overpower-cubs-21-mccormick-goodman-star-as.html | REDS' TWO HOMERS OVERPOWER CUBS, 2-1; McCormick, Goodman Star as Derringer Wins on Mound | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/mrs-roosevelt-to-speak-here.html | Mrs. Roosevelt to Speak Here | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/advertising-news-and-notes-test-for-new-guest-bread.html | Advertising News and Notes; Test for New Guest Bread | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/to-foreclose-club-mortgage.html | To Foreclose Club Mortgage | True | Special to THE NEW YORK TIMES. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/phones-of-itt-units-gain.html | Phones of I.T.&T. Units Gain | True | | C1B 450950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/renominated-in-chicago-arthur-m-betts-chosen-to-head-exchange-for.html | RENOMINATED IN CHICAGO; Arthur M. Betts Chosen to Head Exchange for Third Term | True | Special to THE NEW YORK TIMES. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/mrs-roosevelt-balks-at-townsend-crusade-rejects-doctors-appeal-for.html | MRS. ROOSEVELT BALKS AT TOWNSEND CRUSADE; Rejects Doctor's Appeal for Aid --Prefers Social Security Law | True | Special to THE NEW YORK TIMES. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/horace-andrewses-jr-have-son.html | Horace Andrewses Jr. Have Son | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/car-out-of-control-hits-man-and-boy-mounts-sidewalk-and-strikes.html | CAR OUT OF CONTROL HITS MAN AND BOY; Mounts Sidewalk and Strikes String of Autos Parked in Greenwich Avenue | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/rewriting-of-bill-on-trusts-urged-sec-should-collaborate-with.html | REWRITING OF BILL ON TRUSTS URGED; SEC Should Collaborate With Members of the Industry, Senate Group Is Told DISCRETIONARY POWER HIT Head of a Boston Investment Concern Opposes Restrictions on Directorships | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/fashion-show-at-hunter-today.html | Fashion Show at Hunter Today | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/army-dismantles-plane-forced-down-bomber-may-be-out-of-service-six.html | ARMY DISMANTLES PLANE FORCED DOWN; Bomber May Be Out of Service Six Months--Landed in Sea | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/pirates-turn-back-cardinals-6-to-4-frischs-team-drives-c-davis-from.html | PIRATES TURN BACK CARDINALS, 6 TO 4; Frisch's Team Drives C. Davis From Box--Klinger Is Victor | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/gasoline-slightly-off-in-year.html | Gasoline Slightly Off in Year | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/berlin-is-critical-of-roosevelt-talk-sees-interference-as-violation.html | BERLIN IS CRITICAL OF ROOSEVELT TALK; Sees Interference as Violation of America's Own Policy | True | Wireless to THE NEW YORK TIMES. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/southport-wins-at-soccer.html | Southport Wins at Soccer | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/mexico-honors-cuban-officers.html | Mexico Honors Cuban Officers | True | Wireless to THE NEW YORK TIMES. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/gm-workers-vote-in-union-test-today-137000-in-various-cities-will.html | G.M. WORKERS VOTE IN UNION TEST TODAY; 137,000 in Various Cities Will Choose C.I.O. or A.F.L. as Bargaining Agent POLL A RECORD FOR NLRB 91,962 Will Cast Ballots in Michigan in Battle for Supremacy Between Rival Factions | True | Special to THE NEW YORK TIMES. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/250000-britons-called-to-colors-ahead-of-time.html | 250,000 Britons Called To Colors Ahead of Time | True | Wireless to THE NEW YORK TIMES. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/abuses-charged-in-soviet.html | Abuses Charged in Soviet | True | Wireless to THE NEW YORK TIMES. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/syracuse-tops-trenton-chiefs-triumph-72-in-8inning-exhibition.html | SYRACUSE TOPS TRENTON; Chiefs Triumph, 7-2, in 8-Inning Exhibition Contest | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/chubby-dean-tops-ruffing-in-box-21-athletics-hurler-sets-back-yanks.html | CHUBBY DEAN TOPS RUFFING IN BOX, 2-1; Athletics' Hurler Sets Back Yanks When His Fly Scores Hayes in Extra Frame GOES 9 INNINGS FIRST TIME Bob Johnson's Homer Offsets Unearned Run Due to Lapse by McCoy in His Debut | True | By James P. Dawson Special To the New York Times. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/actors-party-sunday-night.html | Actors' Party Sunday Night | True | | C1B 450950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/17-members-bolt-artists-congress-charge-organization-backs.html | 17 MEMBERS BOLT ARTISTS' CONGRESS; Charge Organization Backs Stalinist 'Line' and Can 'Only Damage' Free Art | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/wood-field-and-stream-tries-shaded-pool.html | WOOD, FIELD AND STREAM; Tries Shaded Pool | True | By Raymond R. Camp Special to The New York Times. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/trend-to-republicans-is-noted-in-kansas-with-missouri-democratic.html | Trend to Republicans Is Noted in Kansas With Missouri Democratic, Survey Finds | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/orders-security-study-senate-committee-forms-unit-to-start-inquiry.html | ORDERS SECURITY STUDY; Senate Committee Forms Unit to Start Inquiry After Election | True | Special to THE NEW YORK TIMES. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/game-for-city-welfare-police-and-fire-department-baseball-teams.html | GAME FOR CITY WELFARE; Police and Fire Department Baseball Teams Play June 8 | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/dellicurti-beats-dunne-fells-opponent-for-count-of-9-in-white.html | DELLICURTI BEATS DUNNE; Fells Opponent for Count of 9 in White Plains Fight | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/new-cargo-liner-makes-record-run-donald-mckay-speeds-6000-miles.html | NEW CARGO LINER MAKES RECORD RUN; Donald McKay Speeds 6,000 Miles From Buenos Aires in 15 Days, 15 Hours | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/to-file-on-cut-in-rental-stock-exchange-near-new-lease-on-wilks.html | TO FILE ON CUT IN RENTAL; Stock Exchange Near New Lease on Wilks Property | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/brooklyn-wins-in-boston-by-50-behind-wyatts-5hit-pitching-camilli.html | Brooklyn Wins in Boston by 5-0 Behind Wyatt's 5-Hit Pitching; Camilli Bats In 3 Dodger Runs With Triple and Single and Scores Another--Phelps Banished After Wrangle With Klem | True | By Roscoe McGowen Special To the New York Times. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/offices-for-boy-rangers.html | Offices for Boy Rangers | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/three-large-plants-are-sold-in-astoria-savings-bank-deeds.html | THREE LARGE PLANTS ARE SOLD IN ASTORIA; Savings Bank Deeds Properties at 2,706-28 First St. | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/neighbors-will-honor-jackson.html | Neighbors Will Honor Jackson | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/army-navy-press-for-larger-funds-developments-abroad-cited-as.html | ARMY, NAVY PRESS FOR LARGER FUNDS; Developments Abroad Cited as Making Speed in Our Defense Plans UrgentSTARK POINTS TO JAPANIts Fleet Becoming Stronger Than Ours, He Says, and Asks25% Larger Program | True | Special to THE NEW YORK TIMES. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/keck-signed-by-norwich-made-line-coach-for-five-years-vermont.html | KECK SIGNED BY NORWICH; Made Line Coach for Five Years -- Vermont Releases Sabo | True | Special to THE NEW YORK TIMES. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/store-veterans-honored-28-greeted-as-members-of-macy-twentyfive.html | STORE VETERANS HONORED; 28 Greeted as Members of Macy Twenty-five Year Club | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/mrs-orin-mitcham-luncheon-hostess-entertains-for-mrs-ashbel-green.html | MRS. ORIN MITCHAM LUNCHEON HOSTESS; Entertains for Mrs. Ashbel Green in Celebration of the Latter's Birthday MRS. TAINTOR HAS GUESTS Mr. and Mrs. F.H. Sincerbeaux Give Dinner for Marjorie E. Morley and Their Son | True | | C1B 450950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/helped-2045-in-bellevue.html | Helped 2,045 in Bellevue | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/auction-sales.html | AUCTION SALES | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/soviet-work-lagging-behind-plan-for-year-spring-planting-is.html | SOVIET WORK LAGGING BEHIND PLAN FOR YEAR; Spring Planting Is Deficient-- Car Output Unsafisfactory | True | Wireless to THE NEW YORK TIMES. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/superior-oil-issue-offered-to-public-dillon-read-underwriting-group.html | SUPERIOR OIL ISSUE OFFERED TO PUBLIC; Dillon, Read Underwriting Group to Sell $10,000,000 3 % Debentures Today SECURITIES PRICED AT 100 Part of Proceeds to Be Used to Drill Wells on Proven Property of Company | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/allies-victorious-reynaud-declares-tells-senate-reich-lost-30-of.html | ALLIES VICTORIOUS, REYNAUD DECLARES; Tells Senate Reich Lost 30% of Battle Fleet, as Well as Its Swedish Iron Route TEST VOTE SET FOR TODAY Premier, Cheered as He Gives Week's Account, Expected to Get Good Majority | True | By P.j. Philip Wireless To the New York Times. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/joseph-f-gleason-exhead-of-mamaroneck-ny-board-of-education-dies.html | JOSEPH F. GLEASON; Ex-Head of Mamaroneck, N.Y., Board of Education Dies | True | Special to THE NEW YORK TIMES. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/roosevelt-again-calls-in-farley-they-have-luncheon-and-a-chat-and.html | ROOSEVELT AGAIN CALLS IN FARLEY; They Have Luncheon and a Chat and Start Off a New Train of Political Speculation | True | By Felix Belair Jr. Special To the New York Times. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/70-get-police-phone-jobs.html | 70 Get Police Phone Jobs | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/varied-divertissements-are-scheduled-for-st-james-church-fete.html | Varied Divertissements Are Scheduled For St. James Church Fete Tomorrow | True | Ira L. Hill | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/bulletproof-tire-tube-in-production-for-army.html | Bullet-Proof Tire Tube In Production for Army | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/matson-seeks-to-sell-ship.html | Matson Seeks to Sell Ship | True | Special to THE NEW YORK TIMES. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/cuneo-press-gets-interest-cut.html | Cuneo Press Gets Interest Cut | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/von-cramm-is-recalled-germany-prevents-tennis-star-from-playing-in.html | VON CRAMM IS RECALLED; Germany Prevents Tennis Star From Playing in Rome | True | By Telephone To the New York Times. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/store-heads-honored-c-of-c-of-oranges-welcomes-new-franklin-simon.html | STORE HEADS HONORED; C. of C. of Oranges Welcomes New Franklin Simon Branch | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/novak-bowls-716-in-abc-singles-toledo-entry-rolls-203-278-and-235.html | NOVAK BOWLS 716 IN A.B.C. SINGLES; Toledo Entry Rolls 203, 278 and 235 to Take Fourth Place at Detroit | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/hendrix-gains-at-tennis-beats-stillman-in-pro-tourney-ted-rericha.html | HENDRIX GAINS AT TENNIS; Beats Stillman in Pro Tourney --Ted Rericha Tops Napier | True | Special to THE NEW YORK TIMES. | C1B 450950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/new-high-prices-made-by-cotton-trade-and-speculative-demand-push.html | NEW HIGH PRICES MADE BY COTTON; Trade and Speculative Demand Push Later Months to Best Levels of Season LIST GAINS 5 TO 16 POINTS Advance in Liverpool and Further Rise in Wheat Are Market Factors | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/asks-for-machinegun-designs.html | Asks for Machine-Gun Designs | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/civic-group-sees-problem-for-landlords-in-bill-giving-tenant-right.html | Civic Group Sees Problem for Landlords In Bill Giving Tenant Right to Jury Trial | True | By Lee E. Cooper | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/court-upholds-suit-against-nickel-plate-road-held-liable-for.html | COURT UPHOLDS SUIT AGAINST NICKEL PLATE; Road Held Liable for Service on Northern Ohio's Bonds | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/agency-executives-tell-of-rejected-ads-three-testify-before-the-ftc.html | AGENCY EXECUTIVES TELL OF REJECTED ADS; Three Testify Before the FTC in Good Housekeeping Case | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/irish-republican-dies-from-fasting-government-announces-death-of-on.html | IRISH REPUBLICAN DIES FROM FASTING; Government Announces Death of One of Group Arrested at Secret Dublin Rally ON HUNGER STRIKE 50 DAYS Event Recalls Warning From Minister of Finance That Law Would Be Upheld | True | Special Cable to THE NEW YORK TIMES. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/35022762-of-gold-here-12389020-of-weeks-imports-comes-from-sweden.html | $35,022,762 OF GOLD HERE; $12,389,020 of Week's Imports Comes From Sweden | True | Special to THE NEW YORK TIMES. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/kermit-roosevelt-in-old-post.html | Kermit Roosevelt in Old Post | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/stevens-to-honor-davis.html | Stevens to Honor Davis | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/fear-in-the-balkans.html | FEAR IN THE BALKANS | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/woman-ill-ends-life.html | Woman, Ill, Ends Life | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/rumania-extends-war-preparation-moves-for-navy-rule-of-ports-builds.html | RUMANIA EXTENDS WAR PREPARATION; Moves for Navy Rule of Ports, Builds Up Oil Reserves-- Red Warships at Odessa CHECK ON ALIENS ORDERED Danube Traffic Is Resumed-- Italian Road Building in Albania Speeded | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/cafe-chantant-held-cabaret-party-assists-french-antiaircraft-posts.html | 'CAFE CHANTANT' HELD; Cabaret Party Assists French Anti-Aircraft Posts | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/automobile-notes.html | AUTOMOBILE NOTES | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/form-garner-club-in-california.html | Form Garner Club in California | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/republicans-wary-on-ousting-simpson-no-date-set-as-yet-for-the.html | REPUBLICANS WARY ON OUSTING SIMPSON; No Date Set as Yet for the Convention Delegates to Meet, Jaeckle Says REFUSES TO DISCUSS ROW Many Pro-Dewey Members Are Said to Oppose Plan to Unseat City Leader Now | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/gentile-gains-at-handball.html | Gentile Gains at Handball | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 450950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/tenements-traded-on-upper-east-side-bank-disposes-of-two-houses-in.html | TENEMENTS TRADED ON UPPER EAST SIDE; Bank Disposes of Two Houses in 3d Ave. at 116th St. | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/253-employers-guilty-miss-miller-reports-on-labor-compensation.html | 253 EMPLOYERS GUILTY; Miss Miller Reports on Labor Compensation Cases for March | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/teachers-protest-at-budget-hearing-city-hall-picketed-dropping-of.html | TEACHERS PROTEST AT BUDGET HEARING; CITY HALL PICKETED; Dropping of 600 Elementary Posts and Cuts in Repair Funds Opposed SIZE OF CLASSES IS CITED All-Night Demonstration Held and Will End With 'Sunrise Service' and Prayers | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/court-in-wrangle-with-coster-aide-drug-concern-controller-admits-in.html | COURT IN WRANGLE WITH COSTER AIDE; Drug Concern Controller Admits 'Inconsistent' Reports | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/dorothy-stickney-wins-barter-theatre-award.html | Dorothy Stickney Wins Barter Theatre Award | True | Vandamm | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/rankin-scores-bill-to-curb-agencies-leads-attack-in-house-on-move.html | RANKIN SCORES BILL TO CURB AGENCIES; Leads Attack in House on Move to Subject Boards' Rulings to Judicial Review AID TO UTILITIES CHARGED Defenders of Measure Insist 'Bureaucrats' Are Chief Opponents of Plan | True | Special to THE NEW YORK TIMES. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/letters-to-the-times-germany-looking-forward-statement-of.html | Letters to The Times; Germany Looking Forward Statement of Commercial Counselor Gives Rise to Comment | True | KAREL HUDEK, | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/press-service-to-move-transradio-takes-new-space-in-521-fifth.html | PRESS SERVICE TO MOVE; Transradio Takes New Space in 521 Fifth Avenue | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/radio-artist-buys-apartment-house-portland-hoffa-wife-of-fred-allen.html | RADIO ARTIST BUYS APARTMENT HOUSE; Portland Hoffa, Wife of Fred Allen, Gets 611 W. 177th St. From Cecelia Saperstone RESIDENCES ARE TRADED Private Houses on West Side Are Bought by Investors and an Operator | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/clifford-d-caldwell-president-of-the-interlake-iron-corporation.html | CLIFFORD D. CALDWELL; President of the Interlake Iron Corporation Dies in Chicago | True | Special to THE NEW YORK TIMES. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/baby-deaths-at-new-high-despite-last-weeks-rise-figure-for-1940.html | BABY DEATHS AT NEW HIGH; Despite Last Week's Rise, Figure for 1940 Remains Low | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/dewey-will-enter-maryland-primary-manager-challenges-taft-and-all.html | DEWEY WILL ENTER MARYLAND PRIMARY; Manager Challenges Taft and 'All Others' to Contest for Sixteen Delegates DISPUTES OHIOAN'S CLAIM Gain in Indiana Is Reported for New Yorker--Louisville Is Added to Itinerary | True | By James C. Hagerty Special To the New York Times. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/boat-bill-passes-in-house.html | Boat Bill Passes in House | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/former-policeman-shot-gravely-wounded-as-a-sergeant-intervenes-in-a.html | FORMER POLICEMAN SHOT; Gravely Wounded as a Sergeant Intervenes in Argument | True | | C1B 450950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/ormandy-directs-at-carnegie-hall-final-concert-of-the-season-by.html | ORMANDY DIRECTS AT CARNEGIE HALL; Final Concert of the Season by Philadelphia Orchestra Is Featured by Double-Bass ANTON TORELLO SOLOIST Concerto of Dragonetti Given as Feature of the Program --Bartok's Work Honored | True | By Howard Taubman | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/24-hours-in-garners-day-he-rejects-the-parliamentary-habit-of.html | 24 HOURS IN GARNER'S DAY; He Rejects the Parliamentary Habit of Stretching It | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/revenues-of-roads-rise-operating-income-in-march-up-from-year.html | REVENUES OF ROADS RISE; Operating Income in March Up From Year Before | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/reich-a-mad-dog-chamberlain-says-no-nation-safe-until-it-is.html | REICH A 'MAD DOG,' CHAMBERLAIN SAYS; No Nation Safe Until It Is Destroyed, British Premier Tells Church Assembly SEES SPIRITUAL UPRISING He Declares War Will Be Won by Such Forces as Much as by Military Power | | Wireless to THE NEW YORK TIMES. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/topics-in-wall-street-customs-duties-and-sterling.html | TOPICS IN WALL STREET; Customs Duties and Sterling | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/flying-squadron-aiding-relief-fete-junior-auxiliary-group-of-the.html | 'FLYING SQUADRON' AIDING RELIEF FETE; Junior Auxiliary Group of the Committee of Mercy Active in Allied Dance Plans BALL TO BE GIVEN MAY 10 Miss Gladys Freeman Will Be a Tea Hostess Today to Women Assisting Event | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/daily-oil-output-increases-in-week-average-was-3853800-barrels-or.html | DAILY OIL OUTPUT INCREASES IN WEEK; Average Was 3,853,800 Barrels, or 108,800 More Than in Previous PeriodRUNS TO STILLS GREATERGasoline Stocks Slightly Off--The Reporting Refineries Were More Active | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/australia-sets-new-quota-for-american-chassis.html | Australia Sets New Quota For American Chassis | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/hubbell-upset-31-by-suhr-home-run-blow-in-eighth-with-two-on.html | HUBBELL UPSET, 3-1, BY SUHR HOME RUN; Blow in Eighth With Two On Follows Error by Witek on Double-Play Possibility PHILLIES TOTAL SIX HITS Higbe Limits Giants to Three --La Guardia Throws First Ball Before 14,840 | True | By John Drebinger | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/fruit-export-loss-hits-coast-trade-but-jump-in-airplane-orders.html | FRUIT EXPORT LOSS HITS COAST TRADE; But Jump in Airplane Orders Offsets Effects, Visiting Merchant Says FOREIGN BUYING REDUCED Store Group to Take 50% Less From Abroad as Shipping Troubles, Costs Rise | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/moley-to-address-bond-club.html | Moley to Address Bond Club | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/noted-detective-quits-wf-fay-who-had-spectacular-career-retires.html | NOTED DETECTIVE QUITS; W.F. Fay, Who Had Spectacular Career, Retires | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/screen-news-here-and-in-hollywood-franchot-tone-signed-to-play-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Franchot Tone Signed to Play in Paramount Production of 'Virginia' in June 'PAROLE FIXER' IS OPENING 'The Secret Four' and 'Enemy Agent' Will Have Debuts Here on Saturday | True | By Douglas W. Churchill Special To The New York Times. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/dorman-and-crews-reelected-to-posts-rival-political-leaders-in.html | DORMAN AND CREWS RE-ELECTED TO POSTS; Rival Political Leaders in Kings Chosen Again | True | | C1B 450950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/bergdoll-settles-suit-lawyer-agrees-to-less-than-75000-he-had.html | BERGDOLL SETTLES SUIT; Lawyer Agrees to Less Than $75,000 He Had Demanded | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/49417-see-browns-defeat-tigers-51-largest-openingday-crowd-looks-on.html | 49,417 SEE BROWNS DEFEAT TIGERS, 5-1; Largest Opening-Day Crowd Looks On as Coffman Tops Newsom in the Box | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/rubber-consumption-up-domestic-manufacturers-used-50192-tons-in.html | RUBBER CONSUMPTION UP; Domestic Manufacturers Used 50,192 Tons in March | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/colortype-sales-increase.html | Colortype Sales Increase | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/largescale-allied-war-plane-contracts-expected-to-be-signed-here.html | Large-Scale Allied War Plane Contracts Expected to Be Signed Here This Week | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/farm-workers-sent-to-germany-by-italy-first-300-of-expected-25000.html | FARM WORKERS SENT TO GERMANY BY ITALY; First 300 of Expected 25,000 Leave for Annual Jobs | True | By Telephone To the New York Times. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/aid-in-south-asked-norwegian-envoy-warns-chamberlain-the-allies.html | AID IN SOUTH ASKED; Norwegian Envoy Warns Chamberlain the Allies Must Rush Troops BRITISH REPEAT AIR RAIDS Stavanger and Ships Bombed, While Expeditionary Force Is Speeded to Norway | True | By James B. Reston Special Cable To the New York Times. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/the-play-molly-picon-acts-her-first-englishspeaking-part-on.html | THE PLAY; Molly Picon Acts Her First English-Speaking Part on Broadway in 'Morning Star' | True | By Brooks Atkinson | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/all-grains-rise-on-war-reports-crop-scare-in-most-producing.html | ALL GRAINS RISE ON WAR REPORTS; Crop Scare in Most Producing Countries in Europe Is Also Market Factor CANADIAN EXPORTS HEAVY Wheat Up 1 -1 c, Corn 1 5/8-1 7/8, Oats 3/8- --Soy Even to 1 c Higher | True | Special to THE NEW YORK TIMES. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/trading-rule-under-fire-sec-to-investigate-action-taken-by-exchange.html | TRADING RULE UNDER FIRE; SEC to Investigate Action Taken by Exchange | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/cloths-in-new-widths-sanforized-announces-2-sizes-in-gray-printers.html | CLOTHS IN NEW WIDTHS; Sanforized Announces 2 Sizes in Gray Printers | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/urge-recall-of-mc-taylor.html | Urge Recall of M.C. Taylor | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/4478795-cleared-by-general-foods-companys-earnings-for-first.html | $4,478,795 CLEARED BY GENERAL FOODS; Company's Earnings for First Quarter of 1940 Equals 82c a Common Share NEW CASE SALES RECORD Results of Operations Listed by Other Concerns, With Figures of Comparison | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/12-seized-as-suspects-in-photo-vice-ring-studio-gang-accused-of.html | 12 SEIZED AS SUSPECTS IN PHOTO VICE RING; Studio Gang Accused of Preying on High School Girls | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/columbia-group-elects.html | Columbia Group Elects | True | | C1B 450950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/indians-ace-beats-white-sox-by-10-feller-is-only-one-in-modern.html | INDIANS' ACE BEATS WHITE SOX BY 1-0; Feller Is Only One in Modern Major League History to Hurl Opening No-Hitter FANS EIGHT, WALKS FIVE Losers Fill Bases in Second --Single by Heath and Hemsley's Triple Win | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/proxy-notices-newmont-mining.html | PROXY NOTICES; Newmont Mining | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/edgar-wallaces-son-to-wed.html | Edgar Wallace's Son to Wed | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/plan-for-wahl-company-recapitalization-would-clear-up-preferred.html | PLAN FOR WAHL COMPANY; Recapitalization Would Clear Up Preferred Dividends | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/nazis-norse-army-put-at-only-18000-washington-hears-17-ships-are.html | NAZIS' NORSE ARMY PUT AT ONLY 18,000; Washington Hears 17 Ships Are Tied Up in Denmark With Troops Aboard | True | Special to THE NEW YORK TIMES. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/65129-given-to-blind-2000-contribution-swells-the-lighthouse-fund.html | $65,129 GIVEN TO BLIND; $2,000 Contribution Swells the Lighthouse Fund | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/plot-to-divert-us-reported-in-mexico-nazireds-said-to-be-working-to.html | PLOT TO DIVERT U.S. REPORTED IN MEXICO; Nazi-Reds Said to Be Working to Prevent Our Entry Into War | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/silurians-to-hear-al-smith.html | Silurians to Hear Al Smith | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/bandit-spares-private-owner.html | Bandit Spares 'Private Owner' | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/the-international-situation.html | The International Situation | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/china-names-red-envoy-leader-of-leftwing-faction-gets-moscow-post.html | CHINA NAMES RED ENVOY; Leader of Left-Wing Faction Gets Moscow Post | True | Wireless to THE NEW YORK TIMES. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/fair-marvelous-otto-says-on-visit-praises-peaceful-relations.html | FAIR 'MARVELOUS,' OTTO SAYS ON VISIT; Praises Peaceful Relations Between Nations That May Be at War--Bans Politics GUEST FAMILY DATES SET Florida and Washington to Be Represented First--CocaCola Plans Big Show | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/road-fails-in-motion-jersey-central-sought-dismiss-in-rental.html | ROAD FAILS IN MOTION; Jersey Central Sought Dismiss in Rental Arbitration Suit | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/reds-execute-poles-several-found-guilty-of-crimes-against.html | REDS EXECUTE POLES; Several Found Guilty of Crimes Against Revolutionaries | True | Wireless to THE NEW YORK TIMES. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/a-good-veto.html | A GOOD VETO | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/canada-to-conserve-dollar-surplus-fund-imports-through-us-will-be.html | CANADA TO CONSERVE DOLLAR SURPLUS FUND; Imports Through U.S. Will Be Paid in Currency of Origin | True | By Telephone To the New York Times. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/state-boards-win-role-in-utility-integrations.html | State Boards Win Role In Utility Integrations | True | Special to THE NEW YORK TIMES. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/mayors-plan-ends-jubilee-row-fair-equity-compromise-on-pay-former.html | Mayor's Plan Ends 'Jubilee' Row; Fair, Equity Compromise on Pay; Former to Give $40 It Set as Top Wage, but Extra Shows Will Bring $45 Sought by Union --19 A.F.L. Groups Get Closed Shop Pact | True | | C1B 450950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/swedes-embargo-oil-and-shut-ports-economic-life-of-country-is-being.html | SWEDES EMBARGO OIL AND SHUT PORTS; Economic Life of Country Is Being Choked as War Splits Scandinavia in Three CHIEF TRADE ROUTES CUT Nation, Reduced to Traffic in Baltic, Must Soon Suffer Lower Living Standard | True | By Harold Callender By Telephone To the New York Times. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/15room-penthouse-leased-in-park-ave-dan-p-caulkins-to-occupy-unit.html | 15-ROOM PENTHOUSE LEASED IN PARK AVE.; Dan P. Caulkins to Occupy Unit Atop Building at 1,021 | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/buys-streamlined-buses-philadelphia-transportation-co-also-orders.html | BUYS STREAMLINED BUSES; Philadelphia Transportation Co. Also Orders Street Cars | True | Special to THE NEW YORK TIMES. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/police-department.html | Police Department | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/the-perfect-300.html | THE PERFECT 300 | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/100000-pass-bier-of-verdier-in-paris-notables-of-church-and-state.html | 100,000 PASS BIER OF VERDIER IN PARIS; Notables of Church and State at Services in Notre Dame | True | Wireless to THE NEW YORK TIMES. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/cardinal-hayes-left-an-estate-of-69862-29885-goes-to-church-and.html | CARDINAL HAYES LEFT AN ESTATE OF $69,862; $29,885 Goes to Church and $32,705 Trust to Sister | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/search-of-us-mails-explained-by-british-funds-sent-to-neutrals-for.html | SEARCH OF U.S. MAILS EXPLAINED BY BRITISH; Funds Sent to Neutrals for Food Parcels for Reich, They Say | True | Wireless to THE NEW YORK TIMES. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/sports-expenses-aired-psal-names-group-to-investigate-school.html | SPORTS EXPENSES AIRED; P.S.A.L. Names Group to Investigate School Athletics | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/broadway-awaits-4-april-openings-plays-beginning-with-there-shall.html | BROADWAY AWAITS 4 APRIL OPENINGS; Plays Beginning With 'There Shall Be No Night,' Due in Week of the 29th FULTON THEATRE'S FUTURE Berney and Shill Expect to Lease House for a Year-- First Bill a Farce | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/gm-harrison-asks-solution-on-jobs-rail-union-head-warns-tnec.html | G.M. HARRISON ASKS SOLUTION ON JOBS; Rail Union Head Warns TNEC 10-Year-Old Problem Is Peril to Democratic Institutions URGES CUT IN WORK-WEEK Subsidy of Other Forms of Transport, Scored by Pelley, Called a Cause of Idleness | True | Special to THE NEW YORK TIMES. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/gw-hill-gives-thanks-president-of-american-tobacco-writes-to.html | G.W. HILL GIVES THANKS; President of American Tobacco Writes to Stockholders | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/10lot-bronx-site-sold-for-building-buyer-will-erect-apartment-house.html | 10-LOT BRONX SITE SOLD FOR BUILDING; Buyer Will Erect Apartment House in East 231st St. at White Plains Ave. BUSINESS PARCEL TO RISE Vacant Plot Purchased in Plan to Put Up Structure on McGraw Ave. Corner | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/troops-go-by-train-faked-orders-get-nazis-from-trondheim-to-swedish.html | TROOPS GO BY TRAIN; Faked Orders Get Nazis From Trondheim to Swedish Frontier NAZIS IN NARVIK CUT OFF Their Hold on the Railway to Sweden Is Tenuous-- Other Germans Gain in South | True | By Otto D. Tolischus By Telephone to the New York Times. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 450950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/samuel-mole-descendant-of-samuel-adams-and-cousin-of-sir-john.html | SAMUEL MOLE; Descendant of Samuel Adams and Cousin of Sir John Harwood | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/lippe-and-ditchik-get-prison-terms-bail-bondsman-goes-to-sing-sing.html | LIPPE AND DITCHIK GET PRISON TERMS; Bail Bondsman Goes to Sing Sing for 1 to 2 Years, the Medical Racketeer for 2 M'GUINNESS CASE WAITS Sentencing of Former Aide of Geoghan Delayed Until His Counsel Is Free | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/belgian-sees-war-only-after-attack-spaak-declares-that-no-other.html | BELGIAN SEES WAR ONLY AFTER ATTACK; Spaak Declares That No Other Cause Can Shift Nation From Its Neutrality Course SWISS SOUND NEW ALARM Undisclosed Security Steps Announced on Reports of Nazi Massing on Border | True | Wireless to THE NEW YORK TIMES. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/freed-in-perjury-case-leander-w-faber-still-faces-larceny-charge.html | FREED IN PERJURY CASE; Leander W. Faber Still Faces Larceny Charge, However | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/store-stocks-here-16-ahead-in-march-sales-for-the-month-were-04.html | STORE STOCKS HERE 1.6% AHEAD IN MARCH; Sales for the Month Were 0.4% Below 1939 Showings | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/1000-women-map-refugee-drive-discuss-program-for-raising-funds-by.html | 1,000 WOMEN MAP REFUGEE DRIVE; Discuss Program for Raising Funds by United Appeal for Destitute Abroad DR. KINGDON CITES NEEDS Asserts Americans, Who Enjoy Freedom, Should Help the Persecuted in Europe | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/to-ask-bankruptcy-for-seaboard-road-holders-of-bonds-and.html | TO ASK BANKRUPTCY FOR SEABOARD ROAD; Holders of Bonds and Certificates Preparing Petition | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/fixed-red-cap-fee-planned-at-station-here-pennsylvania-to-establish.html | Fixed 'Red Cap' Fee Planned at Station Here; Pennsylvania to Establish Charge of 10 Cents | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/miss-helen-shepard-has-bridal-in-boston-she-is-married-to-lieut.html | MISS HELEN SHEPARD HAS BRIDAL IN BOSTON; She Is Married to Lieut. James Davis Taylor 3d, U.S.N. | True | Special to THE NEW YORK TIMES. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/city-budget-cuts-of-4205677-urged-17-specific-reductions-are.html | CITY BUDGET CUTS OF $4,205,677 URGED; 17 Specific Reductions Are Recommended in Survey by Citizens' Group MAYOR'S SLASHES PRAISED Estimate Board Is Informed More Should Be Made to Protect Legality | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/clipper-sets-new-mark-on-trip-from-lisbon.html | Clipper Sets New Mark On Trip From Lisbon | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/hitlers-excuses.html | HITLER'S EXCUSES | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/beatrice-sloane-a-bride-hunter-alumna-is-married-here-to-irvin-s.html | BEATRICE SLOANE A BRIDE; Hunter Alumna Is Married Here to Irvin S. Krulwich | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/mrs-lillias-sanford-established-rumsey-hall-school-for-boys-in.html | MRS. LILLIAS SANFORD; Established Rumsey Hall School for Boys in 1900—Dies at 90 | True | Special to THE NEW YORK TIMES. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/3-antibritish-demonstrations-stir-italy-milan-consulate-entered.html | 3 Anti-British Demonstrations Stir Italy; Milan Consulate Entered During Outburst; ANTI-BRITISH FEVER SPREADING IN ITALY | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/plan-for-majestic-radio-165000-sought-by-sale-of-stock-and.html | PLAN FOR MAJESTIC RADIO; $165,000 Sought by Sale of Stock and Debentures | True | | C1B 450950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/berlin-says-kings-bid-haakon-submit-swedish-and-danish-monarchs.html | BERLIN SAYS KINGS BID HAAKON SUBMIT; Swedish and Danish Monarchs Reported Urging He Yield to Nazi Puppet Cabinet NEW REGIME HELD LEGAL Approval of Supreme Court Is Claimed--Oslo Banks and Schools Open Again | True | By George Axelsson Wireless To the New York Times. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/hallman-chess-victor-beats-winkler-in-preliminaries-of-us-title.html | HALLMAN CHESS VICTOR; Beats Winkler in Preliminaries of U.S. Title Play | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/british-attacked-by-nazis-in-west-repulse-of-local-thrust-with.html | BRITISH ATTACKED BY NAZIS IN WEST; Repulse of Local Thrust With Serious German Losses Reported by French MAJOR ACTION WITHHELD Continued Failure to Carry Out Expected Offensive Stirs Conjecture in Paris | True | By G.h. Archambault Wireless To the New York Times. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/keynoters.html | KEYNOTERS | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/grainger-will-play-for-finnish-relief-accepts-invitation-of-ca-ward.html | GRAINGER WILL PLAY FOR FINNISH RELIEF; Accepts Invitation of C.A. Ward for New Rochelle Concert | True | Special to THE NEW YORK TIMES. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/purple-gang-death-linked-to-ring-here-bullets-that-ended-detroit.html | PURPLE GANG DEATH LINKED TO RING HERE; Bullets That Ended Detroit Gangster's Life to Be Sent to O'Dwyer in Inquiry GUNMEN 'PAID KILLERS' Lepke's Former 'Errand Boy' Is Now Object of Search in Brooklyn Investigation | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/to-close-harlem-for-regatta.html | To Close Harlem for Regatta | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/radicals-control-argentine-deputies-local-elections-give-liberal.html | RADICALS CONTROL ARGENTINE DEPUTIES; Local Elections Give Liberal Faction a Majority | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/slight-gain-scored-in-private-building-march-rise-of-2-offset-by.html | SLIGHT GAIN SCORED IN PRIVATE BUILDING; March Rise of 2 % Offset by Loss in Public Work | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/nine-judgeships-voted-by-senate-bill-passed-47-to-21-to-create.html | NINE JUDGESHIPS VOTED BY SENATE; Bill Passed 47 to 21 to Create Three New Circuit Court Posts, Six in Districts ONE FOR NEW YORK AREA New Jersey Also in the List-- Measure Returns to House for Action on Changes | True | Special to THE NEW YORK TIMES. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/endowed-colleges-hailed-as-guides-chicago-trustee-and-lehigh-head.html | ENDOWED COLLEGES HAILED AS GUIDES; Chicago Trustee and Lehigh Head Stress Their Essential Place in Higher Education OFFICIALS OF 60 CONFER Financing Problems, Athletics 'Cheaters' and Moot Topics Discussed at Lafayette | True | Special to THE NEW YORK TIMES. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/gowns-of-old-days-seen-at-style-show-displayed-to-give-greater.html | GOWNS OF OLD DAYS SEEN AT STYLE SHOW; Displayed to Give Greater Emphasis to the Modern Silhouette Raiment CONTRAST IN BATHING GARB Long-Skirt Costume Parades With Up-to-Date Model at Thrift Shop Benefit | True | By Anne Petersen | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/pole-gets-2-nazi-bombers-as-air-force-joins-french.html | Pole Gets 2 Nazi Bombers As Air Force Joins French | True | Wireless to THE NEW YORK TIMES. | C1B 450950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/plant-expansion-planned-in-china-new-factories-are-projected-for.html | PLANT EXPANSION PLANNED IN CHINA; New Factories Are Projected for Nantao as Japanese Control Increases WAR HELPS CANADA LITTLE Export Prices Are Steadier in the Philippines--Shipping Services Disrupted | True | Special to THE NEW YORK TIMES. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/margaret-humms-plans-bridgeport-girl-will-be-bride-on-may-18-of-dr.html | MARGARET HUMM'S PLANS; Bridgeport Girl Will Be Bride on May 18 of Dr. C.W. Bradley | True | Special to THE NEW YORK TIMES. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/senatorial-tobacco-at-the-naval-affairs-committee-hearing.html | SENATORIAL TOBACCO AT THE NAVAL AFFAIRS COMMITTEE HEARING | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/adams-high-nine-beats-cleveland-wins-43-for-third-triumph-in-row.html | ADAMS HIGH NINE BEATS CLEVELAND; Wins, 4-3, for Third Triumph in Row and Takes Lead in Queens P.S.A.L. Race NEWTOWN HELD TO TIE, 5-5 Darkness Halts Contest With Flushing--Far Rockaway and Lane Gain Victories | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/american-mother-selected-for-1940-she-is-widow-of-the-famous-dr.html | 'AMERICAN MOTHER' SELECTED FOR 1940; She Is Widow of the Famous Dr. Charles H. Mayo, Who Founded Clinic in West | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/5-ambulances-to-france-rolling-hospital-is-presented-by-american.html | 5 AMBULANCES TO FRANCE; 'Rolling Hospital' Is Presented by American Committee | True | Wireless to THE NEW YORK TIMES. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/fire-department.html | Fire Department | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/rudolph-twice-victor-beats-lauri-in-pocket-billiard-tourneycaras.html | RUDOLPH TWICE VICTOR; Beats Lauri in Pocket Billiard Tourney--Caras Wins | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/westchester-suites-bought-by-investor-two-buildings-and-garage-in.html | WESTCHESTER SUITES BOUGHT BY INVESTOR; Two Buildings and Garage in New Rochelle in New Hands | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/rumor-has-himmler-shot-in-a-copenhagen-street.html | Rumor Has Himmler Shot In a Copenhagen Street | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/coveted-hockey-honors-go-to-bauer-goodfellow-bruins-star-wins-lady.html | Coveted Hockey Honors Go to Bauer, Goodfellow; BRUINS' STAR WINS LADY BYNG TROPHY Bauer Rewarded for Playing Ability, Sportsmanship in National Hockey League WINGS' ACE IS HONORED Goodfellow Takes Hart Prize for Being Most Useful to Team During Season | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/centennial-show-of-jarvis-art-held-portraits-and-miniatures-by.html | CENTENNIAL SHOW OF JARVIS ART HELD; Portraits and Miniatures by 'Knickerbocker Painter' at Historical Society Here FAMOUS MEN HIS MODELS Executed Likenesses of Henry Clay, De Witt Clinton, Irving, James Fenimore Cooper | True | By Howard Devree | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/filing-of-transit-claims-court-sets-may-15-for-submission-of.html | FILING OF TRANSIT CLAIMS; Court Sets May 15 for Submission of Receivership Items | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/warns-on-reich-victory-gen-oryan-says-peace-would-be-worse-than.html | WARNS ON REICH VICTORY; Gen. O'Ryan Says Peace Would Be Worse Than Versailles | True | | C1B 450950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/us-to-establish-ties-with-iceland-direct-representation-to-be.html | U.S TO ESTABLISH TIES WITH ICELAND; Direct Representation to Be Accorded, Hull Indicates-- Credits Are Exempted | True | Special to THE NEW YORK TIMES. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/asks-dar-lead-in-moral-revival-mrs-becker-calls-that-the-countrys.html | ASKS D.A.R. LEAD IN MORAL REVIVAL; Mrs. Becker Calls That the Country's Most Vital Need | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/much-to-commend.html | "MUCH TO COMMEND" | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/new-zealand-lists-casualties.html | New Zealand Lists Casualties | True | Special Cable to THE NEW YORK TIMES. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/6-supplementary-entries-1500-fees-paid-to-nominate-horses-for.html | 6 SUPPLEMENTARY ENTRIES; $1,500 Fees Paid to Nominate Horses for Preakness | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/taft-will-attend-inner-circle-fete-representative-martin-also-will.html | TAFT WILL ATTEND INNER CIRCLE FETE; Representative Martin Also Will Come to Dinner Here | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/golden-rakes-go-to-13-tomorrow-successful-men-under-31-to-receive.html | GOLDEN RAKES GO TO 13 TOMORROW; Successful Men Under 31 to Receive Honors From Young Men of Advertising Club | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/smith-jr-asks-sweeping-inquiry-on-kern-in-his-first-important.html | Smith Jr. Asks Sweeping Inquiry on Kern In His First Important Council Measure | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/steel-output-declines-against-trend-export-demand-continues-to.html | Steel Output Declines Against Trend; Export Demand Continues to Broaden | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/backs-city-denial-of-a-cab-license-court-of-appeals-agrees-that.html | BACKS CITY DENIAL OF A CAB LICENSE; Court of Appeals Agrees That Former Terminal Driver Did Not Become Real Owner SALES CONTRACT AT ISSUE Police Department Is Upheld in Rejecting Conditional Transfer of 2 Vehicles | True | Special to THE NEW YORK TIMES. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/paderewski-appeals-for-aid-to-the-poles-statesmanpianist-broadcasts.html | PADEREWSKI APPEALS FOR AID TO THE POLES; Statesman-Pianist Broadcasts Plea From Switzerland | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/books-published-today.html | Books Published Today | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/2-navy-launchings-fixed-ceremonies-for-new-battleships-planned-for.html | 2 NAVY LAUNCHINGS FIXED; Ceremonies for New Battleships Planned for June 13 and 15 | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/races-open-today-at-narragansett-bill-farnsworth-heads-field-of-10.html | RACES OPEN TODAY AT NARRAGANSETT; Bill Farnsworth Heads Field of 10 in New England's Inaugural Feature | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/more-water.html | MORE WATER | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/business-world-buyers-registrations-gain.html | Business World; Buyers' Registrations Gain | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/peruvian-envoy-to-see-mayor.html | Peruvian Envoy to See Mayor | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/new-law-changes-registering-dates-lehman-signs-dunnigan-bill-to.html | NEW LAW CHANGES REGISTERING DATES; Lehman Signs Dunnigan Bill to Avoid Jewish Holidays on Oct. 11 and 12 This Year CITY COURT BILL APPROVED Governor Accepts Plan on Plea of La Guardia Despite the Opposition of Democrats | True | Special to THE NEW YORK TIMES. | C1B 450950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/japan-is-awaiting-inquiries-on-stand-french-underground-factory-and.html | JAPAN IS AWAITING INQUIRIES ON STAND; FRENCH UNDERGROUND FACTORY; AND OLD GUNS FOR NEW | True | By Hugh Byas Wireless To the New York Times. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/elected-vice-president-of-american-pulley-co.html | Elected Vice President Of American Pulley Co. | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/failures-up-in-3-groups-wholesale-and-retail-divisions-show.html | FAILURES UP IN 3 GROUPS; Wholesale and Retail Divisions Show Decreases in Week | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/andy-k-310-first-at-havre-de-grace-derby-second-choice-annexes-1940.html | ANDY K, 3-10, FIRST AT HAVRE DE GRACE; Derby Second Choice Annexes 1940 Debut Just After He Is Named for Preakness ROYAL MAN RUNS SECOND Is Also Supplementary Entry for Pimlico Classic, as Are Carrier Pigeon, Mioland | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/walter-t-voege-sash-firms-representative-dies-in-brooklyn-at-67.html | WALTER T. VOEGE; Sash Firm's Representative Dies in Brooklyn at 67 | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/la-guardia-to-rout-track-bookmakers-confers-with-police-officials.html | LA GUARDIA TO ROUT TRACK BOOKMAKERS; Confers With Police Officials on Enforcing Law | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/senators-blanked-by-grove-red-sox-prominent-figures-at-two-american.html | SENATORS BLANKED BY GROVE, RED SOX; PROMINENT FIGURES AT TWO AMERICAN LEAGUE OPENERS | True | Special to THE NEW YORK TIMES. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/truckmen-deny-guerrilla-tactics-counsel-says-union-tried-to-solve-a.html | TRUCKMEN DENY GUERRILLA TACTICS; Counsel Says Union Tried to Solve a Distressing Economic Problem CAHILL OUTLINES CASE Declares Defendants Added $1,000,000 a Year to Cost of Trucking Into City | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/to-address-financial-ad-men.html | To Address Financial Ad Men | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/asks-finger-prints-of-all-motorists-safety-council-also-wants-size.html | ASKS FINGER PRINTS OF ALL MOTORISTS; Safety Council Also Wants Size of Trucks Limited to Reduce Accidents 5,000 ATTENDING SESSIONS O'Leary Declares Every Driver Should Be Investigated as Law Enforcement Aid | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/a-job-well-done.html | A JOB WELL DONE | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/to-subpoena-film-heads-government-permitted-to-call-six-in-movie.html | TO SUBPOENA FILM HEADS; Government Permitted to Call Six in Movie Monopoly Case | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/rites-for-ja-finnegan-1000-attend-services-in-st-patricks-for.html | RITES FOR J.A. FINNEGAN; 1,000 Attend Services in St. Patrick's for Cathedral Singer | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/dr-variell-dies-fought-leprosy-former-waterbury-physician-gave-up.html | DR. VARIELL DIES; FOUGHT LEPROSY; Former Waterbury Physician Gave Up Practice to Pursue Researches in Disease HAD BEEN MANUFACTURER Won Foreign Decorations for Medical Work Among the Post-War Refugees | True | Blank & Stoller | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/mancini-sets-back-fontana-on-points-wins-broadway-arena-feature.html | MANCINI SETS BACK FONTANA ON POINTS; Wins Broadway Arena Feature --Shapiro Beats Ruffin at the Coliseum | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 450950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/when-a-new-major-league-baseball-season-got-under-way-at-the-polo.html | WHEN A NEW MAJOR LEAGUE BASEBALL SEASON GOT UNDER WAY AT THE POLO GROUNDS | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/bishop-is-called-paid-alien-agent-belief-that-germans-backed-secret.html | BISHOP IS CALLED 'PAID ALIEN AGENT'; Belief That Germans Backed Secret Group Expressed by Healy on Stand SOLDIERS ARE MENTIONED Witness Asserts He Was Told Major J.T. Prout Was Aiding the Plotters in West | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/pound-rate-fixed-at-official-level-treasury-acts-to-protect-us.html | POUND RATE FIXED AT OFFICIAL LEVEL; Treasury Acts to Protect U.S. Against Flood of Imports at Reduced Valuation FREE FIGURE DISREGARDED Local Importers Are Hard Hit by Ruling That Will Add About 15% to Costs | True | Special to THE NEW YORK TIMES. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/polish-aid-bill-advanced-foreign-affairs-committee-votes-in-favor.html | POLISH AID BILL ADVANCED; Foreign Affairs Committee Votes in Favor After Fight | True | Special to THE NEW YORK TIMES. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/twins-to-robert-c-vincents.html | Twins to Robert C. Vincents | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/reinstates-2-lawyers-court-of-appeals-lifts-suspensions-in-richmond.html | REINSTATES 2 LAWYERS; Court of Appeals Lifts Suspensions in Richmond Inquiry | True | Special to THE NEW YORK TIMES. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/tea-dance-on-may-4-to-help-faith-home-junior-auxiliary-of.html | TEA DANCE ON MAY 4 TO HELP FAITH HOME; Junior Auxiliary of Institution in Brooklyn Sponsors Benefit | True | Delar | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/central-hanover-names-aviation-man-to-board.html | Central Hanover Names Aviation Man to Board | True | Ira L. Hill | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/russell-appeal-barred-by-chanler-corporation-counsel-refuses-to.html | RUSSELL APPEAL BARRED BY CHANLER; Corporation Counsel Refuses to 'Abdicate' to Permit Case to Be Pressed BOARD ACTION CRITICIZED 'Worst Possible Case Upon Which to Base Legal Test,' City Official Asserts | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/fdic-gives-report-on-banks-in-state-loans-and-discounts-of-734.html | FDIC GIVES REPORT ON BANKS IN STATE; Loans and Discounts of 734 Insured Commercial Units Up $52,790,000 in '39 | True | Special to THE NEW YORK TIMES. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/skating-in-rockefeller-city.html | Skating in Rockefeller City | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/earnings-reports-of-rail-companies-chicago-milwaukee-st-paul.html | EARNINGS REPORTS OF RAIL COMPANIES; Chicago, Milwaukee, St. Paul & Pacific's Passenger Train Revenues Up 2.3% in '39 REACH SUM OF $13,111,046 Atlantic Coast Line Regains Some of the Business Lost to Truck-Boat Routes | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/egypt-combating-swarms-of-spies-canadian-troops-in-england-visited.html | EGYPT COMBATING SWARMS OF SPIES; CANADIAN TROOPS IN ENGLAND VISITED BY TWO PRINCESSES | True | By Joseph M. Levy Wireless To the New York Times. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/greenwich-man-finds-wife-dead.html | Greenwich Man Finds Wife Dead | True | Special to THE NEW YORK TIMES. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/events-today.html | Events Today | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/charles-joseph-exassemblyman-from-brooklyn-dies-at-the-age-of-64.html | CHARLES JOSEPH; Ex-Assemblyman From Brooklyn Dies at the Age of 64 | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/firemens-mass-sunday-archbishop-to-be-celebrant-at-holy-name.html | FIREMEN'S MASS SUNDAY; Archbishop to Be Celebrant at Holy Name Communion | True | | C1B 450950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/antilynching-bill-backed-by-ywca-convention-also-urges-congress-to.html | ANTI-LYNCHING BILL BACKED BY Y.W.C.A.; Convention Also Urges Congress to Pass Measure Curbing State Poll TaxesMILITARY BAN IS ASKEDCompulsory Training in SchoolsOpposed--Two Elected tothe World Council | True | Special to THE NEW YORK TIMES | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/marion-talley-is-upheld-custody-of-daughter-is-affirmed-by-court-of.html | MARION TALLEY IS UPHELD; Custody of Daughter Is Affirmed by Court of Appeals | True | Special to THE NEW YORK TIMES. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/chain-tax-termed-a-straitjacket-its-principle-could-destroy-other.html | CHAIN TAX TERMED A STRAIT-JACKET; Its Principle Could Destroy Other Selling Methods, Bloomfield Holds ASKS AID FOR LOW PRICES Legislation for Protection of Incompetents Fallacious, He Says at Hearing | True | Special to THE NEW YORK TIMES. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/newarks-17-hits-crush-princeton-bears-win-172-sears-driving-in-8.html | NEWARK'S 17 HITS CRUSH PRINCETON; Bears Win, 17-2, Sears Driving In 8 Runs on 2 Homers and Double--Other Games | True | Special to THE NEW YORK TIMES. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/sports-today.html | Sports Today | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/aluminum-company-to-get-more-power-contract-with-government-made.html | ALUMINUM COMPANY TO GET MORE POWER; Contract With Government Made for Plant in Vancouver | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/capshaw-loses-fight-for-appeal-court-of-appeals-refuses-to-reopen.html | CAPSHAW LOSES FIGHT FOR APPEAL; Court of Appeals Refuses to Reopen Magistrate's Dismissal | True | Special to THE NEW YORK TIMES. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/in-the-nation-the-political-opposition-to-walterlogan-bill.html | In The Nation; The Political Opposition to Walter-Logan Bill | True | By Arthur Krock | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/financial-markets-disturbing-war-news-unsettles-stocksselling-from.html | FINANCIAL MARKETS; Disturbing War News Unsettles Stocks--Selling From Dutch Sources Starts Sharp Price Reaction | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/news-of-markets-in-european-cities-approaching-budget-restricts.html | NEWS OF MARKETS IN EUROPEAN CITIES; Approaching Budget Restricts Trading in London but Tone Remains Generally Firm PARIS LIST UP 2 TO 5% Amsterdam Session Develops Decidedly Weak Tendency-- Berlin Prices Decline | True | Wireless to THE NEW YORK TIMES. | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/south-replanting-frozen-plants.html | South Replanting Frozen Plants | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/mrs-harriman-denies-profiting-by-lottery-she-admits-at-trial-that.html | MRS. HARRIMAN DENIES PROFITING BY LOTTERY; She Admits at Trial That None of Funds Went to Charity | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/the-frisco-to-reduce-debt.html | The Frisco to Reduce Debt | True | | C1B 450950 |
| 1940-04-17 | 1940-04-17 | https://www.nytimes.com/1940/04/17/archives/30-newark-police-linked-to-front-investigation-into-activity-is.html | 30 NEWARK POLICE LINKED TO 'FRONT'; Investigation Into Activity Is Started--Mayor Takes Over Department Control MORALE IS TERMED LOW Ellenstein Supersedes Keenan, Whom He Appointed After Resignation of Duffy | True | Special to THE NEW YORK TIMES. | C1B 450950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/new-haven-group-hits-icc-rating-preferred-stockholders-at-the.html | NEW HAVEN GROUP HITS I.C.C. RATING; Preferred Stockholders at the Annual Meeting Try to Name Own Director PALMER EXPLAINS PLAN Executive Says Real Problem of Road Is Large Amount of Passenger Traffic | True | Special to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/alexander-fsa-chief-gets-jefferson-award.html | Alexander, FSA Chief, Gets Jefferson Award | True | Special to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/sports-of-the-times-a-really-great-feller.html | Sports of the Times; A Really Great Feller | True | Reg. U.S. Pat. Off. By John Kieran | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/news-of-markets-in-european-cities-uneasiness-over-southeastern.html | NEWS OF MARKETS IN EUROPEAN CITIES; Uneasiness Over Southeastern Europe's Outlook Causes Stocks to Sag in London GENERAL DECLINE IN PARIS Influenced by Dutch Indies Situation, Prices Weaken on Amsterdam Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/roosevelt-to-ask-use-in-8-months-of-a-years-relief-message-today.html | ROOSEVELT TO ASK USE IN 8 MONTHS OF A YEAR'S RELIEF; Message Today Will Request Full '41 Budget Sum to Cover Only July-March Spending WOODRUM OPPOSES PLAN He and Others in House Think This Would Mean Added Demand on Next Congress | True | Special to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/advertising-news-and-notes-to-address-promotion-session.html | Advertising News and Notes; To Address Promotion Session | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/new-plant-for-procter-gamble.html | New Plant for Procter & Gamble | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/meade-first-with-sweet-sukey-and-one-jest-at-jamaica-one-jest.html | Meade First With Sweet Sukey and One Jest at Jamaica; ONE JEST VICTOR IN BAISLEY PURSE Winfrey's Mare Wins by Half Length From Grandever, With Balloter a Close Third FAVORED CONDE RICO LAST Spanish Way, Only Choice to Triumph, Takes Nightcap-- Bets Fall to $463,240 | True | By Fred van Ness | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/rev-dr-ak-whallon-was-presbyterian-missionary-in-china-for-28-years.html | REV. DR. A.K. WHALLON; Was Presbyterian Missionary in China for 28 Years | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/army-air-men-going-to-chile.html | Army Air Men Going to Chile | True | Special to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/expects-no-rise-in-hosiery-sales-constantine-says-demand-has.html | EXPECTS NO RISE IN HOSIERY SALES; Constantine Says Demand Has Reached a Plateau and Hits Three Shifts MILLIS IS NAMED CHAIRMAN Association Is Told of Study of Testing Methods Aimed at Actual Wear | True | Special to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/topics-in-wall-street-steel-situation.html | TOPICS IN WALL STREET; Steel Situation | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/socony-gives-60000-to-new-york-fund-40000-donation-from-us-steel.html | SOCONY GIVES $60,000 TO NEW YORK FUND; $40,000 Donation From U.S. Steel Also Is Made | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/for-poliomyelitis-test-australian-nurse-leaves-coast-to-discuss-new.html | FOR POLIOMYELITIS TEST; Australian Nurse Leaves Coast to Discuss New Treatment Here | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/power-output-rises-more-than-seasonally-five-districts-increase.html | Power Output Rises More Than Seasonally; Five Districts Increase Gains Over 1939 | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/promoted-by-du-pont-company.html | Promoted by du Pont Company | True | | C1B 450981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/unfinished-houses-add-new-tenancies-albert-o-stark-contracts-for.html | UNFINISHED HOUSES ADD NEW TENANCIES; Albert O. Stark Contracts for Terrace Suite on East Side | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/vassar-graduates-are-honor-guests-mrs-thomas-beardsley-gives-party.html | VASSAR GRADUATES ARE HONOR GUESTS; Mrs. Thomas Beardsley Gives Party for Board Members of New York Club CAPT. TOWNLEY HONORED Duchess de Talleyrand, Mrs. Allen Talcott and Coralie Barry Hostesses | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/reports-50000-gem-loss-new-yorker-tells-toledo-police-stranger-took.html | REPORTS $50,000 GEM LOSS; New Yorker Tells Toledo Police Stranger Took Portfolio | True | Special to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/reports-of-activity-in-metropolitan-real-estate-market-blockfront.html | Reports of Activity in Metropolitan Real Estate Market; BLOCKFRONT SOLD IN DYCKMAN AREA Investor Gets Control of Two Apartment Buildings at 1,795 Riverside Drive DEAL AT 120 W. 121ST ST. Suites at 688 Ninth Ave. Pass to New Hands--Other Manhattan Activities | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/events-today.html | Events Today | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/165th-infantry-to-hold-review.html | 165th Infantry to Hold Review | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/elected-by-west-shore-jacob-aronson-succeeds-late-es-harkness-on.html | ELECTED BY WEST SHORE; Jacob Aronson Succeeds Late E.S. Harkness on Board | True | Special to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/nazi-army-is-youthful-world-war-men-released.html | Nazi Army Is Youthful; World War Men Released | True | Wireless to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/14-piel-employes-honored.html | 14 Piel Employes Honored | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/satisfied-mechanics-liens.html | SATISFIED MECHANICS' LIENS | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/2c-postage-backed-for-queens.html | 2c Postage Backed for Queens | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/thomas-gets-jersey-city-permit.html | Thomas Gets Jersey City Permit | True | Special to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/2000-to-day-nurseries-sum-taken-in-at-exhibition-of-16room-english.html | $2,000 TO DAY NURSERIES; Sum Taken In at Exhibition of 16-Room English Doll House | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/new-prices-in-commodity-markets-cotton-is-set-back-after-early-rise.html | New, Prices in Commodity Markets; COTTON IS SET BACK AFTER EARLY RISE List Moves Into New High at the Start, but Ends 1 Point Up to 7 Points Down SPOT INTERESTS SELLERS Much Replanting Is Necessary Because of Recent Cold Wave in the West | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/war-crucial-now-goebbels-asserts-issues-warning.html | WAR CRUCIAL NOW, GOEBBELS ASSERTS; ISSUES WARNING | True | Harris & Ewing | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/ponzi-defeats-procita-leader-prevails-twice-in-world-pocket.html | PONZI DEFEATS PROCITA; Leader Prevails Twice in World Pocket Billiard Play | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/adds-600-men-to-force.html | Adds 600 Men to Force | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/boy-scout-ranks-rose-72-increase-in-membership-shown-for-last-year.html | BOY SCOUT RANKS ROSE; 7.2% Increase in Membership Shown for Last Year | True | | C1B 450981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/railroad-to-buy-500-box-cars.html | Railroad to Buy 500 Box Cars | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/la-guardia-denies-dropping-teaches-left-vacancies-unfilled-he-says.html | LA GUARDIA DENIES DROPPING TEACHES; Left Vacancies Unfilled, He Says at Ground-Breaking for Franklin School INTRODUCED BY CHILDREN One Is Descendant of Patriot for Whom School Is Named, Other Immigrant's Child | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/joseph-j-oneill-former-reporter-writer-of-colorful-stories-on.html | JOSEPH J. O'NEILL, FORMER REPORTER; Writer of Colorful Stories on Famous Events Here Dies in Los Angeles HIS START IN PHILADELPHIA Descriptive Abilities Used in Wall Street Explosion, Thaw Case, Rosenthal Murder | True | Special to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/australia-on-the-alert.html | Australia on the Alert | True | Wireless to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/gangsters-wife-pleads-mrs-goldstein-in-tears-as-odwyer-refuses.html | GANGSTER'S WIFE PLEADS; Mrs. Goldstein in Tears as O'Dwyer Refuses Leniency | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/la-guardia-scores-brutal-invaders-voices-hope-as-he-receives.html | LA GUARDIA SCORES 'BRUTAL INVADERS; Voices Hope, as He Receives Decoration, Intruders Will Be Driven From Norway PRAISE FOR KING HAAKON Mayor Sees Honor as Symbol of Friendship to People of the City | True | Times Wide World | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/us-citizens-told-of-peril-in-sweden-consul-general-at-stockholm.html | U.S. CITIZENS TOLD OF PERIL IN SWEDEN; Consul General at Stockholm Warns Them to Prepare for Possible Evacuation AUTOS HELD AT CONSULATE Government Intensifies Its Precautions--Puts Stringent Curbs on Aliens | True | By Otto D. Tolischus By Telephone To the New York Times. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/paris-senate-holds-secret-war-debate-two-long-sessions-devoted-to.html | PARIS SENATE HOLDS SECRET WAR DEBATE; Two Long Sessions Devoted to Daladier and Reynaud Efforts | True | Wireless to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/books-published-today.html | Books Published Today | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/charles-w-holmes-blind-musician-was-noted-for-work-for-the.html | CHARLES W. HOLMES; Blind Musician Was Noted for Work for the Sightless | True | Special to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/ws-campbell-sentenced-stamford-purchasing-agent-gets-from-two-to.html | W.S. CAMPBELL SENTENCED; Stamford Purchasing Agent Gets From Two to Five Years | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/tells-tnec-dials-aid-phone-service-official-says-at-t-could-not.html | TELLS TNEC DIALS AID PHONE SERVICE; Official Says A.T.& T. Could Not Meet Present Volume if It Used Manual Method MINIMIZES LOSS OF JOBS Labor Opportunities Are Held Greater--Union Spokesman Calls Change Anti-Social | True | Special to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/mexico-to-reject-arbitration-on-oil-international-claims-commission.html | MEXICO TO REJECT ARBITRATION ON OIL; International Claims Commission Is Reported Favored | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/nyu-overpowers-temple-135-boell-limits-the-owls-to-five-hits-la.html | N.Y.U. Overpowers Temple, 13-5; Boell Limits the Owls to Five Hits; La Manna Scores Three Runs and Bats Home Five More--Rutgers, Behind Perkins, Triumphs Over Manhattan, 3-1 | True | Times Wide World | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/britains-trade-at-peak-march-exports-and-imports-largest-of-any.html | BRITAIN'S TRADE AT PEAK; March Exports and Imports Largest of Any Month in War | True | Special to THE NEW YORK TIMES. | C1B 450981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/police-department.html | Police Department | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/entrapment-laid-to-agent-of-fbi-defense-tries-to-show-that-he-led.html | ENTRAPMENT LAID TO AGENT OF FBI; Defense Tries to Show That He 'Led On' Group Accused of Sedition Plot ARMS THEFT PLAN TOLD Healy Says He Went to an Armory With Others to Steal Bullets From Locker | True | Interphoto, passed by German Censor | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/puts-review-limit-in-agency-measure-house-adopts-an-amendment-to.html | PUTS REVIEW LIMIT IN AGENCY MEASURE; House Adopts an Amendment to Restrict Court Appeals on Existing Regulations ONE CHANGE IS REJECTED Action by a State Is Barred --Final Debate and Vote on Bill Is Expected Today | True | Special to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/films-chosen-for-young-double-features.html | FILMS CHOSEN FOR YOUNG; Double Features | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/stockholdings-listed-rail-equipment-companies-own-general-steel.html | STOCKHOLDINGS LISTED; Rail Equipment Companies Own General Steel Castings Stock | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/financial-markets-stocks-firm-up-late-in-sessiondomestic-and-war.html | FINANCIAL MARKETS; Stocks Firm Up Late in Session--Domestic and War News Vie for Interest | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/platak-defeats-gentile-gains-quarterfinals-in-a-au-national.html | PLATAK DEFEATS GENTILE; Gains Quarter-Finals in A, A.U. National Handball Tourney | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/peace-candidate-loses-in-britain-stopthewar-parliamentary-candidate.html | 'PEACE' CANDIDATE LOSES IN BRITAIN; Stop-the-War Parliamentary Candidate Bows to Laborite in North Battersea Poll | True | Wireless to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/american-defense.html | AMERICAN DEFENSE | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/german-forces-spread-held-by-the-germans.html | German Forces Spread; Held by the Germans | True | By Harold Callender By Telephone To the New York Times | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/gibson-played-violin-in-barlesque-as-a-boy.html | Gibson Played Violin In Barlesque as a Boy | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/utility-must-answer-april-30.html | Utility Must Answer April 30 | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/budge-beats-bernardin-gains-quarterfinal-round-in-northsouth-pro.html | BUDGE BEATS BERNARDIN; Gains Quarter-Final Round in North-South Pro Tennis | True | Special to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/replies-to-japan-secretary-insists-that-all-parties-observe-status.html | REPLIES TO JAPAN; Secretary Insists That All Parties Observe Status Quo in the East COMMITMENTS ARE CITED Desire for Peace in Pacific is Made Broad Basis for Statement of Policy | True | By Bertram D. Hulen Special To the New York Times. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/fire-damages-trenton-plant.html | Fire Damages Trenton Plant | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/auction-sales.html | AUCTION SALES | True | | C1B 450981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/another-tomb-of-21st-dynasty-is-opened-by-montet-in-egypt-farouk.html | Another Tomb of 21st Dynasty Is Opened by Montet in Egypt; Farouk Watches as Excavation Shows Richly Historic Sarcophagus of Amenemopet, Son and Successor of Psousennes | True | By Joseph M. Levy Wireless To the New York Times. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/atrocities-in-poland-are-laid-to-germans-allies-state-reich-is-bent.html | ATROCITIES IN POLAND ARE LAID TO GERMANS; Allies State Reich Is Bent on Destroying Population | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/jersey-cream-prices-to-be-cut.html | Jersey Cream Prices to Be Cut | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/borg-backs-hoffman-jersey-publisher-also-shifts-from-support-of-new.html | BORG BACKS HOFFMAN; Jersey Publisher Also Shifts From Support of New Deal | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/tax-collector-wife-held-in-16700-theft-tenafly-mother-of-7-husbands.html | TAX COLLECTOR, WIFE HELD IN $16,700 THEFT; Tenafly Mother of 7, Husband's Deputy, Accepts the Blame | True | Special to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/miss-helen-merriman-engaged-to-student-harvard-professors-daughter.html | MISS HELEN MERRIMAN ENGAGED TO STUDENT; Harvard Professor's Daughter to Be Bride of Mason Fernald | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/glove-importer-a-suicide.html | Glove Importer a Suicide | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/5314158-earned-by-shell-union-oil-van-der-woude-says-profit-in.html | $5,314,158 EARNED BY SHELL UNION OIL; Van der Woude Says Profit in First Quarter Compared With $478,266 in 1939 | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/british-rail-rates-up-increase-of-10-per-cent-needed-to-meet.html | BRITISH RAIL RATES UP; Increase of 10 Per Cent Needed to Meet Government Guarantee | True | Special Cable to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/profit-of-anaconda-copper-rises-sharply-kelley-tell-stockholders-of.html | Profit of Anaconda Copper Rises Sharply; Kelley Tell Stockholders of Cut in Debt | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/traffic-manager-named-head-of-rail-subsidiary.html | Traffic Manager Named Head of Rail Subsidiary | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/25-navy-increase-faces-some-snags-senator-walsh-says-11-rise-is.html | 25% NAVY INCREASE FACES SOME SNAGS; Senator Walsh Says 11% Rise Is More Likely, Since We Lack Construction Facilities STARK FOR FULL PROGRAM Admiral Tells of British Cut in Merchant Ship Losses to 1/3 of World War Toll | True | By the United Press. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/at-a-vassar-reunion-in-new-york.html | AT A VASSAR REUNION IN NEW YORK. | True | Times Wide World | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/celanese-wins-court-ruling.html | Celanese Wins Court Ruling | True | Special to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/west-front-waits-on-german-plans-only-minor-action-reported-but.html | WEST FRONT WAITS ON GERMAN PLANS; Only Minor Action Reported, but Observers Still Look for Wider Clashes RAID ON BRITISH VIOLENT Paris Says Nazis Paid Dearly, but Berlin Claims Post of 50 Was Wiped Out | True | Wireless to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/seidman-sets-back-ulvestad-at-chess-brooklyn-college-star-wins-from.html | SEIDMAN SETS BACK ULVESTAD AT CHESS; Brooklyn College Star Wins From Western Expert in Title Preliminaries | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/bs-whitehead-82-devised-novelties-board-chairman-of-whitehead-hoag.html | B.S. WHITEHEAD, 82, DEVISED NOVELTIES; Board Chairman of Whitehead & Hoag, Manufacturers of Advertising Articles, Dies BEGAN CAREER AS PRINTER Newark Resident Was Patron of Music and a Leader in Boys' Welfare Work | True | Special to THE NEW YORK TIMES. | C1B 450981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/the-international-situation.html | The International Situation | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/pope-asks-world-to-pray-for-peace-his-call-for-annual-devotions-to.html | POPE ASKS WORLD TO PRAY FOR PEACE; His Call for Annual Devotions to Virgin Mary Voices Fear for Immediate Future ROOSEVELT PLEA RUMORED But Declaration by Pontiff on Invasion of Scandinavia Is Held Unlikely | True | By Telephone To the New York Times. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/stassen-calls-self-stahssen.html | Stassen Calls Self 'Stahssen' | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/british-in-narvik-as-nazis-retreat-correspondent-finds-germans.html | BRITISH IN NARVIK AS NAZIS RETREAT; Correspondent Finds Germans Driven From Port Area--Heavy Fighting Goes On | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/prompt-pay-goes-lame-woolf-colt-likely-to-be-out-of-kentucky-derby.html | PROMPT PAY GOES LAME; Woolf Colt Likely to Be Out of Kentucky Derby on May 4 | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/two-liners-arrive-with-762-refugees-arrive-on-the-scythia.html | TWO LINERS ARRIVE WITH 762 REFUGEES; ARRIVE ON THE SCYTHIA | True | Times Wide World | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/costa-ricans-visit-canal.html | Costa Ricans Visit Canal | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/city-signs-contract-for-bronx-line-deal-westchester-boston-rail-pur.html | CITY SIGNS CONTRACT FOR BRONX LINE DEAL; Westchester & Boston Rail Pur chase Is Speeded | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/australia-to-act-on-reds-government-to-prosecute-those-opposing-war.html | AUSTRALIA TO ACT ON REDS; Government to Prosecute Those Opposing War Effort | True | Wireless to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/wheat-sells-off-as-crop-gets-rain-decline-however-not-so-sharp-as.html | WHEAT SELLS OFF AS CROP GETS RAIN; Decline, However, Not So Sharp as Expected--Close Shows Losses of to 3/8c CORN DEVELOPS STRENGTH Buying Appears in the Late Trading and Gains of 1/8 to 3/8c Are Recorded | True | Special to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/other-railway-reports.html | OTHER RAILWAY REPORTS | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/eagles-publisher-honored-at-dinner-moore-lauds-ideals-of-schroth.html | EAGLE'S PUBLISHER HONORED AT DINNER; Moore Lauds Ideals of Schroth, Whom He Has Known for Years | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/st-albans-parcel-sold-apartmentstore-building-on-merrick-road-in.html | ST. ALBANS PARCEL SOLD; Apartment-Store Building on Merrick Road in Deal | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/discusses-sec-on-bids-charles-w-kellogg-addresses-bond-club-of.html | DISCUSSES SEC ON BIDS; Charles W. Kellogg Addresses Bond Club of Chicago | True | Special to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/music-presented-of-south-america-hugh-ross-conducts-works-of.html | MUSIC PRESENTED OF SOUTH AMERICA; Hugh Ross Conducts Works of Composers in Concert of the Schola Cantorum ENVOYS ATTEND PROGRAM 'Biblical Symphony' Written by Juan Jose Castro One of Offerings of Evening | True | By Olin Downes | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/associated-gas-proxies-debenture-holders-group-asks-order-for.html | ASSOCIATED GAS PROXIES; Debenture Holders' Group Asks Order for Mailing | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/additional-federal-judges.html | ADDITIONAL FEDERAL JUDGES | True | | C1B 450981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/court-signs-order-ousting-russell-his-city-college-appointment.html | COURT SIGNS ORDER OUSTING RUSSELL; His City College Appointment Formally Declared 'Null and Void and of No Effect' WAY CLEARED FOR APPEAL Group Seeking It Calls on the Mayor--Withdrawal of Suit Is No Longer Possible | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/art-notes.html | Art Notes | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/riggs-tops-brown-in-houston-tennis-wins-by-108-86-and-gains.html | RIGGS TOPS BROWN IN HOUSTON TENNIS; Wins by 10-8, 8-6 and Gains Quarter-Finals--Grant Defeats Froehling | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/ends-move-to-buy-concern.html | Ends Move to Buy Concern | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/study-of-german-drops-in-schools-for-6th-year.html | Study of German Drops In Schools for 6th Year | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/hoovers-old-tailor-dies-made-his-wedding-suit.html | Hoover's Old Tailor Dies; Made His Wedding Suit | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/army-ten-is-beaten.html | Army Ten Is Beaten | True | Special to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/irvin-to-pilot-canadiens-veteran-becomes-managercoach-of-montreal.html | IRVIN TO PILOT CANADIENS; Veteran Becomes Manager-Coach of Montreal Hockey Team | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/to-lift-tinplate-output-units-of-us-steel-plan-to-spend-15000000.html | TO LIFT TIN-PLATE OUTPUT; Units of U.S. Steel Plan to Spend $15,000,000 | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/urges-work-relief-on-contract-basis-taft-tells-operating-engineers.html | URGES WORK RELIEF ON CONTRACT BASIS; Taft Tells Operating Engineers Government Program Is Costly and Ineffective FOR STATES' HANDLING AID Mead Advocates Added Taxes and Higher Debt Limit to Carry WPA, CCC, NYA | True | Special to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/councilors-are-guarded.html | Councilors Are Guarded | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/takes-australian-alloy-ores.html | Takes Australian Alloy Ores | True | Special to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/silicosis-pay-rise-signed-by-lehman-measure-raises-benefits-to-5000.html | SILICOSIS PAY RISE SIGNED BY LEHMAN; Measure Raises Benefits to $5,000 and Provides for Year's Hospitalization RETIREMENT BILL A LAW It Permits City Workers to Increase Pension Payments and Quit Jobs Earlier | True | Special to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/bioffs-plea-is-denied.html | Bioff's Plea Is Denied | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/new-earhart-search-on-captain-of-schooner-yankee-reports-south.html | NEW EARHART SEARCH ON; Captain of Schooner Yankee Reports South Pacific Hunt | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/threat-of-seizure-halts-danish-ships-discussions-between-their.html | THREAT OF SEIZURE HALTS DANISH SHIPS; Discussions Between Their Owners and British Officials Here Reach Impasse REVENUE ISSUE TO FORE Guarantees Sought That None of Earnings of Vessels Will Go to Germans | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/scandinavia-mail-held-senders-may-withdraw-letters-posted-before.html | SCANDINAVIA MAIL HELD; Senders May Withdraw Letters Posted Before April 10 | True | | C1B 450981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/mayor-to-dedicate-murals-in-library-will-officiate-at-unveiling-of.html | MAYOR TO DEDICATE MURALS IN LIBRARY; Will Officiate at Unveiling of Laning's 'Story of the Recorded Word' Monday | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/fire-department.html | Fire Department | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/the-screen-at-the-cine-roma.html | THE SCREEN; At the Cine Roma | True | By B.r. Crisler | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/942-paid-to-union-to-unload-oil-can-truck-driver-also-testifies-he.html | $9.42 PAID TO UNION TO UNLOAD OIL CAN; Truck Driver Also Testifies He Was Hit on Jaw in a Dis pute With MembersTELLS OF MANY DEMANDS Cahill Tried to Show ThatLocal Used Coercion toEnforce Demands | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/nations-students-get-fair-bargain-countrywide-sale-announced.html | NATION'S STUDENTS GET FAIR BARGAIN; Country-Wide Sale Announced --Reduced-Rate Tickets to Be Available Here Tuesday DISTRIBUTION IN SCHOOLS Queens' Host House to Operate Again--Gardeners Plant 50,000 Pansies in Theme Center | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/night-editor-wins-pawtucket-opener-finishes-four-lengths-ahead-of.html | NIGHT EDITOR WINS PAWTUCKET OPENER; Finishes Four Lengths Ahead of Forever Prince Before 20,000 Spectators WOODSAW THIRD AT WIRE Bill Farnsworth-Early Morn, Coupled as 4-5 Favorite, Fail to Get in Money | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/canadian-gold-output-gains.html | Canadian Gold Output Gains | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/two-burned-to-death-in-canada.html | Two Burned to Death in Canada | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/fourth-man-quits-in-maine-scandal-finance-commissioner-resigns-and.html | FOURTH MAN QUITS IN MAINE SCANDAL; Finance Commissioner Resigns and Governor Demands That Treasurer Give Up Post LATTER DEFIES BARROWS Will Ask Hearing on Charge That $37,000 Irregularity Took Part in His Office | True | Special to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/in-the-nation-is-the-caa-to-be-drawn-under-executive-control.html | In The Nation; Is the CAA to Be Drawn Under Executive Control? | True | By Arthur Krock | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/nazi-legation-aide-held-slain-for-leading-unit-invading-oslo-two.html | Nazi Legation Aide Held Slain For Leading Unit Invading Oslo; Two Norwegians Said to Have Shot Naval Attache When He Admitted Violating the Diplomatic States in 'protective' Incursion | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/2500-to-honor-farley-lehman-and-wagner-to-attend-dinner-here.html | 2,500 TO HONOR FARLEY; Lehman and Wagner to Attend Dinner Here Tonight | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/giants-and-phils-find-day-too-cold-they-take-the-afternoon-off.html | GIANTS AND PHILS FIND DAY TOO COLD; They Take the Afternoon off --Schumacher and Smoll Are to Pitch Today DODGERS IDLE IN BOSTON Make Ready for Home Opener at Ebbets Field Tomorrow Against Terrymen | True | By John Drebinger | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/european-moneys-decline-in-market-principal-currencies-in-light.html | EUROPEAN MONEYS DECLINE IN MARKET; Principal Currencies in Light Turnover as Traders Seek to Assay War Situation POUND OFF c TO $3.49 Bankers' Committee Here Gives Rates for Norwegian and Danish Collections | True | | C1B 450981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/kress-collection-is-lent-to-the-fair-worldfamous-paintings-are-in.html | KRESS COLLECTION IS LENT TO THE FAIR; World-Famous Paintings Are in Group of 21 to Be Shown With Masterpieces of Art HELD 'MAJOR ACQUISITION' Rembrandt, Rubens, Watteau Included--Some Later to Be in National Gallery | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/nazis-raid-british-from-new-bases-battleship-reported-hit-and.html | NAZIS RAID BRITISH FROM NEW BASES; Battleship Reported Hit and Cruiser Sunk--Troopship's Losses Said to Be Heavy | True | By C. Brooks Peters Wireless To the New York Times. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/british-convoy-attacked-20000-french-said-to-be-on-way.html | British Convoy Attacked; 20,000 French Said to Be on Way | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/lawrenceville-victor-65.html | Lawrenceville Victor, 6-5 | True | Special to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/brooklyn-trading-features-homes-several-apartment-buildings-and.html | BROOKLYN TRADING FEATURES HOMES; Several Apartment Buildings and Small Dwellings Pass Into New Ownership | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/seasons-raw-silk-carryover-estimated-at-110000-bales-as-consumption.html | Season's Raw Silk Carryover Estimated At 110,000 Bales as Consumption Declines | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/study-way-to-end-food-price-wars-producers-so-far-have-found-no.html | STUDY WAY TO END FOOD PRICE WARS; Producers So Far Have Found No Effective Means, Willis Tells Session Here SELLING TACTICS ALTERED Big Distributors Now Offer Goods at Cuts Regularly Instead of at Intervals | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/ambers-outpoints-hally.html | Ambers Outpoints Hally | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/nazis-add-to-gains-in-south-norway-swedish-press-says-invaders-win.html | NAZIS ADD TO GAINS IN SOUTH NORWAY; Swedish Press Says Invaders Win Undisputed Control of Oslo Fjord Area ADVANCE NEAR TRONDHEIM Allied Landing Is Reported-- Defenders Fight for Time-- Germans Strengthen Coast | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/booksauthors.html | Books--Authors | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/chain-tax-bill-held-a-threat-to-workers-itu-head-fears-it-would.html | CHAIN TAX BILL HELD A THREAT TO WORKERS; I.T.U. Head Fears It Would Help Kill More Newspapers | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/the-antoines.html | THE ANTOINES | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/suffern-market-site-sold.html | Suffern Market Site Sold | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/canadians-guard-buckingham.html | Canadians Guard Buckingham | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/service-to-gulf-will-discontinue-mooremack-lines-to-abandon-route.html | SERVICE TO GULF WILL DISCONTINUE; Mooremack Lines to Abandon Route Temporarily Within Next Thirty Days LACK OF TONNAGE BLAMED Company Is Unable to Replace Vessels Sold Last Fall to Brazilian Concern | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/press-club-praises-stowe.html | Press Club Praises Stowe | True | | C1B 450981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/netherland-nazis-closely-watched-50000-members-of-denounced-party.html | NETHERLAND NAZIS CLOSELY WATCHED; 50,000 Members of Denounced Party Held in Contempt by the Loyal Populace CHIEF WOULD BE DICTATOR Followers of Mussert, Forced to Work in Secret, Believed Ready for Treachery | True | By Victor Bodker North American Newspaper Alliance, Inc. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/party-chiefs-hail-odwyers-sweep-county-committee-calls-crime-drive.html | PARTY CHIEFS HAIL O'DWYER'S SWEEP; County Committee Calls Crime Drive the Most Effective Seen in a Generation | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/demand-for-shops-shown-in-leasing-hanscom-concern-adds-its-77th.html | DEMAND FOR SHOPS SHOWN IN LEASING; Hanscom Concern Adds Its 77th Bakery Outlet at 72d St. and Columbus Ave. CANDY STORE FOR 7TH AVE. Rental of Taxpayer at 53d St. Corner Completed--Madison Ave. Eating Place Planned | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/gifford-gives-view-on-security-sales-head-of-american-telephone-and.html | GIFFORD GIVES VIEW ON SECURITY SALES; Head of American Telephone and Telegraph Has 'Open Mind' on Competitive Bids TALKS AT ANNUAL MEETING 550 Stockholders Hear Report on Financing, Business Gain and Rate Reductions | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/norwegian-irregulars.html | NORWEGIAN "IRREGULARS" | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/guilty-plea-made-by-aide-of-coster-help-in-inflation-of-assets-is.html | GUILTY PLEA MADE BY AIDE OF COSTER; Help in Inflation of Assets Is Admitted by Brother-in-Law | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/rneal-estate-62266-50-claims-totaling-163230-filed-accounting-shows.html | M'NEAL ESTATE $62,266; 50 Claims Totaling $163,230 Filed, Accounting Shows | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/easing-of-trust-law-asked-as-defense-aid-javits-would-allow.html | EASING OF TRUST LAW ASKED AS DEFENSE AID; Javits Would Allow Agreements Under Court Supervision | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/air-raid-rules-for-churches.html | Air Raid Rules for Churches | True | Wireless to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/gay-figures-adorn-fashions-in-paris-fish-birds-and-animals-used-in.html | GAY FIGURES ADORN FASHIONS IN PARIS; Fish, Birds, and Animals Used in Spring Designs Now Seen on Boulevards GARDEN THEMES INVOKED Fenced-Off Areas and Even a Keep-Off-the-Grass Sign Included in Displays | True | By Kathleen Cannell By Clipper To the New York Times. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/realty-financing.html | REALTY FINANCING | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/am-greenfield-sued-for-3000000-receiver-alleges-debts-are-due.html | A.M. GREENFIELD SUED FOR $3,000,000; Receiver Alleges Debts Are Due Closed Banks | True | Special to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/columbia-and-nyu-among-winners-on-college-diamonds-dowd-lions-star.html | Columbia and N.Y.U. Among Winners on College Diamonds; DOWD, LIONS' STAR, DEFEATS PENN, 9-1 Yields 7 Scattered Hits and Columbia Registers Second League Victory in Row FIVE RUNS MARK EIGHTH Murphy's Triple Tops Scoring Drive--Colgate Turns Back Cornell Nine | True | Special to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/support-for-us-reported.html | Support for U.S. Reported | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 450981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/major-jacob-lotz-civil-war-veteran-last-member-of-clifton-nj-gar.html | MAJOR JACOB LOTZ, CIVIL WAR VETERAN; Last Member of Clifton (N.J.) G.A.R. Fought in 3 Battles | True | Special to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/george-vanderbilt-a-trustee.html | George Vanderbilt a Trustee | True | Special to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/billion-to-be-spent-in-canada-this-year-british-orders-already.html | BILLION TO BE SPENT IN CANADA THIS YEAR; British Orders Already Placed for $70,000,000 Products | True | By Telephone To the New York Times. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/fellowship-service-at-tabernacle-fete-tablet-in-memory-of-dr-ce.html | 'FELLOWSHIP SERVICE' AT TABERNACLE FETE; Tablet in Memory of Dr. C.E. Jefferson Is Unveiled | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/acquittal-is-given-to-mrs-harriman-4-codefendants-held-guilty-at.html | ACQUITTAL IS GIVEN TO MRS. HARRIMAN; 4 Co-defendants Held Guilty at Trial in New Mexico on Lottery Plot Charge | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/nazis-claim-capture-of-many-norwegians-some-defense-units-reported.html | NAZIS CLAIM CAPTURE OF MANY NORWEGIANS; Some Defense Units Reported to Have Laid Down Arms | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/us-dog-wins-in-bermuda.html | U.S. Dog Wins in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/stanford-ace-sets-mark-moore-is-clocked-in-2587-for.html | STANFORD ACE SETS MARK; Moore Is Clocked in 2:58.7 for Three-Quarter-Mile Run | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/ship-board-gets-bids-for-a-dozen-vesssels-four-of-craft-offered-for.html | SHIP BOARD GETS BIDS FOR A DOZEN VESSSELS; Four of Craft Offered for Sale Only to American Citizens | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/croton-lake-near-overflow.html | Croton Lake Near Overflow | True | Special to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/yugoslavs-curtail-freedom-of-aliens-many-foreigners-will-have-to.html | YUGOSLAVS CURTAIL FREEDOM OF ALIENS; Many Foreigners Will Have to Leave Country Under Law Held Aimed at Germans RUMANIA TAKES ACTION Belgrade and Moscow Agree to Negotiate Trade Treaty--Relations Seen Improving | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/miss-le-boutillier-engaged-to-marry-tennis-player-to-become-the.html | MISS LE BOUTILLIER ENGAGED TO MARRY; Tennis Player to Become the Bride of Dr. Edward Pinkham Jr. of Cooperstown, N.Y. SHE ATTENDED FERMATA Her Fiance Prepared at Hill and Was Graduated From the Yale Medical School | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/private-financing-sought-by-utility-carolina-power-negotiating-to.html | PRIVATE FINANCING SOUGHT BY UTILITY; Carolina Power Negotiating to Sell $46,000,000 Bonds to Life Insurance Group WILL REDEEM 5% ISSUES Transaction to Be Arranged by W.C. Langley & Co. and Bonbright & Co., Inc. | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/betters-steve-brodies-feat.html | Betters Steve Brodie's Feat | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/reelects-capt-goodwin-sons-of-american-revolution-names-him-as.html | RE-ELECTS CAPT. GOODWIN; Sons of American Revolution Names Him as President Again | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/patrolman-a-suicide-shoots-himself-in-florist-shop-had-a-good.html | PATROLMAN A SUICIDE; Shoots Himself in Florist Shop --Had a Good Record | True | | C1B 450981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/labor-act-change-fought-by-curran-he-declares-norton-and-smith.html | LABOR ACT CHANGE FOUGHT BY CURRAN; He Declares Norton and Smith Amendments Are in Behalf of Employers Only BACKS VERTICAL SYSTEM Sees Danger of Return to Craft Union Principle-- Appeals to Members of House | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/4-cut-in-steel-to-be-restored-bargain-price-guaranteed-by-some.html | $4 CUT IN STEEL TO BE RESTORED; 'Bargain' Price Guaranteed by Some Companies Through Today to Protect Clients IRON ORE QUOTATION DOWN First Break Since 1937 Carries Product Off 50 Cents to $4.45 a Gross Ton | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/discuss-jerseys-finances-leaders-place-emphasis-on-cut-in-states.html | DISCUSS JERSEY'S FINANCES; Leaders Place Emphasis on Cut in State's Debt in Recent Years | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/woman-gets-democratic-post.html | Woman Gets Democratic Post | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/annual-meetings-of-corporations-tg-montague-head-of-the-borden-co.html | ANNUAL MEETINGS OF CORPORATIONS; T.G. Montague, Head of the Borden Co., Says Law Keeps Price of Milk High HOLDS POLICY IS UNSOUND Production of Dairies in This State 8% Above Output Last Year | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/villanova-downs-lehigh.html | Villanova Downs Lehigh | True | Special to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/senate-votes-fund-for-panama-locks-as-a-defense-step-it-approves.html | SENATE VOTES FUND FOR PANAMA LOCKS AS A DEFENSE STEP; It Approves $15,000,000 for New Work and Commitments for $99,000,000 More ADAMS SCOFFS AT FEARS 'Imaginary' Peril Stampeding Congress, He Says--Fate of Norway Figures in Debate | True | Special to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/173-in-house-sign-pension-bill-plea-petition-to-force-action-needs.html | 173 IN HOUSE SIGN PENSION BILL PLEA; Petition to Force Action Needs 212 fo Bring Out Measure | True | Special to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/good-intentions-dont-count.html | Good Intentions Don't Count | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/mme-chiang-warns-us-on-aid-to-japan-holds-chinas-fight-bars-pacific.html | Mme. Chiang Warns U.S. on Aid to Japan; Holds China's Fight Bars Pacific Ventures | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/gets-702-in-abc-meet-murray-of-schenectady-ties-for-tenth-in.html | GETS 702 IN A.B.C. MEET; Murray of Schenectady Ties for Tenth in Singles | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/herbert-stamp-out-may-13.html | Herbert Stamp Out May 13 | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/screen-news-here-and-in-hollywood-rosalind-russell-to-appear-in-no.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Rosalind Russell to Appear in 'No Time for Comedy' and Later in 'Hired Wife' CANTOR FILM OPENS TODAY 'Forty Little Mothers' at the Capitol, With Comedian in Personal Appearance | True | By Douglas W. Churchill Special To the New York Times. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/roosevelt-3d-term-is-hope-of-petain-french-envoy-thinks-president.html | ROOSEVELT 3D TERM IS HOPE OF PETAIN; French Envoy Thinks President Would Support the Allies | True | Wireless to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/financial-notes-new-post-for-wg-woolfolk.html | FINANCIAL NOTES; New Post for W.G. Woolfolk | True | | C1B 450981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/aviation-concerns-plan-stock-issues-eastern-air-lines-and-boeing.html | AVIATION CONCERNS PLAN STOCK ISSUES; Eastern Air Lines and Boeing Airplane to Offer Securities to Shareholders | True | Special to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/goes-wild-on-102d-floor-man-planned-suicide-in-empire-state-tower.html | GOES WILD ON 102D FLOOR; Man Planned Suicide in Empire State Tower, Note Says | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/sachems-are-reelected-dr-darlington-continues-as-head-of-columbian.html | SACHEMS ARE RE-ELECTED; Dr. Darlington Continues as Head of Columbian Order | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/3fold-task-set-up-to-help-refugees-dr-ss-wise-outlines-program.html | 3-FOLD TASK SET UP TO HELP REFUGEES; Dr. S.S. Wise Outlines Program Before Jewish Appeal | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/flier-gets-hero-award-lieutenant-neely-is-honored-for-risking-life.html | FLIER GETS HERO AWARD; Lieutenant Neely Is Honored for Risking Life in Forced Landing | True | Special to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/rejects-liquor-advertising.html | Rejects Liquor Advertising | True | Special to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/they-will-be-married-on-saturday.html | THEY WILL BE MARRIED ON SATURDAY | True | Morgan Photo | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/fail-to-end-great-lakes-strike.html | Fail to End Great Lakes Strike | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/midland-coop-adds-hardware.html | Midland Co-Op Adds Hardware | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/jersey-homes-deeded-dwelling-in-bayonne-is-listed-among-realty.html | JERSEY HOMES DEEDED; Dwelling in Bayonne Is Listed Among Realty Transfers | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/business-world-home-wares-activity-good.html | Business World; Home Wares Activity Good | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/valuable-gems-seen-at-a-fashion-show-furs-and-gowns-also-displayed.html | VALUABLE GEMS SEEN AT A FASHION SHOW; Furs and Gowns Also Displayed at Colony House Benefit | True | Times Wide World | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/industrial-output-declines-further-decrease-in-steel-and-textile.html | INDUSTRIAL OUTPUT DECLINES FURTHER; Decrease in Steel and Textile Operations Is Chief Reason for Drop in Last 6 Weeks WHOLESALE PRICES RALLY Losses Sustained in March Were Recovered by April 15, Federal Reserve Reports | True | Special to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/italy-closes-south-adriatic-port-of-bari-heavy-sales-of-securities.html | Italy Closes South Adriatic Port of Bari; Heavy Sales of Securities Stir War Fears; Stock Sales Stir Fears | True | Special Cable to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/budget-protested-in-film-at-hearing-sewer-cleaners-depict-perils-of.html | BUDGET PROTESTED IN FILM AT HEARING; Sewer Cleaners Depict Perils of Their Work in Plea for Increase in Pay | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/flotow-opera-in-english-san-carlo-company-will-present-martha-here.html | FLOTOW OPERA IN ENGLISH; San Carlo Company Will Present 'Martha' Here on May 18 | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/38-eligibles-listed-for-the-preakness-bimelech-among-3yearolds-in.html | 38 ELIGIBLES LISTED FOR THE PREAKNESS; Bimelech Among 3-Year-Olds in $50,000 Added Race | True | | C1B 450981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/briton-tells-italy-to-act-as-neutral-economic-warfare-minister.html | BRITON TELLS ITALY TO ACT AS NEUTRAL; Economic Warfare Minister Speaks Out as Nation Awaits Next Move by Rome | True | By Robert P. Post Special Cable To the New York Times. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/miss-joan-b-ellett-will-become-bride-madeira-school-alumna-fiancee.html | MISS JOAN B. ELLETT WILL BECOME BRIDE; Madeira School Alumna Fiancee of William Hoffman Benjamin | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/smoothness-and-power-displayed-by-navys-allveteran-first-crew-navy.html | Smoothness and Power Displayed by Navy's All--Veteran First Crew; NAVY EIGHTS READY FOR SEASON OPENER Race at Princeton Saturday-- Middies Have Rangy and Rugged Varsity Crew MINOR FAULTS ARE NOTED But There Is Real Strength Aboard--Peters and House Outstanding in Boat | True | By Robert F. Kelley Special To the New York Times. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/dog-track-tax-evaders-fined.html | Dog Track Tax Evaders Fined | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/troth-announced-of-abbey-t-kissel-kin-of-commodore-cornelius.html | TROTH ANNOUNCED OF ABBEY T. KISSEL; Kin of Commodore Cornelius Vanderbilt to Be Bride Next Month of Louis Starr WAS BREARLEY STUDENT Fiance, a Grandson of General Hammond of Union Army, Attended Groton School | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/driver-convicted-in-boys-death.html | Driver Convicted in Boy's Death | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/boxer-divorces-fighting-wife.html | Boxer Divorces Fighting Wife | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/lehman-gets-deathcell-appeal.html | Lehman Gets Death-Cell Appeal | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/allies-will-order-4500-planes-here-initial-call-for-latest-type-of.html | ALLIES WILL ORDER 4,500 PLANES HERE; Initial Call for Latest Type of U.S. Warcraft Expected in Face of New Threats SPEED HELD CHIEF NEED Army Agrees to Give Priority to Britain and France on Several Models | True | Special to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/ackermandoherty.html | Ackerman-Doherty | True | Special to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/prof-i-seth-hirsch-honored.html | Prof. I. Seth Hirsch Honored | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/road-reports-drop-in-coach-traffic-passenger-revenues-of-the-great.html | ROAD REPORTS DROP IN COACH TRAFFIC; Passenger Revenues of the Great Northern Decreased 4.3% Last Year GAVIN EXPLAINS DECLINE Executive Says Travel to the Northwest Was Diverted by Two Fairs | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/general-telephone-gains-john-winn-tells-stockholders-of.html | GENERAL TELEPHONE GAINS; John Winn Tells Stockholders of Corporation's Prospects | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/relief-donations-total.html | Relief Donations Total | True | Wireless to THE NEW YORK TIMES. | C1B 450981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/letters-to-the-times-children-called-to-crusade-young-folk-here.html | Letters to The Times; Children Called to Crusade Young Folk Here Asked to Aid Those of the War-Torn Countries | True | IDA M. TARBELL | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/reich-and-denmark-plan-trade-increase-germany-to-ship-more-coal-for.html | REICH AND DENMARK PLAN TRADE INCREASE; Germany to Ship More Coal for Agricultural Products | True | Wireless to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/italian-marshal-supports-allied-strategy-holds-economic-power-of.html | Italian Marshal Supports Allied Strategy; Holds Economic Power of Prime Importance | True | Special Correspondence, THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/play-opens-today-in-internationl-50000-to-see-little-giants-face.html | PLAY OPENS TODAY IN INTERNATIONL; 50,000 to See Little Giants Face Montreal in League Game at Jersey City NEWARK EXPECTS 15,000 Bears Will Oppose Toronto-- Inaugurals Also Slated at Baltimore and Syracuse | True | By Louis Effrat | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/trust-legislation-is-called-unsound-chairman-of-massachusetts.html | TRUST LEGISLATION IS CALLED UNSOUND; Chairman of Massachusetts Investors Says Bill Would Hit 'Legitimate Business' SEC FIGURES ATTACKED Senate Subcommittee Hears a Defense of 'Open-End' Type of Investment Concern | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/dewey-says-issue-is-keep-out-of-war-neutrality-safer-if-change-is.html | DEWEY SAYS ISSUE IS KEEP OUT OF WAR; Neutrality Safer if Change Is Made, He Adds--Holds New Deal Broke Pledges 4-POINT FARM PLAN URGED Oklahoma City Speech Assails Spending as the 'Doodle-bug' School of Financing | True | By James C. Hagerty Special To the New York Times. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/soviet-reorganizes-its-economic-council-sets-up-six-boards-in-a.html | SOVIET REORGANIZES ITS ECONOMIC COUNCIL; Sets Up Six Boards in a Step to Improve Production | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/poppy-campaign-opens-at-the-white-house.html | POPPY CAMPAIGN OPENS AT THE WHITE HOUSE | True | Special to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/plays-thirdterm-harmony.html | Plays Third-Term Harmony | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/hull-statement-on-indies.html | Hull Statement on Indies | True | Special to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/ideal-boy-scout-sought-for-honor-citywide-search-opened-to-pick.html | IDEAL BOY SCOUT SOUGHT FOR HONOR; City-Wide Search Opened to Pick 'Tomorrow's America' From 5-Borough Ranks FOR SCOUT-O-RAMA ROLE Mayor to Name Judges for Contest Among Youths With Achievement Records | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/albright-eleven-picks-popelka.html | Albright Eleven Picks Popelka | True | Special to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/delaware-banks-status-fdic-reports-resources-of-42-as-245925000-at.html | DELAWARE BANKS STATUS; FDIC Reports Resources of 42 as $245,925,000 at Year-End | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/derailment-which-tied-up-irt-subway-in-the-bronx.html | DERAILMENT WHICH TIED UP I.R.T. SUBWAY IN THE BRONX | True | Times Wide World | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/aid-french-communists-40-americans-seek-open-trial-for-44-jailed.html | AID FRENCH COMMUNISTS; 40 Americans Seek Open Trial for 44 Jailed Deputies | True | | C1B 450981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/bronx-apartment-sold-to-operator-24suite-building-at-55-west.html | BRONX APARTMENT SOLD TO OPERATOR; 24-Suite Building at 55 West Mosholu Parkway North Is Taken by D.S. Meister | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/wood-field-and-stream-trout-problem-discussed.html | WOOD, FIELD AND STREAM; Trout Problem Discussed | True | By Raymond R. Camp | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/juilliard-offers-le-donne-curiose-wolfferrari-opera-is-given-by.html | JUILLIARD OFFERS 'LE DONNE CURIOSE'; Wolf-Ferrari Opera Is Given by Students in the School Concert Hall ALBERT STOESSEL LEADS Work Is Based on the Comedy by Carlo Goldoni Eighteenth Century Playwright | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/col-erneste-v-smith-classmate-of-pershing-was-decorated-in-world.html | COL. ERNESTE V. SMITH; Classmate of Pershing Was Decorated in World War | True | Special to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/heads-elmira-student-group.html | Heads Elmira Student Group | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/britain-hides-air-depots-to-bar-a-knockout-blow.html | Britain Hides Air Depots To Bar a 'Knockout' Blow | True | Special Cable to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/german-band-plays-in-oslo-while-german-gun-carriages-rumble.html | German Band Plays in Oslo While German Gun Carriages Rumble Elsewhere | True | Times Wide World Radiophoto, passed by German Censor | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/taft-weighs-entry-in-maryland-race-he-promises-decision-today-on.html | TAFT WEIGHS ENTRY IN MARYLAND RACE; He Promises Decision Today on Whether to Accept Challenge by Dewey MenWAITS CHECK-UP IN STATE Supporters Urge Him to Avoid Primary Test, Continue Policyof Quiet Negotiations | True | By Turner Catledge Special To the New York Times. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/3-sentenced-in-theft-men-who-robbed-john-rcrewss-home-receive-terms.html | 3 SENTENCED IN THEFT; Men Who Robbed John R.Crews's Home Receive Terms | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/belt-parkway-bids-ready-4-fencing-contracts-opened-by-park.html | BELT PARKWAY BIDS READY; 4 Fencing Contracts Opened by Park Department | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/jd-williams-left-475211.html | J.D. Williams Left $475,211 | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/plight-of-the-hospitals.html | PLIGHT OF THE HOSPITALS | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/to-aid-jewish-appeal.html | To Aid Jewish Appeal | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Passed by British Censor | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/130000-employes-vote-in-gm-poll-nlrb-official-puts-turnout-at-95-of.html | 130,000 EMPLOYES VOTE IN G.M. POLL; NLRB Official Puts Turn-Out at 95% of Eligibles in the Biggest Labor Election COUNTING STARTS TODAY Spokesman for C.I.O.-U.A.W. Says It Will Win in at Least 54 of 61 Disputed Plants | True | Special to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/bennington-dinner-held-300-attend-event-arranged-for-friends-of.html | BENNINGTON DINNER HELD; 300 Attend Event Arranged for Friends of College | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/hunter-enters-title-fencing.html | Hunter Enters Title Fencing | True | | C1B 450981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/warns-on-buying-on-price-uptrend-lancaster-retailer-advises.html | WARNS ON BUYING ON PRICE UPTREND; Lancaster Retailer Advises Adherence to a Planned Sales Budget PUBLIC HAS MORE MONEY But He Sees No Evidence That Price Increase Will Not Slow Turnover | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/norwegians-leave-gibraltar.html | Norwegians Leave Gibraltar | True | Wireless to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/trees-and-birds-stir-in-6th-ave-spring-signs-at-rockefeller-center.html | TREES AND BIRDS STIR IN 6TH AVE.; Spring Signs at Rockefeller Center Include a Planting and Discovery of Nests LATTER NEAR FOUNTAIN But Water Is Not Turned On --Opening of Roller-Skating Rink Brings Large Crowd | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/flynn-again-is-leader-he-is-chosen-bronx-democratic-chairman-for.html | FLYNN AGAIN IS LEADER; He is Chosen Bronx Democratic Chairman for 10th Year | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/propose-hamilton-lead-party-again-new-business-men-in-councils.html | PROPOSE HAMILTON LEAD PARTY AGAIN; New Business Men in Councils Advocate Permanent Set-Up for Republican Machine HIS ORGANIZING PRAISED Avowed Candidates or Managers Reported as ApprovingSuggested New Policy | True | By Charles R. Michael Special To the New York Times. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/mrs-murray-obtains-junior-league-post-west-orange-woman-is-elected.html | MRS. MURRAY OBTAINS JUNIOR LEAGUE POST; West Orange Woman Is Elected Director of Regional Division | True | Special to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/us-danish-project-ends.html | U.S. Danish Project Ends | True | Wireless to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/swedes-fire-on-nazi-bomber.html | Swedes Fire on Nazi Bomber | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/linseed-oil-output-rises.html | Linseed Oil Output Rises | True | Special to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/article-3-no-title-rockefeller-estate-will-become-a-park.html | Article 3 -- No Title; ROCKEFELLER ESTATE WILL BECOME A PARK | True | Special to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/2500000-of-bonds-sold-by-louisiana-highway-issue-won-by-blyth-co.html | $2,500,000 OF BONDS SOLD BY LOUISIANA; Highway Issue Won by Blyth & Co. Group on Interest Cost Basis of 3.0347 Per Cent LEWISTON, ME., IN MARKET To Offer $650,000 Temporary Notes Tuesday--Loan for Fresno County, Calif. | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/strategic-railway-rushed-in-rumania-feverish-pace-maintained-in.html | STRATEGIC RAILWAY RUSHED IN RUMANIA; Feverish Pace Maintained in Work on Road to Frontier and on Fortifications FARMS ARE CHIEF WORRY War Fears Dim, but Problem of Food Is Complicated by Flood and Hard Winter | True | By Eugen Kovacs By Telephone To the New York Times. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/sabotage-checked-canadian-asserts-ontario-fire-marshal-tells-safety.html | SABOTAGE CHECKED, CANADIAN ASSERTS; Ontario Fire Marshal Tells Safety Council Damage Thus Far Is 'Minor' READY TO AID U.S. BUSINESS City Truck Drivers Involved in 40% of Fatalities in State, Mealey Reports | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/war-engines-patented-inventor-has-a-torpedo-control-another-a.html | WAR ENGINES PATENTED; Inventor Has a Torpedo Control, Another a Bullet Shedder | True | Special to THE NEW YORK TIMES. | C1B 450981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/charles-i-allen-60-justice-of-peace-sloatsburg-official-known-as.html | CHARLES I. ALLEN, 60, JUSTICE OF PEACE; Sloatsburg Official Known as 'Rockland's Will Rogers' | True | Special to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/tragedy-in-norway-hits-canada-visitor-woman-who-rushed-to-dying-son.html | TRAGEDY IN NORWAY HITS CANADA VISITOR; Woman Who Rushed to Dying Son Learns Nazis Bombed Hotel | True | By Telephone To the New York Times. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/article-4-no-title-arlie-furmans-recital.html | Article 4 -- No Title; Arlie Furman's Recital | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/dance-may-4-aids-relief-rainbow-cotillion-to-help-work-of-united.html | DANCE MAY 4 AIDS RELIEF; Rainbow Cotillion to Help Work of United Jewish Appeal | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/changes-planned-at-51-maiden-lane-office-building-alterations-will.html | CHANGES PLANNED AT 51 MAIDEN LANE; Office Building Alterations Will Cost $200,000 | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/todd-and-unions-set-pay-for-3-fair-shows-equity-and-guild-pacts.html | TODD AND UNIONS SET PAY FOR 3 FAIR SHOWS; Equity and Guild Pacts Offer $40 Base and Overtime | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/crash-fatal-to-hr-peck-syracuse-sportsmans-auto-hit-a-tree-monday.html | CRASH FATAL TO H.R. PECK; Syracuse Sportsman's Auto Hit a Tree Monday Night | True | Special to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/jeffra-victor-on-points.html | Jeffra Victor on Points | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/experiences-told-by-agnes-smedley-leftist-writer-is-in-chungking.html | EXPERIENCES TOLD BY AGNES SMEDLEY; Leftist Writer Is in Chungking After Life With Guerrillas | True | Wireless to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/students-to-hold-seder-service.html | Students to Hold Seder Service | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/auxiliary-plans-dance-event-may-10-will-aid-strykers-lane-summer.html | AUXILIARY PLANS DANCE; Event May 10 Will Aid Strykers Lane Summer Camp for Boys | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/nazi-airport-fired-first-navy-raid-against-planes-foreshadows.html | NAZI AIRPORT FIRED; First Navy Raid Against Planes Foreshadows Landing Method TRONDHEIM BASE BOMBED Flames Seen to Follow--New British Mine Field Guards Shipyards on Clyde | True | By James B. Reston Special To the New York Times. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/dog-receives-medal-for-rescue-in-fire-brooklyn-irish-setter-gets.html | DOG RECEIVES MEDAL FOR RESCUE IN FIRE; Brooklyn Irish Setter Gets Humane Society Award | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/peace-on-the-meadows.html | PEACE ON THE MEADOWS | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/acquitted-on-arms-charges.html | Acquitted on Arms Charges | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/mechanics-liens.html | MECHANICS' LIENS | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/report-cotton-imports-19124670-pounds-of-1-18inch-staple-received.html | REPORT COTTON IMPORTS; 19,124,670 Pounds of 1 1/8-Inch Staple Received Since Sept. 20 | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/woman-60-dies-in-plunge.html | Woman, 60, Dies in Plunge | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/customers-aides-seek-law-review-examination-of-securities-act-and.html | CUSTOMERS' AIDES SEEK LAW REVIEW; Examination of Securities Act and Securities Exchange Act Asked by Association CONGRESS IS PETITIONED Group Includes Members in New York, Philadelphia and Columbus, Ohio | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 450981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/jersey-landmark-sold-roll-homestead-in-linden-was-built-75-years.html | JERSEY LANDMARK SOLD; Roll Homestead in Linden Was Built 75 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/new-type-license-for-autoists-urged-years-beginners-permit-for.html | NEW TYPE LICENSE FOR AUTOISTS URGED; Year's 'Beginner's' Permit for Newcomers Favored | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/city-presses-drive-for-cigarette-taxes-11thhour-campaign-revealed.html | CITY PRESSES DRIVE FOR CIGARETTE TAXES; 11th-Hour Campaign Revealed as One Violator Is Convicted | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/firemen-get-basketball-medals.html | Firemen Get Basketball Medals | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/princeton-plays-11inning-tie-44-deadlocks-lafayette-nine-as-perina.html | PRINCETON PLAYS 11-INNING TIE, 4-4; Deadlocks Lafayette Nine as Perina and Thon Engage in Duel on Mound YALE SETS BACK TRINITY Triumphs, 5-1, With Harrison and Wood Striking Out 13--Schroeder Batting Ace | True | Special to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/two-knifed-in-cuban-pasty-row.html | Two Knifed in Cuban Pasty Row | True | Wireless to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/mayor-lays-stone-of-vladeck-houses-widow-of-councilman-puts-first.html | MAYOR LAYS STONE OF VLADECK HOUSES; Widow of Councilman Puts First Trowelful of Mortar in Cornerstone Niche ROOSEVELT IS PRAISED 'Vision and Courage' Seen as $8,630,000 U.S. Project on East Side Is Dedicated | True | Times Wide World | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/25829278-earned-by-utility-in-year-public-service-of-new-jersey.html | $25,829,278 EARNED BY UTILITY IN YEAR; Public Service of New Jersey Nets $2.90 a Common Share | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/ccc-meal-cost-129-cents.html | CCC Meal Cost 12.9 Cents | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/city-college-wins-138-16hit-onslaught-turns-back-hofstra-on-diamond.html | CITY COLLEGE WINS, 13-8; 16-Hit Onslaught Turns Back Hofstra on Diamond | True | Special to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/repercussion-expected.html | Repercussion Expected | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/ends-utility-hearing-fpc-completes-its-case-in-associated-gas.html | ENDS UTILITY HEARING; F.P.C. Completes Its Case in Associated Gas Inquiry | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/cut-halted-seasonal-gain-iron-age-says-however-chicago-mills-booked.html | CUT HALTED SEASONAL GAIN; Iron Age Says, However, Chicago Mills Booked Some Business | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/us-ship-detained-in-japan.html | U.S. Ship Detained in Japan | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/ecuador-raises-duties-on-japan.html | Ecuador Raises Duties on Japan | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/policy-change-found-in-natural-gas-case-attorney-for-companies.html | POLICY CHANGE FOUND IN NATURAL GAS CASE; Attorney for Companies Tells of Justice Department's Stand | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/dr-harry-g-wright-banker-farmer-and-former-state-senator-of.html | DR. HARRY G. WRIGHT; Banker, Farmer and Former State Senator of Illinois | True | Special to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/other-corporate-reports-royalite-oil.html | OTHER CORPORATE REPORTS; Royalite Oil | True | | C1B 450981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/archives/lexington-ave-house-sold-in-foreclosure-apartment-building-at-1328.html | LEXINGTON AVE. HOUSE SOLD IN FORECLOSURE; Apartment Building at 1,328 Bid In for $300,000 | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/tavern-men-attack-high-fees-for-music-group-is-named-to-set-about-a.html | TAVERN MEN ATTACK HIGH FEES FOR MUSIC; Group Is Named to Set About Attempting a Reduction | True | Special to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/worlds-fair-keeps-program-of-sports-baseball-school-other-events-to.html | WORLD'S FAIR KEEPS PROGRAM OF SPORTS; Baseball School, Other Events to Be Renewed This Year | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/mayor-gives-opera-100-thought-he-sent-it-earlier-gene-tunney-also-a.html | MAYOR GIVES OPERA $100; Thought He Sent It Earlier-- Gene Tunney Also a Donor | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/ousts-prof-ruggs-books.html | Ousts Prof. Rugg's Books | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/dar-reports-rise-in-help-to-aliens-expanded-service-for-aid-in.html | D.A.R. REPORTS RISE IN HELP TO ALIENS; Expanded Service for Aid in Naturalization Called Sign of Enhanced Americanism SEATTLE AGENCY IS ADDED It Ranks With New York City and San Francisco-- Oursler Talks on Propaganda | True | Special to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/viscount-watanabe-former-japanese-minister-of-justice-served-in.html | VISCOUNT WATANABE; Former Japanese Minister of Justice Served in Legislature | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/new-group-to-aid-child-refugees-here-nonsectarian-foundation-to.html | NEW GROUP TO AID CHILD REFUGEES HERE; Non-Sectarian Foundation to Place Them in U.S. Homes | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/indefinite-power-scored-by-martin-head-of-exchange-finds-bar-to.html | INDEFINITE POWER SCORED BY MARTIN; Head of Exchange Finds Bar to Cooperation in Discretionary Governmental ScopePARLEY ON TAXES IN VIEWLehman Said to Have Agreedto Discuss Revision ofStock Transfer Levy | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/germans-repatriated-thirty-women-and-children-seem-sorry-to-leave.html | GERMANS REPATRIATED; Thirty Women and Children Seem Sorry to Leave France | True | Wireless to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/belgium-calls-back-released-reserves-interior-guard-is-reinforced.html | BELGIUM CALLS BACK RELEASED RESERVES; Interior Guard Is Reinforced-- German Spy Sentenced | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/sees-upturn-in-1941-shields-says-sustained-rise-waits-on-private-in.html | SEES UPTURN IN 1941; Shields Says Sustained Rise Waits on Private Initiative | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/6000000-investors-in-savings-bonds-treasury-aide-says-12000000-of.html | 6,000,000 INVESTORS IN SAVINGS BONDS; Treasury Aide Says 12,000,000 of These Securities HaveBeen Purchased to DateDAILY SALES AT $1,800,000Financial Advertisers HearPublicity Made Issues MostWidely Held in World | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/sweden-ready-for-defense.html | Sweden Ready for Defense | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/reich-and-lithuania-sign-pact.html | Reich and Lithuania Sign Pact | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 450981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/britain-to-reduce-home-textile-use-darn-for-victory-move-planned-to.html | BRITAIN TO REDUCE HOME TEXTILE USE; 'Darn for Victory' Move Planned to Increase Exports | True | Wireless to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/japanese-reveal-plan-at-shanghai-hope-to-revise-qualification-for.html | JAPANESE REVEAL PLAN AT SHANGHAI; Hope to Revise Qualification for Voting So as to Assure National Majority | True | By Hallett Abend Wireless To the New York Times. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/general-mowlee-defeats-heleno-by-neck-in-the-oakton-handicap-bruces.html | General Mowlee Defeats Heleno By Neck in the Oakton Handicap; Bruce's Color-Bearer Takes First Start of the Year at Havre de Grace and Returns $4.70 for $2--Ariel Toy Is Third | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/yankees-defeat-athletics-behind-pearsons-fourhit-pitching.html | Yankees Defeat Athletics Behind Pearson's Four-Hit Pitching Performance; KELLER'S BATTING TOPS MACKMEN, 4-1 Yankee Outfielder Hits Homer, Bats In Run With a Single and Scores After Walk PEARSON STRIKES OUT FIVE Two Double-Plays Help Him -- Athletics Tally on Blows by McCoy and Moses | True | By James P. Dawson Special To the New York Times. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/attack-on-downs-reported.html | Attack on Downs Reported | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/news-of-the-stage-heavenly-express-which-has-several-hollywood.html | NEWS OF THE STAGE; 'Heavenly Express,' Which Has Several Hollywood Notables in Its Cast, Opens This Evening | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/klan-bans-masks-from-its-regalia-orders-issued-by-the-national.html | KLAN BANS MASKS FROM ITS REGALIA; Orders Issued by the National Officers Also Restrict the Burning of 'Fiery Crosses' FLOGGING TRIAL STARTS Imperial Wizard Denies Edicts Result From Inquiry Into Floggings in Georgia | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/export-of-cottons-hit-by-war-spread-growing-scandinavian-trade-on.html | EXPORT OF COTTONS HIT BY WAR SPREAD; Growing Scandinavian Trade on Canvas, Other Heavy Types Is Halted SHIPMENTS TURNED BACK Much Goods on Order and Due to Be Shipped Are Held Up for Word From Norway | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/dr-alfred-j-scott-pediatrics-specialist-dies-in-los-angeles-at-age.html | DR. ALFRED J. SCOTT; Pediatrics Specialist Dies in Los Angeles at Age of 58 | True | Special to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/prudential-men-dine-800-hear-talk-by-president-of-new-jersey-bell.html | PRUDENTIAL MEN DINE; 800 Hear Talk by President of New Jersey Bell System | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/marks-85th-anniversary.html | Marks 85th Anniversary | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/bail-denied-to-pickets-three-in-french-consulate-case-held-pending.html | BAIL DENIED TO PICKETS; Three in French Consulate Case Held Pending Appeal Action | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/mrs-liggett-on-stand-testifies-in-libel-suit-against-the-daily.html | MRS. LIGGETT ON STAND; Testifies in Libel Suit Against The Daily Worker | True | | C1B 450981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/japan-building-up-big-front-for-abe-need-is-felt-both-to-impress.html | JAPAN BUILDING UP BIG FRONT FOR ABE; Need Is Felt Both to Impress the Chinese and to Satisfy Chauvinists at Home HE CARRIES 'PEACE TERMS Their Moderation Is Expected to Get Support From Wang-- Envoy Will Sail Today | True | By Hugh Byas Wireless To the New York Times. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/nash-sales-at-3year-peak.html | Nash Sales at 3-Year Peak | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/prof-fb-luquiens-of-yale-dies-at-64-street-professor-of-modern.html | PROF. F.B. LUQUIENS OF YALE DIES AT 64; Street Professor of Modern Languages Taught at the University 43 Years FATHER HELD SAME POST Authority on Spanish-American Literature Was Captain in Intelligence Unit in War | True | Special to THE NEW YORK TIMES. | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/union-league-club-has-22000-profit-membership-declined-in-1939.html | UNION LEAGUE CLUB HAS $22,000 PROFIT; Membership Declined in 1939 Despite Admission of 62, Satterlee Reports | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/childrens-center-guins-will-be-beneficiary-of-bring-a-bundle-tea.html | CHILDREN'S CENTER GAINS; Will Be Beneficiary of 'Bring a Bundle Tea' Held Tomorrow | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/cooperative-ads-gain-benson-finds-trend-as-outcome-of-better-public.html | COOPERATIVE ADS GAIN; Benson Finds Trend as Outcome of Better Public Relations | True | | C1B 450981 |
| 1940-04-18 | 1940-04-18 | https://www.nytimes.com/1940/04/18/archives/in-liberated-poland.html | IN "LIBERATED" POLAND | True | | C1B 450981 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/estonia-stresses-soviet-amity.html | Estonia Stresses Soviet Amity, | True | Wireless to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/miss-bertha-clark-bick-wed.html | Miss Bertha Clark Bick Wed | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/baer-brothers-arrive-today.html | Baer Brothers Arrive Today | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/new-profit-peak-for-oil-company-tide-water-associated-earns-3780220.html | NEW PROFIT PEAK FOR OIL COMPANY; Tide Water Associated Earns $3,780,220 in Quarter, Against $671,682 50c FOR A COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/books-of-the-times-sir-nevile-henderson-in-berlin.html | BOOKS OF THE TIMES; Sir Nevile Henderson in Berlin | True | By Charles Poore | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/new-haven-loses-tax-case.html | New Haven Loses Tax Case | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/reichsbank-reduces-note-circulation-lowered-210365000-marks.html | REICHSBANK REDUCES NOTE CIRCULATION; Lowered 210,365,000 Marks-- Deposits Down | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/tricks-in-norway-not-treason-cited-army-chief-and-stockholm.html | TRICKS IN NORWAY, NOT TREASON, CITED; Army Chief and Stockholm Legation Report on Nazis' Fake Propagandist Orders | True | Special to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/again-wins-safety-prize-plymouth-car-cited-for-second-year-on-its.html | AGAIN WINS SAFETY PRIZE; Plymouth Car Cited for Second Year on Its Design | True | | C1B 454007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/big-gain-in-year-by-libby-mneill-3782237-profit-for-fiscal-period.html | BIG GAIN IN YEAR BY LIBBY, M'NEILL; $3,782,237 Profit for Fiscal Period to March 2 Follows Loss of $3,354,276 EQUAL TO $1.04 A SHARE McDougall Lays Improvement Partly to Pack Program-- Calls Prospects Bright | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/to-quit-the-rock-island.html | To Quit the Rock Island | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/9-golf-courses-open-tomorrow.html | 9 Golf Courses Open Tomorrow | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/reassures-auto-men-on-so-africa-sales-consul-says-tariff-rise-wont.html | REASSURES AUTO MEN ON SO. AFRICA SALES; Consul Says Tariff Rise Won't Hamper Our Exports | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/bank-announces-changes-president-of-new-rochelle-trust-to-become.html | BANK ANNOUNCES CHANGES; President of New Rochelle Trust to Become Chairman | True | Special to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/foreign-moneys-steady-pound-franc-and-belga-rally-canadian-rate-off.html | FOREIGN MONEYS STEADY; Pound, Franc and Belga Rally -- Canadian Rate Off | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/independents-give-preview-of-show-society-will-open-its-24th-annual.html | INDEPENDENTS GIVE PREVIEW OF SHOW; Society Will Open Its 24th Annual Exhibition Today at Fins Arts Building 751 ITEMS CATALOGUED Entries in Oils, Wood Carving, Needlework and Other Media Porm Diversified Pageant | True | By Edward Alden Jewell | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/shipbuilders-see-tonnage-shortage-hg-smith-reelected-head-of.html | SHIPBUILDERS SEE TONNAGE SHORTAGE; H.G. Smith, Re-elected Head of National Council, Stresses Results of War REPLACEMENTS SEEDED Annual Report Views Activity of Public, Yards as Threat to Private Industry | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/news-of-the-screen-warners-buy-new-stories-for-bette-davis-and.html | NEWS OF THE SCREEN; Warners Buy New Stories for Bette Davis and Cagney --'Til We Meet Again' Opens at Strand Today | True | By Douglas W. Churchill Special To the New York Times. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/reynaud-satisfies-critics-in-senate-applause-after-3day-secret.html | REYNAUD SATISFIES CRITICS IN SENATE; Applause After 3-Day Secret Session Shows Premier Has Strengthened Position ALL WAR PHASES STUDIED Cabinet's Success Indicates It Will Pass Today's Test in Chamber Easily | True | By P.j. Philip Wireless To the New York Times. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/labor-and-fruit-men-oppose-patman-bill-chains-help-broaden-markets.html | LABOR AND FRUIT MEN OPPOSE PATMAN BILL; Chains Help Broaden Markets, Cut Surpluses; They Testify | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/500-officers-pay-tribute-to-byrne-representatives-of-army-and-navy.html | 500 OFFICERS PAY TRIBUTE TO BYRNE; Representatives of Army and Navy at Rites in St. Patrick's for National Guard General BRIGADES IN PROCESSION Many Members of Military Societies Among Mourners-- Artillery Chaplain Officiates | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/award-to-mrs-roosevelt-magazine-picks-her-for-aiding-cause-of.html | AWARD TO MRS. ROOSEVELT; Magazine Picks Her for Aiding Cause of Social Progress | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/heads-southern-society-john-b-glenn-named-at-annual-meeting-of.html | HEADS SOUTHERN SOCIETY; John B. Glenn Named at Annual Meeting of Group Here | True | | C1B 454007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/vetches-wins-on-points.html | Vetches Wins on Points | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/for-a-safer-state.html | FOR A SAFER STATE | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/jersey-masons-elect-hagaman.html | Jersey Masons Elect Hagaman | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/weird-accounting-faces-coster-aide-mass-of-irregularities-causes.html | WEIRD ACCOUNTING FACES COSTER AIDE; Mass of Irregularities Causes McGloon to Admit Knowledge of Falsified Records ALIMONY EVASION AIDED Salary of Employee Reduced on Books--Fraud in Tax Return Is Shown | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/play-contest-finals-tomorrow.html | Play Contest Finals Tomorrow | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/warship-strong-boxes-robbed.html | Warship Strong Boxes Robbed | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/henry-coles-hosts-to-archduke-otto-they-entertain-with-a-dinner-for.html | HENRY COLES HOSTS TO ARCHDUKE OTTO; They Entertain With a Dinner for Honor Guest, Who Will Leave Today for Europe | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/missionary-in-brazil-becomes-bishop-sunday.html | Missionary in Brazil Becomes Bishop Sunday | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/peace-rallies-today-are-doubled-by-rift-two-factions-to-compete-for.html | PEACE RALLIES TODAY ARE DOUBLED BY RIFT; Two Factions to Compete for Student Audiences | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/nurmi-forecasts-fourmile-it-will-be-accomplished-ten-years.html | NURMI FORECASTS FOUR-MINUTE MILE; It Will Be Accomplished Ten Years From Now, He Says, by Some Boy Now 14 EVEN PACE SEEN AS KEY Four 60-Second Quarters Will Turn Trick, Declares Paavo --Maki Faces Lash Sunday | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/simpson-ouster-plan-seen-losing-headway-dewey-management-said-to.html | SIMPSON OUSTER PLAN SEEN LOSING HEADWAY; Dewey Management Said to Fear Delegate Opposition | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/vice-ring-charges-put-11-men-in-jail-six-indicted-and-five-seized.html | VICE RING CHARGES PUT 11 MEN IN JAIL; Six Indicted and Five Seized on Grand Jury's Order | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/5647548-cleared-by-pacific-lighting-net-for-year-compares-with.html | $5,647,548 CLEARED BY PACIFIC LIGHTING; Net for Year Compares With $8,891,216 Profit in the Preceding Period | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/barnard-to-offer-2-religious-courses-mrs-um-niebuhr-and-f-de-w.html | BARNARD TO OFFER 2 RELIGIOUS COURSES; Mrs. U.M. Niebuhr and F. de W. Bolman Jr. New Lecturers | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/915000-profit-for-pepsicola.html | $915,000 Profit for Pepsi-Cola | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/sir-william-firth-loses-steel-post-richard-thomas-company-ousts-him.html | SIR WILLIAM FIRTH LOSES STEEL POST; Richard Thomas Company Ousts Him From Chairmanship | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/in-the-nation-three-important-bills-marked-for-anaesthesia.html | In The Nation; Three Important Bills Marked for Anaesthesia | True | By Arthur Krock | C1B 454007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/hits-jacksons-action-in-spanish-war-case-dr-thorning-demands.html | HITS JACKSON'S ACTION IN SPANISH WAR CASE; Dr. Thorning Demands Thorough Inquiry of Soviet 'Recruiting' | True | Special to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/victim-is-identified-as-us-army-major-officer-transferred-here-was.html | VICTIM IS IDENTIFIED AS U.S. ARMY MAJOR; Officer Transferred Here Was Killed in 10-Story Plunge | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/standard-oil-refunding-ohio-company-to-replace-3-debentures-with-2.html | STANDARD OIL REFUNDING; Ohio Company to Replace 3 % Debentures With 2% Bank Loan | True | Special to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/girl-scout-council-holds-first-meeting-chairman-of-the-national.html | GIRL SCOUT COUNCIL HOLDS FIRST MEETING; Chairman of the National Group Attends Session Here | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/power-cooperative-tells-seattle-plans-to-make-cash-offer-soon-for.html | POWER COOPERATIVE TELLS SEATTLE PLANS; To Make Cash Offer Soon for Puget Sound Company | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/wheeler-in-purchasing-post.html | Wheeler in Purchasing Post | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/638361-of-bonds-awarded-by-utica-banking-group-gets-issue-at-100182.html | $638,361 OF BONDS AWARDED BY UTICA; Banking Group Gets Issue at 100.182 for 1.10s--Reoffered to Yield 0.15 to 1.25% LOAN FOR MASSACHUSETTS $2,724,700 Notes to Be Sold Monday--Other Financing by Municipalities | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/antired-leaders-fight-bridges-plan-four-cio-unions-seek-to-block.html | ANTI-RED LEADERS FIGHT BRIDGES PLAN; Four C.I.O. Unions Seek to Block Extension of Rule to Mercantile Workers HILLMAN LEADING FOES Move Now Before Committee of Three--Bolt From C.I.O. Threatened by One Group | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/dr-naboth-osborne-retired-clergyman-married-miss-ruth-googins-to.html | DR. NABOTH OSBORNE, RETIRED CLERGYMAN.; Married Miss Ruth Googins to Elliott Roosevelt is Iowa | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/italy-reported-barring-aliens-from-her-ships.html | Italy Reported Barring Aliens From Her Ships | True | Wireless to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/yugoslav-former-premier-held-by-police-stoyadinovitch-is-known-as.html | Yugoslav Former Premier Held by Police; Stoyadinovitch is Known as Friend of Axis; YUGOSLAV POLICE HOLD EX-PREMIER | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/reserve-bank-position-range-of-important-items-in-1940-compared.html | RESERVE BANK POSITION; Range of Important Items in 1940 Compared With Preceding Years | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/sales-tax-deadline-nears.html | Sales Tax Deadline Nears | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/194-entered-today-in-boston-marathon-brown-pawson-heinicke-rated.html | 194 ENTERED TODAY IN BOSTON MARATHON; Brown, Pawson, Heinicke Rated Outstanding Contenders | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/topics-in-wall-street-end-of-an-episode.html | TOPICS IN WALL STREET; End of an Episode | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/flat-sold-near-housing-project.html | Flat Sold Near Housing Project | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/canadian-grain-merger-proposed.html | Canadian Grain Merger Proposed | True | | C1B 454007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/business-world-march-collections-off-09.html | Business World; March Collections Off 0.9% | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/heavy-guns-roar-in-georgia-battle-in-manoeuvrees-the-united-states.html | HEAVY GUNS ROAR IN GEORGIA BATTLE; IN MANOEUVREES THE UNITED STATES ARMY AND NAVY | True | Special to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/heads-standard-oil-sales.html | Heads Standard Oil Sales | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/spivak-still-fights-extradition.html | Spivak Still Fights Extradition | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/concert-to-aid-finns-ward-to-conduct-bachs-air-for-g-string-on.html | CONCERT TO AID FINNS; Ward to Conduct Bach's 'Air for G String' on Saturday | True | Special to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/kathi-schratt.html | "KATHI" SCHRATT | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/brooklyn-home-resold-dwelling-at-443-east-5th-st-in-quick-turnover.html | BROOKLYN HOME RESOLD; Dwelling at 443 East 5th St. in Quick Turnover | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/canadian-officials-in-britain.html | Canadian Officials in Britain | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/news-of-markets-in-european-cities-giltedge-securities-rise-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Gilt-Edge Securities Rise in London as Professional Traders Enter Market PRICES GO LOWER IN PARIS Weakness Prevails on Bourse in Amsterdam--Berlin List Quiet and Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/dar-pledges-its-americanise-renewed-devotion-to-duty-as.html | D.A.R. PLEDGES ITS AMERICANISE; Renewed Devotion to Duty as International 'Good Neighbor' Is Urged at Session J.E. HOOVER DEFENDS FBI Scores Alien Isms--Dr. Grady and Dr. Castro Are Heard in Pan American Program | True | Special to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/13-young-men-win-honor-for-success-advertising-clubs-order-of-the.html | 13 YOUNG MEN WIN HONOR FOR SUCCESS; Advertising Club's 'Order of the Rake' Is Bestowed, One Posthumously JERSEY MAYOR INCLUDED Lehman and La Guardia Send Felicitations to Recipients for Achievements | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/ymca-elects-clark-attorney-chosen-chairman-of-new-york-organization.html | Y.M.C.A. ELECTS CLARK; Attorney Chosen Chairman of New York Organization | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/safety-men-warn-of-auto-death-rise-federated-councils-call-on.html | SAFETY MEN WARN OF AUTO DEATH RISE; Federated Councils Call on Police and Courts to 'Stiffen' Traffic Law Enforcement ASK PEDESTRIAN CONTROL Courtesy Courses Held Needed for the 'Impatient'--Four Point Program Adopted | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/pittsburgh-business-off-decline-is-resumed-after-index-holds-for.html | PITTSBURGH BUSINESS OFF; Decline Is Resumed After Index Holds for Two Weeks | True | Special to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/handy-ton-triumphs-by-4-lengths-in-halfmile-feature-at-keeneland.html | Handy Ton Triumphs by 4 Lengths In Half-Mile Feature at Keeneland; Letellier Entry Splashes Through the Mud to Easy Victory Over Pate's Boy--Returns $5.80 for $2 in Mutuels | True | | C1B 454007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/detroit-bond-redemption-150000-total-set-for-offerings-of.html | DETROIT BOND REDEMPTION; $150,000 Total Set for Offerings of Noncallable Securities | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/tortoise-shell-cat-wins-at-pet-show-eyeopeners-at-the-boys-club-pet.html | TORTOISE SHELL CAT WINS AT PET SHOW; EYEOPENERS AT THE BOYS CLUB PET SHOW | True | Times Wide World | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/british-and-german-views-from-widely-spaced-sectors-of-the-northern.html | BRITISH AND GERMAN VIEWS FROM WIDELY SPACED SECTORS OF THE NORTHERN FRONT | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/attorney-leases-suite-in-park-ave-apartment-of-ten-rooms-in-no-983.html | ATTORNEY LEASES SUITE IN PARK AVE.; Apartment of Ten Rooms in No. 983 Is Contracted For by Richard C. Ernst RENTALS AT 875 5TH AVE. Two Units Taken in Building Nearing Completion--Other Reports of Tenancies | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/mussolini-caught-in-harsh-dilemma-humiliated-by-secondary-role-he.html | MUSSOLINI CAUGHT IN HARSH DILEMMA; Humiliated by Secondary Role, He Is Pressed by the Allies, His Advisers and Reich HELD SEEKING A PRETEXT He Wants to Act to Provide Himself a Certainty of Gain From the Conflict | True | By Jules Sauerwein Foreign Editor, the Paris Soir Wireless To the New York Times. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/britain-revises-ruling-on-crowds-wartime-restriction-eased-50-per.html | BRITAIN REVISES RULING ON CROWDS; Wartime Restriction Eased --50 Per Cent Capacity at Soccer Games Allowed RACE MEETINGS PLANNED Six More Tracks Will Hold Sessions--Prince Tetra Victor at Newmarket | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/good-turn-nets-11000-woman-who-befriended-beggar-six-years-ago-gets.html | 'GOOD TURN' NETS $11,000; Woman Who Befriended Beggar Six Years Ago Gets Bequest | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/elected-to-directorate-of-the-equitable-life.html | Elected to Directorate Of the Equitable Life | True | Times Wide World | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/kid-mcoy-a-suicide-in-detroit-hotel-norman-selby-in-private-life-he.html | KID M'COY A SUICIDE IN DETROIT HOTEL; Norman Selby in Private Life, He Fought 200 Times, Won Fortune in Prize Ring ONCE CHAMPION OF CLASS Note Says He Could Not Stand 'World's Madness'--Eighth Wife Among Survivors | True | Special to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/decision-on-russell-put-off.html | Decision on Russell Put Off | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/new-british-landings-reported-on-west-coast-south-of-narvik-troops.html | New British Landings Reported On West Coast South of Narvik; Troops Are Said to Be Ashore at Bodoe and Midway Between There and Trondheim-- Berlin Claims Nazis Still Hold Ore Port | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/japan-finds-hull-in-accord-on-indies-spokesman-says-tokyo-shares.html | JAPAN FINDS HULL IN ACCORD ON INDIES; Spokesman Says Tokyo Shares Desire to Maintain Status Quo in Netherland Isles CRITICAL OF PHILIPPINES Arita Holds the Japanese Have Special Right to a Higher Immigration Quota | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/sports-today.html | Sports Today | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/bond-group-to-play-on-may-24.html | Bond Group to Play on May 24 | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/tax-on-telephones-held-unnecessary-citizens-budget-group-calls.html | TAX ON TELEPHONES HELD UNNECESSARY; Citizens Budget Group Calls Proposal to Get Housing Funds a Duplication | True | | C1B 454007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/lambs-call-off-gambol-find-time-is-too-short.html | Lambs Call Off Gambol; Find Time Is Too Short | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/day-named-maple-leaf-coach.html | Day Named Maple Leaf Coach | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/mutuels-are-planned-at-united-hunts-meet.html | Mutuels Are Planned At United Hunts Meet | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/premiere-on-dec-15-of-schoenberg-work-new-friends-will-give-chamber.html | PREMIERE ON DEC. 15 OF SCHOENBERG WORK; New Friends Will Give Chamber Symphony of Opening Concert | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/shipping-waste-cut-loss-due-to-faulty-freighting-down-to-18500000.html | SHIPPING WASTE CUT; Loss Due to Faulty Freighting Down to $18,500,000 in '39 | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/excess-reserves-increase-100000000-member-bank-balance-rise.html | Excess Reserves Increase $100,000,000; Member Bank Balance Rise $182,000,000 | True | Special to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/financial-notes-92943557.html | FINANCIAL NOTES | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/commodity-index-rises-wholesale-price-figure-up-to-780-in-week.html | COMMODITY INDEX RISES; Wholesale Price Figure Up to 78.0 in Week | True | Special to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/books-published-today.html | Books Published Today | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/bank-oe-canadas-report-reserve-ratio-off-to-5859-in-week-from-5941.html | BANK OE CANADA'S REPORT; Reserve Ratio Off to 58.59% in Week From 59.41% | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/carloadings-up-27-in-week-131-in-year-miscellaneous-index-off.html | Carloadings Up 2.7% in Week, 13.1 in Year; Miscellaneous Index Off, 'Others' Higher | True | Special to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/lenox-hill-hospital-set-new-high-in-1939-70th-report-shows-12115.html | LENOX HILL HOSPITAL SET NEW HIGH IN 1939; 70th Report Shows 12,115 Got 156,904 Days of Bed Care | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/83457-grants-aid-opera-philanthropic-agencies-lend-support-to.html | $83,457 GRANTS AID OPERA; Philanthropic Agencies Lend Support to Campaign | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/canadian-international-paper.html | Canadian International Paper | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/battell-unbeaten-takes-chess-lead-pinkus-second-in-preliminary.html | BATTELL, UNBEATEN, TAKES CHESS LEAD; Pinkus Second in Preliminary Federation Competition | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/thomas-beer-dies-noted-author-50-his-recreation-of-the-mauve-decade.html | THOMAS BEER DIES; NOTED AUTHOR, 50; His Recreation of 'The Mauve Decade' Won Praise for Its Contribution to Period WRITER OF SHORT STORIES Biographer of Stephen Crane and Mark Hanna Had Been Law Student in Youth | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/baker-estate-aids-needy-six-charities-to-get-205327-from-1082353-to.html | BAKER ESTATE AIDS NEEDY; Six Charities to Get $205,327 From $1,082,353 Total | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/75-paintings-bring-18135-among-them-is-a-sargent-portrait-that-goes.html | 75 PAINTINGS BRING $18,135; Among Them Is a Sargent Portrait That Goes for $750 | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/rise-in-oil-output-urged-buyers-in-texas-stress-demand-for-aviation.html | RISE IN OIL OUTPUT URGED; Buyers in Texas Stress Demand for Aviation Gasoline | True | Special to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/missing-seaplane-sought.html | Missing Seaplane Sought | True | | C1B 454007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/nazi-missions-hold-war-talks-rome-italians-say-exchanges-with.html | NAZI MISSIONS HOLD WAR TALKS ROME; Italians Say EXchanges With Germans Are Incidental to 1938 Military Alliance | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/garner-men-hold-3-seats.html | Garner Men Hold 3 Seats | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/in-the-old-tradition.html | IN THE OLD TRADITION | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/truck-driver-cleared-in-death.html | Truck Driver Cleared in Death | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/miss-do-ferris-sets-wedding-day-she-will-be-bride-of-robert-l.html | MISS D.O. FERRIS SETS WEDDING DAY; She Will Be Bride of Robert L. Cummings Jr. on May 11 in Far Rockaway Church WILL HAVE 7 ATTENDANTS Miss Barbara Williams Honor Maid--Oliver W. Robbins to Serve as Best Man | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/etchings-by-wall-stolen-258-copper-plates-for-lincoln-work-are.html | ETCHINGS BY WALL STOLEN; 258 Copper Plates for Lincoln Work Are Missing From Home | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/dell-orto-to-meet-dano.html | Dell' Orto to Meet Dano | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/schmeling-in-trim-eager-to-come-here-still-talks-of-fighting-louis.html | SCHMELING IN TRIM, EAGER TO COME HERE; Still Talks of Fighting Louis-- Expects to Box Neusel | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/condemnation-upheld-housing-authority-power-is-affirmed-by-jersey.html | CONDEMNATION UPHELD; Housing Authority Power Is Affirmed by Jersey Court | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/business-leases.html | BUSINESS LEASES | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/333-conciliation-cases-closed.html | 333 Conciliation Cases Closed | True | Special to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/treasury-offers-bills-bids-bids-on-100000000-issue-will-be-received.html | TREASURY OFFERS BILLS; Bids on $100,000,000 Issue Will Be Received Monday | True | Special to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/joins-board-of-illinois-central.html | Joins Board of Illinois Central | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/rogge-spreads-inquiries-six-states-are-mentioned-for-federal.html | ROGGE SPREADS INQUIRIES; Six States Are Mentioned for Federal Scrutiny. | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/miss-townsend-engaged-pelham-girl-junior-at-vassar-betrothed-to.html | MISS TOWNSEND ENGAGED; Pelham Girl, Junior at Vassar, Betrothed to John D. Angell | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/auction-sales.html | AUCTION SALES | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/mnutts-swing-mapped-14000mile-tour-will-open-tomorrow-with-speech.html | M'NUTT'S 'SWING' MAPPED; 14,000-Mile Tour Will Open Tomorrow With Speech in Wichita | True | Special to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/great-lakes-rates-cut-reductions-for-iron-ore-and-coal-cargoes.html | GREAT LAKES RATES CUT; Reductions for Iron Ore and Coal Cargoes Announced | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/rough-going-in-a-rough-sea-off-cape-hatteras.html | ROUGH GOING IN A ROUGH SEA OFF CAPE HATTERAS | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/46616-bucks-killed-pennsylvanias-record-exceeded-by-7269-in-1939.html | 46,616 BUCKS KILLED; Pennsylvania's Record Exceeded by 7,269 in 1939 | True | | C1B 454007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/kathi-schratt-87-emperors-friend-former-actress-beauty-whom-franz.html | KATHI SCHRATT, 87 EMPEROR'S FRIEND; Former Actress, Beauty, Whom Franz Josef and Empress Honored, Dies at 87 NO POLITICAL MEDDLER, Lived in Humble Villa Near the Castle--No Royal Secrets to Be Revealed | True | Wireless to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/40000-gift-sent-to-welfare-fund-from-standard-oil-of-new-jersey.html | $40,000 GIFT SENT TO WELFARE FUND; From Standard Oil of New Jersey --Other Donations Listed | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/claim-a-rout-of-chinese-japanese-report-25000-of-foe-defeated-in.html | CLAIM A ROUT OF CHINESE; Japanese Report 25,000 of Foe Defeated in South Shansi | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/reports-on-jersey-banks-fdic-says-356-had-resources-of-2036698000.html | REPORTS ON JERSEY BANKS; FDIC Says 356 Had Resources of $2,036,698,000 on Dec. 30 | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/rothe-victor-at-handball.html | Rothe Victor at Handball | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/stavanger-raided-incessant-attacks-badly-damage-vital-base-british.html | STAVANGER RAIDED; Incessant Attacks Badly Damage Vital Base, British Report U-BOAT IS BELIEVED HIT Battleship Warspite Put Out of Commission by German Bomb, Berlin Hears | True | By Robert P. Post. Special Cable To the New York Times. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/mgoldrick-opens-transit-issue-sale-officiates-of-start-of-trading.html | M'GOLDRICK OPENS TRANSIT ISSUE SALE; Officiates of Start of Trading in City's Unification Stock | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/lloyds-raises-neutrals-rates.html | Lloyd's Raises Neutrals' Rates | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/protein-units-put-in-graphic-cage-dr-wrinch-shows-philosophers-her.html | PROTEIN UNITS PUT IN GRAPHIC 'CAGE'; Dr. Wrinch Shows Philosophers Her Geometric Pattern of Biochemical RelationshipsIRON BLASTED FROM STARS Harvard Astronomers Describe Its Effect in Collisions--PlantSex Changes Reported | True | Special to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/must-support-needy-husband.html | Must Support Needy Husband | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/attacks-education-chief-puerto-rican-legislature-charges-lax.html | ATTACKS EDUCATION CHIEF; Puerto Rican Legislature Charges Lax English Teaching Program | True | Special Cable to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/chileans-bid-mexicans-farewell.html | Chileans Bid Mexicans Farewell | True | Special Cable to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/british-relations-with-italy-static-situation-in-delicate-balance.html | BRITISH RELATIONS WITH ITALY STATIC; Situation in Delicate Balance, in London's View--Policy of Watchful Waiting Seen BALKAN QUESTION IS ISSUE Chamberlain Tells Commons Aim Is to Increase Trade Alliances With Nations | True | Special Cable to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/appointed-vice-president-of-dictograph-sales-corp.html | Appointed Vice President Of Dictograph Sales Corp | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/war-effects-empty-copenhagen-streets-use-of-gasoline-cutnorwegians.html | WAR EFFECTS EMPTY COPENHAGEN STREETS; Use of Gasoline Cut--Norwegians in Denmark Registered | True | Wireless to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/pushes-mine-safety-code-standards-group-to-draft-rules-to-improve.html | PUSHES MINE SAFETY CODE; Standards Group to Draft Rules to Improve Practices | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/fire-department.html | Fire Department | True | | C1B 454007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/lace-tulle-gems-blended-in-gowns-a-paris-design-in-pale-lace.html | LACE, TULLE, GEMS BLENDED IN GOWNS; A PARIS DESIGN IN PALE LACE | True | By Kathleen Cannell By Clipper To the New York Times. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/sugar-deliveries-down-1237654-tons-received-in-the-first-quarter.html | SUGAR DELIVERIES DOWN; 1,237,654 Tons Received in the First Quarter | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/wheat-at-new-tops-with-public-buying-rise-of-2-to-2-c-leaves-list.html | WHEAT AT NEW TOPS WITH PUBLIC BUYING; Rise of 2 to 2 c Leaves List at Its Best Levels Since September, 1937 CORN AND OATS STRONG Coarse Grains Show Gains of 1 3/8 to 1 c and 3/4 to 1c-- Rye Advances 2 to 2 7/8c | True | Special to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/prisoners-are-exchanged-32-german-and-9-french-women-and-children.html | PRISONERS ARE EXCHANGED; 32 German and 9 French Women and Children at Geneva | True | Wireless to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/hoey-urges-party-to-nominate-hull-north-carolina-governor-out-for.html | HOEY URGES PARTY TO NOMINATE HULL; North Carolina Governor Out for Secretary as Third-Term Movement Is Started SEES HELP OF ROOSEVELT Has Reason to Believe, He Says, That President Will Not Run --Rejects Favorite-Son Role | True | Special to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/princeton-meet-june-8-seventh-annual-track-games-to-close-alumni.html | PRINCETON MEET JUNE 8; Seventh Annual Track Games to Close Alumni Day Card | True | Special to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/los-angeles-plans-meet-maki-will-run-in-farewell-race-may-17-for.html | LOS ANGELES PLANS MEET; Maki Will Run in Farewell Race May 17 for Finnish Aid | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/24-must-repay-4299-relief.html | 24 Must Repay $4,299 Relief | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/annual-meetings-of-corporations-national-dairy-products-in-first.html | ANNUAL MEETINGS OF CORPORATIONS; National Dairy Products, in First Quarter Had Sales 9% Above Year Before HARD WINTER CUT PROFITS 'Uneconomic' Trade Barriers Are Hit by McInnerney-- Other Reports Made | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/dewey-twits-taft-on-maryland-race-was-not-this-state-claimed-by-his.html | DEWEY TWITS TAFT ON MARYLAND RACE; 'Was Not This State Claimed by His Managers?' He Says of Senator's Non-Entry ASSAILS FOREIGN POLICY New Yorker Says Washington is 'Inclined to Meddle'--He Addresses 1,000 in Texas | True | By James C. Hagerty Special To the New York Times. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/riding-competition-scheduled.html | Riding Competition Scheduled | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/clara-steinhardt-bride-smith-alumna-wed-in-parents-home-to-laurence.html | CLARA STEINHARDT BRIDE; Smith Alumna Wed in Parents' Home to Laurence Rosenthal | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/carol-liberates-iron-guardists-a-new-rumanian-cabinet-is-expected.html | CAROL LIBERATES IRON GUARDISTS; A New Rumanian Cabinet Is Expected With Freeing of Pro-Nazi Political Group NATIONAL UNITY HELD AIM British Oil Companies Fight Order to Pay Royalties in Refined Product | True | By Eugen Kovacs By Telephone to the New York Times. | C1B 454007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/gifts-for-fordham-from-a-chinese-artist.html | GIFTS FOR FORDHAM FROM A CHINESE ARTIST | True | Times Wide World | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/nazi-air-line-for-spain-direct-service-between-munich-and-barcelona.html | NAZI AIR LINE FOR SPAIN; Direct Service Between Munich and Barcelona Is Started | True | Wireless to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/heads-englewood-junior-league.html | Heads Englewood Junior League | True | Special to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/london-sees-the-wind-notables-among-5500-at-first-triple-premiere.html | LONDON SEES 'THE WIND'; Notables Among 5,500 at First Triple Premiere in Britain | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/342332-living-units-built-urban-permit-valuation-in-39-is-put-at.html | 342,332 LIVING UNITS BUILT; Urban Permit Valuation in '39 Is Put at $1,220,516,624 | True | Special to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/red-sox-with-bagby-down-senators-70-washington-held-to-five-hits.html | RED SOX, WITH BAGBY, DOWN SENATORS, 7-0; Washington Held to Five Hits --Foxx Hits 3-Run Homer | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/colombia-loses-suit-on-oil-land.html | Colombia Loses Suit on Oil Land | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/vopelaudy-setting-pace-lead-pittsburgh-sixday-bike-race-on-points.html | VOPEL-AUDY SETTING PACE; Lead Pittsburgh Six-Day Bike Race on Points | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/west-side-church-adds-to-holdings-central-baptist-buys-house-at-162.html | WEST SIDE CHURCH ADDS TO HOLDINGS; Central Baptist Buys House at 162 W. 92d St. Giving It 132-Foot Frontage BANK SELLS IN W. 78TH ST. Altered Dwelling at No. 309 in New Control--Deal at 355 W. 121st St. | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/way-now-opening-for-test-theatres-dramatist-guild-and-actors-equity.html | WAY NOW OPENING FOR TEST THEATRES; Dramatist Guild and Actors Equity Committees Reach Understanding on Plan FALL OPERATION SOUGHT 'Skylark' Will Be Continued as Business Improves--Noel Coward Expected Here | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/first-whale-is-harpooned-off-bermuda-since-1894.html | First Whale Is Harpooned Off Bermuda Since 1894 | True | Special Cable to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/oil-group-to-hear-barton.html | Oil Group to Hear Barton | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/963797478-voted-to-navy-by-senate-63-for-it-4-against-measure.html | $963,797,478 VOTED TO NAVY BY SENATE; 63 FOR IT, 4 AGAINST; Measure Grants Funds to Start Two 45,000-Ton Battleships and Two New Cruisers JAPANESE ACTIVITY NOTED Four to 8 Superdreadnoughts Probably on Ways, Admiral Stark Tells Committee | True | Special to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/retailing-club-dinner-today.html | Retailing Club Dinner Today | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/the-international-situation.html | The International Situation | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/letters-to-the-times-salaries-held-too-small-mr-macleish-contends.html | Letters to The Times; Salaries Held Too Small Mr. MacLeish Contends They Are Too Low in All of Our Libraries | True | ARCHIBALD MACLEISH, | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/savings-banks-make-4313-new-mortgages-total-reaches-41235000-for.html | SAVINGS BANKS MAKE 4,313 NEW MORTGAGES; Total Reaches $41,235,000 for First Quarter in State | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/new-jersey-openings-delayed-by-weather-newark-to-start-season-today.html | NEW JERSEY OPENINGS DELAYED BY WEATHER; Newark to Start Season Today, Little Giants Tomorrow | True | | C1B 454007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/historian-of-mankind.html | HISTORIAN OF MANKIND | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/profit-of-90-companies-in-first-quarter-43-above-that-for-same.html | Profit of 90 Companies in First Quarter 43% Above That for Same Period Last Year | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/thompson-beats-suggs-in-ring.html | Thompson Beats Suggs in Ring | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/nlrb-certifies-radio-union.html | NLRB Certifies Radio Union | True | Special to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/police-department.html | Police Department | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/sharp-gain-for-week-in-private-building-awards-nearly-double-those.html | SHARP GAIN FOR WEEK IN PRIVATE BUILDING; Awards Nearly Double Those of Same Period in 1939 | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/barbirolli-offers-unusual-program-twopiano-concerto-of-bliss-played.html | BARBIROLLI OFFERS UNUSUAL PROGRAM; Two-Piano Concerto of Bliss Played by Ethel Bartlett and Rae Robertson WOMEN'S CHORUS HEARD Voices and the Philharmonic's Tones Merge in 'Sirenes' of Debussy's 'Nocturnes' | True | By Olin Downes | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/ship-out-of-narvik-sunk-off-scotland-british-vessel-that-escaped.html | SHIP OUT OF NARVIK SUNK OFF SCOTLAND; British Vessel That Escaped After Germans Took Port Torpedoed on Way Home THREAT BY U-BOAT CAPTAIN Survivors Say He Warned of Ruthless Sea War-- Bremen Again Reported Lost | True | Special Cable to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/delaware-shipping-up-in-1939.html | Delaware Shipping Up in 1939 | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/lumber-output-rises-less-than-seasonally-shipments-and-orders-also.html | Lumber Output Rises Less Than Seasonally; Shipments and Orders Also Up for the Week | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/roosevelt-backs-indies-statement-affirms-hope-for-status-quo-in.html | ROOSEVELT BACKS INDIES STATEMENT; Affirms Hope for Status Quo in Pacific, in Reference to Netherlands' Islands HE LEAVES FOR GEORGIA At Warm Springs, President Will Be Ready for Quick Return if Affairs Demand | True | Special to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/maine-road-sees-rise-in-pulp-trade-president-of-central-tells.html | MAINE ROAD SEES RISE IN PULP TRADE; President of Central Tells Stockholders Scandinavian Situation May Be Boon HAD NET PROFIT IN MARCH Company's Earnings in First Half of April Behind Year Ago-- Other Meetings | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/price-movement-narrow-in-cotton-heavy-rains-in-southwest-offset.html | PRICE MOVEMENT NARROW IN COTTON; Heavy Rains in Southwest Offset Effect Here of Lower Quotations Abroad PLANTING DELAY A FACTOR Restricts Selling Pressure, but Near Months Are More Resistant Than Later Ones | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/the-easiest-way.html | THE EASIEST WAY | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/new-pirates-show-dash-stolen-bases-and-fielding-coup-in-1st-inning.html | NEW PIRATES SHOW DASH; Stolen Bases and Fielding Coup in 1st Inning Please Frisch. | True | | C1B 454007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/soviet-potato-quota-set-based-on-total-farm-acreage-not-on-area.html | SOVIET POTATO QUOTA SET; Based on Total Farm Acreage, Not on Area Sown to Potatoes | True | Wireless to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/advertising-news-and-notes-new-gem-for-brushless-cream.html | Advertising News and Notes; New Gem for Brushless Cream | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/crane-to-report-on-inquiry.html | Crane to Report on Inquiry | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/mary-friedman-a-bride.html | Mary Friedman a Bride | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/platak-trulio-gain-in-aau-handball-meet-in-semifinals-tonight.html | PLATAK, TRULIO GAIN IN A.A.U. HANDBALL; Meet in Semi-Finals Tonight-- Coyle-Linz Advance | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/reserve-increases-at-bank-of-england-due-to-reduced-circulation-and.html | RESERVE INCREASES AT BANK OF ENGLAND; Due to Reduced Circulation and Decreased Deposits | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/dr-howard-f-lowry-gets-princeton-post-promotions-also-made-degrees.html | DR. HOWARD F. LOWRY GETS PRINCETON POST; Promotions Also Made, Degrees Awarded by Trustees | True | Special to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/booksauthors.html | Books--Authors | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/monogram-lists-50-films-for-year-program-of-26-features-and-24.html | MONOGRAM LISTS 50 FILMS FOR YEAR; Program of 26 Features and 24 Westerns on Production Schedule for I940-41 KARLOFF TO PLAY IN 'APE' The Pioneers' of Cooper, 'At Dawning' and 'Old Swimmin' Hole' Will Be Screened | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/patrick-h-bird-chief-clerk-of-third-municipal-court-for-last-30.html | PATRICK H. BIRD; Chief Clerk of Third Municipal Court for Last 30 Years | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/food-news-of-the-week-city-drive-on-to-bar-passover-misbranding.html | Food News of the Week; City Drive On to Bar Passover Misbranding -- Shad Finally Swim Into Hudson | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/banks-add-heavily-to-their-us-bonds-36000000-increase-in-week-by.html | BANKS ADD HEAVILY TO THEIR U.S. BONDS; $36,000,000 Increase in Week by Member Institutions Sets Second Consecutive Record | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/accord-proposed-to-end-film-suit-consent-decree-to-discontinue.html | ACCORD PROPOSED TO END FILM SUIT; Consent Decree to Discontinue Block Booking Is Suggested by Commerce Department BUT UNANIMITY IS SOUGHT Justice Officials Wait for Fifth Concern to Agree to AntiTrust Settlement | True | Special to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/circulation-drops-at-bank-of-france-decreases-645000000-francs-in.html | CIRCULATION DROPS AT BANK OF FRANCE; Decreases 645,000,000 Francs in Week From Record Level of 157,895,000,000 DISCOUNTS ALSO RECEDE Ratio of Gold to Note Issue and Deposit Liabilities Up Fractionally to 49.27% | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/union-carbide-salary-report.html | Union Carbide Salary Report | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/merchant-ships-sunkin-war.html | Merchant Ships Sunkin War | True | | C1B 454007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/amherst-names-fellows-many-seniors-and-young-alumni-receive.html | AMHERST NAMES FELLOWS; Many Seniors and Young Alumni Receive Graduate Awards | True | Special to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/plea-for-recount-dismissed.html | Plea for Recount Dismissed | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/group-buys-interest-in-empire-securities-holding-company-owns-59-of.html | GROUP BUYS INTEREST IN EMPIRE SECURITIES; Holding Company Owns 59% of Willys-Overland Common | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/tva-orders-three-turbines.html | TVA Orders Three Turbines | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/amateur-bouts-on-tonight.html | Amateur Bouts on Tonight | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/scandinavian-oil-cut-off-industries-are-believed-to-be-seriously.html | SCANDINAVIAN OIL CUT OFF; Industries Are Believed to Be Seriously Crippled | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/utilities-defer-answers-sec-grants-north-american-and-standard.html | UTILITIES DEFER ANSWERS; SEC Grants North American and Standard Power Requests | True | Special to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/financial-markets-late-selling-wave-hits-stocks-after-fairly-strong.html | FINANCIAL MARKETS; Late Selling Wave Hits Stocks After Fairly Strong Period; Paper, Aviation Shares Favored | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/irt-court-hearing-put-off.html | I.R.T. Court Hearing Put Off | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/boy-gets-dewey-to-sign-excuse-to-his-teacher.html | Boy Gets Dewey to Sign Excuse to His Teacher | True | Special to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/guernsey-defeats-allison-at-tennis-wins-at-houston-46-75-63-riggs.html | GUERNSEY DEFEATS ALLISON AT TENNIS; Wins at Houston, 4-6, 7-5, 6-3 --Riggs Evens Score With Kelley for Setback COOKE TOP'S UMSTAEDTER Grant Downs Alloo by 9-7, 6-4 --Mrs. Fabyan Wins Easily From Miss Dean, 6-0, 6-2 | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/american-is-decorated-for-bravery-in-france.html | American Is Decorated For Bravery in France | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/moss-asks-job-agencies-to-check-on-domestics.html | Moss Asks Job Agencies To Check on Domestics | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/saposs-denies-he-is-red-nlrb-economist-tells-house-group-he-opposes.html | SAPOSS DENIES HE IS RED; NLRB Economist Tells House Group He Opposes Dictators | True | Special to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/lehman-charges-dewey-backers-blocked-progressive-state-bills-he.html | Lehman Charges Dewey Backers Blocked Progressive State Bills; He Asserts at Farley Dinner 'Sinister' Group Weighed Only Prosecutor's Candidacy-- Wagner Hails Postal Head as Leader | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/the-civil-service.html | The Civil Service | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/stwiss-alert-for-invasion-by-hoax-60000-called-for-army-of-500000.html | Stwiss Alert for Invasion by Hoax; 60,000 Called for army of 500,000; People Todd to Ignore Rumors Questioning Government's Will to Resist--Belgians Rush Border Fortifications | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/the-evidence-piles-up.html | THE EVIDENCE PILES UP | True | | C1B 454007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/rutgers-with-seasoned-varsity-crew-ends-preliminary-work-on-raritan.html | Rutgers, With Seasoned Varsity Crew Ends Preliminary Work on Raritan; SCARLET OARSMEN READY FOR OPENER Rutgers Will Send Five 1939 Regulars Against Columbia and Manhattan Crews DAUM 160-POUND STROKE Will Pace Balanced and Heavy Varsity in Regatta on the Harlem Tomorrow | True | By Robert F. Kelley Special To the New York Times. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/report-skilled-labor-shortage.html | Report Skilled Labor Shortage | True | Special to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/british-naval-attache-to-norway-and-sweden.html | British Naval Attache To Norway and Sweden | True | Times Wide World, 1939 | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/barnard-to-have-a-revue.html | Barnard to Have a Revue | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/roosevelt-asks-relief-authority-right-to-spend-975000000-in-8.html | ROOSEVELT ASKS RELIEF AUTHORITY; Right to Spend $975,000,000 in 8 Months Is 'Logical' Step Now, He Tells Congress | True | By Felix Belair Jr. Special To the New York Times. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/garment-industry-spurs-refugee-aid-300000-fund-made-possible-by.html | GARMENT INDUSTRY SPURS REFUGEE AID; $300,000 Fund, Made Possible by Voluntary Tax, Given to Agencies of 3 Faiths VATICAN SENDS THANKS Bishop Sheil at Dinner Here Reads Letter From Pope's Aide --Mrs. Roosevelt Speaks | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/us-experts-to-aid-nicaragua.html | U.S. Experts to Aid Nicaragua | True | Wireless to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/house-votes-27997-to-curb-agencies-by-court-review-motion-to.html | HOUSE VOTES 279-97 TO CURB AGENCIES BY COURT REVIEW; Motion to Recommit Bill and Efforts to Exempt Various Boards Are Defeated ROUT FOR NEW DEALERS Amendment to Spare NLRB and Wags-Hours Body Draws Fire From Their Foes | True | By Henry N. Dorris. Special To the New York Times. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/events-scheduled-today.html | Events Scheduled Today | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/catholics-in-us-listed-at-21403000-1940-official-directory-notes.html | CATHOLICS IN U.S. LISTED AT 21,403,000; 1940 Official Directory Notes Loss of 3,371 Members Due to Revised Brooklyn Census CHURCH GROWTH SHOWN Year's Converts Totat 73,671, a Record--Priests Increased by 372 During 1939 | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/murals-completed-for-trinity-church-14-paintings-of-life-of-christ.html | MURALS COMPLETED FOR TRINITY CHURCH; 14 Paintings of Life of Christ to Be Dedicated April 28 | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/labor-board-overruled-on-collective-bargaining.html | Labor Board Overruled On Collective Bargaining | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/detroit-officials-are-held-for-trial-judge-rules-graft-evidence.html | DETROIT OFFICIALS ARE HELD FOR TRIAL; Judge Rules Graft Evidence Exists Against Prosecutor, Sheriff and Three Aides BRINGS HEARING TO CLOSE Collection of $375,000 for Vice, Gambling Protection Asserted by Witnesses | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 454007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/8-of-adelphi-staff-out-in-shakeup-2-others-resign-in-protest-as.html | 8 OF ADELPHI STAFF OUT IN SHAKE-UP; 2 Others Resign in Protest as Students and Alumnae Open Fight on the Dismissals ECONOMY GIVEN AS REASON College Head Says Action Was Forced by Financial Exigency --Denies Slur on Ability | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/california-bank-to-raise-30000000-privately.html | California Bank to Raise $30,000,000 Privately | True | Special to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/witherbee-black-rents-suite.html | Witherbee Black Rents Suite | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/eastern-shore-dates-listed.html | Eastern Shore Dates Listed | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/school-auto-courses-mapped-by-the-state-law-now-in-effect-allows.html | SCHOOL AUTO COURSES MAPPED BY THE STATE; Law, Now in Effect, Allows Training Without Learner Permits | True | Special to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/dr-finley-tributes-planned.html | Dr. Finley Tributes Planned | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/clearings-exceed-1939-period-48-volume-is-above-last-year-for-the.html | CLEARINGS EXCEED 1939 PERIOD 4.8%; Volume Is Above Last Year for the Third Week in Succession TOTAL IN CITY RISES AGAIN Gain in Outside Centers Goes to 10.5%, Only Atlanta Showing a Decline | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/club-lease-is-approved-atlantic-beach-property-taken-for-five-years.html | CLUB LEASE IS APPROVED; Atlantic Beach Property Taken for Five Years | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/buys-bronx-apartment.html | Buys Bronx Apartment | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/ceremonies-will-usher-in-home-season-of-yanks-and-dodders-today.html | Ceremonies Will Usher in Home Season of Yanks and Dodders Today; PROBABLE PITCHERS FOR LOCAL TEAMS IN GAMES TODAY | True | By John Drebinger | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/st-johns-contests-off-meetings-with-providence-nine-fordham-netmen.html | ST. JOHN'S CONTESTS OFF; Meetings With Providence Nine, Fordham Netmen Postponed | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/hopes-to-emulate-father.html | Hopes to Emulate Father | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/waltz-ball-tonight-to-aid-music-group-dinners-will-precede-national.html | WALTZ BALL TONIGHT TO AID MUSIC GROUP; Dinners Will Precede National Orchestral Association Benefit | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/india-nationalists-set-to-defy-britain-calls-for-discipline.html | INDIA NATIONALISTS SET TO DEFY BRITAIN; Calls for Discipline | True | Wireless to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/allies-contract-for-1500-planes-tentative-120000000-order-for.html | ALLIES CONTRACT FOR 1,500 PLANES; Tentative $120,000,000 Order for Fighters and Bombers Is Said to Set Record MANY ARE PURSUIT CRAFT First of Projected Purchases of Our Latest Type Lockheed, Douglas, Curtiss, Bell Craft | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/bergen-county-tax-rate-up.html | Bergen County Tax Rate Up | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 454007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/homers-by-tigers-beat-browns-42-greenberg-adds-one-to-triple.html | HOMERS BY TIGERS BEAT BROWNS, 4-2; Greenberg Adds One to Triple, Netting Three Runs, and Gehringer Hits Another EACH SIDE GETS 7 BLOWS Bridges Strikes Out Six in Recording Decision Over Kennedy on Mound | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/troth-announced-of-miss-fairbanks-she-will-become-the-bride-of.html | TROTH ANNOUNCED OF MISS FAIRBANKS; She Will Become the Bride of Richard Walden Hale Jr., a Graduate of Harvard | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/the-play-john-garfield-and-aline-macmahon-appearing-in-albert-beins.html | THE PLAY; John Garfield and Aline MacMahon Appearing in Albert Bein's 'Heavenly Express' | True | By Brooks Atkinson | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/divorces-al-kramer-jr-wife-obtains-former-husbands-name-by-reno.html | DIVORCES A.L. KRAMER JR.; Wife Obtains Former Husband's Name by Reno Decree | True | Special to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/robert-hale-86-of-london-stage-veteran-actor-made-london-debut-in.html | ROBERT HALE, 86, OF LONDON STAGE; Veteran Actor Made London Debut in 'Houp La!' in 1891 at the Comedy Theatre SERVED IN ROYAL ARMY Since '1936 Appeared Mainly in Films and Pantomimes-- Co-Author of Play | True | Wireless to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/britain-weighing-war-show-at-fair-nonsensational-portrayal-of.html | BRITAIN WEIGHING WAR SHOW AT FAIR; Non-Sensational Portrayal of Effect on Civilians Waits Decision of Government | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/gets-installment-term-north-tarrytown-man-first-in-state-sentenced.html | GETS 'INSTALLMENT' TERM; North Tarrytown Man First in State Sentenced Under New Law | True | Special to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/fbi-man-testifies-he-heard-plotting-declares-he-listened-in-on.html | FBI MAN TESTIFIES HE HEARD PLOTTING; Declares He Listened In on Gatherings of Defendants in Federal Sedition Case NAMES CHRISTIAN FRONT Group Boasted That It Would Take Over U.S., He Says-- Healy Leaves Stand | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/prof-rosss-new-job.html | PROF. ROSS'S NEW JOB | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/recalls-arms-mission-in-berlin.html | Recalls Arms Mission in Berlin | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/measure-to-curb-trusts-is-opposed-by-a-member-of-hoovers-cabinet-cf.html | Measure to Curb Trusts Is Opposed By a Member of Hoover's Cabinet; C.F. Adams Tells Senate Group Restrictions Will Do More Harm Than Good-- Sprague Says Mistake Is Being Made | True | Times Wide World | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/pittsburgh-gets-condit-trades-mccullough-to-cleveland.html | PITTSBURGH GETS CONDIT; Trades McCullough to Cleveland Eleven--Rockwell Signs | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/record-soy-bean-crop-federal-bureau-puts-1940-yield-above-100000000.html | RECORD SOY BEAN CROP; Federal Bureau Puts 1940 Yield Above 100,000,000 Bushels | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/concerns-selling-50-or-more-to-consumer-get-retail-status-under.html | Concerns Selling 50% or More to Consumer Get Retail Status Under Wage-Hour Rule | True | | C1B 454007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/tells-how-to-meet-consumer-needs-hollister-reports-a-joint-effort.html | TELLS HOW TO MEET CONSUMER NEEDS; Hollister Reports a Joint Effort by Retailer and Lamp Producer ALL THREE ARE BENEFITED Moves to Fit Goods to Public Taste for Purse Work, He Says at Clinic | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/wood-field-aid-stream-some-favored-fly-patterns.html | WOOD, FIELD AID STREAM; Some Favored Fly Patterns | True | By Raymond R. Camp | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/ruling-on-substitute-teachers-presents-new-budget-problem-court.html | Ruling on Substitute Teachers Presents New Budget Problem; Court Decides Those in Posts Six Months Must Get Permanent Jobs—Board Likely to Abolish Vacancies | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/charlton-triumphs-75.html | Charlton Triumphs, 7-5 | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/cio-gets-31-vote-in-general-motors-production-and-maintenance.html | C.I.O. GETS 3-1 VOTE IN GENERAL MOTORS; Production and Maintenance Workers Win in 51 Plants, A.F.L. Faction in Five | True | Special to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/buckingham-guard.html | BUCKINGHAM GUARD | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/nun-to-celebrate-63d-year-in-orders-sister-guillelma-long-teacher.html | NUN TO CELEBRATE 63D YEAR IN ORDERS; Sister Guillelma Long Teacher at St. Nicholas's School | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/sec-explains-view-on-exchanges-ban-no-authority-to-direct-market-on.html | SEC EXPLAINS VIEW ON EXCHANGE'S BAN; No Authority to Direct Market on Outside Trading Found by Agency's Officials | True | Special to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/bombing-of-70-goats-approved.html | Bombing of 70 Goats Approved | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/fruit-packer-cited-on-trade-practices-ftc-accuses-curtice-brothers.html | FRUIT PACKER CITED ON TRADE PRACTICES; FTC Accuses Curtice Brothers of Price Discrimination | True | Special to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/unions-ideas-used-to-reduce-costs-golden-of-steel-workers-tells.html | UNIONS' IDEAS USED TO REDUCE COSTS; Golden of Steel Workers Tells Management Men Labor's Research Aids Industry JOB ASSURANCE SOUGHT Plan Saved One Concern From Failure—Obvious Is Often Overlooked, He Says | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/wood-chopper-defeats-abrasion-preakness-candidate-by-a-neck-sprint.html | Wood Chopper Defeats Abrasion, Preakness Candidate, by a Neck; Sprint at Havre de Grace Marks 1940 Debut of Both 3-Year-Olds—Rodin, Foxshade Run Dead Heat in Handicap Event | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/glenn-discusses-terms-browns-holdout-catcher-talks-with-dewitt-club.html | GLENN DISCUSSES TERMS; Browns Holdout Catcher Talks With DeWitt, Club Official | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/third-avenue-parcel-sold-after-110-years-mortgage-on-property-dates.html | Third Avenue Parcel Sold After 110 Years; Mortgage on Property Dates Back to 1883 | True | By Lee E. Cooper | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/sc-allyn-heads-concern-succeeds-ea-deeds-as-president-of-national.html | S.C. ALLYN HEADS CONCERN; Succeeds E.A. Deeds as President of National Cash Register | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/rumania-will-resist-visit-there-indicates-us-oil-engineer-back-from.html | RUMANIA WILL RESIST, VISIT THERE INDICATES; U.S. Oil Engineer, Back From Balkans, Fears Invasion | True | | C1B 454007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/the-screen-the-capitol-offers-eddie-cantor-and-a-baby-in-forty.html | THE SCREEN; The Capitol Offers Eddie Cantor and a Baby in 'Forty Little Mothers'--'Curtain Call' at the Palace | True | By B.r. Crisler | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/sales-31-per-cent-up-industrial-alcohol-company-increases-profits.html | SALES 31 PER CENT UP; Industrial Alcohol Company Increases Profits | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/two-tournaments-are-added-to-tennis-schedule-full-tennis-card.html | Two Tournaments Are Added to Tennis Schedule; FULL TENNIS CARD ARRANGED FOR EAST All Fixtures to Be Staged, in Addition to Fox Meadow and Knickerbocker Events SEASON OPENS ON MAY 11 Orange Tourney to Begin May 30--Seabright Competition Scheduled for July 22 | True | By Allison Danzig | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/heavy-fog-ties-up-bay-and-airport-100-plane-flights-are-canceled-at.html | HEAVY FOG TIES UP BAY AND AIRPORT; 100 Plane Flights Are Canceled at La Guardia Field as Mist Descends in Midnight | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/germans-doom-4-poles-for-hiding-scrap-metal.html | Germans Doom 4 Poles For Hiding Scrap Metal | True | Wireless to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/new-plant-for-union-electric.html | New Plant for Union Electric | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/sir-george-forbes-a-retired-official-served-as-indian-administrator.html | SIR GEORGE FORBES, A RETIRED OFFICIAL; Served as Indian Administrator for Great Britain--Dies at 90 | True | Wireless to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/nazis-gain-baltic-trade-treaty-gives-them-65-per-cent-of-lithuanias.html | NAZIS GAIN BALTIC TRADE; Treaty Gives Them 65 Per Cent of Lithuania's Business | True | Wireless to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/budge-victor-in-south-nogrady-skeen-and-barnes-also-gain-pro-tennis.html | BUDGE VICTOR IN SOUTH; Nogrady, Skeen and Barnes Also Gain Pro Tennis Semi-Finals | True | Special to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/broadens-job-ban-on-state-enemies-lehman-signs-bill-barring-all-off.html | BROADENS JOB BAN ON STATE 'ENEMIES'; Lehman Signs Bill Barring All Offices to Those Who Seek Government's Overthrow MORTGAGE LAW EXTENDED But Governor, Approving New Moratorium, Deplores Failure to Start a 'Tapering Off' | True | Special to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/taft-lets-dewey-absorb-maryland-senator-says-he-will-go-on-as-in.html | TAFT LETS DEWEY ABSORB MARYLAND; Senator Says He Will Go On as in Past and Continue to Negotiate for Delegates FACTIONAL FIGHT A FACTOR This Means the Cards Would Be Stacked Against Him is Fres State Primary, He Adds | True | Special to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/procita-takes-2-games-beats-caras-in-pocket-billiards-rudolph-and.html | PROCITA TAKES 2 GAMES; Beats Caras in Pocket Billiards --Rudolph and Lauri Split | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/prompt-pay-still-lame.html | Prompt Pay Still Lame | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/war-changes-set-risk-precedents-make-vessels-of-two-neutrals-prey.html | WAR CHANGES SET RISK PRECEDENTS; Make Vessels of Two Neutrals Prey to Both Sides, Thorn Tells Buyers' Group DUTCH POSITION UNCERTAIN Underwriters Worried Over Rubber and Tin Cargoes Afloat From East Indies | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/curb-board-sees-power-film.html | Curb Board Sees Power Film | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/new-secretary-elected-by-brooklyn-trust-co.html | New Secretary Elected By Brooklyn Trust Co. | True | Blank & Stoller, 1940 | C1B 454007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/rochester-victor-at-syracuse-61-gornicki-restricts-chiefs-to-four.html | ROCHESTER VICTOR AT SYRACUSE, 6-1; Gornicki Restricts Chiefs to Four Hits in International League Inaugural Game BALTIMORE WINS BY 19-7 Routs Buffalo With 20 Blows, Five by Newsome--Orioles Drive Five Homers | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/wall-st-cashiers-to-broaden-field-section-of-association-of-stock.html | WALL ST. CASHIERS TO BROADEN FIELD; Section of Association of Stock Exchange Firms to Include Curb and Bank Men | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/nyu-enters-27-in-penn-carnival-violet-to-send-strong-squad-to.html | N.Y.U. ENTERS 27 IN PENN CARNIVAL; Violet to Send Strong Squad to Relays Next Week--17. From Fordham to Go | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/toledoan-hits-704-in-title-bowling-michalik-ties-for-seventh-in.html | TOLEDOAN HITS 704 IN TITLE BOWLING; Michalik Ties for Seventh in Singles and, With 1,900, Is Tenth in All Events 'RAIN' CANCELS SCORES Roof Leak Moistens Alleys in Detroit, Washing Off Figures of Ohio Teams | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/norways-council-hits-at-oslo-rule-government-says-efforts-are-being.html | NORWAY'S COUNCIL HITS AT OSLO RULE; Government Says Efforts Are Being Made to Deliver State From 'Foreign Violence' KING PRESIDES AT SESSION No Regime Held Legal Except One Under Haakon—Fall of Quisling Called 'Good' | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/policy-in-the-pacific.html | POLICY IN THE PACIFIC | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/directs-apparatus-sales-of-general-electric-co.html | Directs Apparatus Sales Of General Electric Co. | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/pension-petition-filled-rankin-gets-signers-for-vote-on-aid-to.html | PENSION PETITION FILLED; Rankin Gets Signers for Vote on Aid to Heirs of Veterans | True | Special to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/taxi-strike-vote-ordered.html | Taxi Strike Vote Ordered | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/sells-shell-parts-to-navy.html | Sells Shell Parts to Navy | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/site-for-two-homes-sold-on-long-island-bank-deeds-plot-in-lawrence.html | SITE FOR TWO HOMES SOLD ON LONG ISLAND; Bank Deeds Plot in Lawrence-- Ozone Park House Traded | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/stock-exchange-sued-ny-yacht-club-charges-loss-due-to-dilatory.html | STOCK EXCHANGE SUED; N.Y. Yacht Club Charges Loss Due to Dilatory Whitney Action | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/lighthouse-fund-90260-womens-committee-reports-gifts-of-66161-for.html | LIGHTHOUSE FUND $90,260; Women's Committee Reports Gifts of $66,161 for Blind | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/national-aviation-increases-assets-concern-reports-net-value-of.html | NATIONAL AVIATION INCREASES ASSETS; Concern Reports Net Value of $19.44 a Share, Compared With $14.47 a Year Ago STOCK DEALS ARE LISTED American International and Mining Investment Trust Issue Statements | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/hoover-for-recall-of-envoy-to-soviet-expresident-favors-voiding.html | HOOVER FOR RECALL OF ENVOY TO SOVIET; Ex-President Favors Voiding Recognition at Later Date | True | | C1B 454007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/asp-finishes-with-rush-to-win-impressively-at-jamaica-ashcroft-is.html | Asp Finishes With Rush to Win Impressively at Jamaica; ASHCROFT IS FIRST ON WHEATLEY STAR Asp, Eligible for Derby and Preakness, Closes Fast to Defeat Purcellville MARGIN IS HALF LENGTH Pay-Off on Victor Is $4.70 - Bets Fall to $388,983 on Gold Day at the Track | True | By Bryan Field | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/man-dies-driver-hurt-in-automobile-crash-yale-junior-jams-auto.html | MAN DIES, DRIVER HURT IN AUTOMOBILE CRASH; Yale Junior Jams Auto Between Pole and Wall at High Speed | True | Special to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/iceland-status-in-1867-article-says-state-department-then-claimed.html | ICELAND STATUS IN 1867; Article Says State Department Then Claimed Jurisdiction | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/barbara-to-meet-zivic-again.html | Barbara to Meet Zivic Again | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/civil-service-inquiry-pressed-by-smith-jr-favorable-action-on.html | CIVIL SERVICE INQUIRY PRESSED BY SMITH JR.; Favorable Action on Resolution Before Council Urged | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/canadian-ship-heads-plan-to-defy-strike-announce-move-to-operate.html | CANADIAN SHIP HEADS PLAN TO DEFY STRIKE; Announce Move to Operate-- Fight Marks First Sailings | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/plans-are-submitted-for-72-queens-houses-many-sections-of-borough.html | PLANS ARE SUBMITTED FOR 72 QUEENS HOUSES; Many Sections of Borough to Get New Dwellings | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/cahill-indicts-39-in-betting-swindle-charges-they-stole-188700-in-2.html | CAHILL INDICTS 39 IN BETTING SWINDLE; Charges They Stole $188,700 In 2 Years From 11 Florida Visitors--4 Women Named HORSE RACE LURE USED Victim Was Induced to Lend Money to Help Collect Huge Fake Winnings | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/girls-replace-boy-pages-in-part-of-bank-force.html | Girls Replace Boy Pages In Part of Bank Force | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/dr-potter-heads-club.html | Dr. Potter Heads Club | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/dodger-eleven-gets-kuharich.html | Dodger Eleven Gets Kuharich | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/sports-of-the-times-mr-brannick-comes-to-bat.html | Sports of the Times; Mr. Brannick Comes to Bat | True | By John Kieran | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/to-celebrate-texas-freedom.html | To Celebrate Texas' Freedom | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/money-and-credit.html | MONEY AND CREDIT | True | Thursday, April 18, 1940 | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/bulkley-irks-arnold-in-columbia-gas-case-federal-official-scores.html | BULKLEY IRKS ARNOLD IN COLUMBIA GAS CASE; Federal Official Scores Tactics of Former Senator | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/shields-man-in-court-then-denounces-him-woman-theft-suspect-enraged.html | SHIELDS MAN IN COURT, THEN DENOUNCES HIM; Woman Theft Suspect Enraged on Hearing He Is Married | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/morcarine-victor-over-muddy-track-leas-from-start-and-gains-3.html | MORCARINE VICTOR OVER MUDDY TRACK; Leas From Start and Gains 3 -Length Triumph at Narragansett Park LOVEDAY FINISHES SECOND Cooling Spring Takes Show-- Favored Court Dance Is Out of the Money | True | | C1B 454007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/nazis-said-to-plan-further-in-vasions-with-allied-forces-fixed-in.html | NAZIS SAID TO PLAN FURTHER IN VASIONS; With Allied Forces Fixed in the North, Aim to Divert More to Balkans Is Seen DRIVE IN WEST FINAL GOAL Other Attacks Called Feint for Blow at Maginot Line or France's Neighbors | True | By G.h. Archambault Wireless To the New York Times. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/cavendish-controllers-to-meet.html | Cavendish Controllers to Meet | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/whiters-stops-mader-wins-detroit-bout-in-4th-round-flooring-rival.html | WHITERS STOPS MADER; Wins Detroit Bout in 4th Round, Flooring Rival Three Times | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/thugs-get-19500-in-jersey-holdup-flee-with-mail-pouch-after-they.html | THUGS GET $19,500 IN JERSEY HOLD-UP.; Flee With Mail Pouch After They Tie Up Railroad and Postal Men at Little Falls THREE HID IN STATION Use Agent as Shield to Force Armed Postoffice Worker to Drop Weapon | True | Special to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/meeting-of-big-ten-called-for-sunday-chicagos-fate-in-conference.html | MEETIMG OF BIG TEN CALLED FOR SUNDAY; Chicago's Fate in Conference May Be Decided Then | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/cross-brimm-victors-aau-champions-win-buffalo-boutsrobinson-beaten.html | CROSS, BRIMM VICTORS; A.A.U. Champions Win Buffalo Bouts--Robinson Beaten | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/general-baking-elects-gj-morrison-to-be-president-of-concern-on-may.html | GENERAL BAKING ELECTS; G.L. Morrison to Be President of Concern on May 1 | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/two-in-lottery-get-maximum-penalty-two-others-in-new-mexico-case.html | TWO IN LOTTERY GET MAXIMUM PENALTY; Two Others in New Mexico Case Receive Lesser Terms | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/gov-olson-assailed-mrs-liggett-says-he-was-to-blame-for-husbands.html | GOV. OLSON ASSAILED; Mrs. Liggett Says He Was to Blame for Husband's Death | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/buys-staten-island-home.html | Buys Staten Island Home | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/manhattanville-to-hold-2-dances-cochairmen-of-college-dances.html | MANHATTANVILLE TO HOLD 2 DANCES; CO-CHAIRMEN OF COLLEGE DANCES | True | Delar | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/nyu-exhibition-tonight.html | N.Y.U. Exhibition Tonight | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/jones-would-drop-weak-rail-mileage-offers-reorganization-principle.html | JONES WOULD DROP WEAK RAIL MILEAGE; Offers Reorganization Principle Based on the Minneapolis & St. Louis Case EXCESS TRACK A PROBLEM Loans to Panama and to the Postal Telegraph Are Authorized by Agency | True | Special to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/florrie-forde-british-star-introduced-pack-up-your-troubles-and.html | FLORRIE FORDE; British Star Introduced 'Pack Up Your Troubles' and 'Tipperary' | True | Wireless to THE NEW YORK TIMES. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/mrs-gj-nicholson-sells-yacht-to-britain-for-5.html | Mrs. G.J. Nicholson Sells Yacht to Britain for $5 | True | | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/honors-police-athletes-valentine-bestows-medals-on-13-of-basketball.html | HONORS POLICE ATHLETES; Valentine Bestows Medals on 13 of Basketball Squad | True | | C1B 454007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/allies-land-more-major-battle-expected-in-trondheim-zone-skirmish.html | ALLIES LAND MORE; Major Battle Expected in Trondheim Zone-- Skirmish Reported DEFENDERS ARE CONFIDENT Report Making Contact With British North of Key Port-- Nazis Tell of New Gains | True | By Otto D. Tolischus By Telephone To the New York Times. | C1B 454007 |
| 1940-04-19 | 1940-04-19 | https://www.nytimes.com/1940/04/19/archives/mrs-vashta-mclure-explored-in-arctic-region-while-teaching-eskimos.html | MRS. VASHTA M'CLURE; Explored in Arctic Region While Teaching Eskimos | True | | C1B 454007 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/editors-denounce-court-press-curb-say-some-judges-tend-to-extend.html | EDITORS DENOUNCE COURT PRESS CURB; Say Some Judges Tend to Extend 'Contempt' Power to 'Assault on Bill of Rights' ACT ON ST. LOUIS WARNING Editor Calls for Restrictions on Bench--Louisianan Holds Press Blocked Huey Long | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/a-protest-from-the-house.html | A PROTEST FROM THE HOUSE | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/action-on-west-front-glimpsed-in-citations-british-awards-for.html | ACTION ON WEST FRONT GLIMPSED IN CITATIONS; British Awards for Gallantry to Men of Lancashire Unit | True | Wireless to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/the-lies-that-fail.html | THE LIES THAT FAIL | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/many-britons-and-frenchmen-quit-budapest-hungary-feared-in-danger.html | Many Britons and Frenchmen Quit Budapest; Hungary Feared in Danger of Nazi Invasion | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/annual-meetings-of-corporations-general-theatres-equipment.html | ANNUAL MEETINGS OF CORPORATIONS; General Theatres Equipment Stockholders Will Be Asked to Vote Board Salaries NEW FISHERIES FINANCING Pacific Company Proposes RFC Loan of $1,250,000--United Biscuit Plans Issue | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/soviet-may-sell-yugoslavs-arms-made-for-russia-at-skoda-works.html | Soviet May Sell Yugoslavs Arms Made for Russia at Skoda Works; Moscow Said to Have Got Partial Control of Czech Munitions Works by Supplying Metals --Now Enters Balkans Arms Market | True | By Telephone To the New York Times. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/sports-today.html | Sports Today | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/columbia-class-of-13-elects.html | Columbia Class of '13 Elects | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/the-screen-til-we-meet-aggin-with-merle-oberon-obrien-brent-opens.html | THE SCREEN; "Til We Meet Again,' With Merle Oberon, O'Brien, Brent, Opens at Strand--3 New Foreign Films | True | By B.r. Crisler | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/2-rob-cantor-of-3600-armed-men-press-pistol-to-his-side-bind-and.html | 2 ROB CANTOR OF $3,600; Armed Men Press Pistol to His Side, Bind and Gag Him | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/naval-orders.html | Naval Orders | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/outdoor-bands-curfew-is-advanced-by-court.html | Outdoor Band's Curfew Is Advanced by Court | True | | C1B 454075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/rival-labor-bills-put-before-house-rules-committee-manoeuvres-by.html | RIVAL LABOR BILLS PUT BEFORE HOUSE; Rules Committee Manoeuvres by Vote of 9 to 1 to Permit Test on Smith Changes FREE-FOR-ALL TO RESULT Mrs. Norton, Sponsor of Other Measures, Assails Move-- Sabath Denounces It | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/hearings-on-delistings-sec-to-consider-dropping-of-rail-and-mexican.html | HEARINGS ON DELISTINGS; SEC to Consider Dropping of Rail and Mexican Bonds | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/urban-t-holmes-71-naval-commander-he-had-served-in-the-spanish.html | URBAN T. HOLMES, 71, NAVAL COMMANDER; He Had Served in the Spanish. American and World Wars | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/canadian-currency-more-stable.html | Canadian Currency More Stable | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/refused-ads-lacking-dr-wileys-approval-good-housekeeping-executive.html | REFUSED ADS LACKING DR. WILEY'S APPROVAL; Good Housekeeping Executive Quotes Contract at FTC Trial | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/wu-taylor-dead-law-firm-partner-brother-of-myron-c-attorney-here-45.html | W.U. TAYLOR DEAD; LAW FIRM PARTNER; Brother of Myron C., Attorney Here 45 Years, Is Stricken in Garden City at 69 HEADED 3 CORPORATIONS Was President of a Marine Construction Firm and Two Other Companies | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/police-department.html | Police Department | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/yanks-pound-chase-for-four-runs-in-first-to-win-opening-stadium.html | Yanks Pound Chase for Four Runs in First to Win Opening Stadium Contest; AS THE WORLD CHAMPIONS AND SENATORS WENT INTO ACTION AT THE YANKEE STADIUM YESTERDAY | True | By John Drebinger | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/hugo-de-fritsches-have-dinner-guests-griswold-thompsons-and-mrs-rd.html | HUGO DE FRITSCHES HAVE DINNER GUESTS; Griswold Thompsons and Mrs. R.D. O'Connor Entertain | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/sofia-children-to-gather-metal.html | Sofia Children to Gather Metal | True | By Telephone To the New York Times. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/honored-by-student-union.html | Honored by Student Union | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/2-transports-hit-nazi-fliers-claim-four-british-submarines-are.html | 2 TRANSPORTS HIT, NAZI FLIERS CLAIM; Four British Submarines Are Listed as Sunk-- London Says Foe Lost 54 Planes | True | Wireless to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/independents-win-edison-election-unaffiliated-group-routs-the-cio.html | INDEPENDENTS WIN EDISON ELECTION; Unaffiliated Group Routs the C.I.O. in Vote of 31,500 -- Poll Is Protested | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/sports-of-the-times-the-old-fox-on-the-back-trail.html | Sports of the Times; The Old Fox on the Back Trail | True | Reg. U.S. Pat. Off. By John Kieran | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/lorditreadwell-advance.html | Lordi-Treadwell Advance | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/guilty-in-hotel-thefts-woman-employe-was-accused-of-taking-100000.html | GUILTY IN HOTEL THEFTS; Woman Employe Was Accused of Taking $100,000 in Gems | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/toscanini-tour-irks-stokowski-sponsor-mrs-conner-says-nbc-maestro.html | TOSCANINI TOUR IRKS STOKOWSKI SPONSOR; Mrs. Conner Says NBC Maestro Does Not Represent U.S. | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/c-o-stock-plan-extended.html | C. & O. Stock Plan Extended | True | | C1B 454075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/the-campaign-in-norway.html | THE CAMPAIGN IN NORWAY | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/sweden-puts-curb-on-travel-by-auto-warns-on-false-rumors-as-the.html | SWEDEN PUTS CURB ON TRAVEL BY AUTO; Warns on 'False Rumors' as the Step Is Announced Here | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/rail-profitandloss-deficit-up.html | Rail Profit-and-Loss Deficit Up | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/stevens-halts-harvard-ten.html | Stevens Halts Harvard Ten | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/jockeys-longden-and-weber-get-doubles-at-jamaica-track-witchlike.html | Jockeys Longden and Weber Get Doubles at Jamaica Track; WITCHLIKE TAKES FLAMBETTE PURSE Defeats Ouch by Length and Half--Longden First With Definer, Watersplash WOOF WOOF FACES A TEST Among Eight in Experimental Handicap Today--Record Throng Is Expected | True | By Bryan Field | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/wagner-prevails-7-to-3-tops-brooklyn-college-nine-as-quintana-gains.html | WAGNER PREVAILS, 7 TO 3; Tops Brooklyn College Nine as Quintana Gains 3d Victory | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/march-war-sales-highest-to-canada-us-licenses-soar-to-15762915-from.html | MARCH WAR SALES HIGHEST TO CANADA; U.S. Licenses Soar to $15,762,915 From $1,000,000--China Ranks Second | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/iselin-estate-2619393-banker-left-securities-valued-at-1615791.html | ISELIN ESTATE $2,619,393; Banker Left Securities Valued at $1,615,791 | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/court-cuts-valuation-500000.html | Court Cuts Valuation $500,000 | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/the-international-situation.html | The International Situation | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/bowls-714-for-6th-place-fort-wayne-printer-slumps-in-last-game-at.html | BOWLS 714 FOR 6TH PLACE; Fort Wayne Printer Slumps in Last Game at A.B.C. | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/ship-here-minus-mail-captain-of-belgian-line-freighter-says-british.html | SHIP HERE MINUS MAIL; Captain of Belgian Line Freighter Says British Seized 450 Sacks | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/assails-soviet-labor-leaders.html | Assails Soviet Labor Leaders | True | Wireless to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/woman-lost-at-sea-wife-of-salesman-disappears-on-trip-from-havana.html | WOMAN LOST AT SEA; Wife of Salesman Disappears on Trip From Havana | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/germans-send-aid-to-narvik-by-plane-first-photographs-of-the.html | GERMANS SEND AID TO NARVIK BY PLANE; FIRST PHOTOGRAPHS OF THE BRITISH-GERMAN NAVAL BATTLE IN NARVIK HARBOR AND FJORD | True | Times Wide World Cablephoto, passed by British Censor | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/alaska-volcanoes-in-eruption.html | Alaska Volcanoes in Eruption | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/new-york-fund-gets-donation-of-25000-commercial-investment-trust.html | NEW YORK FUND GETS DONATION OF $25,000; Commercial Investment Trust Aids Charity Drive | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/spee-battle-tactics-criticized-in-russia-quality-of-ship-and-skill.html | SPEE BATTLE TACTICS CRITICIZED IN RUSSIA; Quality of Ship and Skill of Commander Questioned | True | Wireless to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/plan-for-auburn-approved.html | Plan for Auburn Approved | True | | C1B 454075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/other-corporate-reports-corn-products-co-increases-profit.html | OTHER CORPORATE REPORTS; CORN PRODUCTS CO. INCREASES PROFIT | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/data-on-trading-released-by-sec-members-of-stock-exchange-buy-on.html | DATA ON TRADING RELEASED BY SEC; Members of Stock Exchange Buy on Balance in the Week Ended on March 30 PICK-UP IN VOLUME SHOWN Dollar Value of Transactions in Odd Lot Declined in Period Ended April 13 | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/court-orders-vote-on-reynolds-plan-holders-of-securities-to-act.html | COURT ORDERS VOTE ON REYNOLDS PLAN; Holders of Securities to Act Before May 20 on Investing Company's Liquidation SIX-YEAR PERIOD SPECIFIED Owners of Old Debentures to Be in Control--Provision for Stock Issues | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/butterfly-sung-at-mecca.html | 'Butterfly' Sung at Mecca | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/british-budget-grows-simon-expected-to-provide-for-2500000000.html | BRITISH BUDGET GROWS; Simon Expected to Provide for 2,500,000,000 Tuesday | True | Special Cable to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/kansas-editor-is-fined-he-refuses-to-reveal-sources-and-is-held-in.html | KANSAS EDITOR IS FINED; He Refuses to Reveal Sources and Is Held in Contempt | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/celluloid-corporation-moves.html | Celluloid Corporation Moves | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/dr-roy-c-andrews-rents-apartment-naturalist-signs-for-unit-in-house.html | DR. ROY C. ANDREWS RENTS APARTMENT; Naturalist Signs for Unit in House Under Construction at 737 Park Ave. DR. G.A. BUTTRICK LESSEE Minister to Reside in Building at 21 East 79th St.--Other Reports on Tenancies | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/reich-to-receive-rumanian-wheat-negotiation-of-trade-payment-treaty.html | REICH TO RECEIVE RUMANIAN WHEAT; Negotiation of Trade Payment Treaty Concluded--Accord Will Be Signed Today | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/pierce-fj-fleming-detective-here-22-years-was-cited-for-arresting.html | PIERCE F.J. FLEMING; Detective Here 22 Years Was Cited for Arresting Robbers | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/the-dead-and-injured.html | The Dead and Injured | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/spain-told-to-heed-franco-policy.html | Spain Told to Heed Franco Policy | True | Wireless to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/british-said-to-plan-soviet-trade-talks-two-ships-leave-mexico-with.html | BRITISH SAID TO PLAN SOVIET TRADE TALKS; Two Ships Leave Mexico With Cargoes Thought for Reich | True | Wireless to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/coster-covered-up-gifts-to-2-parties-mcgloon-admits-helping-to-hide.html | COSTER COVERED UP GIFTS TO 2 PARTIES; McGloon Admits Helping to Hide Them--Denies Bonuses and Pay 'Shut His Eyes' BANKER BEGINS TESTIMONY Phillips Tells of Rapid Rise in the Investment Field as Unperturbed Family Listens | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/furniture-volume-rose-8-over-1939-march-total-for-the-country-was-9.html | FURNITURE VOLUME ROSE 8% OVER 1939; March Total for the Country Was 9% Over February | True | Special to THE NEW YORK TIMES. | C1B 454075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/utility-flotation-is-sold-quickly-toledo-edison-3-bonds-and-3.html | UTILITY FLOTATION IS SOLD QUICKLY; Toledo Edison 3 % Bonds and 3 % Debentures Offered at 3 P.M. Yesterday BOTH GO TO PREMIUMS Proceeds to Be Used to Redeem 4% Debentures and to Improve Plant | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/ei-du-pont-de-nemours-earned-surplus-on-march-31-was-slightly-off.html | E.I. DU PONT DE NEMOURS; Earned Surplus on March 31 Was Slightly Off in Year | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/school-to-reform-drivers-is-urged-evening-lessons-instead-of-fines.html | SCHOOL TO REFORM DRIVERS IS URGED; Evening Lessons Instead of Fines Proposed to Curb Traffic Violators | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/nazi-sailors-and-airmen-saved-at-sea-by-their-antagonists.html | NAZI SAILORS AND AIRMEN SAVED AT SEA BY THEIR ANTAGONISTS | True | Times Wide World Cablephoto, passed by British Censor | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/issue-of-reds-splits-labor-in-australia-expremier-lang-of-new-south.html | ISSUE OF REDS SPLITS LABOR IN AUSTRALIA; Ex-Premier Lang of New South Wales Forms New Party | True | Wireless to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/pullman-is-building-new-coach-sleepers-divided-into-compartments.html | PULLMAN IS BUILDING NEW COACH SLEEPERS; Divided Into Compartments With Three-Tier Berths | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/livestock-supplies-rise-consumerdemand-expected-to-offset-increased.html | LIVESTOCK SUPPLIES RISE; Consumer-Demand Expected to Offset Increased Marketing | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/buys-brooklyn-site-realty-firm-to-erect-dwelling-at-1535-47th-st.html | BUYS BROOKLYN SITE; Realty Firm to Erect Dwelling at 1,535 47th St. | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/troth-announced-of-barbara-brown-she-will-become-the-bride-of.html | TROTH ANNOUNCED OF BARBARA BROWN; She Will Become the Bride of Thomas Alexander Parrott, Graduate of Princeton ATTENDED LES FOUGERES Also Studied at Miss Porter's --Fiance Is an Alumnus of the Hun School | True | Delar | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/british-cut-cotton-space-ships-to-carry-only-half-of-may-quota-to.html | BRITISH CUT COTTON SPACE; Ships to Carry Only Half of May Quota to Make Room for Planes | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/jaeckle-denies-sway-charged-by-governor-republican-state-head-says.html | JAECKLE DENIES SWAY CHARGED BY GOVERNOR; Republican State Head Says He Did Not Dominate Houses | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/nlrb-aide-charges-brutality-to-ford-in-war-on-unions-examiner.html | NLRB AIDE CHARGES BRUTALITY TO FORD IN WAR ON UNIONS; Examiner Alleges 'Terrorism' at Dallas and Says It Had Dearborn Approval ASKS HALT ON 'COERCION' Would Have Company Inform Workers Individually of freedom of Action | True | By Louis Stark Special To the New York Times. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/exchange-amends-lowprice-share-margin-for-short-sales-setting.html | Exchange Amends Low-Price Share Margin For Short Sales, Setting Minimum at $2.50 | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/france-heartened-by-plane-purchase-contracts-here-felt-to-assure.html | FRANCE HEARTENED BY PLANE PURCHASE; Contracts Here Felt to Assure Replacements, the Accepted Measure of Strength DAY BRISK ON WEST FRONT Patrol Contacts Are Frequent Between Moselle and Blies--Two Nazi Fliers Downed | True | By G.h. Archambault Wireless To the New York Times. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/norwegians-in-peace-conference-sought-to-meet-germanys-terms.html | Norwegians in Peace Conference Sought to Meet Germany's Terms; Invasion Details Told | True | By James B. Reston Special Cable To the New York Times. | C1B 454075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/fewer-rail-fatalities-accident-toll-in-1939-reported-lowest-since.html | FEWER RAIL FATALITIES; Accident Toll in 1939 Reported Lowest Since 1888 | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/corn-products-co-increases-profit-2361538-cleared-in-first-quarter.html | CORN PRODUCTS CO. INCREASES PROFIT; $2,361,538 Cleared in First Quarter, Against $2,003,358 in the 1938 Period | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/northwestern-victor-129.html | Northwestern Victor, 12-9 | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/nicholas-butlers-hosts-radu-irimescu-minister-from-rumania-and-wife.html | NICHOLAS BUTLERS HOSTS; Radu Irimescu, Minister From Rumania, and Wife Honored | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/clawsongrant.html | Clawson--Grant | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/seaplane-base-accepted.html | Seaplane Base Accepted | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/yale-junior-dies-of-injuries.html | Yale Junior Dies of Injuries | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/advertising-news-and-notes-air-travel-budget-raised.html | Advertising News and Notes; Air Travel Budget Raised | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/14lot-tract-bought-for-queens-rroject-building-concern-will-erect.html | 14-LOT TRACT BOUGHT FOR QUEENS RROJECT; Building Concern Will Erect 15 Houses in Sunnyside | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/fscc-buys-pork-products.html | FSCC Buys Pork Products | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/new-gasoline-for-mexico-highertest-product-to-be-put-on-sale-next.html | NEW GASOLINE FOR MEXICO; Higher-Test Product to Be Put on Sale Next Month | True | Wireless to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/hit-richmond-jail-plan-commissioners-criticize-giving-up-post-of.html | HIT RICHMOND JAIL PLAN; Commissioners Criticize Giving Up Post of Physician | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/legislators-agree-on-transport-bill-conferees-of-house-and-senate.html | LEGISLATORS AGREE ON TRANSPORT BILL; Conferees of House and Senate in Accord on Unification Under the I.C.C. LABOR PROVISION DROPPED Way Is Opened for Transfer of Inland Waterways Control From Maritime Agency | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/child-born-to-ab-ashforths-jr.html | Child Born to A.B. Ashforths Jr. | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/realty-financing.html | REALTY FINANCING | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/dewey-outlay-inquiry-rumored.html | Dewey Outlay Inquiry Rumored | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/turkey-is-prepared-to-act-on-alliances-holds-these-would-be-invoked.html | TURKEY IS PREPARED TO ACT ON ALLIANCES; Holds These Would Be Invoked if Italy Joined Reich in War | True | Wireless to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/soviet-attacks-dies-committee-held-tool-of-us-reactionary-elements.html | SOVIET ATTACKS DIES; Committee Held Tool of U.S. Reactionary Elements | True | Wireless to THE NEW YORK TIMES. | C1B 454075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/cubs-top-cards-50-as-french-excels-st-louis-is-held-to-six-hits.html | CUBS TOP CARDS, 5-0, AS FRENCH EXCELS; St. Louis Is Held to Six Hits --Hartnett Sent Off Bench for Wrangle With Umpire | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/brazil-fetes-president-58.html | Brazil Fetes President, 58 | True | Special Cable to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/whalen-to-greet-foreigners-at-fair-to-have-headquarters-in-the.html | WHALEN TO GREET FOREIGNERS AT FAIR; To Have Headquarters in the Perylon Where He Plans to Entertain World's Visitors CLUB IS ALSO CONSIDERED Nation-Wade Contest to Bring 'Typical' American Families to Exhibit for Week's Stay | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/study-jerseydelaware-tunnel.html | Study Jersey-Delaware Tunnel | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/dance-to-foster-panamericanism-consuls-general-of-twenty-nations.html | DANCE TO FOSTER PAN-AMERICANISM; Consuls General of Twenty Nations Will Be Honorary Patrons of Ball Tonight | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/wood-field-and-stream-skippers-boost-fish-catches.html | WOOD FIELD AND STREAM; Skippers Boost Fish Catches | True | By Raymond R. Camp | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/text-of-the-norwegian-white-book.html | Text of the Norwegian White Book | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/japan-may-lift-veil-on-navy-paper-hints-comment-on-us-criticism.html | JAPAN MAY LIFT VEIL ON NAVY, PAPER HINTS; Comment on U.S. Criticism Held to Presage Revised Policy | True | Wireless to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/500th-flight-completed-pan-american-airways-service-to-bermuda-in.html | 500TH FLIGHT COMPLETED; Pan American Airways Service to Bermuda in Third Year | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/store-sales-up-5-for-week-in-nation-but-total-in-fourweek-period.html | STORE SALES UP 5% FOR WEEK IN NATION; But Total in Four-Week Period Decreased 3%, Reserve Board Reports NEW YORK GAIN WAS 9.4% Volume for 4 Cities in This Area Rose 10.7%, With Rochester Ahead the Most | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/toronto-subdues-neward-5-to-4-on-batess-homer-in-last-inning-drive.html | Toronto Subdues Neward, 5 to 4, On Bates's Homer in Last Inning, Drive Comes After Barley Puts Tying Tally on Base by Hitting Cray--Rain Holds Opening-Day Crowd to 3,000 | True | By Arthur J. Daley Special To the New York Times. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/bulgaria-rumania-in-air-accord.html | Bulgaria, Rumania in Air Accord | True | By Telephone To the New York Times. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/20-killed-70-injured-as-train-crashes-near-little-falls-13-cars.html | 20 KILLED, 70 INJURED AS TRAIN CRASHES NEAR LITTLE FALLS; 13 CARS DERAILED Chicago Flier's Engine Explodes and Rocks Up-State Town RESCUERS DIG IN DEBRIS Cars Piled Against Cliff on Curve as Locomotive Left Track at High Speed | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/hallman-and-pinkus-adjourn-chess-game-green-wins-from-friend-in-us.html | HALLMAN AND PINKUS ADJOURN CHESS GAME; Green Wins From Friend in U.S. Tourney Preliminaries | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/mnutt-stirs-party-zeal-two-factions-insist-on-planning-new-mexico.html | M'NUTT STIRS PARTY ZEAL; Two Factions Insist on Planning New Mexico Reception | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/recent-religious-books.html | Recent Religious Books | True | | C1B 454075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/strong-defense-is-urged-by-dar-convention-says-peace-in-the-western.html | STRONG DEFENSE IS URGED BY D.A.R.; Convention Says Peace in the Western Hemisphere Rests on Efficient Arming MRS. ROOSEVELT LAUDED Delegates Are Guests at Tea in White House Despite Her Resignation | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/perus-expresident-thanks-us-for-aid-benavides-guest-at-luncheon.html | PERU'S EX-PRESIDENT THANKS U.S. FOR AID; Benavides, Guest at Luncheon Here, Hails Trade Progress | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/school-relays-on-today-first-new-york-carnival-to-be-held-at.html | SCHOOL RELAYS ON TODAY; First New York Carnival to Be Held at Randalls Island | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/leon-a-shafer-73-a-marine-painter-new-rochelle-artist-once-was.html | LEON A. SHAFER, 73, A MARINE PAINTER; New Rochelle Artist Once Was Illustrator on The World | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/setter-flo-essig-takes-field-stake-wins-junior-allage-at-old.html | SETTER FLO ESSIG TAKES FIELD STAKE; Wins Junior All-Age at Old Bedford Village--Pointer Puppy Notable Victor | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/letters-to-the-sports-editor-english-and-otherwise-cryptic-american.html | Letters to the Sports Editor; ENGLISH AND OTHERWISE Cryptic American Sports Slang Gives Briton 'Queasy Qualms' | True | PYECROFT BEND-PYE. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/ford-counsel-assails-report.html | Ford Counsel Assails Report | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/sec-action-is-appealed-court-is-asked-to-reverse-conviction-of-jj.html | SEC ACTION IS APPEALED; Court Is Asked to Reverse Conviction of J.J. Mascuch | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/cornell-overcomes-harvard-nine-10-to-5-hamalian-relief-star-checks.html | CORNELL OVERCOMES HARVARD NINE, 10 TO 5; Hamalian, Relief Star, Checks Losers in League Contest | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/social-democrats-meet-today.html | Social Democrats Meet Today | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/20-years-for-jealousy-slaying.html | 20 Years for Jealousy Slaying | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/sees-gain-for-central-vermont.html | Sees Gain for Central Vermont | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/nam-denies-asking-funds.html | N.A.M. Denies Asking Funds | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/iraq-breaks-with-denmark.html | Iraq Breaks With Denmark | True | Special Cable to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/east-river-drive-will-open-june-15-project-nearly-ready-except-for.html | EAST RIVER DRIVE WILL OPEN JUNE 15; Project Nearly Ready Except for one Section | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/suites-on-east-side-taken-by-operator-building-at-first-ave-and.html | SUITES ON EAST SIDE TAKEN BY OPERATOR; Building at First Ave. and 100th St. Contains 6 Stores | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/nat-c-gilbert-broker-long-active-in-taxpayer-work-in-lyndhurst-nj.html | NAT C. GILBERT; Broker Long Active in Taxpayer Work in Lyndhurst, N.J. | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/marjory-a-banks-sets-wedding-day-she-will-become-bride-of-uri-b.html | MARJORY A. BANKS SETS WEDDING DAY; She Will Become Bride of Uri B. Grannis Jr. on May 3 in Suffern, N.Y., Church TO HAVE 5 ATTENDANTS Chooses Her Sister, Dorothea Banks, for Maid of Honor--Fiance's Father Best Man | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/ellis-schoonmaker-office-supply-maker-here-was-hasbrouck-heights.html | ELLIS SCHOONMAKER; Office Supply Maker Here Was Hasbrouck Heights Leader | True | Special to THE NEW YORK TIMES. | C1B 454075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/wesleyan-victor-on-track.html | Wesleyan Victor on Track | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/state-division-of-housing-is-studying-slum-problems-in-smaller.html | State Division of Housing Is Studying Slum Problems in Smaller Communities | True | By Lee E. Cooper | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/says-chain-tax-cuts-jobs-printing-union-executive-reports-on-state.html | SAYS CHAIN TAX CUTS JOBS; Printing Union Executive Reports on State Experience | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/smith-benefit-today-performance-of-reunion-in-new-york-aids.html | SMITH BENEFIT TODAY; Performance of 'Reunion in New York' Aids Scholarship Fund | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/taft-hits-attacks-on-life-insurance-asserts-his-belief-that-some.html | TAFT HITS ATTACKS ON LIFE INSURANCE; Asserts His Belief That Some New Deal Insiders Aim to Destroy Present System | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/oslo-seen-short-of-food-rationing-reportedsabotage-against-germans.html | OSLO SEEN SHORT OF FOOD; Rationing Reported--Sabotage Against Germans Hinted | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/empire-plan-extended-flying-schools-will-be-started-in-south-africa.html | EMPIRE PLAN EXTENDED; Flying Schools Will Be Started in South Africa, It Is Said | True | Special Cable to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/fordham-bows-31-to-boston-college-leahy-yields-onty-3-singles-2-in.html | FORDHAM BOWS, 3-1, TO BOSTON COLLEGE; Leahy Yields Onty 3 Singles, 2 in First Frame, and Rams Suffer Initial Setback | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/funs-sees-reich-barring-inflation-asserts-errors-of-economic-and.html | FUNS SEES REICH BARRING INFLATION; Asserts Errors of Economic and Political Leadership of 1914 Will Not Be Repeated PLANNING IS EMPHASIZED Reichsbank Head at Annual Meeting Stresses Strength of Capital Structure | True | Wireless to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/andy-k-runs-today-in-rich-derby-test-fenelon-also-among-6-named-for.html | ANDY K. RUNS TODAY IN RICH DERBY TEST; Fenelon Also Among 6 Named for $15,000-Added Stake at Havre de Grace WALL INJURED IN SPILL Veteran Jockey Badly Shaken Up--Grand Pageant Wins Over Heavy Track | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/fe-roberts-will-retire-june-1.html | F.E. Roberts Will Retire June 1 | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/offerings-next-week-rise-to-28598643-five-major-loans-are-listed.html | OFFERINGS NEXT WEEK RISE TO $28,598,643; Five Major Loans Are Listed Among Sixty-three Issues | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/dead-manappears-to-share-in-estate-confronts-wife-in-court-here.html | 'DEAD' MANAPPEARS TO SHARE IN ESTATE; Confronts Wife in Court Here After 60-Year Absence and Establishes His Identity | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/seized-nazi-ship-enters-port-here-tanker-empire-unity-formerly-the.html | SEIZED NAZI SHIP ENTERS PORT HERE; Tanker Empire Unity, Formerly the Biscaya, Is Expected to Get Cargo of Oil CAPTURED BY THE BRITISH Object of First Visit of War Prize Is Kept Obscure-- Danish Vessels Warned | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/business-world-trade-about-even-with-1939.html | Business World; Trade About Even With 1939 | True | | C1B 454075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/vacant-plot-traded-in-e-218th-st-bronx-corner-property-at-bronxwood.html | VACANT PLOT TRADED IN E. 218TH ST., BRONX; Corner Property at Bronxwood Ave. in New Ownership | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/would-sell-simmons-hardware.html | Would Sell Simmons Hardware | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/roosevelt-asks-jobs-for-citizens-over-40-national-employment-week.html | ROOSEVELT ASKS JOBS FOR CITIZENS OVER 40; 'National Employment Week' Is Appointed for May | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/855-girls-attend-parties-at-lehigh-are-guests-at-annual-junior.html | 855 GIRLS ATTEND PARTIES AT LEHIGH; Are Guests at Annual Junior Promenade and Festivities in Bethlehem, Pa. | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/says-it-cost-him-942-to-unload-own-truck-albany-driver-testifies-he.html | SAYS IT COST HIM $9.42 TO UNLOAD OWN TRUCK; Albany Driver Testifies He Paid Fee to Union Man Here | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/named-on-wesleyan-tap-day.html | Named on Wesleyan Tap Day | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/japan-removes-bars-on-trade-to-canton-general-restrictions-lifted.html | JAPAN REMOVES BARS ON TRADE TO CANTON; General Restrictions Lifted as of Today at Chinese Port | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/radio-performers-get-headquarters-james-j-walker-leases-space-in.html | RADIO PERFORMERS GET HEADQUARTERS; James J. Walker Leases Space in Rockefeller Center for Protective Group EAST SIDE UNITS POPULAR Apparel Industries Active in Rentals for Retail Shops and Manufacturing | | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/booksauthors.html | Books--Authors | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/supply-contracts-of-42030849-let-13-federal-agencies-place-201.html | SUPPLY CONTRACTS OF $42,030,849 LET; 13 Federal Agencies Place 201 Orders in Week, Labor Department Reports $885,389 TO NEW YORK New Jersey Gets $36,172,132 While $226,425 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/henry-holloway-montclair-leader-resident-more-than-50-years-a.html | HENRY HOLLOWAY, MONTCLAIR LEADER; Resident More Than 50 Years, a Founder of Bank There, Dies at Home at 84 RETIRED STEEL EXECUTIVE Was Former District Manager for Jones & Laughlin--Had Been an Assemblyman | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/security-traders-hold-dinner.html | Security Traders Hold Dinner | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/polo-season-to-end-tonight.html | Polo Season to End Tonight | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/waltz-ball-aids-orchestral-group-national-association-benefit.html | WALTZ BALL AIDS ORCHESTRAL GROUP; National Association Benefit Enlists Support of Society and Patrons of Music 700 PERSONS AT EVENT Group Opera Offers Excerpt From 'Pagliacci'-- Dinner Parties Precede Dance | True | Photo by Bachrach | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/emanuel-begins-3choir-festival-music-of-the-spanish-baroque-2.html | EMANU-EL BEGINS 3-CHOIR FESTIVAL; Music of the Spanish Baroque, 2 Americas and Sephards of U.S. and Palestine Heard 5 WORKS HAVE PREMIERES Temple and N.Y.U. Choirs Take Part--Program to Close This Morning | True | By Noel Straus | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/police-victim-of-crash-dies.html | Police Victim of Crash Dies | True | | C1B 454075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/the-russell-case.html | THE RUSSELL CASE | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/our-large-export-trade.html | OUR LARGE EXPORT TRADE | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/caras-and-lauri-win-twice.html | Caras and Lauri Win Twice | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/udet-gets-high-german-air-rank.html | Udet Gets High German Air Rank | True | Wireless to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/manhattan-tops-liu-at-net.html | Manhattan Tops L.I.U. at Net | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/beach-fashions-seen-on-the-riviera-during-easter.html | BEACH FASHIONS SEEN ON THE RIVIERA DURING EASTER | True | By Kathleen Cannel By Clipper To the New York Times. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/adds-train-to-san-francisco.html | Adds Train to San Francisco | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/3500000-housing-bonds-usha-announces-offering-may-1-of-issues-of-11.html | $3,500,000 HOUSING BONDS; USHA Announces Offering May 1 of Issues of 11 Agencies | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/deadline-is-near-in-operas-drive-with-drive-for-1000000-near-end.html | DEADLINE IS NEAR IN OPERA'S DRIVE; With Drive for $1,000,000 Near End, Fund Warns Option for House Expires May 31 SCHOOLS ARE IN JEOPARDY Average Gift $2.15 From Radio Appeals--New York Leads Nation With $63,228 | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/danger-ahead.html | DANGER AHEAD | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/wills-for-probate.html | Wills for Probate | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/soong-riches-kept-in-europe-foe-says-chinas-dynasty-advised-to-give.html | SOONG RICHES KEPT IN EUROPE, FOE SAYS; China's 'Dynasty' Advised to Give Up Some of Fortune to Help Own People | True | By Hallett Abend Wireless To the New York Times. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/envoy-staff-quit-berlin-now-said-to-admit-a-state-of-war-exists.html | ENVOY, STAFF QUIT; Berlin Now Said to Admit a State of War Exists Between 2 Nations KING'S STAND HELD CAUSE Press States Oslo Regime Had Followed Two-Faced Policy Really Favoring Allies | True | By George Axelsson Wireless To the New York Times. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/rental-library-for-children.html | Rental Library for Children | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/hull-disclaims-any-candidacy-his-answer-to-gov-hoeys-plea-to.html | HULL DISCLAIMS ANY CANDIDACY; His Answer to Gov. Hoey's Plea to Democrats Heartens the Third-Term Advocates | True | By Turner Catledge Special To the New York Times. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/topics-in-wall-street-a-step-backward.html | TOPICS IN WALL STREET; A Step Backward | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/asks-data-on-deal-in-associated-gas-court-wants-facts-on-barstow.html | ASKS DATA ON DEAL IN ASSOCIATED GAS; Court Wants Facts on Barstow Securities' and Utility's Relationship | True | | C1B 454075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/1120000000-bill-signed.html | $1,120,000,000 Bill Signed | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/platak-reaches-final-will-meet-clements-again-for-national-handball.html | PLATAK REACHES FINAL; Will Meet Clements Again for National Handball Title | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/municipal-loans-rochester-ny.html | MUNICIPAL LOANS; Rochester, N.Y. | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/dewey-lauds-work-of-the-legislature-replying-to-lehmans-attack-he.html | DEWEY LAUDS WORK OF THE LEGISLATURE; Replying to Lehman's Attack He Cites $40,000,000 Budget Cuts Under Republicans AND SAYS PEOPLE APPROVE Crowds Welcome Candidate in New Mexico as He Renews Assault on Administration | True | By James C. Hagerty Special To the New York Times. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/news-of-markets-in-european-cities-the-british-funds-are-strong-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; The British Funds Are Strong in an Otherwise Idle Session in LondonMODEST RECOVERY IN PARISAmsterdam Irregular, but Offerings Dry Up--Close IsFirmer in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/rulings-on-integration-sec-permits-pittsburgh-to-share-in.html | RULINGS ON INTEGRATION; SEC Permits Pittsburgh to Share in Proceeding | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/hunter-captures-swim.html | Hunter Captures Swim | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/irish-strike-off-as-another-dies-four-surviving-republican.html | IRISH STRIKE OFF AS ANOTHER DIES; Four Surviving Republican Prisoners End Their Hunger Protest on 55th Day | True | Wireless to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/hardys-men-tell-of-narvik-attack-survivors-of-british-destroyer.html | HARDY'S MEN TELL OF NARVIK ATTACK; Survivors of British Destroyer, Beached in April 10 Raid, Greeted in London CHURCHILL HAILS EFFORT They Were First in Offensive to Cleanse Soll of Vikings of Nazi Tyranrry, He Says | True | By Robert P. Post Special Cable To the New York Times. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/5-exhibits-to-show-varied-french-art-series-including-every-phase.html | 5 EXHIBITS TO SHOW VARIED FRENCH ART; Series Including 'Every Phase of Present-Day Work' Will Be Held at Wildensteins PAINTERS ABROAD AIDED First Group to Represent the Salon, Institute and Ecole des Beaux Arts | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/british-fliers-in-norway-cited.html | British Fliers in Norway Cited | True | Wireless to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/argentine-imports-rise-volumr-in-quarter-highest-for-tenyear-period.html | ARGENTINE IMPORTS RISE; Volumr in Quarter Highest for Ten-Year Period | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/todd-leads-in-decathlon-shows-way-at-halfway-mark-in-university-of.html | TODD LEADS IN DECATHLON; Shows Way at Half-Way Mark in University of Kansas Event | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/president-in-south-keeps-eye-on-war-ready-to-hurry-to-capital-if.html | PRESIDENT IN SOUTH KEEPS EYE ON WAR; Ready to Hurry to Capital 'if Another Country Is Invaded,' He Begins Georgia Vacation SPEAKS TONIGHT ON RADIO Party Chiefs Look to Possible Light on Roosevelt Plans in Talk to Young Democrats | True | By Felix Belair Jr. Special To the New York Times. | C1B 454075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/princeton-to-row-navy-eight-today-both-varsities-making-first.html | PRINCETON TO ROW NAVY EIGHT TODAY; Both Varsities, Making First Starts, to Race Over Lake Carnegie Sprint Course TIGER STRENGTH UNKNOWN Only Two Regulars From 1939 in Shell--Rival Jayvee Crews to Open Regatta | True | By Robert F. Kelley Special To the New York Times. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/15story-house-bid-in-plaintiffs-take-over-apartment-at-53-east-86th.html | 15-STORY HOUSE BID IN; Plaintiffs Take Over Apartment at 53 East 86th St. | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/water-deal-is-disallowed-to-associated-gas-units.html | Water Deal Is Disallowed To Associated Gas Units | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/finns-relief-need-stated-by-red-cross-food-aid-for-families-of-war.html | FINNS RELIEF NEED STATED BY RED CROSS; Food Aid for Families of War Dead and Evacuees Stressed | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/only-dewey-in-maryland-he-files-as-sole-presidential-candidate-in.html | ONLY DEWEY IN MARYLAND; He Files as Sole Presidential Candidate in Primary | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/thomas-beer.html | THOMAS BEER | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/financial-markets-stocks-continue-to-lose-gruond-but-shipping-and.html | FINANCIAL MARKETS; Stocks Continue to Lose Gruond but Shipping and Paper Issues Advance--Volume Above Million Mark | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/sergt-cannon-on-trial-police-veteran-accused-of-filing-false.html | SERGT. CANNON ON TRIAL; Police Veteran Accused of Filing False Expense Accounts | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/netherlands-held-ready-dr-loudon-at-hofstra-says-nation-will-defend.html | NETHERLANDS HELD READY; Dr. Loudon, at Hofstra, Says Nation Will Defend Ideals | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/aliens-charter-6-ships-maritime-board-acts-under-section-9-of-law.html | ALIENS CHARTER 6 SHIPS; Maritime Board Acts Under Section 9 of Law of 1916 | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/lamont-for-avoiding-war.html | Lamont for Avoiding War | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/matson-orders-4-ships-cargo-vessels-of-12000ton-ca-pacity-to-be.html | MATSON ORDERS 4 SHIPS; Cargo Vessels of 12,000-Ton Ca pacity to Be Ready in 1941 | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/marjorie-morley-in-church-bridal-short-hills-girl-is-wed-there-to.html | MARJORIE MORLEY IN CHURCH BRIDAL; Short Hills Girl Is Wed There to Robert A. Sincerbeaux of Forest Hills Gardens ESCORTED BY HER FATHER Mrs. Richard G. Flood Honor Matron for Sister-- Francis W. Leary Best Man | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/fire-department.html | Fire Department | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/marquise-hurt-in-crash-american-and-her-titled-husband-injured-in.html | MARQUISE HURT IN CRASH; American and Her Titled Husband Injured in France | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/screen-news-here-and-in-hollywood-bp-schulberg-will-produce.html | SCREEN NEWS HERE AND IN HOLLYWOOD; B.P. Schulberg Will Produce 'Blitzkrieg,' Story of Current War, for Columbia Studio BRITISH FILM DUE TODAY Frank Lawton in Cast of 'The Secret Four' at the Globe-- 'Enemy Agent' at Rialto | True | By Douglas W. Churchill Special To the New York Times. | C1B 454075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/tire-men-ask-curb-on-cut-price-sales-want-makers-to-consult-them-on.html | TIRE MEN ASK CURB ON CUT PRICE SALES; Want Makers to Consult Them on Market Status Before Action, Burger Says PROFITS LAGGED IN 1939 Summer Reductions Blamed for Drop--Rebuilding Sales Show Best Gains | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/auto-production-rose.html | Auto Production Rose | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/denies-kern-has-quit-mayor-calls-report-cockeyedcivil-service-head-on.html | DENIES KERN HAS QUIT; Mayor Calls Report 'Cockeyed'Civil Service Head on Holiday | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/japan-and-russia-in-talks-negotiations-for-a-trade-agreement.html | JAPAN AND RUSSIA IN TALKS; Negotiations for a Trade Agreement Reported Resumed | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/horner-to-be-good-will-aide.html | Horner to Be 'Good Will' Aide | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/pinehurst-tennis-postponed.html | Pinehurst Tennis Postponed | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/other-annual-meetings-associated-electric.html | OTHER ANNUAL MEETINGS; Associated Electric | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Radiophoto, passed by British Censor | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/methodist-parley-opens-wednesday-first-conference-of-united-church.html | METHODIST PARLEY OPENS WEDNESDAY; First Conference of United Church to Be in Atlantic City--800 to Attend MARQUETTE SERVICE SET Sunday School Group to Hold Dinner--Hibernians to Hold a Communion Breakfast | True | By Rachel H. McDowell | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/provincial-will-direct-redemptorist-ceremony.html | Provincial Will Direct Redemptorist Ceremony | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/balkans-assured-on-peace-by-italy-first-conciliatory-note-in-press.html | BALKANS ASSURED ON PEACE BY ITALY; First Conciliatory Note in Press Since Nazi Invasion of Norway Is Sounded WAR OF NERVES EFFECTIVE Temptation for Rome to Move Seen if Germans Attempt to Occupy Netherlands | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/cromwell-to-run-against-barbour-minister-to-canada-says-he-is-a.html | CROMWELL TO RUN AGAINST BARBOUR; Minister to Canada Says He Is a 'Liberal' in Announcing Candidacy in Jersey RIVAL 'NOT DISAPPOINTED' Hull to Decide on Keeping Envoy in Post--RepublicansSee an Easy Victory | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/new-air-service-to-rome-favored-american-export-service-from-here.html | NEW AIR SERVICE TO ROME FAVORED; American Export Service From Here Recommended to CAA, Subject to Landing Privileges | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/advanced-by-yale-towne.html | Advanced by Yale & Towne | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/coed-fencing-tourney-today.html | Co-Ed Fencing Tourney Today | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 454075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/kahn-estate-sold-for-a-subdivision-sanitation-department-group.html | KAHN ESTATE SOLD FOR A SUBDIVISION; Sanitation Department Group Gives Up Property Bought as Recreation Center | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/british-claim-submarine-toll.html | British Claim Submarine Toll | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/sterling-and-franc-off-canadian-dollar-at-new-current-lowbelga.html | STERLING AND FRANC OFF; Canadian Dollar at New Current Low--Belga Continues Rally | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/grant-eliminates-cooke-wins-fourset-tennis-match-at-houstonmrs.html | GRANT ELIMINATES COOKE; Wins Four-Set Tennis Match at Houston--Mrs. Fabyan Wins | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/races-on-harlem-today-columbia-manhattan-and-rutgers-in-fiveevent.html | RACES ON HARLEM TODAY; Columbia, Manhattan and Rutgers in Five-Event Regatta | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/trust-officer-warns-of-domination-by-sec-js-myers-tells-senate.html | TRUST OFFICER WARNS OF DOMINATION BY SEC; J.S. Myers Tells Senate Group Laws Cannot End Dishonesty | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/mayor-is-flouted-in-russell-appeal-higher-education-board-names.html | MAYOR IS FLOUTED IN RUSSELL APPEAL; Higher Education Board Names Special Counsel as Chanler Refuses to Push Case BUCKNER, HARLAN SERVE Their Right to Do So Faces a Test--La Guardia Holds It Not 'Prudent' to Appeal | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/american-etchings-off-to-italy-today-330-prints-to-be-shown-at.html | AMERICAN ETCHINGS OFF TO ITALY TODAY; 330 Prints to Be Shown at Biennial Art Exhibition in U.S. Pavilion, Venice | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/three-women-gain-chess-final.html | Three Women Gain Chess Final | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/shifts-in-equities-reported-to-sec-ps-du-pont-adds-2600-shares-of.html | SHIFTS IN EQUITIES REPORTED TO SEC; P.S. du Pont Adds 2,600 Shares of E.I. du Pont Common, for Total of 88,694INCREASE BY J.N. PEW JR.He Gets More in Sun OilThrough Stock Dividend--Sales, Purchases, Gifts Listed | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/italy-denies-ship-recall-instructs-agents-at-lisbon-to-contradict.html | ITALY DENIES SHIP RECALL; Instructs Agents at Lisbon to Contradict Rumor | True | Wireless to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/outgoing-freighters-carrying-no-mail.html | Outgoing Freighters Carrying No Mail | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/womens-interest-seen-in-economics-mrs-cg-woodhouse-holds-there-is.html | WOMEN'S INTEREST SEEN IN ECONOMICS; Mrs. C.G. Woodhouse Holds There Is No Time for Feminism in World TodayWANT NO SPECIFIC RIGHTSHome Economists Told by B.G.Moon That Retailers DestroyMany Information Labels | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/germany-to-ration-cakes.html | Germany to Ration Cakes | True | Wireless to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/juniors-at-barnard-stage-campus-revue-show-depicting-day-in-lives.html | JUNIORS AT BARNARD STAGE CAMPUS REVUE; Show, Depicting Day in Lives of Students, Given at College | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/nomination-committee-named.html | Nomination Committee Named | True | | C1B 454075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/plans-for-buildings-filed-by-architects-new-welfare-island-swimming.html | PLANS FOR BUILDINGS FILED BY ARCHITECTS; New Welfare Island Swimming Pool Among Projects | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/gets-advertising-post-with-general-electric.html | Gets Advertising Post With General Electric | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/montclair-wedding-for-marjorie-shand-kimberley-school-alumna-bride.html | MONTCLAIR WEDDING FOR MARJORIE SHAND; Kimberley School Alumna Bride of George Sherman Wing Jr. | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/agent-says-fbi-has-action-film-of-plot-he-testifies-it-took-movies.html | AGENT SAYS FBI HAS ACTION FILM OF PLOT; He Testifies It Took Movies of Defendants in Sedition Case Engaged in Rifle Practice ALSO SOUND RECORDINGS They Reveal Sabotage Plans, Wacks Asserts--Movies May Be Shown Later | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/metha-white-sox-to-tigers.html | Metha, White Sox, to Tigers | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/cigarette-tax-yields-15614801-to-state-lehman-estimate-upheld-in.html | Cigarette Tax Yields $15,614,801 to State; Lehman Estimate Upheld in 9-Month Return | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/admiral-von-mueller-former-kaiser-aide-was-last-chief-of-the-marine.html | ADMIRAL VON MUELLER; Former Kaiser Aide Was Last Chief of the Marine Cabinet | True | Wireless to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/station-becomes-flower-shop.html | Station Becomes Flower Shop | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/britain-fixes-ship-rates-owners-protest-the-figure-for.html | BRITAIN FIXES SHIP RATES; Owners Protest the Figure for Requisitioned Craft | True | Wireless to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/alien-crime-bill-vetoed-by-lehman-state-would-be-paradise-for.html | ALIEN CRIME BILL VETOED BY LEHMAN; State Would Be Paradise for Lawbreakers, He Says of Automatic Pardons DWELLING MEASURE SIGNED La Guardia Backed Plan to Change Room Rules in One Staircase Structures | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/indicted-in-tenafly-tax-theft.html | Indicted in Tenafly Tax Theft | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/sweden-watchful-of-her-pronazis-defense-forces-declared-100.html | SWEDEN WATCHFUL OF HER PRO-NAZIS; Defense Forces Declared 100% Loyal--Groups Hitherto Germanophile Known | True | By Harold Callender By Telephone To the New York Times. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/monsanto-expands-in-australia.html | Monsanto Expands in Australia | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/radio-link-to-greenland-is-authorized-by-the-fcc.html | Radio Link to Greenland Is Authorized by the FCC | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/mrs-ehrlich-cleared-nuisance-charge-against-animal-shelter-is.html | MRS. EHRLICH CLEARED; Nuisance Charge Against Animal Shelter Is Dismissed | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/red-sox-lose-31-after-76-triumph-athletics-get-even-break-in.html | RED SOX LOSE, 3-1, AFTER 7-6 TRIUMPH; Athletics Get Even Break in Patriots' Day Bill After Johnson Drives Homer FOXX CONNECTS IN OPENER He, Dom DiMaggio, Cramer Bat In Team's 7 Runs-- Suitonstall at Game | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/banking-changes-in-state-reported-department-gives-certifiicate-to.html | BANKING CHANGES IN STATE REPORTED; Department Gives Certifiicate to Commercial National Safe Deposit Company | True | Special to THE NEW YORK TIMES. | C1B 454075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/machines-add-jobs-watson-tells-tnec-he-describes-wage-rises-and.html | MACHINES ADD JOBS, WATSON TELLS TNEC; He Describes Wage Rises and Cuts in Work Week Given at His Own Plant MORE USE OF TOOLS URGED Otherwise Let Country Return to Pre-1860 Level, He Says --Asks Cooperative Spirit | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/addition-to-the-frick-collection.html | ADDITION TO THE FRICK COLLECTION | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/to-construct-refinery-unit.html | To Construct Refinery Unit | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/cottonmill-rate-holds-when-trend-is-off-cloth-sales-fair-business.html | Cotton-Mill Rate Holds When Trend Is Off; Cloth Sales Fair; Business Index Is Higher; Business Index Advances | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/drive-to-unseat-simpson-rebuffed-by-leaders-here-county-executive.html | DRIVE TO UNSEAT SIMPSON REBUFFED BY LEADERS HERE; County Executive Group Votes Unanimously to Reaffirm Confidence in Chairman HE CHALLENGES 'PURGE' Says He Will Serve Whole Party, Not Be 'Sales Manager' for Any One Candidate | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/aaa-payments-up-for-1938-program-certification-total-through-1939.html | AAA PAYMENTS UP FOR 1938 PROGRAM; Certification Total Through 1939 Was $499,532,875--$450,328,202 for Farmers $3,410,476 IN THIS STATE Disbursements Listed by Counties--New Jersey Got $1,235,974; Connecticut, $462,504 | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/reich-held-injured-in-us-by-war-act-london-times-scans-effect-here.html | REICH HELD INJURED IN U.S. BY WAR ACT; London Times Scans Effect Here of Moves in Scandinavia | True | Special Cable to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/brazil-consul-moving-uptown.html | Brazil Consul Moving Uptown | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/arthur-williamson-superintendent-of-the-western-maryland-railroad.html | ARTHUR WILLIAMSON; Superintendent of the Western Maryland Railroad Dies | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/campaign-spendinc-put-under-inquiry-senators-act-on-complaint-of.html | CAMPAIGN SPENDINC PUT UNDER INQUIRY; Senators Act on Complaint of 'Excessive' Outlay by Some Aspirants for Presidency DECLINE TO NAME THEM Investigations of Alleged Misuse of Patronage Slated inMissouri and Kansas | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/reserve-board-reports-a-rift-with-advisers-on-easy-money-group-of.html | Reserve Board Reports a Rift With Advisers on 'Easy Money'; Group of 12 Bankers Three Times Last Year Warned That Policy Threatened whole System of Private Enterprise | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/john-md-fox-49-federal-counsel-examiner-for-food-and-drug.html | JOHN M'D. FOX, 49, FEDERAL COUNSEL; Examiner for Food and Drug Administration Dies in the Capital After Operation EX-DEAN OF LAW SCHOOL Served "at Catholic University, 1930-35--Once Member of the Marquette Faculty | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/news-of-the-stage-group-theatre-to-do-dramatization-of-caldwells.html | NEWS OF THE STAGE; Group Theatre to Do Dramatization of Caldwell's Novel, 'Trouble in July'-- Three Shows to Move | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/ts-gates-jr-a-lehigh-trustee.html | T.S. Gates Jr. a Lehigh Trustee | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 454075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/to-inspect-the-santa-fe-officers-and-directors-to-make-trip-from.html | TO INSPECT THE SANTA FE; Officers and Directors to Make Trip From Chicago Today | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/saturnia-bids-us-adieu-italian-ship-to-be-transferred-to-buenos.html | SATURNIA BIDS U.S. ADIEU; Italian Ship to Be Transferred to Buenos Aires Run | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/additional-pictures-of-britishgerman-struggle-for-strategic-narvik.html | ADDITIONAL PICTURES OF BRITISH-GERMAN STRUGGLE FOR STRATEGIC NARVIK | True | Times Wide World Cablephoto, passed by British Censor | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/says-civilization-is-due-for-smash-dr-kidder-tells-philosophers-man.html | SAYS CIVILIZATION IS DUE FOR SMASH; Dr. Kidder Tells Philosophers Man Fails to Cope With Own Cultural Machine COMPTONS LAUD SCIENCE It Is Pictured as Humanistic by Development of Men Into Social Beings | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/americans-in-oslo-reluctant-to-leave-legation-reports-difficulty-in.html | AMERICANS IN OSLO RELUCTANT TO LEAVE; Legation Reports Difficulty in Exchange and Visas | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/10000-here-join-in-peace-rallies-colleges-cancel-classes-so.html | 10,000 HERE JOIN IN PEACE RALLIES; Colleges Cancel Classes So Students Can Take Part in Nation-Wide Observance ANTI-WAR SIGNS BORNE Catholics Shun Demonstrations, Saying Communists and Nazis Sponsored Them | True | Times Wide World | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/girl-20-first-of-her-sex-admitted-to-colombia-bar.html | Girl, 20, First of Her Sex Admitted to Colombia Bar | True | Special Cable to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/war-plane-speed-of-750-mph-seen-admiral-towers-navy-air-chief-tells.html | WAR PLANE SPEED OF 750 M.P.H. SEEN; Admiral Towers, Navy Air Chief, Tells Senators Such a Rate Is Ultimate Maximum 25,000-A-YEAR GOAL NEAR He Lays American Capacity at End of 1940 to Orders Here by Belligerent Powers | True | Times Wide World | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/events-scheduled-today.html | Events Scheduled Today | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/win-russell-sage-fellowships.html | Win Russell Sage Fellowships | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/weeks-financing-totals-17126361-industrial-issues-feature-the.html | WEEK'S FINANCING TOTALS $17,126,361; Industrial Issues Feature the Market as They Did in Previous Period TAX-EXEMPT BONDS FEWER Superior Oil Company's Issue of $10,000,000 Fully Taken on Day of Offering | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/st-johns-golfers-lose-54.html | St. John's Golfers Lose, 5-4 | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/norwegian-consul-dies-news-of-invasion-was-kept-from-80yearold-st.html | NORWEGIAN CONSUL DIES; News of Invasion Was Kept From 80-Year-Old St. Paul Official | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/hofstra-tops-nyu-62-hands-violet-nine-first-defeat-benn-hurls-for.html | HOFSTRA TOPS N.Y.U., 6-2; Hands Violet Nine First Defeat --Benn Hurls for Winners | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/sally-waterman-a-bride-marriage-to-donald-reid-takes-place-in.html | SALLY WATERMAN A BRIDE; Marriage to Donald Reid Takes Place in Hyannis, Mass. | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/named-to-citizens-union-post.html | Named to Citizens Union Post | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/katherine-c-murphy-wed-to-hg-ommerle-she-becomes-bride-of-wesleyan.html | KATHERINE C. MURPHY WED TO H.G. OMMERLE; She Becomes Bride of Wesleyan Graduate in Home Ceremony | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 454075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/nazis-charge-petain-mixes-in-u-s-politics-backing-of-third-term.html | NAZIS CHARGE PETAIN MIXES IN U. S. POLITICS; Backing of Third Term Called 'Astounding Intervention' | True | Wireless to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/hitler-may-strike-soon-says-lothian-but-if-blow-is-delayed-it-will.html | HITLER MAY STRIKE SOON, SAYS LOTHIAN; But if Blow Is Delayed It Will Mean Nazis 'Dare Not Face Total War,' Envoy Asserts ALLIES SLOW TO PREPARE Peace Now Would Play Into the Hands of Despotism, He Tells St. Louis Chamber | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/all-netherlands-in-state-of-siege-absolute-neutrality-is-reaffirmed.html | All Netherlands in State of Siege; Absolute Neutrality Is Reaffirmed; Premier Bars Secret Talks With Either of the Belligerents and Urges Calmness on Nation--Belgium Interns Aliens | True | Wireless to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/a-sneeze-as-developed-by-a-highspeed-camera.html | A SNEEZE, AS DEVELOPED BY A HIGH-SPEED CAMERA | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/newcrop-selling-hits-cotton-prices-list-declines-2-to-8-points-in.html | NEW-CROP SELLING HITS COTTON PRICES; List Declines 2 to 8 Points in Face of Active Covering by Mill Interests RAINS DELAY PLANTING Season Now 12 to 14 Days' Late--Exports 2,563,000 Bales Ahead of 1939 | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/dodgers-behind-caseys-hurling-shut-out-giants-in-ebbets-field.html | Dodgers, Behind Casey's Hurling, Shut Out Giants in Ebbets Field Inaugural; DURING SEASON'S INAUGURAL LEAGUE CONTEST AT EBBETS FIELD | True | By Roscoe McGowen | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/dr-sebastian-b-romagosa.html | DR. SEBASTIAN B. ROMAGOSA | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/new-report-cards-in-junior-high-school-character-and-personality-of.html | NEW REPORT CARDS IN JUNIOR HIGH SCHOOL; Character and Personality of Pupil to Be Emphasised | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/pupils-to-give-opuses-inspired-by-insomnia-canary-and-trolley-music.html | Pupils to Give Opuses Inspired By Insomnia, Canary and Trolley; Music High School Will Present Concert on Friday for Parents and Friends--Young Artists Will Direct Their Own Work | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/crop-insurance-extended-house-votes-to-put-the-1941-cotton-harvest.html | CROP INSURANCE EXTENDED; House Votes to Put the 1941 Cotton Harvest Under Plan | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/gold-and-potash-get-1year-terms-communist-leaders-in-fur-union-are.html | GOLD AND POTASH GET 1-YEAR TERMS; Communist Leaders in Fur Union Are Sentenced for Anti-Trust Violation COURT CHIDES PROSECUTOR Defendants Not Punished for Political Beliefs, He Adds --Others Also Jailed | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/us-attaches-meet-army-aides-talk-with-miles-new-chief-of.html | U.S. ATTACHES MEET; Army Aides Talk With Miles, New Chief of Intelligence Branch | True | By Telephone To the New York Times. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/fire-at-hempstead-elks-club.html | Fire at Hempstead Elks Club | True | | C1B 454075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/21-listed-concerns-to-report-oftener-stock-exchange-says-not-10-of.html | 21 LISTED CONCERNS TO REPORT OFTENER; Stock Exchange Says Not 10% of Home Corporations Issue Only Annual Statements BOARD TO CONTINUE DRIVE Gets Promises of More Frequent Data From 9 Aircraft Companies and 12 Others | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/indians-with-allen-set-back-tigers-40-losers-limited-to-three-hits.html | INDIANS, WITH ALLEN, SET BACK TIGERS, 4-0; Losers Limited to Three Hits-- Heath Gets Tree-Run Homer | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/reynaud-backed-without-dissent-paris-deputies-give-premier-515.html | REYNAUD BACKED WITHOUT DISSENT; Paris Deputies Give Premier 515 Votes on War Conduct With 16 Abstentions DEBATE IS HELD IN SECRET Non-War Questions Put Off-- Cabinet Now Has Support of Both Parliament Branches | True | Wireless to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/sells-more-coffee-here-guatemala-more-dependent-on-us-as-sweden.html | SELLS MORE COFFEE HERE; Guatemala More Dependent on Us as Sweden Curbs Use | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/treasury-extends-war-funds-check-morgenthau-applies-licensing-rule.html | TREASURY EXTENDS 'WAR FUNDS CHECK; Morgenthau Applies Licensing Rule to Security Deals in Danish, Norwegian Assets CONGRESS ACTION SOUGHT Postoffice Bars Money Orders to 2 Scandinavian Countries and Parcels to Greenland | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/yokohama-specie-bank-reports.html | Yokohama Specie Bank Reports | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/ap-gives-report-on-war-coverage-kent-cooper-describes-how-press.html | AP GIVES REPORT ON WAR COVERAGE; Kent Cooper Describes How Press Association Has Overcome Obstacles | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/grace-tumbridge-to-wed-southern-seminary-alumna-is-engaged-to-harry.html | GRACE TUMBRIDGE TO WED; Southern Seminary Alumna Is Engaged to Harry Fowler | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/george-d-woodman-former-president-of-the-toledo-board-of-trade-dies.html | GEORGE D. WOODMAN; Former President of the Toledo Board of Trade Dies at 56 | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/3-fined-in-jersey-vote-case.html | 3 Fined in Jersey Vote Case | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/wins-school-rifle-match-city-college-defeats-nyu-in-camp-smith.html | WINS SCHOOL RIFLE MATCH; City College Defeats N.Y.U. in Camp Smith Competition | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/6-books-on-far-east-to-be-issued-today-first-of-series-of-studies.html | 6 BOOKS ON FAR EAST TO BE ISSUED TODAY; First of Series of Studies by Institute of Pacific Relations | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/books-of-the-times-north-of-the-border.html | BOOKS OF THE TIMES; North of the Border | True | By Charles Poore | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/letters-to-the-times-the-kreuger-bond-recovery-statement-regarding.html | Letters to The Times; The Kreuger Bond Recovery Statement Regarding Dr. Westrick's Part in Transaction Disputed | True | S. STANWOOD MENKEN. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/heavy-realizing-develops-in-wheat-market-declines-1-78c-but-ends.html | HEAVY REALIZING DEVELOPS IN WHEAT; Market Declines 1 7/8c, but Ends With Net Losses of 1 to 1 1/8c--Volume Contracts CORN MEETS GOOD BUYING Demand From Cash Interests and Small Traders Puts Coarse Grain Up 1c | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/lack-of-ships-hits-banana-trade.html | Lack of Ships Hits Banana Trade | True | Special Cable to THE NEW YORK TIMES. | C1B 454075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/high-court-orders-execution-of-dog-appellate-division-upholds-the.html | HIGH COURT ORDERS EXECUTION OF DOG; Appellate Division Upholds the City on Third-Bite Ruling in Unusual Litigation | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/editor-retires-after-57-years.html | Editor Retires After 57 Years | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/estates-appraised.html | Estates Appraised | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/next-weeks-cheese-prices.html | Next Week's Cheese Prices | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/us-envoys-meet-today-diplomats-in-south-america-to-begin-routine.html | U.S. ENVOYS MEET TODAY; Diplomats in South America to Begin Routine Conference | True | Special Cable to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/union-will-give-nation-that-good-5cent-cigar.html | Union Will Give Nation That 'Good 5-Cent Cigar' | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/gone-with-wind-a-london-success-record-advance-ticket-sale-of-10000.html | 'GONE WITH WIND' A LONDON SUCCESS; Record Advance Ticket Sale of 10,000 Reached at Three Theatres Showing Film 20,000 A WEEK FORESEEN Britain Hopes Non-Exportable Profits Will Be Reinvested --Critics Enthusiastic | True | Wireless to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/thayer-quits-at-harvester.html | Thayer Quits at Harvester | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/death-unit-loses-nazi-force-landed-from-planes-is-defeated.html | 'DEATH' UNIT LOSES; Nazi Force Landed From Planes Is Defeated, Stockholm Hears BITTER ELVERUM BATTLE French Troops Now Reported Ashore--Germans Push Drive North of Oslo, Claim Hamar, | True | By Otto D. Tolischus By Telephone To the New York Times. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/murray-appeal-to-be-sought.html | Murray Appeal to Be Sought | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/cote-canadian-shatters-all-records-to-finish-first-in-boston.html | Cote, Canadian, Shatters All Records to Finish First in Boston Marathon; SNOWSHOE RACER EASILY WINS RUN Cote Defeats Kelley by More Than Half-Miler Over 26 Miles and 385 Yards IS CLOCKED IN 2:28:28.6 Heinicke, Pawson and Donato Are Next in Boston Grind --500,000 Line Course | True | Times Wide World | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/al-osborn-wisconsin-lumber-man-dies-in-rochester-minn-at-81.html | A.L. OSBORN; Wisconsin Lumber Man Dies in Rochester, Minn., at 81 | True | Special to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/europe-italy-faces-decisive-hour-beset-by-clashing-desires.html | Europe; Italy Faces Decisive Hour, Beset by Clashing Desires | True | By Anne O'Hare McCormick By Telephone To the New York Times. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/trust-shows-rise-in-value-of-assets-massachusetts-investors-issues.html | TRUST SHOWS RISE IN VALUE OF ASSETS; Massachusetts Investors Issues Its Report for Year | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/heads-graton-knight-co.html | Heads Graton & Knight Co. | True | | C1B 454075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/hitler-is-51-today-quiet-day-planned-nation-will-present-tons-of.html | HITLER IS 51 TODAY; QUIET DAY PLANNED; Nation Will Present Tons of Scrap Metal to Chancellor-- He Will Receive Leaders GOEBBELS STRESSES UNITY In Birthday Broadcast He Hits British Effort to Separate People From Chancellor | True | Wireless to THE NEW YORK TIMES. | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/world-stocks-of-tin-decline.html | World Stocks of Tin Decline | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/ew-salter-buys-estate-in-jersey-corporation-executive-acquires-the.html | E.W. SALTER BUYS ESTATE IN JERSEY; Corporation Executive Acquires the 66-Acre Farmstead Near Hackettstown LUTHER BLAKE PLOT SOLD Morris County Place Deeded to W.H. Moore 2d--Asbury Park Dwelling Traded | True | | C1B 454075 |
| 1940-04-20 | 1940-04-20 | https://www.nytimes.com/1940/04/20/archives/welfare-project-is-reorganized-court-social-service-bureau-acts-to.html | WELFARE PROJECT IS REORGANIZED; Court Social Service Bureau Acts to Meet Expansion in Its Activities ALL SECTS ON NEW BOARD Reports of Progress Made by Group During the Year Are Read by Officers | True | | C1B 454075 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/6-nazi-planes-lost-in-west-allies-say-british-report-downing-four.html | 6 NAZI PLANES LOST IN WEST, ALLIES SAY; British Report Downing Four in Large-Scale Fighting-- French Cite 2 More REICH IN COUNTER-CLAIM Say Enemy Lost Four Craft-- Artillery Fire Is Heavy and Raids Are Numerous | True | Special Cable to THE NEW YORK TIMES . | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/lighter-fiction-fiction-in-lighter-vein.html | Lighter Fiction; Fiction in Lighter Vein | True | By Beatrice Sherman | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/safety-afloat-is-watchword-of-motor-boat-world-for-approaching.html | 'Safety Afloat' Is Watchword of Motor Boat World for Approaching Season; YACHTSMEN TOLD TO CUT DOWN RISKS Able Skipper Now Is One Who Knows More Than Merely Where to Pour Gas MOTORS COURSE TO END Extra Meeting Will Be Held April 29--Prevention of Fires Is Discussed | True | By Clarence E. Lovejoy | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/program-will-help-china-aid-council-actors-to-assist-event-which.html | Program Will Help China Aid Council; Actors to Assist Event Which Will Take Place May 5 | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/50-child-musicians-will-give-a-concert.html | 50 Child Musicians Will Give a Concert | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/by-and-for-children.html | BY AND FOR CHILDREN | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/giffords-discussion-of-bidding-hailed-by-investment-bankers-at-ts.html | Gifford's Discussion of Bidding Hailed by Investment Bankers; A.T.& T.'s Head, Citing Bell System's Financing Record, Said Small Underwriting Cost Showed No Need for Change | True | By Thomas P. Swift | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/praises-junior-league-church-federation-official-pays-tribute-to.html | PRAISES JUNIOR LEAGUE; Church Federation Official Pays Tribute to Survey | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/industrial-art-to-be-exhibited.html | Industrial Art to Be Exhibited | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/cubs-head-to-be-active-wrigley-will-move-his-office-to-ball-park.html | CUBS HEAD TO BE ACTIVE; Wrigley Will Move His Office to Ball Park | True | | C1B 454076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/hits-new-york-toll-bill-aaa-says-road-users-already-pay-1500000000.html | HITS NEW YORK TOLL BILL; A.A.A. Says Road Users Already Pay $1,500,000,000 in Taxes | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/miss-lewis-warns-of-race-by-3d-party-wishes-of-people-must-be-met.html | MISS LEWIS WARNS OF RACE BY 3D PARTY; Wishes of People Must Be Met, Says Daughter of C.I.O. Chief | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/memorial-service-for-adler.html | Memorial Service for Adler | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/molyneux-shows-roses-in-all-colors.html | MOLYNEUX SHOWS Roses in All Colors | True | By Kathleen Cannell Wireless To the New York Times. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/siberian-bases-seen-as-threat-to-alaska-reports-of-building-by.html | SIBERIAN BASES SEEN AS THREAT TO ALASKA; Reports of Building by Soviet Spur Appeals to Congress | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/kelleher-heads-committee.html | Kelleher Heads Committee | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/1211676-war-aid-sent-by-red-cross-society-lists-huge-quantities-of.html | $1,211,676 WAR AID SENT BY RED CROSS; Society Lists Huge Quantities of Supplies Shipped for European Refugee Relief250,000 WOMEN GIVE HELPVolunteer Sewing Army in1,500 Towns--Chapter HereHas Made Large Contributions | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/seidman-excelled-in-ulvestad-game-brilliancy-honors-gained-by.html | SEIDMAN EXCELLED IN ULVESTAD GAME; Brilliancy Honors Gained by Brooklyn College Star in Chess Preliminaries | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/made-consul-at-shanghai-lockhart-counselor-in-peiping-chosen-to.html | MADE CONSUL AT SHANGHAI; Lockhart, Counselor in Peiping, Chosen to Succeed Gauss | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/labor-troubles-flare-up-at-fair-removal-of-statue-unionizing-of.html | LABOR TROUBLES FLARE UP AT FAIR; Removal of Statue, Unionizing of Street-Cleaners and Row With Plumbers Involved | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/survey-to-reveal-consumer-trends-controllers-statistics-to-note.html | SURVEY TO REVEAL CONSUMER TRENDS; Controllers' Statistics to Note Changes in Buying Habits in Last Four Years MERIT RATING USE SEEN Monthly Breakdown of Sales Also to Assist Merchants in Promotion Plans | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/library-book-out-51-years.html | Library Book Out 51 Years | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/nlrb-cites-gowanda-firm-orders-local-group-disbanded-and-cio.html | NLRB CITES GOWANDA FIRM; Orders Local Group Disbanded and C.I.O. Recognized | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/major-train-wrecks-in-united-states-hundreds-died-in-disasters-in.html | Major Train Wrecks in United States; Hundreds Died in Disasters in 64 Years | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/article-11-no-title.html | Article 11 -- No Title | True | (Photos by Times Wide World, British Combine and International.) | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/weigh-vote-on-charters-westchester-officials-debate-referendums-on.html | WEIGH VOTE ON CHARTERS; Westchester Officials Debate Referendums on Two Villages | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/realist-in-the-wings.html | REALIST IN THE WINGS | True | By Theodore Strauss | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/train-hits-landslide-25-jolted.html | Train Hits Landslide, 25 Jolted | True | | C1B 454076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/chicagoans-bowl-1346-in-doubles-sinke-and-freitag-take-lead-at.html | CHICAGOANS BOWL 1,346 IN DOUBLES; Sinke and Freitag Take Lead at Detroit--Kansas City 5-Man Team Hits 3,003 | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/toy-orders-up-10-to-15-earlier-buying-export-outlook-cheer-fair.html | TOY ORDERS UP 10 TO 15%; Earlier Buying, Export Outlook Cheer Fair Exhibitors | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/fergusons-cloud-odaniel-outlook-entry-of-former-texas-woman.html | FERGUSONS CLOUD O'DANIEL OUTLOOK; Entry of Former Texas Woman Governor in Race Darkens Incumbent's Prospects STATE INTEREST AROUSED | True | By Walter Hornaday | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/drvictor-heiser-weds-hygienist-and-author-marries-mrs-marion-p.html | DR.VICTOR HEISER WEDS; Hygienist and Author Marries Mrs. Marion P. Phinney | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/crash-answers-census-query.html | Crash Answers Census Query | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/four-communist-tickets-filed.html | Four Communist Tickets Filed | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/texas-flower-fete.html | TEXAS FLOWER FETE | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/out-of-the-mail-bag-best-racers-in-service.html | Out of the Mail Bag; Best Racers in Service | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/39-profits-up-43-in-container-field-net-of-fortytwo-concerns-put-at.html | '39 PROFITS UP 43% IN CONTAINER FIELD; Net of Forty-two Concerns Put at $60,761,322, Compared With Prior $42,468,275 | True | By Kenneth L. Austin | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/platak-wins-title-sixth-year-in-row-routs-clements-2115-213-in-aau.html | PLATAK WINS TITLE SIXTH YEAR IN ROW; Routs Clements, 21-15, 21-3, in A.A.U. Handball--CoyleLinz Team Is Dethroned | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/literature-flirts-with-the-films-the-screen-version-now-enters-into.html | LITERATURE FLIRTS WITH THE FILMS; The Screen Version Now Enters Into the Plan of The Book Itself | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/walter-s-young-choir-master-dies-music-director-at-st-lukes.html | WALTER S. YOUNG, CHOIR MASTER, DIES; Music Director at St. Luke's Protestant Episcopal Church in Montclair 22 Years HAD TWO STUDIOS HERE Dr. Harry E. Fosdick and Jane Cowl Were Pupils-A Grandson of Brigham Young | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/local-sports-events-this-week.html | Local Sports Events This Week | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/article-7-no-title.html | Article 7 -- No Title | True | G.H. Davis in The Illustrated London News | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/store-robbed-of-5000-jewels.html | Store Robbed of $5,000 Jewels | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/medical-row-here-likely-tomorrow-conservatives-and-liberals-of.html | MEDICAL ROW HERE LIKELY TOMORROW; Conservatives and Liberals of County Society Ready for Fight Over Amendment 'GAG-LAW TEST RENEWED Move to Restrict Doctors in Liberalizing of Practice Charged to State Group | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/jackson-presses-draft-he-says-young-democrats-are-for-roosevelt.html | JACKSON PRESSES DRAFT; He Says Young Democrats Are for Roosevelt Re-election | True | | C1B 454076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/rumania-will-get-arms-from-reich-new-treaty-includes-previous-skoda.html | RUMANIA WILL GET ARMS FROM REICH; New Treaty Includes Previous Skoda Contracts--Nazis Fail to Increase Oil Imports | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/rising-orders-fail-to-dispel-gloom-paradox-laid-to-near-buying.html | RISING ORDERS FAIL TO DISPEL GLOOM; Paradox Laid to Near Buying, Desire to Avoid a Boom and Later Collapse MANY MARKETS IMPROVE Sales Up in Leather, Rubber, Cloths, Chemicals--Profits Ahead for Quarter | True | By Prince M. Carlisle | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/article-3-no-title-great-western-earns-4058641-in-fiscal-year-1.html | Article 3 -- No Title; Great Western Earns $4,058,641 in Fiscal Year 1 | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/sideliglits-of-the-week.html | SIDELIGLITS OF THE WEEK | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/budge-and-skeen-in-final-former-wins-63-62-64-from-nogrady-in.html | BUDGE AND SKEEN IN FINAL; Former Wins, 6-3, 6-2, 6-4, From Nogrady in Pinehurst Tennis | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/miss-nancy-ewing-sets-wedding-day-she-will-become-the-bride-of-f.html | Miss Nancy Ewing Sets Wedding Day; She Will Become the Bride of F. Bourne Ruthrauff May 17 | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/columbia-awards-82-fellowships-grants-valued-at-100000-go-to-67-men.html | COLUMBIA AWARDS 82 FELLOWSHIPS; Grants Valued at $100,000 Go to 67 Men, 15 Women for 1940-41 Period 30 CARRY $1,500 EACH Two George W. Ellis Prizes of $1,600 and 13 Lydia C. Roberts Awards Made | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/hall-was-officer-of-milk-concern-wreck-victim-aide-at-the-borden.html | HALL WAS OFFICER OF MILK CONCERN; Wreck Victim, Aide at the Borden World's Fair Exhibit, Missed an Earlier Train CERAMICS EXPERT INJURED Wife and Son of Bastian, New York Dentist, Rush to Hospital in Little Falls | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/harry-cook-hersey.html | HARRY COOK HERSEY | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/dr-william-n-frazer-brooklyn-dentist-had-practiced-for-50-yearsdies.html | DR. WILLIAM N. FRAZER; Brooklyn Dentist Had Practiced for 50 Years-Dies at 75 | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/golf-club-honors-ruth.html | Golf Club Honors Ruth | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/discussing-americas-major-problem.html | Discussing America's Major Problem | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/greek-holy-week-opens-archbishop-athenagoras-will-celebrate-palm.html | GREEK HOLY WEEK OPENS; Archbishop Athenagoras Will Celebrate Palm Sunday Today | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/crane-calls-law-nations-bulwark-our-strength-rests-in-fact-that-any.html | CRANE CALLS LAW NATION'S BULWARK; Our Strength Rests in Fact That Any One Can Be Heard in Courts, He Says GETS FRATERNITY MEDAL Luther A. Campbell and Dr. I.M. Wilkinson Also Honored by National Group | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/baseball-program-disrupted-by-rain-as-the-1940-baseball-season-got.html | BASEBALL PROGRAM DISRUPTED BY RAIN; As the 1940 Baseball Season Got Under Way on Two Fronts | True | By John Drebinger | C1B 454076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/norway-is-warned-of-german-wrath-oslo-commander-gives-nation-last.html | NORWAY IS WARNED OF GERMAN WRATH; Oslo Commander Gives Nation 'Last Chance' to Submit to Nazi 'Friendship' 'DREADFUL SWORD' AWAITS Falkenhorst Bids Government End Resistance on Pain of Reich Punishment | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/lake-shore-wreck-a-tale-of-tragedy-survivors-and-first-arrivals-at.html | LAKE SHORE WRECK A TALE OF TRAGEDY; Survivors and First Arrivals at Scene Tell Vivid Stories of the Accident 5 PLAY CARDS, 1 LEFT Woman Declined Aid Until Dead Baby Was Taken Down Ladder With Her | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/violets-form-a-happy-family-always-eager-for-a-good-home-once-they.html | Violets Form a Happy Family, Always Eager for a Good Home; Once They Have Found a Likely Spot They Will Thrive and Bloom--Sometimes Too Vigorously | True | By Eva Beard | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/69-eligible-at-reading-list-announced-for-futurity-at-grand-circuit.html | 69 ELIGIBLE AT READING; List Announced for Futurity at Grand Circuit Meeting | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/a-novel-of-covered-wagon-days-louis-zaras-this-land-is-ours-is-a.html | A Novel of Covered Wagon Days; Louis Zara's "This Land Is Ours" Is a Sweeping Story of Life in the Eastern Mississippi Valley More Than a Century Ago | True | By R.l. Duffus | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/article-8-no-title.html | Article 8 -- No Title | True | By Kiley Taylor | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/books-and-authors.html | Books and Authors | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/killed-on-anniversary-forest-hills-victim-was-going-to-visit-ill.html | KILLED ON ANNIVERSARY; Forest Hills Victim Was Going to Visit Ill Daughter | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/spring-season-in-london-upper-darby-festival.html | SPRING SEASON IN LONDON; UPPER DARBY FESTIVAL | True | By F. Bonavia | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/federal-officials-to-discuss-taxes-senator-omahoney-to-speak-at.html | FEDERAL OFFICIALS TO DISCUSS TAXES; Senator O'Mahoney to Speak at National Conference in Washington This Week | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/moravian-alumnae-to-meet.html | Moravian Alumnae to Meet | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/mt-vernon-homes-sold.html | Mt. Vernon Homes Sold | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/girls-study-rise-of-propaganda-learning-to-estimate-public-opinion.html | Girls Study Rise Of Propaganda; LEARNING TO ESTIMATE PUBLIC OPINION | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/illegal-transfer-of-ships-charged-maritime-board-has-referred.html | ILLEGAL TRANSFER OF SHIPS CHARGED; Maritime Board Has Referred Several Cases to Department of Justice for Action LAW ON SHIFTS IS CITED Vessels' Forfeiture and $5,000 Fine and Imprisonment Penalties for Violation | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/plan-for-scott-key-home-capital-parks-office-proposes-use-as-a.html | PLAN FOR SCOTT KEY HOME; Capital Parks Office Proposes Use as a Recreation Center | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/rumania-seeks-accord-mission-going-to-hungary-for-trade.html | RUMANIA SEEKS ACCORD; Mission Going to Hungary for Trade Negotiations | True | By Telephone To the New York Times. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/dead-and-injured-in-wreck.html | Dead and Injured in Wreck | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/on-the-sea-floor-at-nassau-blossoms-in-poconos.html | ON THE 'SEA FLOOR' AT NASSAU; BLOSSOMS IN POCONOS | True | Special to THE NEW YORK TIMES. | C1B 454076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/amid-ruins-of-yucatan-a-city-of-pilgrimage.html | AMID RUINS OF YUCATAN; A City of Pilgrimage | True | By Francis Brown | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/new-terms-for-neutrals-exporters-offer-old-customers-discount-for.html | NEW TERMS FOR NEUTRALS; Exporters Offer Old Customers Discount for Pay in Advance | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/new-york-parimutuel-premiere.html | NEW YORK; Pari-Mutuel Premiere | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/city-clubs-chart-legislative-study-federated-groups-meet-this-week.html | City Clubs Chart Legislative Study; Federated Groups Meet This Week for Conference on Albany Program | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/news-of-festivals.html | NEWS OF FESTIVALS | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/new-things-in-city-shops-pearls-not-of-great-price-imitations-made.html | New Things in City Shops; Pearls Not of Great Price; Imitations Made Up in Interesting New Designs for Necklaces and Bracelets--A Frame for a Snapshot--Art From the Louvre | True | By Elizabeth R. Duval | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/tigers-rout-navy-at-lacrosse-94-strong-princeton-team-paced-by.html | TIGERS ROUT NAVY AT LACROSSE, 9-4; Strong Princeton Team Paced by Naylor in Victory on Annapolis Field ARMY BEATS HARVARD, 9-2 Penn State Rally Turns Back Cornell by 7-6--Maryland and Hobart Prevail | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/belgians-use-more-sugar-beet-production-in-3940-season-showed-gain.html | BELGIANS USE MORE SUGAR; Beet Production in '39-'40 Season Showed Gain | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/electron-microscope.html | ELECTRON MICROSCOPE | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/3choir-festival-ended-at-temple-sacred-music-of-american-and.html | 3-CHOIR FESTIVAL ENDED AT TEMPLE; Sacred Music of American and Sephardic Origin Is Given at Emanu-El Service ST. THOMAS GROUP SINGS 'Adon Olam,' Spanish Hebrew Melody, Is Closing Hymn-- 'Hodo al Eretz' Is Heard | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/exkaiser-has-not-left-doorn.html | Ex-Kaiser Has Not Left Doorn | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/republican-women-plan-spring-dance-costumes-expressing-political.html | Republican Women Plan Spring Dance; Costumes Expressing Political Opinion Will Be a Feature | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/senate-fight-on-navy-seen.html | Senate Fight on Navy Seen | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/new-bird-study-course-museum-offers-field-trips-to-havens-in.html | NEW BIRD STUDY COURSE; Museum Offers Field Trips to Havens in Central Park | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/atlanta-buys-williams.html | Atlanta Buys Williams | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/the-fifth-columns.html | THE FIFTH COLUMNS | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/two-ships-sold-to-french-line.html | Two Ships Sold to French Line | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/mary-monagan-engaged-waterbury-girl-will-be-bride-of-richard.html | Mary Monagan Engaged; Waterbury Girl Will Be Bride of Richard Bernard Murphy | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/the-dance-far-and-near-two-companies-to-tour-south-america-ballet.html | THE DANCE: FAR AND NEAR; Two Companies to Tour South America-- Ballet Theatre Starts Rehearsals | True | By John Martin | C1B 454076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/women-voters-to-meet-league-to-discuss-federal-legislation-here-on.html | WOMEN VOTERS TO MEET; League to Discuss Federal Legislation Here on April 29 | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/aviation-industry-quits-world-fair-withdraws-when-management.html | AVIATION INDUSTRY QUITS WORLD FAIR; Withdraws When Management Refuses to Let It Occupy Building Rent-Free | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/whats-the-shootin-for.html | WHAT'S THE SHOOTIN' FOR? | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/floods-inundate-towns-along-ohio-thousands-flee-entire-communities.html | FLOODS INUNDATE TOWNS ALONG OHIO; THOUSANDS FLEE; Entire Communities Cut Off as Valley Is Menaced From Pittsburgh to Cincinnati HOCKING VALLEY HARD HIT Week of Rain Gives It Worst Rise Since 1913--Roads Closed at 83 Places | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/garden-clubs-taking-charge-of-hospitals-roof-project-flower-beds.html | Garden Clubs Taking Charge Of Hospital's Roof Project; Flower Beds Set Up for Children's Pavilion to Be Supervised by Five Long Island Societies | True | By Elizabeth la Hines | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/the-rope-trick-and-other-mysteries.html | The Rope Trick and Other Mysteries | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/mark-twain-prizes-set.html | Mark Twain Prizes Set | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/few-apply-to-teach-vocational-subjects-date-for-filing-applications.html | FEW APPLY TO TEACH VOCATIONAL SUBJECTS; Date for Filing Applications Postponed Until May 1 | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/oliver-iron-mining-cuts-price-of-ore-us-steel-unit-meets-50cent.html | OLIVER IRON MINING CUTS PRICE OF ORE; U.S. Steel Unit Meets 50-Cent Reduction a Ton | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/hong-kong-seizes-danish-firms.html | Hong Kong Seizes Danish Firms | True | Wireless to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/the-architect-forgotten-man-the-architect-forgotten-man.html | THE ARCHITECT: FORGOTTEN MAN?; THE ARCHITECT: FORGOTTEN MAN? | True | By William Adams Delano | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/child-and-parent.html | CHILD AND PARENT | True | By Catherine MacKenzie | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/new-books-from-spanish-writers-new-spanish-books.html | New Books From Spanish Writers; New Spanish Books | True | By Frances Douglas | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/jail-last-of-daltons-new-orleans-police-after-fight-hear-he-killed.html | JAIL 'LAST OF DALTONS'; New Orleans Police After Fight Hear He Killed 32 Men | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/child-diseases-to-be-discussed.html | Child Diseases to Be Discussed | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/yale-seniors-elected-torch-and-aurelian-list-new-members.html | YALE SENIORS ELECTED; Torch and Aurelian List New Members | True | Special to THE NEW YORK TIMES | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/cinderella-ball-will-be-tuesday-dance-sponsored-by-national.html | Cinderella Ball Will Be Tuesday; Dance Sponsored by National Association of Day Nurseries -- Tableaux Arranged | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/lights-on-air-routes-small-crew-of-men-keep-the-nations-2016-airway.html | LIGHTS ON AIR ROUTES; Small Crew of Men Keep The Nation's 2,016 Airway Beacons Bright | True | By Priscilla Jaquith | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/pegasus-topples-rover-trio-by-97-new-jersey-team-wins-final-indoor.html | PEGASUS TOPPLES ROVER TRIO BY 9-7; New Jersey Team Wins Final Indoor Game of Season in Squadron C Armory FINK REGISTERS 5 GOALS O'Donnell Also Stars for the Victors--101 st Cavalry Riflemen Get Medals | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/television-to-be-discussed.html | Television to Be Discussed | True | Special to THE NEW YORK TIMES. | C1B 454076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/panama-debt-plan-meets-approval-held-to-assure-continuity-of.html | PANAMA DEBT PLAN MEETS APPROVAL; Held to Assure Continuity of Interest Payments Although involving Concessions | True | By Howard W. Calkins | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/new-kind-of-a-day-is-planned-at-njc-symposium-on-as-senior-to.html | New Kind of a 'Day' Is Planned at N.J.C.; Symposium on 'As Senior to Senior' Set for May 12 | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/plane-crashes-in-canada.html | Plane Crashes in Canada | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/open-model-home-at-laurelton.html | Open Model Home at Laurelton | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/15-norse-ships-in-us-port-norwegian-and-danish-vessels-await-orders.html | 15 NORSE SHIPS IN U.S. PORT; Norwegian and Danish Vessels Await Orders in San Pedro | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/barkley-praises-guffey-he-says-roosevelt-devoutly-wishes-senators.html | BARKLEY PRAISES GUFFEY; He Says Roosevelt 'Devoutly' Wishes Senator's Re-election | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/chiding-renewed-by-lloyd-george-aged-statesman-again-refers-to.html | CHIDING RENEWED BY LLOYD GEORGE; Aged Statesman Again Refers to 'Mishandling' in Speech to His Constituents BUT HE CALLS CAUSE JUST After 50 Years in Parliament He Promises to Undertake Service if He Is Needed | True | Special Cable to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/wades-setter-wins-clinton-field-trial-knollwood-danny-deaver-makes.html | WADE'S SETTER WINS CLINTON FIELD TRIAL; Knollwood Danny Deaver Makes Two Consistent Runs | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/kings-body-moved-excavator-thinks-mummy-of-amenemopet-found-in.html | KING'S BODY MOVED EXCAVATOR THINKS; Mummy of Amenemopet Found in Sarcophagus That Had Had Earlier Inscription BURIAL EARTH IS IN JARS Later Examination May Shed More Light on Obscure Points in History | True | By Joseph M. Levy Special Cable To the New York Times . | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/medical-congress-aided-argentine-gift-for-1941-panamerican-session.html | MEDICAL CONGRESS AIDED; Argentine Gift for 1941 PanAmerican Session Announced | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/bank-settlement-approved.html | Bank Settlement Approved | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/to-reopen-hearings-on-nlrb-wednesday-smith-committee-times-action.html | TO REOPEN HEARINGS ON NLRB WEDNESDAY; Smith Committee Times Action to Coincide With House Debate | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/schick-loses-patent-suit-federal-judge-dismisses-two-more-electric.html | SCHICK LOSES PATENT SUIT; Federal Judge Dismisses Two More Electric Razor Claims | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/texans-celebrating-here.html | Texans Celebrating Here | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/that-great-and-good-friend-of-america-mr-pitt-an-excellent.html | That Great and Good Friend of America Mr. Pitt; An Excellent Biography of the Famous Commoner Who Fought Valiantly for Democracy | True | By James Truslow Adams | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/connecticut-group-backs-third-term-young-democrats-declare-best.html | CONNECTICUT GROUP BACKS THIRD TERM; Young Democrats Declare Best Interests of Country Require It | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/packers-sian-van-every.html | Packers Sian Van Every | True | | C1B 454076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/sands-point-golf-listed-for-may-21-proamateur-pairings-to-be.html | SANDS POINT GOLF LISTED FOR MAY 21; Pro-Amateur Pairings to Be Announced at Dinner Night Before Tournament POSE IN GOODALL FIELD Argentine Champion Is Rated Highly--Fast Field Looms for Metropolitan Open | True | By William D. Richardson | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/believes-farmingdale-man-a-victim.html | Believes Farmingdale Man a Victim | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/many-offer-aid-in-war-scandinavian-consulates-enroll-men-and-women.html | MANY OFFER AID IN WAR; Scandinavian Consulates Enroll Men and Women Volunteers | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/memorial-mass-for-verdier.html | Memorial Mass for Verdier | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/analyzes-costs-of-small-homes-bank-executive-shows-price-of.html | ANALYZES COSTS OF SMALL HOMES; Bank Executive Shows Price of Standard House Is Less Than in 1937 WIDE VARIANCE IS FOUND G.L. Bliss Cites Comparisons in Cities Within Second Bank District | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/horse-show-list-at-newark-ready-sixty-classes-arranged-for-fixture.html | HORSE SHOW LIST AT NEWARK READY; Sixty Classes Arranged for Fixture May 8-11 in the Essex Troop Armory | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/michigan-squad-to-use-planes.html | Michigan Squad to Use Planes | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/signs-bill-to-take-insurance-money-lehman-calls-it-however-typical.html | SIGNS BILL TO TAKE INSURANCE MONEY; Lehman Calls It, However, 'Typical of Republican Budget Manipulations' HOUSING WAIVER VETOED All Rooming Houses Here Must Obey Law, Governor Says-- Promotion Tests Stand | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/miss-martha-kline-engaged-to-marry-alumna-of-fairfax-hall-to-be.html | Miss Martha Kline Engaged to Marry; Alumna of Fairfax Hall to Be Bride of Malcolm McVickar | True | | C1B 454076 |