# Exhibit B70

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/new-seed-flat-for-the-house-of-rustresisting-metal-it-is-made-so.html | New Seed Flat For the House; Of Rust-Resisting Metal, It Is Made So That Watering Becomes an Easy Task | True | By C.f. Greeves-Carpenter | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/riggs-reaches-final-of-houston-tourney-national-tennis-champion.html | RIGGS REACHES FINAL OF HOUSTON TOURNEY; National Tennis Champion Tops Guernsey in Four Sets | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/new-house-in-modern-style-on-the-palisades.html | NEW HOUSE IN MODERN STYLE ON THE PALISADES | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/foot-contests-held-on-estates-of-long-islands-north-shore-miss-jane.html | Foot Contests Held on Estates Of Long Island's North Shore; Miss Jane Patterson Is a Winner in the Third Annual Event Run Before Many Spectators From Colony -- Program Closes Season Hunts | True | Bert Morgan | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/sir-egaunt-dies-british-admiral-retired-officer-led-the-first.html | SIR E.GAUNT DIES; BRITISH ADMIRAL; Retired Officer Led the First Battle Squadron at Jutland --Stricken in London WAS CITED FOR HEROISM Italy Gave Him Medal for Valor --Praised for Services in the Boxer Rebellion | True | Special Cable to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/us-moves-to-end-antitrust-cases-will-drop-prosecution-when.html | U.S. MOVES TO END ANTI-TRUST CASES; Will Drop Prosecution When Companies Sign Pledge on Tuesday to Obey Law NEW POLICY IS INVOKED 5 Major Typewriter Concerns and the National Container Association Involved | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/camp-leased-in-putnam-county.html | Camp Leased in Putnam County | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/recluse-left-150000-woman-lived-in-hut-and-worked-40-years-in.html | RECLUSE LEFT $150,000; Woman Lived in Hut and Worked 40 Years in Rubber Plants | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/the-underpaid-librarian.html | THE UNDERPAID LIBRARIAN | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/throng-at-mcoy-funeral-minister-lauds-exchampion-and-his-service-to.html | THRONG AT M'COY FUNERAL; Minister Lauds Ex-Champion and His Service to Youth | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/fisher-defends-his-novel-children-of-god-converted-12-to-mormonism.html | FISHER DEFENDS HIS NOVEL; 'Children of God' Converted 12 to Mormonism, He Reports | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/jean-scudder-becomes-bride-she-is-married-in-west-orange-to-forest.html | Jean Scudder Becomes Bride; She Is Married in West Orange To Forest Barkley Voorhees Of Upper Montclair | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/the-rest-isnt-silence-being-a-dissertation-on-the-art-of-making-a.html | THE REST ISN''T SILENCE; Being a Dissertation on the Art of Making A Curtain Speech | True | By J.c. Nugent | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/edison-men-to-seek-contract-at-once-victorious-union-declares-it.html | EDISON MEN TO SEEK CONTRACT AT ONCE; Victorious Union Declares It Will Not Let C.I.0. Charges Delay Negotiations SUED BY A.F.L. GROUP Mrs. Herrick Hopes to Send Her Report on Poll to NLRB the Middle of the Week | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/georgetown-devotes-may-day-to-peace.html | Georgetown Devotes May Day to Peace | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/barton-will-be-speaker.html | Barton Will Be Speaker | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/figures-in-a-landscape-and-other-new-fiction-teachers-lives.html | "Figures in a Landscape" and Other New Fiction; Teachers' Lives | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/mr-benets-work-in-progress-the-author-of-john-browns-body-is.html | Mr. Benet's Work in Progress; The Author of "John Brown's Body" Is Writing a New Long Narrative Poem With the American Frontier as the Theme | True | By Robert van Gelder | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/ends-utility-inquiry-board-finds-ny-state-electric-efficient-in.html | ENDS UTILITY INQUIRY; Board Finds N.Y. State Electric Efficient in Line Building | True | | C1B 454076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/here-there-elsewhere-american-artists-congress-dissensions-sundry.html | HERE, THERE, ELSEWHERE; American Artists Congress Dissensions-- Sundry Other Matters of Moment | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/miss-pauline-talcott-rubsam-wed-to-crawford-donohugh-ceremony-is.html | Miss Pauline Talcott Rubsam Wed to Crawford Donohugh; Ceremony Is Performed in Christ Methodist Church Here by Father of the Bridegroom--Ushers, From 7th Regiment, in Full Dress | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/bullion-gold.html | BULLION; Gold | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/u-of-p-students-do-practical-work-score-get-real-experience-by.html | U. of P. Students Do Practical Work; Score Get Real Experience by Training in Governmental Offices | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/mrs-ernest-burton-widow-of-the-third-president-of-chicago.html | MRS. ERNEST BURTON; Widow of the Third President of Chicago University Was ,77 | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/the-bookshelf.html | THE BOOKSHELF | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/british-raid-in-denmark-naziheld-airdrome-at-aalborg-is-attacked-by.html | BRITISH RAID IN DENMARK; Nazi-Held Airdrome at Aalborg Is Attacked by R.A.F. Planes | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/japanese-oil-deal-signed-in-mexico-laguna-company-contract-is-set.html | JAPANESE OIL DEAL SIGNED IN MEXICO; Laguna Company Contract Is Set at $3,000,000--Prices Cut to Offset Canal Toll SINCLAIR ACCORD NEARER But Final Talks Are Reported Held Up Pending Outcome of Exchange With U. S. | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/train-refugees-for-home-jobs-women-here-run-classes-in-the-varied.html | Train Refugees For Home Jobs; Women Here Run Classes in The Varied Technique of Domestic Service | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/framing-the-garden-picture.html | FRAMING THE GARDEN PICTURE | True | Samuel H. Gottscho | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/new-yorks-third-telecaster-station-to-cost-100000.html | NEW YORK'S THIRD TELECASTER; Station to Cost $100,000 | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/road-to-link-two-vast-parks-last-legal-obstacle-being-removed-to.html | ROAD TO LINK TWO VAST PARKS; Last Legal Obstacle Being Removed to Completion of Blue Ridge Parkway Between Shenandoah and the Great Smokies | True | By Marshall Sprague | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/concerts-the-microphone-will-present-eastman-schools-american-music.html | CONCERTS THE MICROPHONE WILL PRESENT--; Eastman School's American Music Festival; Recitals Booked for This Week | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/women-lawyers-hail-new-honor-professional-advance-seen-in-election.html | Women Lawyers Hail New Honor; Professional Advance Seen in Election of 7 to Brooklyn Bar Association | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/philharmonic-aide-asks-cheaper-seats-judson-manager-of-orchestra.html | PHILHARMONIC AIDE ASKS CHEAPER SEATS; Judson, Manager of Orchestra, Stresses Attendance Needs | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/5-boys-win-metropolitan-championships-in-a-4hour-checker-contest.html | 5 Boys Win Metropolitan Championships In a 4-Hour Checker Contest Against 150 | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/2-press-sessions-to-bring-700-here-the-associated-press-and-u-s.html | 2 PRESS SESSIONS TO BRING 700 HERE; The Associated Press and U. S. Publishers Society Hold Meetings This Week WELCOMING PARTY TODAY Publishers to Debate Effect of Wage-and-Hour Law-- A. P. to Pick Directors | True | | C1B 454076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/romandbrby-colt-wins-by-6-lengths-widener-3yearold-registers-an.html | ROMAN,DBRBY COLT, WINS BY 6 LENGTHS; Widener 3-Year-Old Registers an Impressive Victory in Sprint at Keeneland ARAB'S ARROW TRIUMPHS Captures Ben Ali Handicap, Paying $6.60 for $2 in the Mutuel Betting | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/us-credit-companiies-hard-hit-in-mexico-a-number-suspend-operations.html | U.S. CREDIT COMPANIES HARD HIT IN MEXICO; A Number Suspend Operations as Loan Curbs Halt Sales | True | Wireless to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/mending-small-roof-leaks.html | Mending Small Roof Leaks | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/about.html | ABOUT-- | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/fcc-amends-rebroadcast-rule.html | FCC AMENDS REBROADCAST RULE | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/mariska-de-hedry-will-assist-bazaar-hostess-at-tea-on-tuesday-in-in.html | Mariska de Hedry Will Assist Bazaar; Hostess at Tea on Tuesday in Interests of Party Wednesday For Save-a-Life Farm | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/news-of-night-clubs.html | NEWS OF NIGHT CLUBS | True | Murray Korman | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/a-stirring-book-on-americas-world-war-aces.html | A Stirring Book on America's World War Aces | True | By F.h. Hitchins | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/massed-beauty-of-sweet-peas-great-trellis-in-orlando-park-forms-a.html | Massed Beauty Of Sweet Peas; Great Trellis in Orlando Park Forms a Backdrop for Other Flowers | True | By May G. Horner | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/dr-woolley-in-westchester.html | Dr. Woolley in Westchester | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/tokyo-gesture-belittled-british-say-reopening-of-pearl-river-does.html | TOKYO GESTURE BELITTLED; British Say Reopening of Pearl River Does Not Help Trade | True | Wireless to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/article-18-no-title.html | Article 18 -- No Title | True | John Gass | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/democratic-lead-is-seen-in-nation-but-closest-race-since-that-of.html | DEMOCRATIC LEAD IS SEEN IN NATION; But Closest Race Since That of Wilson-Hughes Is the Forecast of Gallup Test INCUMBENTS' HOLD SLIM They Would Win 31 of the 48 States if the Election Were Held Today, Survey Finds | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/club-women-mark-deeds-of-50-years-general-federation-of-womens-club.html | CLUB WOMEN MARK DEEDS OF 50 YEARS; GENERAL FEDERATION OF WOMEN'S CLUBS 50 YEARS OLD | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/philippines-entry-pressed-by-japan-envoy-asks-united-states-to.html | PHILIPPINES ENTRY PRESSED BY JAPAN; Envoy Asks United States to Prevent Sharp Immigration Restriction by Manila TOKYO WANTS OPEN DOOR Roosevelt Has Veto Power on Commonwealth Bill, but It Is Generally Approved Here | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 454076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/magistrate-fights-paid-court-proxies-oliver-proposes-city-bill-to.html | MAGISTRATE FIGHTS PAID COURT PROXIES; Oliver Proposes City Bill to Outlaw Advertising Such Service in Traffic Cases HE WARNS ON CORRUPTION Says Such Agents Will Become 'Sharpshooters' and Meddle in All Legal Matters | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/food-brokers-act-to-keep-business-drive-to-publicize-activities.html | FOOD BROKERS ACT TO KEEP BUSINESS; Drive to Publicize Activities Follows A. & P. Action on Direct Buying | True | By Charles E. Egan | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/treasury-upheld-in-tax-on-estate-regulation-imposing-double-levy-on.html | TREASURY UPHELD IN TAX ON ESTATE; Regulation Imposing Double Levy on Income in First Year Confirmed by the Court EXECUTOR'S OPTION CITED Decision Contrasted to the Example Given in Legislative Conference Preceding Law | True | By Godfrey N. Nelson | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/wages-hours-suits-open-in-puerto-rico-criminal-and-civil-actions.html | WAGES, HOURS SUITS OPEN IN PUERTO RICO; Criminal and Civil Actions Aim at Sugar, Needle Concerns | True | Wireless to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/big-transport-set-afire-in-raid-men-ashore-bombed-berlin-says.html | Big Transport Set Afire in Raid, Men Ashore Bombed, Berlin Says London, Denying Losses, Reports 2 German Troopships Torpedoed, 3 Planes Downed and Attack Over Thames Repulsed; BRITISH CRUISER SUNK, NAZIS SAY | True | Wireless to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/shortwave-pickups-britain-starts-a-news-service-in-dutch-latest.html | SHORT-WAVE PICK-UPS; Britain Starts a News Service in Dutch-- Latest Reports on Foreign Reception | True | By W.t. Arms | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/american-unit-waits-in-sweden.html | American Unit Waits in Sweden | True | By Telephone To the New York Times. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/luetzow-reported-sunk-nazi-pocket-battleship-torpedoed-in-skagerrak.html | LUETZOW REPORTED SUNK; Nazi Pocket Battleship Torpedoed in Skagerrak, Stockholm Hears | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/pga-tourney-at-hershey.html | P.G.A. Tourney at Hershey | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/letters-to-eight-skiers-dartmouth-rewards-varsity-mennumerals-to.html | LETTERS TO EIGHT SKIERS; Dartmouth Rewards Varsity Men-- Numerals to Five Cubs | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/200-at-skiers-dinner-telemark-sc-also-distributes-prizes-at.html | 200 AT SKIERS' DINNER; Telemark S.C. Also Distributes Prizes at Brooklyn Affair | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/dewey-gives-plan-for-social-health-he-assails-in-california-fraud.html | DEWEY GIVES PLAN FOR SOCIAL HEALTH; He Assails in California 'Fraud' of New Deal Attitude and Pledges Efficient Aid | True | By James C. Hagerty Special To the New York Times. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/sculpture-brings-1025-fountain-group-sells-for-the-highest-price-at.html | SCULPTURE BRINGS $1,025; Fountain Group Sells for the Highest Price at Art Auction | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/youth-and-crime-forum-jewish-charity-unit-holds-first-of-three.html | Youth and Crime Forum; Jewish Charity Unit Holds First Of Three Symposia Friday | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/set-primary-in-delaware.html | Set Primary in Delaware | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/six-die-in-burma-riot-hindumoslem-fight-at-rangoon-marks-eve-of-a.html | SIX DIE IN BURMA RIOT; Hindu-Moslem Fight at Rangoon Marks Eve of a Holiday | True | Special Cable to THE NEW YORK TIMES . | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/buying-at-laurence-harbor.html | Buying at Laurence Harbor | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 454076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/the-lingo-of-new-york-magistrate-curran-looks-at-the-language-we.html | The LINGO of NEW YORK; Magistrate Curran looks at the language we use. | True | By Henry H. Curran | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/pushes-flood-control-representative-may-to-ask-for-50000000-of-wpa.html | PUSHES FLOOD CONTROL; Representative May to Ask for $50,000,000 of WPA Funds | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/wheaton-will-adopt-a-new-major-course-american-civilization-will-be.html | Wheaton Will Adopt A New Major Course; 'American Civilization' Will Be Basis of Study | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/michigan-trackmen-win-indiana-second-notre-dame-next-in-hoosier.html | MICHIGAN TRACKMEN WIN; Indiana Second, Notre Dame Next in Hoosier Relays | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/they-left-europe-for-america-professor-hansens-interesting.html | They Left Europe For America; Professor Hansen's Interesting Background Study of "The Atlantic Migration" | True | By Lloyd Eshleman | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/war-games-truce-permits-analysis-officers-of-both-red-and-blue.html | WAR GAMES TRUCE PERMITS ANALYSIS; Officers of Both Red and Blue 'Armies' Declare Armistice for Study of Results 'BATTLE' ANOTHER WEEK Gen. W.C. Short Will Lead His Men on May 5 in Sabine Valley Manoeuvres | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/allbritish-vacations-brought-back-by-war.html | 'All-British' Vacations Brought Back by War | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/war-in-scandinavia-hits-brazils-trade-new-exchange-policy-expected.html | WAR IN SCANDINAVIA HITS BRAZIL'S TRADE; New Exchange Policy Expected as Result of Export Bars | True | Special Cable to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/swedens-defense-curbs-local-nazis-police-raid-headquarters-and.html | SWEDEN'S DEFENSE CURBS LOCAL NAZIS; Police Raid Headquarters and Seize Paper Under Laws to Safeguard Neutrality FRONTIER IN SOUTH SHUT Effort to Fend Off the War Links Left and Right Parties in National Unity Plan | True | By Harold Callender By Telephone To the New York Times. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/group-set-up-to-aid-americas-travel-commerce-department-forms-a.html | GROUP SET UP TO AID AMERICAS' TRAVEL; Commerce Department Forms a Permanent Committee to Foster Tourist Trade EASING OF VISAS SOUGHT Brazil Has Already Waived Many Technicalities--Ship, Air Lines Join Drive | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/divine-leases-new-unit-followers-get-option-to-buy-rockland-palace.html | DIVINE LEASES NEW UNIT; Followers Get Option to Buy Rockland Palace Uptown | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/perfume-sticks-for-the-purse.html | Perfume Sticks for the Purse | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/buys-winery-in-california.html | Buys Winery in California | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/fabulous-pageant-of-persian-art-persian-art-pageant.html | FABULOUS PAGEANT OF PERSIAN ART; PERSIAN ART PAGEANT | True | By Anita Brenner | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/model-airplane-contest-annual-competition-at-nyu-to-be-held-may-4.html | MODEL AIRPLANE CONTEST; Annual Competition at N.Y.U. to Be Held May 4 | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/miss-harkavy-to-be-married-brooklyn-girl-to-become-the-bride-of.html | Miss Harkavy To Be Married; Brooklyn Girl to Become the Bride of Morris Berdyne Cierley of Memphis | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/split-on-proposal-for-caa-hearings-backers-of-order-are-divided-on.html | SPLIT ON PROPOSAL FOR CAA HEARINGS; Backers of Order Are Divided on Suggestion for Sessions to Debate Its Merits FRICTION IN UNITS TOLD Action on Resolutions to Reject Program Awaits Return of McCarran, Leading Foe | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/cubs-2-runs-in-8th-defeat-cards-43-game-ends-when-owen-is-out.html | CUBS' 2 RUNS IN 8TH DEFEAT CARDS, 4-3; Game Ends When Owen Is Out Trying to Tie Score on Pepper Martin's Double | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/235-escape-deportation-korean-students-can-remain-for-present.html | 235 ESCAPE DEPORTATION; Korean Students Can Remain for Present, Shaughnessy Agrees | True | Special to THE NEW YORK TIMES. | C1B 454076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/income-limits-set-by-health-group-single-subscriber-to-benefits.html | INCOME LIMITS SET BY HEALTH GROUP; Single Subscriber to Benefits Must Get $1,500 or Less | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/win-dickinson-awards-seniorsophomore-and-freshman-receive-trophies.html | WIN DICKINSON AWARDS; Senior,Sophomore and Freshman Receive Trophies | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/calls-for-realty-unity-huntington-urges-protection-of-private.html | CALLS FOR REALTY UNITY; Huntington Urges Protection of Private Property Ownership | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/buying-in-lake-areas-sales-are-reported-at-hiawatha-and-candlewood.html | BUYING IN LAKE AREAS; Sales Are Reported at Hiawatha and Candlewood | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/passengers-continue-trips-after-wreck-railroad-lists-those-taken-on.html | PASSENGERS CONTINUE TRIPS AFTER WRECK; Railroad Lists Those Taken on Westbound Relief Train | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/peace-precarious-in-the-balkans-war-seems-held-off-only-by-balance.html | PEACE PRECARIOUS IN THE BALKANS; War Seems Held Off Only by Balance of Counter-Forces | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/notes-refrigerator-demand.html | Notes Refrigerator Demand | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/seeks-air-run-to-chicago-northwest-applies-for-toronto-routeunited.html | SEEKS AIR RUN TO CHICAGO; Northwest Applies for Toronto Route-- United Mileage Up | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/difficult-tests-loom-this-week-for-metropolitan-college-nines-three.html | Difficult Tests Loom This Week For Metropolitan College Nines; Three Games Apiece Listed by Five of the City Teams-- N.Y.U.-Fordham Home and-Home Series Opener a High Light | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/mrs-harriman-is-absent-from-nazi-dinner-in-oslo.html | Mrs. Harriman Is Absent From Nazi Dinner in Oslo | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/manhattan-searched-prior-to-her-sailing-federal-agents-said-to-seek.html | MANHATTAN SEARCHED PRIOR TO HER SAILING; Federal Agents Said to Seek Contraband in Crew's Quarters | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/2500-to-appear-at-drake-relays-all-members-of-big-ten-will-be.html | 2,500 TO APPEAR AT DRAKE RELAYS; All Members of Big Ten Will Be Represented--Meadows Will Seek Record | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/stands-seating-7000-announced-for-morris-and-essex-kennel-club.html | Stands Seating 7,000 Announced for Morris and Essex Kennel Club Fixture; WELSH TERRIERS OWNED BY MRS. EDWARD P. ALKER OF GREAT NECK, L. I. | True | By Henry R. Ilsley | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/air-training-for-bermuda-gift-makes-possible-formation-of-flying.html | AIR TRAINING FOR BERMUDA; Gift Makes Possible Formation of Flying School There | True | Special Cable to THE NEW YORK TIMES . | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/librarians-seek-rise-cite-reasons-in-pamphlet-why-for-asking-120-in.html | LIBRARIANS SEEK RISE; Cite Reasons in Pamphlet, 'Why,' for Asking $120 Increase | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/campaign-in-norway-nears-its-first-climax-german-forces-continue-to.html | CAMPAIGN IN NORWAY NEARS ITS FIRST CLIMAX; German Forces Continue to Extend Lines in South, While British Gain Foothold in Northern Area | True | By Hanson W. Baldwin | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/new-homes-built-in-westchester-dwelling-groups-are-nearing.html | NEW HOMES BUILT IN WESTCHESTER; Dwelling Groups Are Nearing Completion in Communities Near Scarsdale BUYING INTEREST RISING Erecting Housing Units for Early Occupancy in Rye and New Rochelle | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/child-plays-judged-tompkins-park-playground-group-first-in-city.html | CHILD PLAYS JUDGED; Tompkins Park Playground Group First in City Contest | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/kansas-city-is-host-to-women-of-press-3day-parley-this-week-to.html | Kansas City Is Host To Women of Press; 3-Day Parley This Week to Offer a Varied Program | True | | C1B 454076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/mrs-ep-howland-wed-she-is-the-bride-of-tw-dominick-in-washington.html | Mrs. E.P. Howland Wed; She Is the Bride of T.W. Dominick In Washington Ceremony | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/personal-history.html | PERSONAL HISTORY | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/an-expert-on-gloves-emerges-from-a-student-of-philosophy-but-isabel.html | An Expert on Gloves Emerges From a Student of Philosophy; But Isabel Ireland Has No Regrets Over Detour That Put Her in Star Role of a Big Industry | True | By Kathleen McLaughlin | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/dellorto-gains-verdict-outpoints-dano-in-8-rounds-at-the-ridgewood.html | DELL'ORTO GAINS VERDICT; Outpoints Dano in 8 Rounds at the Ridgewood Grove | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/finns-trucks-in-norway-400-from-us-believed-lost-in-transit-near.html | FINNS TRUCKS IN NORWAY; 400 From U.S. Believed Lost in Transit Near Bergen | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/two-meetings-posted-by-university-women-new-york-and-jersey-units.html | Two Meetings Posted By University Women; New York and Jersey Units Foregather This Week | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/mile-run-is-taken-by-blaine-rideout-at-kansas-relays-sets-meet.html | MILE RUN IS TAKEN BY BLAINE RIDEOUT AT KANSAS RELAYS; SETS MEET RECORD | True | Times Wide World | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/arline-judge-testifies-seeks-to-divorce-dan-topping-in-connecticut.html | ARLINE JUDGE TESTIFIES; Seeks to Divorce Dan Topping in Connecticut Suit | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/cio-gets-upper-hand-in-automotive-industry-after-its-victory-in.html | C.I.O. GETS UPPER HAND IN AUTOMOTIVE INDUSTRY; After Its Victory in General Motors Election It Is Expected Soon to Start a Drive on Ford | True | By Frank B. Woodford | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/sweden-peers-into-troubled-future-fault-of-scandinavia-held.html | SWEDEN PEERS INTO TROUBLED FUTURE; Fault of Scandinavia Held Preference for Butter Over Guns | True | By Harold Callender Wireless To the New York Times. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/george-h-johnson-retired-professor-89-was-one-of-oldest-harvard.html | GEORGE H. JOHNSON; Retired Professor, 89, Was One of Oldest Harvard Alumni | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/panamerican-designs-a-journal-on-covers.html | PAN-AMERICAN DESIGNS; A Journal on Covers | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/swiss-colonel-held-as-head-of-spy-plot-accused-with-others-of.html | Swiss Colonel Held as Head of Spy Plot; Accused With Others of Aiding Germany | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/soviet-spring-sowing-cut-8-of-plan-sown-against-22-last-year.html | SOVIET SPRING SOWING CUT; 8% of Plan Sown Against 22% Last Year | True | Wireless to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/first-tennis-clinic-set-for-next-sunday-allday-course-will-be.html | FIRST TENNIS CLINIC SET FOR NEXT SUNDAY; All-Day Course Will Be Staged at Scarborough School | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/canadian-seamen-end-great-lakes-strike-dispute-with-companies.html | CANADIAN SEAMEN END GREAT LAKES STRIKE; Dispute With Companies Thrown Open to Conciliation | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/theres-nothing-like-a-gala-world-premiere-at-least-that-is-an.html | THERE'S NOTHING LIKE A GALA 'WORLD PREMIERE;' At Least, That Is an Impression which Has Somehow Gotten Around | True | By Bosley Crowther | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/records-golden-voices-boninsegna-and-caruso-on-transcriptions-from.html | RECORDS: GOLDEN VOICES; Boninsegna and Caruso on Transcriptions From Old Cylinders--Recent Releases | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/fabulous-invalid.html | "FABULOUS INVALID" | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/reported-from-the-fields-of-research.html | Reported From the Fields of Research | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/honored-by-the-awa-miss-additon-and-dr-blunt-to-be-guests-at-annual.html | Honored by the A.W.A.; Miss Additon and Dr. Blunt to Be Guests at Annual Meeting | True | | C1B 454076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/occupancy-is-high-in-private-homes-national-survey-indicates.html | OCCUPANCY IS HIGH IN PRIVATE HOMES; National Survey Indicates Vacancies Have Increased in Apartment Houses REVEALS BUILDING TRENDS Bank Review Holds Findings Should Influence Future Construction Work | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/city-reports-on-its-finances.html | City Reports on Its Finances | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/washington-outrows-two-california-eights-but-bears-feshmen-win-in.html | Washington Outrows Two California Eights, But Bears' Feshmen Win in Seattle Regatta; TWO ROWING TESTS GO TO WASHINGTON | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/landing-floats-for-river-four-will-be-delivered-to-city-may-1-for.html | LANDING FLOATS FOR RIVER; Four Will Be Delivered to City May 1 for Plane Bases | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/clappers-and-hissers-you-can-pay-your-money-and-take-your-choice-of.html | CLAPPERS and HISSERS; You can pay your money and take your choice of audiences in this town. | True | By Jane Cobb | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/bridge-slam-conventions-debated-artificial-calls-tested-in.html | BRIDGE: SLAM CONVENTIONS DEBATED; Artificial Calls Tested in Tourney--Questions | True | By Albert H. Morehead | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/cromwell-to-quit-job-after-primary-hull-says-the-resignation-of.html | CROMWELL TO QUIT JOB AFTER PRIMARY; Hull Says the Resignation of Minister to Canada Will Be Accepted Then CAMPAIGN LEAVE LIKELY It Is Presumed Also He Will Be Allowed to Continue in Post if Defeated in Jersey | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/new-link-replaces-storm-king-road-17mile-scenic-cutoff-set-for-july.html | NEW LINK REPLACES STORM KING ROAD; 17-Mile Scenic Cut-Off Set For July Use on 9-W West of Hudson | True | By George M. Mathieu | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/return-of-the-peep-show.html | RETURN OF THE PEEP SHOW | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/railroad-blames-excessive-speed-says-records-show-engineer-ran-59.html | RAILROAD BLAMES 'EXCESSIVE SPEED; Says Records Show Engineer Ran 59 M.P.H. on Curve at Which Set Rate Is 45 100 TRAINS ARE DETOURED They Are Shuttled to the West Shore Line-- Century Is More Than Hour Late | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/programs-of-the-week-allstar-assembly-for-opera-fund-ensembles-and.html | PROGRAMS OF THE WEEK; All-Star Assembly for Opera Fund-- Ensembles and Recitalists | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/lighting-for-the-hall.html | Lighting for the Hall | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/new-houses-sold-quickly-on-island-builder-at-port-washington.html | NEW HOUSES SOLD QUICKLY ON ISLAND; Builder at Port Washington Expands Work to Meet Rising Demand ACTIVITY IN FOREST HILLS New Construction Under Way in Flushing, Floral Park and Hollis | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/paris-profiles.html | Paris Profiles | True | By Katherine Woods | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/house-vote-on-agencies-signalizes-a-new-trend-seeks-agency-curb.html | HOUSE VOTE ON AGENCIES SIGNALIZES A NEW TREND; SEEKS AGENCY CURB | True | By Henry N. Dorris | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/big-engine-for-coast-menasco-company-plans-to-build-new-motor-of.html | BIG ENGINE FOR COAST; Menasco Company Plans To Build New Motor Of 770 Horsepower | True | By James Bassett | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/ethical-upheaval-seen-need-today-such-revolution-must-precede.html | ETHICAL UPHEAVAL SEEN NEED TODAY; Such Revolution Must Precede Reconstruction of World, Is View of Rabbis FIRM FOUNDATION VITAL Great Sabbath Sermons Put Stress Upon the Essentials of Spiritual Understanding | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/university-women-to-meet.html | University Women to Meet | True | Special to THE NEW YORK TIMES. | C1B 454076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/rev-mother-marie-founded-sisters-of-st-casimer-nuns-who-aided.html | REV. MOTHER MARIE; Founded Sisters of St. Casimer, Nuns Who Aided Immigrants | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/aid-for-homeless-boys.html | Aid for Homeless Boys | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/troops-in-the-faeroes-report-islanders-not-unfriendly-to-british.html | TROOPS IN THE FAEROES; Report Islanders Not Unfriendly to British Occupation | True | Special Cable to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/studying-home-sites-fha-land-division-inspected-132-square-miles.html | STUDYING HOME SITES; FHA Land Division Inspected 132 Square Miles Last Year | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/rising-river-threatens-cincinnati-ball-games.html | Rising River Threatens Cincinnati Ball Games | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/new-polish-riots-laid-to-germans-government-in-exile-is-told-nazis.html | NEW POLISH RIOTS LAID TO GERMANS; Government in Exile Is Told Nazis Rouse Anti-Semitism in Occupied Areas AIM TO FLOCK RELIEF SEEN Agitators Reported Imported From Reich Are Accused of Causing Outbreaks | True | Wireless to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/wilson-fellowships-awarded.html | Wilson Fellowships Awarded | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/sales-push-output-up-2500000car-half-year-seensummer-safety.html | SALES PUSH OUTPUT UP; 2,500,000-Car Half Year Seen—Summer Safety, Courtesy Urged | True | By William C. Callahan | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/heads-roller-rink-group.html | Heads Roller Rink Group | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/hunter-enrolls-200-in-home-economics-students-prepare-to-teach-or.html | Hunter Enrolls 200 In Home Economics; Students Prepare to Teach or to Build Own Homes | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/along-wall-street-economic-interest-worldwide.html | ALONG WALL STREET; Economic Interest World-Wide | True | By J.h. Carmical | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/says-mortgages-have-sound-value-te-colleton-declares-fha-standards.html | SAYS MORTGAGES HAVE SOUND VALUE; T.E. Colleton Declares FHA Standards Provide National Loan Security | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/reich-army-staff-shows-old-skill-campaigns-mapped-out-with-great.html | REICH ARMY STAFF SHOWS OLD SKILL; Campaigns Mapped Out With Great Precision but With Much Left to Generals | True | By Herbert Rosinski Wireless To the New York Times. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/hails-president-on-peace-czechamerican-alliance-lauds-leadership.html | HAILS PRESIDENT ON PEACE; Czech-American Alliance Lauds Leadership for Democracy | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/bridge-will-benefit-seamens-institute-nautical-decorations-feature.html | Bridge Will Benefit Seamen's Institute; Nautical Decorations Feature of Event on April 30 | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/reynaud-strives-for-italian-amity-reaffirms-french-readiness-to.html | REYNAUD STRIVES FOR ITALIAN AMITY; Reaffirms French Readiness to Discuss Settlement of Questions at Issue COURTS SPANIARDS ALSO Says Paris Will Continue Its Efforts to Establish a Mediterranean Entente | True | Wireless to THE NEW YORK TIMES. | C1B 454076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/139-finish-course-at-newark-tech-graduation-exercises-of-junior.html | 139 FINISH COURSE AT NEWARK TECH; Graduation Exercises of Junior Engineering College Will Be Held on Friday F.B. SHANNON WILL SPEAK Chemical, Electrical, Civil and Mechanical Degrees Will Be Conferred | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/bucknell-groups-raise-scholarship-grade-consciousness-at-bucknell.html | Bucknell Groups Raise Scholarship; 'GRADE CONSCIOUSNESS' AT BUCKNELL | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/loan-for-kansas-city-southern.html | Loan for Kansas City Southern | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/canadian-scots-to-guard-palaces-in-london-today.html | Canadian Scots to Guard Palaces in London Today | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/industry-notes.html | INDUSTRY NOTES | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/erect-flushing-homes-builder-starts-development-of-old-farm.html | ERECT FLUSHING HOMES; Builder Starts Development of Old Farm Property | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/britain-reserved-in-reply-to-soviet-will-resume-trade-talks-only-if.html | BRITAIN RESERVED IN REPLY TO SOVIET; Will Resume Trade Talks Only if Satisfied That Russia Will Be Truly Neutral | True | By Raymond Daniell Special Cable To the New York Times. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/notes-on-television.html | NOTES ON TELEVISION | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/rain-sweeps-city-for-the-tenth-day-blustering-wind-adds-to-the.html | RAIN SWEEPS CITY FOR THE TENTH DAY; Blustering Wind Adds to the Discomfort--Forecast Is for More Storm Today RESERVOIRS FILL RAPIDLY Streets to Be Flushed Again After Long Lapse Due to Shortage of Water | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/parasang-victor-in-experimental-by-four-lengths-cv-whitney-entry.html | PARASANG VICTOR IN EXPERIMENTAL BY FOUR LENGTHS; C.V. Whitney Entry Runs One, Two as Flight Command Is Second at Jamaica MERRY KNIGHT GAINS SHOW James Rides Four Winners-- 12,000 Fans Bet $492,608 Despite Bad Weather | True | By Brian Field | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/east-less-passive-scandinavians-of-northwest-are-deeply-moved-but.html | EAST LESS PASSIVE; Scandinavians of Northwest Are Deeply Moved but Do Not Want to Enter War | True | By F. Lauriston Bullard | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/2-firemen-admit-setting-fires.html | 2 Firemen Admit Setting Fires | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/suicide-leaps-from-kensico-dam.html | Suicide Leaps From Kensico Dam | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/summer-studies-shun-war-zone-turn-to-america-teachertraining.html | Summer Studies Shun War Zone, Turn to America; Teacher-Training Colleges Will Explore Sociology of Different Sections | True | By Benjamin Fine | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/auction-in-manhattan-jp-day-will-also-offer-glen-cove-and-yonkers.html | AUCTION IN MANHATTAN; J.P. Day Will Also Offer Glen Cove and Yonkers Plots | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/miss-dingman-to-be-speaker.html | Miss Dingman to Be Speaker | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/garden-notes-and-topics.html | Garden Notes and Topics | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/maki-races-lash-at-3-miles-today-new-orleans-outdoor-contest-will.html | MAKI RACES LASH AT 3 MILES TODAY; New Orleans Outdoor Contest Will Give Finn Chance to Erase Indoor Defeats | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/police-marksmen-to-compete.html | Police Marksmen to Compete | True | | C1B 454076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/yugoslav-mission-leaves-for-moscow-move-for-trade-accord-draws-wide.html | YUGOSLAV MISSION LEAVES FOR MOSCOW; Move for Trade Accord Draws Wide Public Response | True | By Telephone To the New York Times. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/article-6-no-title-have-patience-good-people.html | Article 6 -- No Title; Have Patience, Good People | True | By John Kieran | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/suffolk-democrats-name-vunk-chairman-sullivan-quits-race-ending.html | SUFFOLK DEMOCRATS NAME VUNK CHAIRMAN; Sullivan Quits Race, Ending Bitter Factional Strife | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/exhibitions-of-the-decorative-arts.html | Exhibitions of the Decorative Arts | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/peru-envoy-guarded-on-sailing-for-spain-35-officers-escort.html | PERU ENVOY GUARDED ON SAILING FOR SPAIN; 35 Officers Escort Benavides to Ship--King Vidor Leaves | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/cards-change-gridirons-chicago-eleven-will-play-at-comiskey-park.html | CARDS CHANGE GRIDIRONS; Chicago Eleven Will Play at Comiskey Park This Year | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/hosts-to-calderon-in-panama.html | Hosts to Calderon in Panama | True | Wireless to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/rugby-match-postponed.html | Rugby Match Postponed | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/princeton-boatings.html | Princeton Boatings | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/harvard-victor-at-rugby-turns-back-princeton-216-jayvees-top.html | HARVARD VICTOR AT RUGBY; Turns Back Princeton, 21-6-- Jayvees Top Vermont | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/police-department.html | Police Department | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/canada-shipyards-rush-war-vessels-part-of-100craft-program-to-be.html | CANADA SHIPYARDS RUSH WAR VESSELS; Part of 100-Craft Program to Be Finished This Year-- Employes to Be Doubled MILITIA TO BE REGROUPED Non-Permanent Forces Will Be Utilized to Reinforce Troops Sent Overseas | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/events-of-interest-in-shipping-world-cities-service-and-isthmian.html | EVENTS OF INTEREST IN SHIPPING WORLD; Cities Service and Isthmian Line Radio Men Select A.F.L. Union as Bargaining Agent EXETER CADET REWARDED H.Mackenzie Expects Greatest Alaska Travel--Maps Issued by Maritime Commission | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/62-professors-named-columbia-selects-its-staff-for-summer-session.html | 62 Professors Named; Columbia Selects Its Staff for Summer Session | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/germans-nazified-in-rumanian-banat-residents-of-region-unified-take.html | GERMANS NAZIFIED IN RUMANIAN BANAT; Residents of Region, Unified, Take Orders From Reich and Ignore Local Authorities AWAIT HITLER'S 'ARRIVAL' Even Children Are Organized for the Future--'Tourists' Transmit Berlin's Wishes | True | By Eugen Kovacs By Telephone To the New York Times | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/westchester-clubs-plan-spring-rally-forums-on-record-at-albany.html | Westchester Clubs Plan Spring Rally; Forums on Record at Albany, World Affairs and Youth Problems on Schedule | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/10000-gift-aids-blind-mr-and-mrs-c-v-hickox-are-donors-to.html | $10,000 GIFT AIDS BLIND; Mr. and Mrs. C. V. Hickox Are Donors to Lighthouse Fund | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/us-citizens-safe-in-norways-ports-all-in-bergen-and-trondheim.html | U.S. CITIZENS SAFE IN NORWAY'S PORTS; All in Bergen and Trondheim Unharmed, Says First Word Received Since Invasion BUT DANGER IS INDICATED Two American Ships, Cargoes Intact, Reported Moving to More Secure Places | True | Special to THE NEW YORK TIMES. | C1B 454076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/costa-ricas-debt-reduced.html | Costa Rica's Debt Reduced | True | Special Cable to THE NEW YORK TIMES | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/new-airplane-tender-launched-at-camden-8000ton-curtiss-is-first-of.html | New Airplane Tender Launched at Camden; 8,000-Ton Curtiss Is First of Kind in Navy | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/the-folk-music-of-america-a-specialist-comments-on-his-adventures.html | THE FOLK MUSIC OF AMERICA; A Specialist Comments On His Adventures In Field | True | By John Jacob Niles | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/tours-to-historic-quaker-city-for-four-days-early-in-may-visitors.html | TOURS TO HISTORIC QUAKER CITY; For Four Days, Early in May, Visitors Will Take Charted Trips To Philadelphia's Old Buildings, Suburbs and Gardens | True | By Lawrence E. Davies | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/first-ballot-seen-nominating-dewey-encouraging-reports-from.html | FIRST BALLOT SEEN NOMINATING DEWEY; Encouraging Reports From Oklahoma and Indiana Spur Forecast of Victory VOTE SHIFTS EXPECTED More Than 500 Tallies for the District Attorney Estimated on Initial Canvass | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/london-papers-cut-in-size.html | London Papers Cut in Size | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/racing-of-thoroughbreds-holds-the-interest-of-spectators-at-jamaica.html | RACING OF THOROUGHBREDS HOLDS THE INTEREST OF SPECTATORS AT JAMAICA; Members of Society Drawn To Opening Events at Track | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/wholesale-buying-continues-active-prices-on-summer-merchandise.html | WHOLESALE BUYING CONTINUES ACTIVE; Prices on Summer Merchandise Found Attractive | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/not-a-man-is-lost-in-allied-landings-london-reports-sizable-force.html | NOT A MAN IS LOST IN ALLIED LANDINGS; London Reports Sizable Force Safely Placed in Points of Vantage in Norway FRENCH TROOPS INCLUDED Paris Announces Their Arrival --Three Divisions Reported Ready for Action | True | Special Cable to THE NEW YORK TIMES . | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/sir-nevile-henderson-in-paris.html | Sir Nevile Henderson in Paris | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/april-makes-some-plans-for-may-south-american-concerts-directed-by.html | APRIL MAKES SOME PLANS FOR MAY; South American Concerts Directed by Toscanini May Be Relayed | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/now-that-aprils-there.html | NOW THAT APRIL'S THERE | True | By C.a. Lejeune | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/nicaraguan-coffee-to-france.html | Nicaraguan Coffee to France | True | Special Cable to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/editor-fights-contempt-fine.html | Editor Fights Contempt Fine | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/political-shooting-in-havana.html | Political Shooting in Havana | True | Wireless to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/president-praises-the-childrens-crusade-warns-of-fanaticism-in.html | President Praises the Children's Crusade; Warns of 'Fanaticism in Behalf of Tyranny' | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/rev-el-montara-87-is-dead-in-belgium-priest-a-jewishborn-italian.html | REV. E.L. MONTARA, 87, IS DEAD IN BELGIUM; Priest, a Jewish-Born Italian, Figured in Celebrated Case | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/260000-in-engladd-watch-cup-soccer-good-crowds-mark-easing-of.html | 260,000 IN ENGLADD WATCH CUP SOCCER; Good Crowds Mark Easing of Wartime Attendance Rule --Portsmouth Stopped | True | | C1B 454076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/van-gonsic-takes-traps-hoot-title-captures-doubles-honors-at.html | VAN GONSIC TAKES TRAPS HOOT TITLE; Captures Doubles Honors at Travers Island--Distance Event to Higginson BODE WINS SCRATCH CUP Sets Pace in Nassau Club's Skeet Contest--Helsel High Gunner With 46 | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/staten-island-parcel-sold.html | Staten Island Parcel Sold | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/soviet-to-keep-polish-records.html | Soviet to Keep Polish Records | True | Wireless to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/letters-to-the-times-stamps-for-the-doctor-extension-of-food-plan.html | Letters to The Times; Stamps for the Doctor Extension of Food Plan to Medical Care Is Suggested | True | BERTRAM M. BERNHELM, M.D. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/rain-cold-halt-college-athletes-weather-interferes-in-east-second.html | RAIN, COLD HALT COLLEGE ATHLETES; Weather Interferes in East Second Saturday in Row-- Baseball Card Disrupted LEAGUE SETS NEW DATES Baker Field Meet and P.S.A.L. Relay Carnival Are Among the Track Events Off | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/forest-hills-homes-rented.html | Forest Hills Homes Rented | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/liu-in-rugby-game-today.html | L.I.U. in Rugby Game Today | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/stassen-a-republican-progressive-convention-keynoter-is-called-a.html | STASSEN A 'REPUBLICAN PROGRESSIVE'; Convention Keynoter Is Called a Liberal, Not an Insurgent | True | By Herbert Lefkovitz | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/ambassador-to-the-ussr.html | AMBASSADOR TO THE U.S.S.R. | True | By G.e.r. Gedye Moscow. (BY WIRELESS) | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/miss-house-wed-in-cristobal.html | Miss House Wed in Cristobal | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/british-find-blockade-90-per-cent-effective-but-force-of-arms.html | BRITISH FIND BLOCKADE '90 PER CENT EFFECTIVE'; But Force of Arms, Observer Holds, Must Be Added to This Effort To Insure Reich's Defeat | True | By Geoffrey Crowther Editor of the Economist Wireless To the New York Times. (LONDON) | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/music-league-tests-to-begin-this-week-protestant-and-catholic.html | MUSIC LEAGUE TESTS TO BEGIN THIS WEEK; Protestant and Catholic Choirs to Compete in Festival | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/sir-william-rothenstein-who-knew-them-all-a-third-volume-of-his.html | Sir William Rothenstein, Who Knew Them All; A Third Volume of His Memoirs, in Which the Great Of England Are Reflected | True | By Peter Monro Jack | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/big-ten-group-gathers-athletic-directors-to-decide-on-chicagos.html | BIG TEN GROUP GATHERS; Athletic Directors to Decide on Chicago's Status Today | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/british-law-bars-risk-payments-on-nazi-ships-covered-by-lloyds.html | British Law Bars Risk Payments On Nazi Ships Covered by Lloyd's; Policies Canceled by War and Claims Due Go to Custodian for Pact in Peacetime--$40,000,000 Fund Protects U.S. Holders | True | By J.g. Forrest | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/named-to-hamilton-post-knudson-of-michigan-will-head-romance.html | NAMED TO HAMILTON POST; Knudson of Michigan Will Head Romance Language Faculty | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/white-sox-routed-by-browns11-to-1-radcliff-judnich-gallagher-get.html | WHITE SOX ROUTED BY BROWNS,11 TO 1; Radcliff, Judnich, Gallagher Get Three Hits Apiece to Back Up Auker's Hurling | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/the-italian-operatic-overture-there-have-been-great-achievements-in.html | THE ITALIAN OPERATIC OVERTURE; There Have Been Great Achievements in Form--Fundamental Differences as Compared With German Masterpieces | True | By Olin Downes | C1B 454076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/womens-intercollegiate-fencing-championship-is-captured-by-hunter.html | Women's Intercollegiate Fencing Championship Is Captured by Hunter Team; TITLE HOLDERS END MEET UNDEFEATED Hunter Conquers Hofstra in Final Fencing Match, 5-4, to Notch 7th Triumph MISS MARIA CERRA VICTOR Captures 23 Bouts in as Many Starts to Take Individual Crown at Hempstead | True | From a Staff Correspondent | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/spring-handicap-at-narragansett-park-goes-to-mrs-winterss-night.html | Spring Handicap at Narragansett Park Goes to Mrs. Winters's Night Editor; NIGHT EDITOR, 8-1, VICTOR IN SPRINT Beats Liberty Flight, Choice, in $5,000 Added Race, With Forever Prince Third MARRERO ASTRIDE WINNER Sends 6-Year-Old to Front in Stretch--Covers 6 Furlongs Through Mud in 1:14 1/5 | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/circus-telecast-on-thursday.html | Circus Telecast On Thursday | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/retreat-for-hunter-club.html | Retreat for Hunter Club | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/article-5-no-title-answers-to-questions-on-page-2.html | Article 5 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/lowcost-homes-sold-in-paterson-twenty-deals-closed-in-project-on.html | LOW-COST HOMES SOLD IN PATERSON; Twenty Deals Closed in Project on River Drive | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/a-quarter-century-of-jungle-adventure-jungle-adventure.html | A QUARTER CENTURY OF JUNGLE ADVENTURE; JUNGLE ADVENTURE | True | By S.j. Woolf | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/new-york-is-called-pivotal-by-farley-it-is-key-election-state-he.html | NEW YORK IS CALLED PIVOTAL BY FARLEY; It Is Key Election State, He Declares at Princeton | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/ithaca-ymca-matmen-win.html | Ithaca Y.M.C.A. Matmen Win | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/syphilis-treatment-aids-sing-sing-cases-tests-of-5day-method-made.html | SYPHILIS TREATMENT AIDS SING SING CASES; Tests of 5-Day Method Made on Patients in Advanced Stages | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/submarine-claims-victory.html | Submarine Claims Victory | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/philippines-revive-air-route-project-manila-reports-sayres-backing.html | PHILIPPINES REVIVE AIR ROUTE PROJECT; Manila Reports Sayre's Backing of Business for Link WithNetherlands East Indies SNAGGED BY JAPAN BEFORENew Immigration Quota Bill IsAlso Seen as a Complicationin Relations With Tokyo | True | Wireless to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/science-in-the-news-singing-clock.html | Science In The News; Singing Clock | True | By Waldemar Kaempffert | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/fm-radio-tested-by-chicago-police-department-plans-to-install-new.html | F.M. RADIO TESTED BY CHICAGO POLICE; Department Plans to Install New System in Its 200 Regular Squad Cars TWO METHODS ARE TRIED 2--Autos, Side by Side, Report From Various Distances-- Honors to Frequency Type | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/facts-about-cats.html | Facts About Cats | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/leaves-the-secs-staff-ej-howe-financial-adviser-goes-to-associated.html | LEAVES THE SEC'S STAFF; E.J. Howe, Financial Adviser, Goes to Associated Gas | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/job-aid-pushed-at-city-college-newly-compiled-book-gives-students.html | Job Aid Pushed At City College; Newly Compiled Book Gives Students Information on 83 Different Fields | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/andover-net-team-ready-opens-11game-list-by-meeting-harvard.html | ANDOVER NET TEAM READY; Opens 11-Game List by Meeting Harvard Freshmen Wednesday | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/miss-bryan-wed-in-locust-valley-is-bride-of-edward-oelsner-jr-in.html | Miss Bryan Wed In Locust Valley; Is Bride of Edward Oelsner Jr. in Episcopal Church of St. John's of Lattingtown | True | Special to THE NEW YORK TIMES. | C1B 454076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/sees-big-demand-for-2500-homes-tg-grace-says-builders-in-city-area.html | SEES BIG DEMAND FOR $2,500 HOMES; T.G. Grace Says Builders in City Area Plan to Erect 5,000 Low-Cost Units | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/business-index-turns-up-power-series-leads-four-advances-when.html | BUSINESS INDEX TURNS UP; Power Series Leads Four Advances When Output Rises More Than Seasonally; Cotton-Mill, Auto and 'Other' Loadings Components Also Higher | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/centenary-plans-halt-owing-to-war-the-special-stamp-and-broadcast.html | CENTENARY PLANS HALT; Owing to War, the Special Stamp and Broadcast Are Called Off | True | By Kent B. Stiles | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/what-remained-of-a-car-and-the-locomotive-of-the-wrecked-train.html | WHAT REMAINED OF A CAR AND THE LOCOMOTIVE OF THE WRECKED TRAIN | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/germanys-army.html | Germany's Army | True | By Shepard Stone | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/many-holdcigarette-price.html | Many Hold--Cigarette Price | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/rutgers-conquers-maryland-66-to-60-dorn-and-cohn-place-one-two-in.html | RUTGERS CONQUERS MARYLAND, 66 TO 60; Dorn and Cohn Place One, Two in Javelin Throw, the Last Event, to Win Meet TRANAVITCH GAINS DOUBLE Also Annexes a Third Award-- Both Teams Score Sweeps in Two Tests on Wet Field | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/federal-art-agency-held-rid-of-politics-contests-free-of-favoritism.html | FEDERAL ART AGENCY HELD RID OF POLITICS; Contests Free of Favoritism, Watson Tells Women Artists | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/loses-6-cents-on-census-task.html | Loses 6 Cents on Census Task | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/called-for-cancer-drive-writers-urged-to-aid-cause-by-dramatizing.html | CALLED FOR CANCER DRIVE; Writers Urged to Aid Cause by Dramatizing Fight on Disease | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/some-things-that-are-wrong-things-that-are-wrong-industrial.html | SOME THINGS THAT ARE WRONG; THINGS THAT ARE WRONG Industrial Troubles Discussed in a Symposium by Theatre People | True | By Brooks Atkinson | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/princeton-plans-a-general-forum-aims-and-ideals-of-higher-education.html | Princeton Plans A General Forum; 'Aims and Ideals of Higher Education' to Be Studied Next Week-End | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/urges-renovation-of-old-properties-dl-montonna-says-modernizing-is.html | URGES RENOVATION OF OLD PROPERTIES; D.L. Montonna Says Modernizing Is Essential to Values | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/hockey-rules-discussed-colleges-consider-changes-in-meeting-at-yale.html | HOCKEY RULES DISCUSSED; Colleges Consider Changes in Meeting at Yale | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/schearer-with-72-tops-qualifiers-at-wildwood.html | Schearer, With 72, Tops Qualifiers at Wildwood | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/saturnia-sailings-from-this-city-end-italian-liner-quits-pier.html | SATURNIA SAILINGS FROM THIS CITY END; Italian Liner Quits Pier Before Starting New Service | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/juniors-rake-high-in-current-affairs-queens-college-reveals-the.html | Juniors Rake High In Current Affairs; Queens College Reveals the Results of Standardized Test on Broad Issues | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/five-colleges-weigh-entrance-experiment-conference-of-vassar.html | FIVE COLLEGES WEIGH ENTRANCE EXPERIMENT; Conference of Vassar Discusses Scholastic Aptitude Plan | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/50-years-teaching-honored.html | 50 Years' Teaching Honored | True | | C1B 454076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/bal-de-printemps-to-help-nursery-among-those-who-are-assisting.html | Bal de Printemps To Help Nursery; AMONG THOSE WHO ARE ASSISTING FINCH PROJECT | True | Times Studio | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/sidelights-on-the-news-mr-selznick-proposes-a-new-purity-code.html | SIDELIGHTS ON THE NEWS; Mr. Selznick Proposes a New Purity Code -- Senator Neely Rides Again--Addenda | True | By Thomas M. Pryor | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/roosevelt-scores-deweys-criticism-of-foreign-policy-keeps-cool-head.html | ROOSEVELT SCORES DEWEY'S CRITICISM OF FOREIGN POLICY; 'KEEPS COOL HEAD' President Defends Steps for Eventual 'Better' World Peace 'LIBERAL' TICKET NEEDED Only Thus Can Democrats Win, He Says, and Warns of 'Sticky Flypaper' Pleas | True | By Felix Belair Jr. Special To the New York Times. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/costa-rican-officers-end-visit.html | Costa Rican Officers End Visit | True | Wireless to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/feiler-makes-best-time-for-8mile-road-race.html | Feiler Makes Best Time For 8-Mile Road Race | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/calls-by-spinners-help-cotton-gains-rains-in-atlantic-regions-and.html | CALLS BY SPINNERS HELP COTTON GAINS; Rains in Atlantic Regions and Rise in Bombay Also Are Up-Side Factors CLOSE IS 4 TO 5 POINTS UP Operators Cut Distant Commitments for Week-End, butFew Selling Orders Appear | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/tuttle-to-fight-russell-appeal-leader-of-minority-in-board-of.html | TUTTLE TO FIGHT RUSSELL APPEAL; Leader of Minority in Board of Higher Education Says Majority Acts Illegally CITY DISAPPROVAL CITED Adherents of British Teacher Assailed as 'Flouting Law, Mayor and City Counsel' | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/taylor-fails-to-visit-vatican.html | Taylor Fails to Visit Vatican | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/assails-american-films-writer-in-soviet-paper-calls-them-propaganda.html | ASSAILS AMERICAN FILMS; Writer in Soviet Paper Calls Them Propaganda for Allies | True | Wireless to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/pi-beta-phi-luncheon.html | Pi Beta Phi Luncheon | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/teddy-roosevelt-hotel-is-stressed-for-dewey.html | 'Teddy' Roosevelt Hotel Is Stressed for Dewey | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/events-today.html | Events Today | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/concert-in-aid-of-finns-westchester-bach-society-will-hold-event.html | Concert in Aid of Finns; Westchester Bach Society Will Hold Event Saturday Night | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/firm-makes-changes-benneche-named-operating-manager-of-culver.html | FIRM MAKES CHANGES; Benneche Named Operating Manager of Culver Hollyday | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/sweden-bars-export-licenses.html | Sweden Bars Export Licenses | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/drcovington-dies-health-director-headed-western-work-in-salt-lake.html | DR.COVINGTON DIES; HEALTH DIRECTOR; Headed Western Work in Salt Lake City for Board of the Rockefeller Foundation IN ORGANIZATION 29 YEARS Career Took Him to the West Indies and Varied Points in Field Service Here | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/city-police-curbed-noise-1000-times-daily-in-39.html | City Police Curbed Noise 1,000 Times Daily in '39 | True | | C1B 454076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/new-plans-to-aid-opera-fund-is-formulating-moves-for-early.html | NEW PLANS TO AID OPERA; Fund Is Formulating Moves for Early Attainment of Goal | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/4-days-adrift-in-dory-fisherman-rescued-at-sea-had-been-without.html | 4 DAYS ADRIFT IN DORY; Fisherman Rescued at Sea Had Been Without Food or Water | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/from-the-mail-pouch.html | FROM THE MAIL POUCH | True | Mrs. L.D. ROWAND, | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/port-chester-to-elect-mayor-and-two-trustees-will-be-elected.html | PORT CHESTER TO ELECT; Mayor and Two Trustees Will Be Elected Tuesday | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/a-museum-of-pampas.html | A MUSEUM OF PAMPAS | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/father-and-son-day-set.html | Father and Son Day Set | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/5-killed-in-blast-in-london-factory-munitions-explosion-injures-15.html | 5 KILLED IN BLAST IN LONDON FACTORY; Munitions Explosion Injures 15 --Sabotage Scouted | True | Special Cable to THE NEW YORK TIMES | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/article-2-no-title-three-awards-to-be-made-in-quotation-contest.html | Article 2 -- No Title; Three Awards to Be Made in Quotation Contest | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/the-international-situation.html | The International Situation | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/wheat-and-cornup-after-early-dips-hedging-pressure-depresses-bread.html | WHEAT AND CORNUP AFTER EARLY DIPS; Hedging Pressure Depresses Bread Grain at Start in Chicago--Close at Top WAR NEWS CUTS TRADING Oats Business Also Light, but Prices Advance--Rye Higher, Soy Beans Mixed | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/wreck-of-limited-yields-27-bodies-search-continues-hundreds-labor.html | WRECK OF LIMITED YIELDS 27 BODIES; SEARCH CONTINUES; Hundreds Labor at Clearing Torn Cars of N.Y. Central Train Near Little Falls MOST OF DEAD IDENTIFIED Injured in Hospitals Exceed 70 --Some Lay Disaster to Speed, Others to Rails | True | By Warren Moscow Special To the New York Times. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/ramey-castilloux-set-lightweights-to-battle-in-the-coliseum-ring.html | RAMEY, CASTILLOUX SET; Lightweights to Battle in the Coliseum Ring Tuesday | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/francis-an-industrial-manager.html | Francis an Industrial Manager | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/article-9-no-title.html | Article 9 -- No Title | True | By Jane Cobb | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/new-utrecht-wins-fencing-laurels-takes-8-of-12-matches-with.html | NEW UTRECHT WINS FENCING LAURELS; Takes 8 of 12 Matches With Stuyvesant for Its Second P.S.A.L. Title in Row MADISON FINISHES THIRD Halts Lincoln, 7-5, to Break Tie--Morris Team First in Form Ratings | True | By Lewis B. Funke | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/large-field-headed-by-blockade-in-maryland-cup-race-saturday-winner.html | Large Field Headed by Blockade In Maryland Cup Race Saturday; Winner Two Years in Row Listed Again for Difficult Test--12 Expected to Start-- Reconsidered, Black Sweep Named | True | By Fred van Ness | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/new-italian-opera.html | NEW ITALIAN OPERA | True | De Bellis | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/cow-thief-classified-in-census.html | 'Cow Thief' Classified in Census | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/stocks-of-lead-gain-in-march.html | Stocks of Lead Gain in March | True | | C1B 454076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/newark-will-offer-airport-to-4-lines-mayor-says-they-would-have-to.html | NEWARK WILL OFFER AIRPORT TO 4 LINES; Mayor Says They Would Have to Pay Maintenance Cost Only | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/new-issues-from-afar-southern-rhodesia-to-have-jubilee-series.html | NEW ISSUES FROM AFAR; Southern Rhodesia to Have Jubilee Series -- Australian Troops to Be Honored | True | By la Rue Applegate | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/mayor-to-lay-stone-will-preside-tomorrow-at-site-of-new-airline.html | MAYOR TO LAY STONE; Will Preside Tomorrow at Site of New Airline Offices | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/round-about-the-garden-thinning-perennials.html | ROUND ABOUT THE GARDEN; Thinning Perennials | True | By F.f. Rockwell | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/breeches-buoy-saves-37-british-navy-takes-them-from-ship-aground-on.html | BREECHES BUOY SAVES 37; British Navy Takes Them From Ship Aground on Paracel Islands | True | Wireless to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/from-the-south-sunfestival-fashions-latinamerican-gaiety.html | FROM THE SOUTH Sun-Festival Fashions; LATIN-AMERICAN GAIETY | True | By Virginia Pope | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/icc-assails-road-for-previous-wreck-ohio-case-is-laid-to-lack-of.html | I.C.C. ASSAILS ROAD FOR PREVIOUS WRECK; Ohio Case Is Laid to Lack of Adequate Flagging | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/gain-for-sugar-concern.html | GAIN FOR SUGAR CONCERN | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/railway-statement.html | RAILWAY STATEMENT | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/fjords-fringing-the-coast-of-norway-they-make-grand-scenery-and.html | FJORDS; Fringing the coast of Norway they make grand scenery and hiding places for men and ships. | True | By Francis Brown | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/green-opens-drive-in-the-southwest-he-appeals-for-unity-of-all.html | GREEN OPENS DRIVE IN THE SOUTHWEST; He Appeals for Unity of All Economic Groups to Aid Democratic Welfare SAYS A.F.L. ROUTED REDS Forecasts, in Dallas Address, Passage of Norton Bill if Voted On This Session | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/color-film-price-cut.html | Color Film Price Cut | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/mrs-odlum-dinner-hostess.html | Mrs. Odlum Dinner Hostess | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/refugees-from-the-french-revolution.html | Refugees From the French Revolution | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/pigeon-ends-race-3-years-late.html | Pigeon Ends Race 3 Years Late | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/how-germany-repaid-norways-hospitality-boys-brought-up-by-a.html | HOW GERMANY REPAID NORWAY'S HOSPITALITY; Boys Brought Up by a Generous Neighbor After Last War Used by Hitler in Attempted Conquest THE 'FIFTH COLUMN' TECHNIQUE | True | By Edwin L. James | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/cummodity-cash-prices.html | CUMMODITY CASH PRICES | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/movie-engineers-to-convene.html | Movie Engineers to Convene | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/article-10-no-title.html | Article 10 -- No Title | True | (U.S. Navy Official Photo, from Rudy Arnold.) | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/pisano-and-italian-sculpture.html | Pisano and Italian Sculpture | True | | C1B 454076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/george-u-kirkpatrick-scotsman-came-here-in-1890-rose-to-head.html | GEORGE U. KIRKPATRICK; Scotsman Came Here in 1890, Rose to Head Importing Firm | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/war-to-be-discussed-sociological-aspects-to-be-subject-at-jersey.html | WAR TO BE DISCUSSED; Sociological Aspects to Be Subject at Jersey Meeting | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/census-omits-100-persons.html | Census Omits 100 Persons | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/pinkus-sets-back-hallman-at-chess-takes-lead-in-group-a-of-the-us.html | PINKUS SETS BACK HALLMAN AT CHESS; Takes Lead in Group A of the U.S. Title Preliminaries --Wins in 47 Moves SALTZBERG GAINS SECOND Triumphs Over Bernstein in Game From Second Round --Seidman Tops Feldman | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/hudson-promotes-vanderzee.html | Hudson Promotes VanDerzee | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/hungary-tills-new-land-farmers-asked-to-make-extra-efforts-in.html | HUNGARY TILLS NEW LAND; Farmers Asked to Make Extra Efforts in Present Emergency | True | By Telephone To the New York Times. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/nuptials-are-held-for-miss-brewster-she-is-wed-at-ceremony-in-st.html | Nuptials Are Held For Miss Brewster; She Is Wed at Ceremony in St. John's Church in Elizabeth To Dr. Henry I. Dunn | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/viewpoint-on-education-more-than-skills-needed.html | Viewpoint on Education; More Than Skills Needed | True | By W.a. MacDonald | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/jenkins-to-set-pace-auto-racing-ace-to-lead-field-in-start-of.html | JENKINS TO SET PACE; Auto Racing Ace to Lead Field in Start of 500-Mile Race | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/duke-nine-on-top-242.html | Duke Nine on Top, 24-2 | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/a-treatise-on-snobs-with-peculiar-reference-to-that-most-despicable.html | A TREATISE ON SNOBS; With Peculiar Reference to That Most Despicable Fellow, the Drama-Snob | True | By B.r. Crisler | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/yacht-race-changes-set-new-arrangement-of-starts-and-courses-for.html | YACHT RACE CHANGES SET; New Arrangement of Starts and Courses for Sound Listed | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/drama-by-the-thames-mr-novello-writes-a-mild-new-comedy-the-country.html | DRAMA BY THE THAMES; Mr. Novello Writes a Mild New Comedy-- 'The Country Wife' Revived | True | Wireless to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/to-open-tennis-campaign-detroit-match-with-michigan-normal-carded.html | TO OPEN TENNIS CAMPAIGN; Detroit Match With Michigan Normal Carded Saturday | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/party-thursday-aids-exchange-gift-horse-event-will-have-list-of.html | Party Thursday Aids Exchange; Gift Horse Event Will Have List of Novelties on Program For Women's Work | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/things-that-cannot-be-shaken-amid-world-upheaval-a-philosopher.html | THINGS THAT CANNOT BE SHAKEN; Amid world upheaval, a philosopher finds changeless bases on which, he holds, our civilization may be reconstituted. | True | By John Alexander MacKay President the Princeton Theological Seminary | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/home-making-seen-as-a-profession-housekeeping-will-be-listed-as.html | HOME MAKING SEEN AS A PROFESSION; Housekeeping Will Be Listed as Such in 1950 Census, Economics Head Says WIDER STUDY IS FORECAST Courses in Family Care Will Be Extended by Colleges, Dr. Helen Bond Asserts | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/quotation-marks.html | Quotation Marks | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/the-portrait-of-a-quaker-family-helen-thomas-flexners-memoir-adds-a.html | The Portrait of a Quaker Family ; Helen Thomas Flexner's Memoir Adds an Interesting Picture to the Gallery of American Life | True | By Katherine Woods | C1B 454076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/clubs-observe-golden-jubilee-of-federation-exercises-this-week.html | Clubs Observe Golden Jubilee Of Federation; Exercises This Week Usher in Nation-Wide Campaign for Million-Dollar Fund | True | By Anne Petersen | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/forum-on-school-program.html | Forum on School Program | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/notes-here-and-afield-rochesters-campaign-raises-82465-to-support.html | NOTES HERE AND AFIELD; Rochester's Campaign Raises $82,465 to Support Next Season's Program | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/large-and-small-homes-in-suburbs-attracting-buyers-in-the-spring.html | LARGE AND SMALL HOMES IN SUBURBS ATTRACTING BUYERS IN THE SPRING REAL ESTATE MARKET | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/industrial-art-will-go-on-view-metropolitan-to-open-display-april.html | Industrial Art Will Go on View; Metropolitan to Open Display April 30-- Several Sales Are On Program This Week | True | By Thomas C. Linn | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/threatre-party-planned-ladies-in-retirement-will-give-help-to-blind.html | Theatre Party Planned; 'Ladies in Retirement' Will Give Help to Blind Center | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/soviet-makes-finnish-war-film.html | Soviet Makes Finnish War Film | True | Wireless to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/sailed-through-air-when-train-lurched-injured-passenger-tells-how.html | SAILED THROUGH AIR WHEN TRAIN LURCHED; Injured Passenger Tells How Bump Saved His Life | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/gang-killer-used-garb-of-woman-kings-justice-hears-story-of-how.html | GANG KILLER USED GARB OF WOMAN; Kings Justice Hears Story of How Maione Entered Home by Ruse and Murdered 2 WIFE OF GURINO IN COURT Said to Have Supplied Clothes -- Held in $50,000 Extra Bail as a Witness | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/tea-today-for-business-group.html | Tea Today for Business Group | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/princeton-varsity-beats-navy-crew-on-carnegie-lake-tigers-capture.html | PRINCETON VARSITY BEATS NAVY CREW ON CARNEGIE LAKE; Tigers Capture Opening Race in Rain and Rough Water by Length and a Half VICTORS LEAD FROM START Middies Pass Nassau Jayvees in Final Ten Strokes to Triumph by Two Feet | True | By Robert F. Kelley Special To the New York Times. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/theatre-tournament-this-week-in-jersey-contest-draws-27-entries.html | Theatre Tournament This Week in jersey; Contest Draws 27 Entries From Clubs in Federation | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/jersey-city-to-try-again-little-giants-hope-to-start-season-today.html | JERSEY CITY TO TRY AGAIN; Little Giants Hope to Start Season Today Against Leafs | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/bank-of-belgium-reports-note-circulation-up-in-week-ended-on-april.html | BANK OF BELGIUM REPORTS; Note Circulation Up in Week Ended on April 18 | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/atlantic-beach-deal-club-leases-long-island-tract-with-purchase.html | ATLANTIC BEACH DEAL; Club Leases Long Island Tract With Purchase Option | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/some-prophecies-by-gk-chesterton.html | Some Prophecies by G.K. Chesterton | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/fenske-runs-fast-mile.html | Fenske Runs Fast Mile | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Shows--A Jarvis Centennial | True | By Howard Devree | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/world-lead-open-management-told-hopf-urges-movement-here-to-seize.html | WORLD LEAD OPEN, MANAGEMENT TOLD; Hopf Urges Movement Here to Seize Chance to Expand Offered by War LATIN AMERICA RECEPTIVE But Housecleaning Is Needed Before We Can Hope to Gain Pre-Nazi German Status | True | By William J. Enright | C1B 454076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/old-guard-observes-114th-anniversary-fetes-at-governors-island-and.html | OLD GUARD OBSERVES 114TH ANNIVERSARY; Fetes at Governors Island and City Hall--Parade Canceled | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/matter-of-translation-experience-of-1914-recalled-by-the-warsaw.html | Matter of Translation; Experience of 1914 Recalled by the Warsaw Document Incident | True | S.R. TOMPKINS. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/4-la-guardias-form-new-circus-family-mayor-his-wife-and-children-in.html | 4 LA GUARDIAS FORM NEW CIRCUS FAMILY; Mayor, His Wife and Children in Roles of Star Spectators in Box 83 at Matinee | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/claims-new-air-record-miss-cochran-timed-at-2926-felt-she-beat-300.html | CLAIMS NEW AIR RECORD; Miss Cochran, Timed at 292.6, Felt She Beat 300 an Hour | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/mnutt-hits-dewey-on-honesty-gibe-complete-incorruptibility-of.html | M'NUTT HITS DEWEY ON 'HONESTY' GIBE; 'Complete Incorruptibility' of Roosevelt Evident to All but Political Bigots, He Says | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/stony-wold-to-benefit-from-ball-on-friday-streets-of-paris-decor-to.html | Stony Wold to Benefit From Ball on Friday; 'Streets of Paris' Decor to Be Effected for Tip Top Party | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/house-of-dolly-madison-is-wanted-for-wrecking.html | House of Dolly Madison Is Wanted for Wrecking | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/fair-sadly-turns-down-screaming-cubicle-idea.html | Fair Sadly Turns Down 'Screaming Cubicle' Idea | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/article-19-no-title.html | Article 19 -- No Title | True | Max Raymer | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/says-hull-awaits-word-by-roosevelt-high-official-thinks-he-will-run.html | SAYS HULL AWAITS WORD BY ROOSEVELT; High Official Thinks He Will Run if President Does Not | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/trade-tops-year-ago-in-most-sections-new-york.html | Trade Tops Year Ago in Most Sections; New York | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/new-plea-planned-for-doomed-spitz-lawyer-will-seek-review-of-death.html | NEW PLEA PLANNED FOR DOOMED SPITZ; Lawyer Will Seek Review of Death Sentence for Dog by Highest Court in State MORE EVIDENCE, HE SAYS Extra Witnesses Ready to Aid Cause--S.P.C.A. Official Finds Pet Is Friendly | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/100000-fire-in-nicaragua.html | $100,000 Fire in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/exgovernor-of-virginia-pays-10-speeding-fine.html | Ex-Governor of Virginia Pays $10 Speeding Fine | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/katharine-mccabe-bride-marriage-to-j-francis-hayden-takes-place-in.html | Katharine McCabe Bride; Marriage to J. Francis Hayden Takes Place in St. Patrick's | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/gossip-of-the-rialto-a-few-random-notes-about-present-and-future.html | GOSSIP OF THE RIALTO; A Few Random Notes About Present and Future Plays and Players | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/roosevelt-praises-stamp-show-columbia-exhibit-award.html | ROOSEVELT PRAISES STAMP SHOW; Columbia Exhibit Award | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/coins-tell-story-of-norway.html | COINS TELL STORY OF NORWAY | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/sea-power-vs-air-power-the-struggle-now-going-on-is-one-of.html | SEA POWER -- vs. AIR POWER; The struggle now going on is one of tremendous speed and sudden, roaring action. | True | By Hanson W. Baldwin | C1B 454076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/poodle-blakeen-eiger-is-named-for-chief-laurels-at-hartford-mrs.html | Poodle Blakeen Eiger Is Named For Chief Laurels at Hartford; Mrs. Hoyt's Champion Repeats 1938 Victory After Topping Group 4th Year in Row-- Leads in Fine List of 819 Dogs | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/the-nation-problems-for-america.html | THE NATION; Problems for America | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/new-jersey-atlantic-city-maps-out-her-program.html | NEW JERSEY; Atlantic City Maps Out Her Program | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/robin-hood-and-the-schelling-concert-will-give-support-to-two.html | 'Robin Hood' and the Schelling Concert Will Give Support to Two Philanthropies; De Koven Operetta to Aid Leake-Watts Home School --Musical Program to Help Needy Musicians | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/mrs-groover-is-married-bridal-to-louis-p-dowdell-jr-held-in.html | Mrs. Groover Is Married; Bridal to Louis P. Dowdell Jr. Held in Columbus, Ga. | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/stamford-homes-sold-buyer-acquires-dwelling-of-14-rooms-for.html | STAMFORD HOMES SOLD; Buyer Acquires Dwelling of 14 Rooms for Occupancy | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/children-to-show-art-1500-pupils-submit-works-for-young-america.html | CHILDREN TO SHOW ART; 1,500 Pupils Submit Works for 'Young America Paints' | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/womans-press-club-to-meet.html | Woman's Press Club to Meet | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/may-5-designated-as-fund-sunday-protestant-churches-will-be-asked.html | MAY 5 DESIGNATED AS 'FUND SUNDAY'; Protestant Churches Will Be Asked to Announce Drive to Aid Volunteer Groups TEMPLES ACT DAY BEFORE Insurance Group Contributes $12,500--J. S. Bache & Co. Donates $5,000 | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/catholic-students-meet-today.html | Catholic Students Meet Today | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/says-wreck-at-same-spot-in-03-led-to-45mile-limit.html | Says Wreck at Same Spot In '03 Led to 45-Mile Limit | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/state-to-investigate-wreck.html | State to Investigate Wreck | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/hits-dewey-talks-on-foreign-policy-byrnes-statement-declares.html | HITS DEWEY TALKS ON FOREIGN POLICY; Byrnes Statement Declares Candidate May Mislead the World on Our Attitude RECKLESSNESS IS CHARGED Senator Contrasts New York Speech by Republican With Latter's Remarks in West | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/benefit-for-macdowell-colony.html | Benefit for MacDowell Colony | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/san-carlo-repertory.html | SAN CARLO REPERTORY | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/italian-ship-is-grounded.html | Italian Ship Is Grounded | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/arts-and-engineering-coupled-at-nyu-sixyear-plan-widens-training.html | Arts and Engineering Coupled at N.Y.U.; Six-Year Plan Widens Training for Career | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/manhattan-players-will-give-our-town-thornton-wilders-work-to-be.html | Manhattan Players Will Give 'Our Town'; Thornton Wilder's Work to Be Offered Next Week-End | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/pacific-holds-eyes-of-us-nazis-think-american-attention-must-be.html | PACIFIC HOLDS EYES OF U.S., NAZIS THINK; American Attention Must Be Devoted, Like That of Japan, to East, Paper Asserts HISTORY HELD MADE IN AIR Proof of German Superiority to British Fleet Claimed to Have Won Italy | True | Wireless to THE NEW YORK TIMES. | C1B 454076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/markets-feeling-effect-of-the-war-although-comparatively-calm-at.html | MARKETS FEELING EFFECT OF THE WAR; Although Comparatively Calm at the Start, Invasion of Norway Was Unsettling PLANNING A BIG FACTOR Both Washington and Wall St. Knew Well in Advance the Steps to Be Taken | True | By Edward J. Condlon | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/madame-chiang-kaishek-speaks-for-china.html | Madame Chiang Kai-shek Speaks for China | True | By Nathaniel Peffer | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/falls-to-death-at-hotel-plumber-crashes-to-glasa-roof-of-lounge.html | FALLS TO DEATH AT HOTEL; Plumber Crashes to Glasa Roof of Lounge From 21st Floor | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/ads-overcome-weather-many-promotions-pull-despite-poor-shopping.html | ADS OVERCOME WEATHER; Many Promotions Pull Despite Poor Shopping Conditions | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/priano-and-reilly-gain-swim-titles-unattached-entrants-capture.html | PRIANO AND REILLY GAIN SWIM TITLES; Unattached Entrants Capture Junior A.A.U. Events--Park Central Team Leads | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/1-dies-4-hurt-in-brawl-dead-man-and-two-injured-in-harlem-were.html | 1 DIES, 4 HURT IN BRAWL; Dead Man and Two Injured in Harlem Were Bystanders | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Disputatious Man More About Argumentative Roger Williams | True | PHILIP G. NORDELL | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/rail-men-to-honor-robertson.html | Rail Men to Honor Robertson | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/corn-belt-is-set-southwest-and-far-west-are-concerned-over-possible.html | CORN BELT IS 'SET'; Southwest and Far West Are Concerned Over Possible Trouble With Japan | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/comfort-keynote-in-mallory-yacht-85foot-motor-sailer-under.html | COMFORT KEYNOTE IN MALLORY YACHT; 85-Foot Motor Sailer Under Construction to Be Fitted With Every Convenience | True | By James Robbins | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/again-bars-stockholder-icc-refuses-to-modify-plan-for-missouri.html | AGAIN BARS STOCKHOLDER; I.C.C. Refuses to Modify Plan for Missouri Pacific | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/spring-comes-to-the-farm-and-in-the-renewal-of-life-the-annual.html | SPRING COMES TO THE FARM; And in the renewal of life, the annual miracle, the troubles of a distant world are all but forgotten. | True | By Betty Fible Martin | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/skirmishes-go-on-allied-forces-advancing-in-race-with-germans-for.html | SKIRMISHES GO ON; Allied Forces Advancing in Race With Germans for Strategic Points NAZIS PUSH NORTHWARD Norwegians Reported Massing Above Trondheim--Landings Are Belittled in Berlin | True | By Otto D. Tolischus By Telephone To the New York Times. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/danes-face-new-curbs-food-hoarders-to-be-jailed-pigeon-racing.html | DANES FACE NEW CURBS; Food Hoarders to Be Jailed-- Pigeon Racing Banned | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/bernard-starkey-retired-police-lieutenant-had-served-on-force-36.html | BERNARD STARKEY; Retired Police Lieutenant Had Served on Force 36 Years | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/joe-louis-to-referee.html | Joe Louis to Referee | True | | C1B 454076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/six-jersey-homes-sold-for-107000-deals-closed-in-restricted-areas.html | SIX JERSEY HOMES SOLD FOR $107,000; Deals Closed in Restricted Areas in Short Hills and Madison NEW PROJECT AT TENAFLY Opening Garden Community on Mackay Estate-- Sale in Morris Plains | True | Kerkham | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/article-17-no-title.html | Article 17 -- No Title | True | -- | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/nazi-bomber-falls-in-the-netherlands-crew-is-internedbelgium.html | NAZI BOMBER FALLS IN THE NETHERLANDS; Crew Is Interned-- Belgium Protests to Paris, Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/bimelech-in-stake-race-derby-favorite-entered-in-the-feature-at.html | BIMELECH IN STAKE RACE; Derby Favorite Entered in the Feature at Keeneland Thursday | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/new-home-record-reported-by-fha-3700-dwellings-started-in-april.html | NEW HOME RECORD REPORTED BY FHA; 3,700 Dwellings Started in April Week, Exceeding All Previous Marks | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/miss-jean-l-berry-has-church-bridal-larchmont-girl-is-married-to.html | Miss Jean L. Berry Has Church Bridal; Larchmont Girl Is Married to Edward Roy Dunning Jr. | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/mozart-festival.html | MOZART FESTIVAL | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/in-midsouth-shenandoahs-apple-festival-in-may.html | IN MIDSOUTH; Shenandoah's Apple Festival in May | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/drboas-receives-teachers-award-anthropologist-is-honored-for-his.html | DR.BOAS RECEIVES TEACHERS' AWARD; Anthropologist Is Honored for His Services to 'Education for Democracy' LEADER ASSAILS MAYOR 3,500 at Union Conference Hear Isaacs Booed for Defense of Budget Cuts | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/myrmidon-is-first-in-point-to-point-beatscomonhome-in-maryland.html | MYRMIDON IS FIRST IN POINT TO POINT; BeatsComonhome in Maryland Grand National--Dontara Finishes Third | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/financial-markets-frenchitalian-accord-move-halts-decline-in-stocks.html | FINANCIAL MARKETS; French-Italian Accord Move Halts Decline in Stocks -- Gains Among Leaders Run to 2 Points | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/truck-car-pay-share-eastman-report-clears-vehicles-of-road-subsidy.html | TRUCK, CAR PAY SHARE; Eastman Report Clears Vehicles of 'Road Subsidy' Onus | True | By John H. Crider | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/harrimans-horses-on-way-to-goshen-six-hambletonian-eligibles-in.html | HARRIMAN'S HORSES ON WAY TO GOSHEN; Six Hambletonian Eligibles in String to Arrive Tomorrow | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/childrens-village-and-five-points-house-to-benefit-from-theatre.html | Children's Village and Five Points House To Benefit From Theatre Performances; Parties on May 1 and 7, Respectively at 'There Shall Be No Night' Arranged by Sponsors of Projects | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/television-awaits-fcc-go-ahead-a-radio-island.html | TELEVISION AWAITS FCC 'GO AHEAD'; A "RADIO ISLAND" | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/great-fair-in-portugal-little-nation-that-became-a-big-empire-will.html | GREAT FAIR IN PORTUGAL; Little Nation That Became a Big Empire Will Celebrate Its 800th Anniversary | True | By Hans Felix Kraus | C1B 454076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/tea-to-assist-college-fund.html | Tea to Assist College Fund | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/news-of-markets-in-european-cities-amsterdams-stock-exchange-has.html | NEWS OF MARKETS IN EUROPEAN CITIES; Amsterdam's Stock Exchange Has Technical Upturn Over Broad List BERLIN LIST IS IRREGULAR London Money Situation Little Affected by Transfers for the War Loan | True | Wireless to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/tea-series-and-sale-aid-grenfell-projects.html | Tea Series and Sale Aid Grenfell Projects | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/building-is-active-in-flatbush-area-many-bungalows-sold-in-ocean.html | BUILDING IS ACTIVE IN FLATBUSH AREA; Many Bungalows Sold in Ocean Parkway Project | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/the-german-exiles-in-paris-lion-feuchtwangers-new-novel-recreates.html | The German Exiles in Paris; Lion Feuchtwanger's New Novel Re-Creates Their World on a Seewping Canvas, in a Heroic Mood | True | By Harold Strauss | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/peace-league-widens-plans-meetings-this-week-to-stress-economic.html | Peace League Widens Plans; Meetings This Week to Stress Economic Recovery as Vital to War Avoidance | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/notes-of-camera-world-new-photometer-model.html | NOTES OF CAMERA WORLD; New Photometer Model | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/blimppatented-to-defy-storms-metalclad-dirigible-has-new-principle.html | 'Blimp'Patented To Defy Storms; Metal-Clad Dirigible Has New Principle to Withstand Buckling Air Forces | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/chattanooga-gets-cromer.html | Chattanooga Gets Cromer | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/albert-hford-dies-eautility-official-pioneer-in-field-last-served.html | ALBERT H.FORD DIES; EX-UTILITY OFFICIAL; Pioneer in Field Last Served With the Brooklyn Edison Co. | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/us-liners-to-add-calls-at-bermuda-manhattan-and-washington-to-make.html | U.S. LINERS TO ADD CALLS AT BERMUDA; Manhattan and Washington to Make Summer Stops There in Mediterranean Service | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/epic-poem-in-melody-macleishs-ode-is-fashioned-into-cantata-by.html | EPIC POEM IN MELODY; MacLeish's Ode Is Fashioned Into Cantata By Nabokoff, Who Discusses the Work | True | By Orrin E. Dunlap Jr. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/ameradas-profit-1230764-in-1939-net-of-oil-producer-is-equal-to-156.html | AMERADA'S PROFIT $1,230,764 IN 1939; Net of Oil Producer Is Equal to $1.56 a Share, Against $2.07 the Year Before OUTPUT ON THE INCREASE Results of Operations Given by Other Corporations With Comparisons | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/spanking-teacher-fined-school-board-indicates-inquiry-will-go-to.html | 'SPANKING' TEACHER FINED; School Board Indicates Inquiry Will Go to State Department | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/foods-to-keep-the-trees-full-of-health-and-vigor-many-natural.html | Foods to Keep the Trees Full of Health and Vigor; Many Natural Sources of Fertilizer Are Lost When the Normal Conditions of the Forest Give Way to the Neatness of the Garden | True | By Herbert A. Lunt | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/jesuit-colleges-in-contest.html | Jesuit Colleges in Contest | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/customs-duties-pass-estimate-for-june-30.html | Customs Duties Pass Estimate for June 30 | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/bowlers-lose-112-in-row.html | Bowlers Lose 112 in Row | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/plan-party-on-may-4-for-summer-school.html | Plan Party on May 4 For Summer School | True | | C1B 454076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/endowments-rise-but-colleges-lose-bulletin-of-education-council.html | ENDOWMENTS RISE, BUT COLLEGES LOSE; Bulletin of Education Council Reports $1,616,964 Income Reduction, '38 to '39 GIFTS $20,000,000 MORE Study of 110 Institutions Shows 20 Receiving 75 Per Cent of Two-Year Total | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/the-new-books-for-younger-readers-adventure-at-sea.html | The New Books for Younger Readers; Adventure at Sea | True | By Anne T. Eaton | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/brig-gen-richard-dead-in-capital-a-former-assistant-surgeon-general.html | BRIG. GEN. RICHARD DEAD IN CAPITAL; A Former Assistant Surgeon General of Army, Entered the Service in 1879 | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/ordered-supported-by-wife-he-ends-life-nassau-man-had-been-ill-and.html | ORDERED SUPPORTED BY WIFE, HE ENDS LIFE; Nassau Man Had Been Ill and Jobless for Four Years | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Subjects INCONSISTENT: Washington | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/drug-store-without-extraneous-lines-to-be-opened-by-liggett-as.html | Drug Store Without Extraneous Lines To Be Opened by Liggett as Tests Succeed | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/many-signs-now-point-to-a-roosevelt-draft-hulls-reluctance-to-run.html | MANY SIGNS NOW POINT TO A ROOSEVELT 'DRAFT'; Hull's Reluctance to Run, Victories Of Dewey and Darkening Foreign Outlook Favor That Outcome A SETBACK SUFFERED BY TAFT | True | By Arthur Krock | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/5-in-counterfeit-gang-are-trapped-here-by-secret-service-man-posing.html | 5 in Counterfeit Gang Are Trapped Here By Secret Service Man Posing as a Miner; COUNTERFEIT GANG CAUGHT BY 'RACKET' | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/norways-berlin-envoy-on-way.html | Norway's Berlin Envoy on Way | True | Wireless to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/conference-changed-stevens-institute-adds-management-to-its-program.html | Conference Changed; Stevens Institute Adds Management to Its Program | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/hollywood-tidings-unit-production-on-the-risemr-griffith-bows.html | HOLLYWOOD TIDINGS; Unit Production on the Rise--Mr. Griffith Bows Out--Other News | True | By Douglas W. Churchill | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/spinning-in-march-lowest-in-6-months-but-is-highest-for-the-month.html | SPINNING IN MARCH LOWEST IN 6 MONTHS; But Is Highest for the Month Since 1937 | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/salvi-ruiz-longas-concert-emil-friedberger-recital.html | Salvi, Ruiz, Longas Concert; Emil Friedberger Recital | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/parkway-police-pick-uniforms.html | Parkway Police Pick Uniforms | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/the-events.html | THE EVENTS | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/norway-coup-revives-german-war-interest-military-adviser.html | NORWAY COUP REVIVES GERMAN WAR INTEREST; MILITARY ADVISER | True | By George Axelsson Wirelese To the New York Times. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/weeks-events-planned-by-clubs-in-the-metropolitan-area.html | Week's Events Planned by Clubs in the Metropolitan Area | True | Chidnoff Studio | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/31-utilties-cited-in-accounts-case-power-commission-directs.html | 31 UTILTIES CITED IN ACCOUNTS CASE; Power Commission Directs Show-Cause Arguments Over Its Orders 25 HEARINGS ALREADY SET The Six Other Corporations Definitely Challenge Their Status Undar Aot | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/variety-profit-ratio-tops-mailorder-figure.html | Variety Profit Ratio Tops Mail-Order Figure | True | | C1B 454076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/the-background-of-the-war-sir-nevile-hendersons-account-of-his.html | THE BACKGROUND OF THE WAR; Sir Nevile Henderson's Account of His Mission in Germany | True | By Ferdinand Kuhn Jr. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/32727-given-to-charity-community-trust-reports-on-quarterly.html | $32,727 GIVEN TO CHARITY; Community Trust Reports on Quarterly Distribution | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/hunting-of-the-shark.html | HUNTING OF THE SHARK | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/newport-section-showing-activity-new-jamestown-bridge-helping-to.html | NEWPORT SECTION SHOWING ACTIVITY; New Jamestown Bridge Helping to Boost Realty Market in Resort Colony | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/music-viewed-in-relation-to-life.html | Music Viewed in Relation to Life | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/invading-forces-routed-at-ft-dix-attack-of-reds-successfully-beaten.html | INVADING' FORCES ROUTED AT FT. DIX; Attack of 'Reds' Successfully Beaten Off in a Sharp Counter-Move SKELETON BARRAGE' RUSE Use of Two Radio Codes Vital Factor in the Manoeuvre, Commander Says | True | Special Cable to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/rockefeller-grant-aids-tufts-medical-fiveyear-teaching-research-in.html | Rockefeller Grant Aids Tufts Medical; Five-Year Teaching, Research in Psychiatry Provided | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/duel-for-norway-fighting-planes-for-the-netherlands-indies.html | Duel for Norway; FIGHTING PLANES FOR THE NETHERLANDS INDIES | True | Times Wide World | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/paying-less-for-homes-average-cost-for-fha-houses-declined-in-1939.html | PAYING LESS FOR HOMES; Average Cost for FHA Houses Declined in 1939 | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/predicts-early-fall-showings.html | Predicts Early Fall Showings | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/field-of-3000-athletes-to-compete-in-penn-relay-carnival-this.html | Field of 3,000 Athletes to Compete in Penn Relay Carnival This Week-End; SOME OF THE RUNNERS WHO WILL COMPETE IN THE PENN RELAYS AT FRANKLIN FIELD | True | By Arthur J. Daley | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/walthourthomas-win-steal-lap-near-end-of-sixday-bike-race-in.html | WALTHOUR-THOMAS WIN; Steal Lap Near End of Six-Day Bike Race in Pittsburgh | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/round-table-on-education-connecticut-university-women-meet.html | Round Table on Education; Connecticut University Women Meet Wednesday in South Norwalk | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/composers-livelihood-survey-shows-that-few-americans-earn-living.html | COMPOSERS' LIVELIHOOD; Survey Shows That Few Americans Earn Living From Creative Work | True | By Ashley Pettis | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/crude-oil-stocks-rise-252269000-barrels-on-april-13-up-372000-in.html | CRUDE OIL STOCKS RISE; 252,269,000 Barrels on April 13, Up 372,000 in Week | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/home-decoration-accenting-walls-with-unusual-brackets-giving-life.html | Home Decoration: Accenting Walls With Unusual Brackets; GIVING LIFE TO A BARE WALL | True | By Walter Rendell Storey | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/wall-st-weighing-capitaluse-plans-moves-are-aimed-at-putting-idle.html | WALL ST. WEIGHING CAPITAL-USE PLANS; Moves Are Aimed at Putting Idle Cash to Use to Make Better Markets LARGE POOLS ARE INACTIVE Means to Work Within Scope of Exchange and Federal Regulations Sought | True | By Burton Crane | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/private-traders-active-in-realty-they-are-making-more-sales-than.html | PRIVATE TRADERS ACTIVE IN REALTY; They Are Making More Sales Than the Lending Agencies in Manhattan Area 234 TRANSFERS IN MARCH Sum of $11,685,403 Realized in Open-Market Deals for First Quarter of 1940 | True | By Lee E. Cooper | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/fide-8rounders-listed-martelianoeldridge-bout-on-st-nicholas-card.html | FIDE 8-ROUNDERS LISTED; Marteliano-Eldridge Bout on St. Nicholas Card Friday | True | | C1B 454076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/opera-and-concert-asides-in-bela-bartok-program-appearing-for-the.html | OPERA AND CONCERT ASIDES; IN BELA BARTOK PROGRAM -- APPEARING FOR THE OPERA | True | Herbert Mitchell | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/columbia-oarsmen-first-in-fast-race-rutgers-nearly-two-lengths-back.html | COLUMBIA OARSMEN FIRST IN FAST RACE; Rutgers Nearly Two Lengths Back and Manhattan Last-- Lion Cubs' Time Better | True | By Lincoln A. Werden | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/many-homes-erected-by-small-builders-study-shows-60-per-cent-built.html | MANY HOMES ERECTED BY SMALL BUILDERS; Study Shows 60 Per Cent Built Only One House Apiece | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/chief-awards-made-at-the-show.html | Chief Awards Made at the Show | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/curb-exchange-seat-7000.html | Curb Exchange Seat $7,000 | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/passover-festival-starts-tomorrow-celebration-of-exodus-of-jews.html | PASSOVER FESTIVAL STARTS TOMORROW; Celebration of Exodus of Jews From Egypt Is to Continue Until Sundown April 30 SEDER BEGINS HOLIDAY Special Significance This Year Attached Because of the Events in Europe | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/amateur-journalists-to-meet.html | Amateur Journalists to Meet | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/new-miracle-eye-shown-scientists-electron-microscope-may-open.html | NEW MIRACLE 'EYE' SHOWN SCIENTISTS; Electron Microscope May Open Worlds Now Invisible, Philosophers Are ToldARYANS TRACED TO RUSSIAThey Invaded the Balkans by Way of Greece, Not Germany, Research Report Asserts | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/europe-looking-trojan-horse-in-the-mouth-success-of-nazi-espionage.html | EUROPE LOOKING 'TROJAN HORSE' IN THE MOUTH; Success of Nazi Espionage in Norway Leads to Sharpening of Vigilance | True | By James B. Reston Wireless To the New York Times. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/sees-conservative-fabric-buying.html | Sees Conservative Fabric Buying | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/tourists-alarm-europes-neutrals-trojan-horse-fears-put-all-visitors.html | 'TOURISTS' ALARM EUROPE'S NEUTRALS; 'Trojan Horse' Fears Put All Visitors Under Suspicion-- Strict Measures Taken NAZI TRAVEL TREND NOTED Dalmatian Coast, Netherlands and Rumania Seem to Have High Nostalgic Appeal | True | Wireless to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/japan-reveals-her-desire-to-be-heir-to-the-indifs-secretary-hulls.html | JAPAN REVEALS HER DESIRE TO BE HEIR TO THE INDIFS; Secretary Hull's Quick Response, However Has Effect of Clearing Up Present Doubts | True | By Hugh Byas Wireless To the New York Times. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/new-rochelle-to-clear-its-streets-of-jaloppies.html | New Rochelle to Clear Its Streets of Jaloppies | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/inner-circle-skits-satirize-40-scene-political-writers-stage-stunt.html | INNER CIRCLE SKITS SATIRIZE '40 SCENE; Political Writers Stage Stunt Dinner-Show Lampoons 'The '40 Thieves' GRADE B CAUSES A CRISIS Baby Scorns It and Pursues 'Mayor'-- Republicans Pick Divine Out of Hat | True | Times Wide World | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/music-tour-panned-chorus-and-dance-club-of-sarah-lawrence-going-on.html | Music Tour Panned; Chorus and Dance Club of Sarah Lawrence Going on Trip | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/nuptials-in-bronxville-for-miss-elinor-best-wellesley-graduate.html | Nuptials in Bronxville For Miss Elinor Best; Wellesley Graduate Married to Rev. Howard Shaffer | True | Special to THE NEW YORK TIMES. | C1B 454076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/roe-returned-to-rochester.html | Roe Returned to Rochester | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/building-increasing-in-lawrence-area-homes-planned-for-nassau.html | BUILDING INCREASING IN LAWRENCE AREA; Homes Planned for Nassau County to Cost $1,000,000 | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/nursery-benefit-thursday-event-will-assist-the-projects-of-silver.html | Nursery Benefit Thursday; Event Will Assist the Projects of Silver Cross Organization | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/senators-broaden-vote-fund-inquiry-gillette-committee-will-request.html | SENATORS BROADEN VOTE FUND INQUIRY; Gillette Committee Will Request $45,000 More to Investigate Reports on Campaign Costs PRIMARY SURVEY LIKELY Member Says Group Will Not Let Itself Be Used to Discredit Any Candidate | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/random-notes-for-travelers-new-highways-in-colorado-leading-through.html | RANDOM NOTES FOR TRAVELERS; New Highways in Colorado Leading Through Rugged Scenery --Air Schedules to Canada--A July Voyage to Tahiti | True | By Diana Rice | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/women-in-sports-grace-and-poise-stressed.html | WOMEN IN SPORTS; Grace and Poise Stressed | True | By Maureen Orcutt | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/nazis-rate-hitler-a-military-genius-german-acclaim-to-him-on-his.html | NAZIS RATE HITLER A MILITARY GENIUS; German Acclaim to Him on His 51st Birthday Stresses His War Leadership ARMS METAL IS GIFT Goering Presents Undeclared Number of Tons of It--Chief Celebrating Is on West Front | True | Wireless to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/east-indies-dispute-laid-to-nazi-envoy-shanghai-reports-say-he.html | EAST INDIES DISPUTE LAID TO NAZI ENVOY; Shanghai Reports Say He Seeks to Embroil U.S. and Japan | True | Wireless to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/roosevelts-talk-to-young-democrats.html | Roosevelt's Talk to Young Democrats | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/an-album-of-blooms-picture-record-of-wild-flowers-provides-an.html | AN ALBUM OF BLOOMS; Picture Record of Wild Flowers Provides an Absorbing Task | True | By Hugo H. Schroder | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/taxi-strike-vote-ratified.html | Taxi Strike Vote Ratified | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/to-sign-insurance-column-to-be-used-in-advertising.html | To Sign Insurance 'Column' To Be Used in Advertising | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/shipping-and-mails-data-on-ships-of-nations-at-war-should-be-sought.html | SHIPPING AND MAILS; DATA ON SHIPS OF NATIONS AT WAR SHOULD BE SOUGHT FROM THE LINES. | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/library-gets-kean-memorial.html | Library Gets Kean Memorial | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/sleeping-porch-advised-adds-to-comforts-of-average-suburban.html | SLEEPING PORCH ADVISED; Adds to Comforts of Average Suburban Dwelling | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/sales-profits-rose-for-food-producers-showing-in-quarter-favorable.html | SALES, PROFITS ROSE FOR FOOD PRODUCERS; Showing in Quarter Favorable for 80 Per Cent of Concerns | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/dies-3-years-after-gang-attack.html | Dies 3 Years After Gang Attack | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/princess-has-birthday-heir-to-british-throne-saves-up-rations-for.html | PRINCESS HAS BIRTHDAY; Heir to British Throne Saves Up Rations for Party Cake | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 454076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/wood-field-and-stream-has-no-information.html | WOOD, FIELD AND STREAM; Has No Information | True | By Raymond R. Camp | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/mrs-vanderbilt-dies-in-hospital-widow-of-w-k-and-daughter-of-late.html | MRS. VANDERBILT DIES IN HOSPITAL; Widow of W. K. and Daughter of Late Oliver Harriman Noted for War Work and Charities | True | Times Wide World | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/rome-sees-barrier-to-french-accord-little-hope-held-that-reynaud.html | ROME SEES BARRIER TO FRENCH ACCORD; Little Hope Held That Reynaud Gesture of Friendship Will Alter Mussolini's Course DECISION BELIEVED TAKEN Step Away From Allies Viewed as Likely, but Fete Today May Put Off Action | True | By Herbert L. Matthews. By Telephone To the New York Times. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/dwarfs-planted-in-little-plots-dwarf-types-of-old-favorites.html | Dwarfs Planted In Little Plots; DWARF TYPES OF OLD FAVORITES | True | By Ethel Mary Baker | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/democracy-congress-at-fordham-today.html | Democracy Congress At Fordham Today | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/sculpture-to-the-fore-current-exhibitions-range-from-french.html | SCULPTURE TO THE FORE; Current Exhibitions Range From French Eighteenth Century to Epstein | True | By Edward Alden Jewell | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/24-children-in-25-years-texas-couple-add-to-family-yearlyall-live.html | 24 CHILDREN IN 25 YEARS; Texas Couple Add to Family Yearly--All Live Together | True | | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/intersectional-rivalry-of-major-league-teams-will-break-out-next.html | Intersectional Rivalry of Major League Teams Will Break Out Next Week; WESTERN INVASION OF STADIUM NEARS Yankees Open Intersectional Battles Next Week, With Browns First on List GIANTS' COURSE CHARTED Scene for Terrymen Shifts to St. Louis on April 30 as Dodgers Oppose Reds | True | Times Wide World | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/franklin-honors-for-17-scientists-institutes-awards-for-1940-to-be.html | FRANKLIN HONORS FOR 17 SCIENTISTS; Institute's Awards for 1940 to Be Given at Exercises in Philadelphia May 15 HIGHEST MEDALS FOR TWO Dr. Arthur H. Compton and Dr. Leo H. Baekeland Chosen for This Distinction | True | Special to THE NEW YORK TIMES. | C1B 454076 |
| 1940-04-21 | 1940-04-21 | https://www.nytimes.com/1940/04/21/archives/toscanini-offers-mozart-symphony-he-conducts-nbc-orchestra-in.html | TOSCANINI OFFERS MOZART SYMPHONY; He Conducts NBC Orchestra in 'Jupiter' Work in C Major -- Elgar on Program DVORAK IS REPRESENTED 'Scherzo Capriccioso' Played --'Pictures at Exhibition,' Mussorgsky-Ravel, Heard | True | By Olin Downes | C1B 454076 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/panama-canal-tolls-cut-sharply-by-war-drop-with-proposed-employment.html | PANAMA CANAL TOLLS CUT SHARPLY BY WAR; Drop, With Proposed Employment Curb, Threatens a Deficit | True | Special to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/british-credit-4-nazi-ships-to-submarine-tell-hour-triton-escaped.html | British Credit 4 Nazi Ships to Submarine; Tell Hour Triton Escaped From Destroyers | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/essex-sailing-canceled.html | Essex Sailing Canceled | True | Special to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/treasurys-action-upheld-in-london-broadening-of-dollar-purchases.html | TREASURY'S ACTION UPHELD IN LONDON; Broadening of Dollar Purchases Causes Little Anxiety | True | Wireless to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/lyons-white-sox-halts-browns-62-chicago-gains-first-victory-with.html | LYONS, WHITE SOX, HALTS BROWNS, 6-2; Chicago Gains First Victory With Timely Blows--Kuhel Drives for Circuit | True | Times Wide World | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/machines-blamed-for-20-job-loss-textile-union-head-urges-federal.html | MACHINES BLAMED FOR 20% JOB LOSS; Textile Union Head Urges Federal Action for Aid to Workers Being Displaced SEES NATIONAL PROBLEM Says Yarn Plant Cut 85-Hour Operation to 5 Minutes Warns of Danger in South | True | | C1B 454077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/red-cross-unit-asks-inquiry-on-antinazis-michigan-chapter-questions.html | RED CROSS UNIT ASKS INQUIRY ON ANTI-NAZIS; Michigan Chapter Questions Fund Collections Laid to Group | True | Special to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/wheat-is-buoyed-by-outside-buying-european-tension-and-outlook-for.html | WHEAT IS BUOYED BY OUTSIDE BUYING; European Tension and Outlook for Reduced Yield Stir Active Speculation CROP CONDITION WATCHED Is Regarded as Final Factor in 1940-41 Price-Loan Liquidation Progresses | True | Special to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/3-runaway-youths-located.html | 3 Runaway Youths Located | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/city-ready-to-ask-el-condemnation-to-act-next-week-against-the.html | CITY READY TO ASK 'EL' CONDEMNATION; To Act Next Week Against the Ninth and Second Ave. Roads and Lines in Brooklyn | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/injured-racing-to-dying-baby.html | Injured Racing to Dying Baby | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/quaker-woman-is-99.html | Quaker Woman Is 99 | True | Special to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/honor-for-atlantic-refining.html | Honor for Atlantic Refining | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/business-methods-held-aid-to-faith-bishop-van-dyck-of-vermont-says.html | BUSINESS METHODS HELD AID TO FAITH; Bishop Van Dyck of Vermont Says Religion Could Be Run as a Practical Concern | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/raf-fliers-claim-4-more-nazi-craft-hurricanes-said-to-outmatch.html | R.A.F. FLIERS CLAIM 4 MORE NAZI CRAFT; Hurricanes Said to Outmatch Messerschmitts--French Add 2 to Allied Score | True | Wireless to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/yale-promotes-dr-holborn.html | Yale Promotes Dr. Holborn | True | Special to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/business-space-leased-wine-merchants-rent-sixstory-structure-on.html | BUSINESS SPACE LEASED; Wine Merchants Rent Six-Story Structure on Sixth Avenue | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/union-accuses-nlrb-textile-federation-branch-of-afl-lays-prejudice.html | UNION ACCUSES NLRB; Textile Federation, Branch of A.F.L., Lays 'Prejudice' to Board | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/italy-launches-submarine.html | Italy Launches Submarine | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/u-s-chamber-meets-in-a-week.html | U. S. Chamber Meets in a Week | True | Special to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/cynthia-lenox-banks-to-be-bride-may-11-marriage-to-de-witt.html | CYNTHIA LENOX BANKS TO BE BRIDE MAY 11; Marriage to De Witt Alexandre Will Take Place at Home | True | Special to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/willkie-is-boomed-in-dark-horse-role-some-republican-leaders-said.html | WILLKIE IS BOOMED IN DARK HORSE ROLE; Some Republican Leaders Said to Favor Him as Candidate in a 'Stop Dewey' Move BRECKINRIDGE LENDS AID Hails Utility Man as Only One to Defeat New Deal--Root Opens Campaign Offices | True | Passed by Australian Censor | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/new-soviet-policy-reported-in-paris-reds-in-countries-at-war-said.html | NEW SOVIET POLICY REPORTED IN PARIS; Reds in Countries at War Said to Have Orders to Unite for 'National' Aims DEFIANCE TO BERLIN SEEN But Pro-Communist Agitation Also Is Viewed as Probable Problem for Allies | True | By P.j. Philip Wireless To the New York Times. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/books-published-today.html | Books Published Today | True | | C1B 454077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/barbara-hutton-to-visit-hawaii.html | Barbara Hutton to Visit Hawaii | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/sigrid-undset-is-serving-in-norway-censors-post.html | Sigrid Undset Is Serving In Norway Censor's Post | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/nicaragua-gold-export-high.html | Nicaragua Gold Export High | True | Special Cable to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/22338-see-dizzy-lose-in-debut-54-cards-aided-by-two-errors-shell.html | 22,338 SEE DIZZY LOSE IN DEBUT, 5-4; Cards, Aided by Two Errors, Shell Dean for All Their Runs in 4th and 5th CUB RALLY IN 9TH NIPPED Cooper, 5th St. Louis Hurler, Preserves Team's First Victory of Season | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/to-honor-rail-war-board-tablet-to-be-dedicated-in-station-in.html | TO HONOR RAIL WAR BOARD; Tablet to Be Dedicated in Station in Washington Friday | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/europe-hitler-by-threat-and-suasion-presses-italy-to-aid-him.html | Europe; Hitler by Threat and Suasion Presses Italy to Aid Him | True | By Anne O'Hare McCormick By Telephone To Thenew York Times. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/gay-hues-enliven-new-paris-styles-le-long-uses-gouache-pastels-for.html | GAY HUES ENLIVEN NEW PARIS STYLES; Le Long Uses 'Gouache Pastels' for the Summer and Stresses Feminine AllureFABRICS ARE CONTRASTED Prints Featured by Lanvin in Chinese Dinner Suits--Long Sleeves Prevail | True | By Kathleen Cannell Wireless To the New York Times. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/sees-lesson-for-europe-dr-hall-cites-amity-of-nations-in-western.html | SEES LESSON FOR EUROPE; Dr. Hall Cites Amity of Nations in Western Hemisphere | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/florence-mercuros-recital.html | Florence Mercuro's Recital | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/communicable-cases-off-kingston-avenue-hospital-lists-fewest-in-10.html | COMMUNICABLE CASES OFF; Kingston Avenue Hospital Lists Fewest in 10 Years | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/budge-takes-pro-honors-beats-skeen-in-singles-final-and-wins.html | BUDGE TAKES PRO HONORS; Beats Skeen in Singles Final and Wins Doubles With Barnes | True | Special to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/exgov-kohler-65-dies-in-wisconsin-industrialist-who-won-national.html | EX-GOV. KOHLER, 65, DIES IN WISCONSIN; Industrialist Who Won National Distinction Was Founder of a Model Village FOE OF THE LA FOLLETTES Elected After Defeating the Younger in Primary--Began Career at 15 in Shops | True | Special to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/u-s-trade-policies-held-war-breeder-our-refusal-to-ease-postwar.html | U. S. TRADE POLICIES HELD WAR BREEDER; Our Refusal to Ease Post-War Burdens Weakened Forces of Peace, Shotwell Says DECRIES BURYING OF GOLD It Impairs Reciprocal Program, Carnegie Endowment Official Holds in Annual Report | True | Interphoto, passed by German Censor | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/advertising-news-and-notes-garrett-in-ad-convention-post.html | Advertising News and Notes; Garrett in Ad Convention Post | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/ohio-flood-flattens-out-downstream-danger-decreases-as-rate-of-rise.html | OHIO FLOOD 'FLATTENS OUT'; Downstream Danger Decreases as Rate of Rise Diminishes | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/two-large-houses-sold-in-the-bronx-cash-over-600000-liens-paid-in.html | TWO LARGE HOUSES SOLD IN THE BRONX; Cash Over $600,000 Liens Paid in Andrews Avenue Deal | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/william-a-mills-sr-inventor-and-retired-foundry-owner-dies-in-port.html | WILLIAM A. MILLS SR.; Inventor and Retired Foundry Owner Dies in Port Chester | True | Special to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/coughlin-urges-end-to-our-gold-buying-priest-asserts-we-are.html | COUGHLIN URGES END TO OUR GOLD BUYING; Priest Asserts We Are Involved Financially in War | True | | C1B 454077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/gjoa-victor-at-soccer-blanks-kollsman-team-by-30-in-state-cup.html | GJOA VICTOR AT SOCCER; Blanks Kollsman Team by 3-0 in State Cup Competition | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/silicosis-compensation.html | SILICOSIS COMPENSATION | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/mguire-first-in-run-takes-crosscountry-event-in-queensbirkel-is.html | M'GUIRE FIRST IN RUN; Takes Cross-Country Event in Queens—Birkel Is Next | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/trading-in-corn-heavy-for-week-cash-interests-buy-to-remove-hedges.html | TRADING IN CORN HEAVY FOR WEEK; Cash Interests Buy to Remove Hedges Against Sales to New England UP 8 CENTS FROM APRIL 8 Prices Rise on Domestic Conditions, Experts Hoid-LoansSaid to Cause Scarcity | True | Special to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/princeton-gives-medals-128-prizes-awarded-to-winners-of-intramural.html | PRINCETON GIVES MEDALS; 128 Prizes Awarded to Winners of Intramural Events | True | Special to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/wreck-death-toll-mounts-to-thirty-inquest-on-lake-shore-limited.html | WRECK DEATH TOLL MOUNTS TO THIRTY; Inquest on Lake Shore Limited Disaster Is Put Off Pending Recovery of Key Witness HE WAS IN LOCOMOTIVE I.C.C. Investigators Busy at Little Falls--Workmen Still Toil at Untangling Cars | True | By Warren Moscow Special To the New York Times. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/miss-roche-appeals-for-job-conference-tells-president-meeting-of.html | MISS ROCHE APPEALS FOR JOB CONFERENCE; Tells President Meeting of All Groups Is Necessary | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/hitler-decorates-two-admirals.html | Hitler Decorates Two Admirals | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/mary-de-caradeuc-engaged-to-marry-she-will-become-the-bride-of.html | MARY DE CARADEUC ENGAGED TO MARRY; She Will Become the Bride of George P. Bartholomew Jr. of Essex Fells, N.J. | True | Bachrach | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/lutze-sees-labor-at-war-nazi-storm-troopers-head-says-foe-is.html | LUTZE SEES LABOR AT WAR; Nazi Storm Troopers' Head Says Foe Is Capitalism | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/taxation-shakes-boerse-production-costs-also-contribute-to-setback.html | TAXATION SHAKES BOERSE; Production Costs Also Contribute to Setback in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/buys-estate-in-connecticut.html | Buys Estate in Connecticut | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/neutral-bonds-decline-most-prices-in-amsterdam-end-week-at-lowest.html | NEUTRAL BONDS DECLINE; Most Prices in Amsterdam End Week at Lowest Levels | True | Wireless to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/barrymore-a-hit-at-actors-dinner-fellowtroupers-accord-him-a-rising.html | BARRYMORE A 'HIT' AT ACTORS' DINNER; Fellow-Troupers Accord Him a Rising Ovation for His Soliloquy From 'Hamlet' | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/bimelech-stages-trial-kentucky-derby-favorite-works-mile-and-an.html | BIMELECH STAGES TRIAL; Kentucky Derby Favorite Works Mile and an Eighth | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/will-honor-dr-finley-ulster-irish-society-to-award-medal.html | WILL HONOR DR. FINLEY; Ulster Irish Society to Award Medal Posthumously Friday | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/shares-sharply-off-in-berlin.html | Shares Sharply Off in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/constance-curtis-to-give-tea.html | Constance Curtis to Give Tea | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/mrs-catt-willkie-dr-west-honored-will-receive-gold-medals-of-social.html | MRS. CATT, WILLKIE, DR. WEST HONORED; Will Receive Gold Medals of Social Science Institute | True | Wendell L. Willkie | C1B 454077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/la-guardia-links-cross-to-the-flag-tells-firemen-at-holy-name.html | LA GUARDIA LINKS CROSS TO THE FLAG; Tells Firemen at Holy Name Breakfast U.S. Has Shown It Can Keep Both Aloft POLICE HEAR VALENTINE He Calls Them 'Trustees of the People'- Mgr. Sheen Warns Nations on Religion | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/screen-news-here-and-in-hollywood-aloma-of-the-south-seas-to-be.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Aloma of the South Seas' to Be Remade by Paramount-- Role for Ray Milland FRENCH FILM DUE TODAY 'Buck Benny Rides Again' and 'Two Girls on Broadway' Are Slated for Wednesday | True | By Douglas W. Churchill Special To the New York Times. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/7-of-8-fifth-ave-elms-thrive.html | 7 of 8 Fifth Ave. Elms Thrive | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/giant-waves-lash-northeast-coast-hundreds-marooned-in-towns-near.html | GIANT WAVES LASH NORTHEAST COAST; Hundreds Marooned in Towns Near Boston-Blizzard Hits Maine and Vermont | True | Special to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/troth-is-made-known-of-miss-whittlesey-will-become-bride-of-curtis.html | TROTH IS MADE KNOWN OF MISS WHITTLESEY; Will Become Bride of Curtis Edwin Anderson in July | True | Special to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/adrien-s-wellens.html | ADRIEN S. WELLENS | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/sciranka-hits-699-pins-but-pittsburgh-bowler-fails-to-make-a-b-c.html | SCIRANKA HITS 699 PINS; But Pittsburgh Bowler Fails to Make A. B. C. First Ten | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/civilization-held-safe-from-war.html | Civilization Held Safe From War | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/a-grandmother-at-29.html | A Grandmother at 29 | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/daughter-to-ee-hardings-3d.html | Daughter to E.E. Hardings 3d | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/britain-decorates-poles-honors-two-leading-generals-of.html | BRITAIN DECORATES POLES; Honors Two Leading Generals of Reconstituted Army | True | Wireless to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/simpson-to-speak-again-gannett-also-to-be-heard-at-meeting-tomorrow.html | SIMPSON TO SPEAK AGAIN; Gannett Also to Be Heard at Meeting Tomorrow Night | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/bank-sells-building-bowery-savings-disposes-of-office-structure-in.html | BANK SELLS BUILDING; Bowery Savings Disposes of Office Structure in White Plains | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/troth-announced-of-julia-c-reed-long-island-girl-to-be-bride-of.html | TROTH ANNOUNCED OF JULIA C. REED; Long Island Girl to Be Bride of Arthur Edward Palmer Jr. of Morristown, N.J. | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/building-permits-rose-202-in-1939-2138861533-total-compares-with.html | BUILDING PERMITS ROSE 20.2% IN 1939; $2,138,861,533 Total Compares With $1,778,922,900in the Previous YearBIG GAIN IN NEW HOMESSingle-Family Units Accountfor Large Part of IncreaseThroughout Country | True | Special to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/marriage-a-high-goal-mckee-holds-success-lies-in-lifetime-of.html | MARRIAGE A HIGH GOAL; McKee Holds Success Lies in Lifetime of Sacrifice | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/new-yorkers-3d-in-contest.html | New Yorkers 3d in Contest | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/best-sellers-of-the-week.html | Best Sellers of the Week | True | | C1B 454077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/city-sweepstakes-urged-for-hospitals-by-lyons.html | City Sweepstakes Urged For Hospitals by Lyons | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/the-financial-week-stocks-lower-more-active-marketwheat-highest.html | THE FINANCIAL WEEK; Stocks Lower, More Active Market-Wheat Highest Since 1937-Record Excess Reserves | True | By Alexander D. Noyes | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/students-to-help-run-plainfield.html | Students to Help Run Plainfield | True | Special to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/champion-poodle-named-in-finale-blakeen-eiger-is-picked-at-white.html | CHAMPION POODLE NAMED IN FINALE; Blakeen Eiger Is Picked at White Plains for Twelfth Best in Show Award GERMAN SHEPHERD RIVAL Ch. Thora v. Bern of Giralda Presses Winner-Saluki Marjan II Contender | True | By Kingsley Childs Special To the New York Times. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/goldman-to-begin-concerts-june-19-23d-band-series-9th-as-gift-of.html | GOLDMAN TO BEGIN CONCERTS JUNE 19; 23d Band Series, 9th as Gift of Guggenheim Foundation, Will Close on Aug. 18 | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/asks-fight-for-ideals-dr-wolfe-warns-that-faith-is-not.html | ASKS FIGHT FOR IDEALS; Dr. Wolfe Warns That Faith Is Not Automatically Achieved | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/miss-fontaine-engaged-she-will-be-bride-of-hans-krusa-in-autumn.html | MISS FONTAINE ENGAGED; She Will Be Bride of Hans Krusa in Autumn Ceremony | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/british-veteran-reported-commanding-in-norway.html | British Veteran Reported Commanding in Norway | True | Special Cable to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/hamilton-first-at-margate.html | Hamilton First at Margate | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/childrens-penny-crusade-begins-today-to-aid-youngsters-of-wartorn.html | Children's Penny Crusade Begins Today; To Aid Youngsters of War-Torn Areas | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/2500-celebrate-st-georges-day-british-groups-hold-annual-observance.html | 2,500 CELEBRATE ST. GEORGE'S DAY; British Groups Hold Annual Observance in Cathedral of St. John the Divine SPARKS DECRIES PACIFISM Says It Allows Aggressor to Work Will on Peaceful-- Calls for Just Peace | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/four-shows-open-here-next-week-sherwood-play-there-shall-be-no.html | FOUR SHOWS OPEN HERE NEXT WEEK; Sherwood Play, 'There Shall Be No Night,' Will Be Seen on April 29 LUNTS IN THE CHIEF ROLES 'Out From Under,' 'Love's Old Sweat Song' and 'Grey Farm' Will Follow in Order | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/miss-nancy-du-pont-will-wed-on-may-18-sister-will-be-honor-matron.html | MISS NANCY DU PONT WILL WED ON MAY 18; Sister Will Be Honor Matron at Bridal to W.G. Reynolds | True | Special to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/puts-idle-at-8428000-hodson-warns-against-wpa-cutssees-a-betrayal.html | PUTS IDLE AT 8,428,000; Hodson Warns Against WPA Cuts--Sees a 'Betrayal' of Needy | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/text-of-the-citizens-budget-commissions-longtime-finance-program.html | Text of the Citizens' Budget Commission's Long-Time Finance Program Sent to the Board of Estimate; THE UNIFIED SUBWAYS | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/germans-at-oslo-plan-large-prison-camp-shortage-of-food-brings.html | Germans at Oslo Plan Large Prison Camp; Shortage of Food Brings Stricter Rationing | True | | C1B 454077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/heitzler-is-reelected-again-named-president-by-the-american.html | HEITZLER IS RE-ELECTED; Again Named President by the American Football League | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/red-navy-men-get-war-awards.html | Red Navy Men Get War Awards | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/orders-unchanged-by-steel-price-cut-large-sheet-and-strip-business.html | ORDERS UNCHANGED BY STEEL PRICE CUT; Large Sheet and Strip Business Failed to Appear in the Industry Last WeekTHIRD-QUARTER NOW EYEDStuation Then to DetermineQuotations-Scrap Undertone Is Fairly Good | True | Special to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/nun-marks-60th-year-sister-guillelma-of-order-of-st-dominic-honored.html | NUN MARKS 60TH YEAR; Sister Guillelma of Order of St. Dominic Honored by Ex-Pupils | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/seaman-describes-battle-at-narvik-german-ships-in-distress-in.html | SEAMAN DESCRIBES BATTLE AT NARVIK; GERMAN SHIPS IN DISTRESS IN ENGAGEMENTS OFF THE COAST OF NORWAY | True | By Ernest Neal Gunner'S Mate, H. M. S. Hardy North American Newspaper Alliance | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/southeastern-crops-news-causes-anxiety-in-reich.html | Southeastern Crops News Causes Anxiety in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/the-greater-the-lie.html | THE GREATER THE LIE-- | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/great-belt-ferry-cut-danes-report-boat-damaged-by-explosion-in-area.html | GREAT BELT FERRY CUT, DANES REPORT; Boat Damaged by Explosion in Area of Mine Field | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/bronxville-cuts-tax.html | BRONXVILLE CUTS TAX | True | Special to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/buy-long-island-sites-home-in-flushing-and-suites-in-hempstead-are.html | BUY LONG ISLAND SITES; Home in Flushing and Suites in Hempstead Are Planned | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/girls-group-gives-report-1041-took-part-in-service-league.html | GIRLS' GROUP GIVES REPORT; 1,041 Took Part in Service League Activities in 1939 | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/7cent-fare-urged-by-citizens-group-in-city-fiscal-plan-budget.html | 7-CENT FARE URGED BY CITIZENS' GROUP IN CITY FISCAL PLAN; Budget Commission Presents a Long-Term Program to End 'Hand-to-Mouth' Financing PENSION RESERVES ASKED Suspension of Improvements, Mandatory Pay Law Repeal and Wage Cuts Advocated | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/level-maintained-on-bourse-in-paris-only-slight-easing-developed-in.html | LEVEL MAINTAINED ON BOURSE IN PARIS; Only Slight Easing Developed in Week of Reactions to the Political Scene | True | By Fernard Maroni Wireless To the New York Times. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/cromwell-to-resign-says-hulls-statement-forces-him-from-post-in.html | CROMWELL TO RESIGN; Says Hull's Statement Forces Him From Post in Ottawa | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/senate-group-asks-more-relief-money-pepper-its-leader-says-aim-is.html | SENATE GROUP ASKS MORE RELIEF MONEY; Pepper, Its Leader, Says Aim Is to Stop WPA Layoffs, Let April 1 Roll Stand | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/optimism-of-jesus-is-a-necessity-today-to-combat-gloomy-forebodings.html | Optimism of Jesus Is a Necessity Today To Combat Gloomy Forebodings, Welch Says | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/wang-regime-plans-passport-control-measure-requires-foreigners.html | WANG REGIME PLANS PASSPORT CONTROL; Measure Requires Foreigners to Obtain Nanking Visas | True | Wireless to THE NEW YORK TIMES. | C1B 454077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/eleven-young-persons-die-in-headon-crash-of-two-automobiles-in.html | Eleven Young Persons Die in Head-On Crash Of Two Automobiles in Rural Minnesota | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/ruth-amberg-betrothed-will-be-wed-in-the-autumn-to-arnold-fraleigh.html | RUTH AMBERG BETROTHED; Will Be Wed in the Autumn to Arnold Fraleigh | True | Special to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/thief-robs-house-sets-it-afire.html | Thief Robs House, Sets It Afire | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/six-are-confirmed-by-bishop-manning-class-is-urgd-fo-promote-faith.html | SIX ARE CONFIRMED BY BISHOP MANNING; Class Is Urged fo Promote Faith in God by Exemplary Lives | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/events-today.html | Events Today | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/mussolini-warns-nation-to-be-ready-work-and-arm-is-password-for.html | MUSSOLINI WARNS NATION TO BE READY; 'Work and Arm' Is Password for Italy, Ha Tells People on Rome's Birthday COLD TO REYNAUD'S OFFER Press Virtually Ignores French Bid for Amity-- Army Is Cautioned Again | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/300-convene-at-fordham-intercollegiate-sodality-group-holds-four.html | 300 CONVENE AT FORDHAM; Intercollegiate Sodality Group Holds Four Sessions | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/florence-posner-a-bride-adelphi-graduate-married-to-george-heitler.html | FLORENCE POSNER A BRIDE; Adelphi Graduate Married to George Heitler in Brooklyn | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/long-decline-on-rome-bourse-is-attributed-more-to-technical-factors.html | Long Decline on Rome Bourse Is Attributed More to Technical Factors Than to Politics | True | By Maximilian de Johannis By Telephone To the New York Times. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/poles-quitting-rumania-soldier-refugees-go-to-france-others-back-to.html | POLES QUITTING RUMANIA; Soldier Refugees Go to France, Others Back to Home Areas | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/riggs-tops-grant-in-houston-tennis-holds-upper-hand-all-the-way-to.html | RIGGS TOPS GRANT IN HOUSTON TENNIS; Holds Upper Hand All the Way to Triumph, 7-5, 6-3, 7-5-- Mrs. Fabyan Victor | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/peril-seen-in-lack-of-firm-opinions-men-and-women-are-drifting.html | PERIL SEEN IN LACK OF FIRM OPINIONS; Men and Women Are Drifting Toward 'Crowd-Mindedness,' Dr. Sizoo Asserts | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/sarah-e-watson-plans-wedding-selects-may-18-as-the-date-for-her.html | SARAH E. WATSON PLANS WEDDING; Selects May 18 as the Date for Her Marriage to Kendall Bush DeBevoise | True | Special to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/miss-ej-roeder-married-cousin-officiates-at-wedding-to-harold-a.html | MISS E.J. ROEDER MARRIED; Cousin Officiates at Wedding to Harold A. Bedrick | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/expectant-father-poses-legal-problem-in-britain.html | 'Expectant Father' Poses Legal Problem in Britain | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/labor-nominee-in-connecticut.html | Labor Nominee in Connecticut | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/money-abundant-in-paris.html | Money Abundant in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/republicans-seek-funds-drive-to-start-may-1-to-refill-campaign-war.html | REPUBLICANS SEEK FUNDS; Drive to Start May 1 to Refill Campaign War Chest | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/scalise-union-head-seized-in-100000-extortion-plot-labor-official.html | Scalise, Union Head, Seized In $100,000 Extortion Plot; LABOR OFFICIAL ARRESTED ON EXTORTION CHARGE | True | Times Wide World | C1B 454077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/neutral-markets-in-europe-slump-lack-of-stimulating-war-news-and.html | NEUTRAL MARKETS IN EUROPE SLUMP; Lack of Stimulating War News and Fear the Conflict May Spread Are Main Factors AMSTERDAM DROP HEAVY Dutch Indies Companies Are Particularly Affected by the Friction in Far East | True | By Paul Catz Wireless To the New York Times. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/fordham-offers-grants-17-scholarships-announced-by-president-for.html | FORDHAM OFFERS GRANTS; 17 Scholarships Announced by President for New Students | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/couples-evening-out-ends-in-mans-suicide-after-row-he-leaves-wife.html | COUPLE'S EVENING OUT ENDS IN MAN'S SUICIDE; After Row He Leaves Wife at Party--She Later Finds Body | True | Special to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/norwegians-to-repair-damage.html | Norwegians to Repair Damage | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/holdings-of-u-s-steel-investors-had-less-common-on-march-31-than.html | HOLDINGS OF U. S. STEEL; Investors Had Less Common on March 31 Than Dec. 31 | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/the-dance-lotte-goslar-has-recital.html | The Dance; Lotte Goslar Has Recital | True | By John Martin | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/gives-town-hall-10000-arthur-e-orvis-aids-appeal-marking-50th.html | GIVES TOWN HALL $10,000; Arthur E. Orvis Aids Appeal Marking 50th Anniversary | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/b-o-head-cites-debt-modification-change-including-interestwas.html | B. & O. HEAD CITES DEBT MODIFICATION; Change, Including Interest,Was Possibly 'Epochal' in Rail Finance, '39 Report Says AIMED AT CREDIT REVIVAL Results of Year's Operations Satisfactory Except for Coal Halt, Willard Asserts | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/rumanian-mission-departs.html | Rumanian Mission Departs | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/sports-of-the-times-reg-us-pat-off-all-around-the-mulberry-bush.html | Sports of the Times Reg. U.S. Pat. Off.; All Around the Mulberry Bush | True | By John Kieran | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/building-is-sold-on-the-west-side-old-home-for-aged-in-16th-st-will.html | BUILDING IS SOLD ON THE WEST SIDE; Old Home for Aged in 16th St. Will Be Converted Into Modern Apartment DEAL ON W. 180TH STREET Syndicate Buys 48-Family House From Gensler Heirs -Other Activity | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/aid-saposs-in-nlrb-row-33-backers-tell-senate-he-is-not-redurge.html | AID SAPOSS IN NLRB ROW; 33 Backers Tell Senate He Is Not Red--Urge Funds for Unit | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/accord-on-exchange-is-sensed-in-london-the-city-analyzes-u-s-move.html | ACCORD ON EXCHANGE IS SENSED IN LONDON; The City Analyzes U. S. Move Adopting Official Pound Rate | True | Wireless to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/founder-honored-by-redemptorists-centennial-of-canonization-of-st.html | FOUNDER HONORED BY REDEMPTORISTS; Centennial of Canonization of St. Alphonsus de Liguori Is Begun in Brooklyn 4-DAY CELEBRATION OPENS Cicognani Says Atheists Seek to Destroy Faith in God Today as in Saint's Time | True | Times Wide World | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/winkler-speaks-tonight.html | Winkler Speaks Tonight | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/british-bishops-open-a-balkan-offensive-tour-of-capitals-and.html | BRITISH BISHOPS OPEN A BALKAN 'OFFENSIVE'; Tour of Capitals and Belgrade Rally Planned by Group | True | By Telephone To the New York Times. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/federation-women-meet-200-hear-accounts-of-groups-throughout-the.html | FEDERATION WOMEN MEET; 200 Hear Accounts of Groups Throughout the World | True | | C1B 454077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/french-banks-loans-off.html | French Bank's Loans Off | True | Wireless to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/letters-to-the-times-war-problems-discussed-various-views-of-what.html | Letters to The Times; War Problems Discussed Various Views of What Our Action Ought to Be Expressed by Readers | True | F.G. THOMAS Sr. Somerville, N. J., April 17, 1940. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/gains-by-cotton-are-pared-here-some-easiness-develops-in-local-ring.html | GAINS BY COTTON ARE PARED HERE; Some Easiness Develops in Local Ring After Early Strength Last Week | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/churchill-on-the-air-tomorrow.html | Churchill on the Air Tomorrow | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/charles-j-farley-realty-expert-75-former-deputy-commissioner-of.html | CHARLES J. FARLEY, REALTY EXPERT, 75; Former Deputy Commissioner of Docks Dies at Home Here | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/tragedy-at-little-falls.html | TRAGEDY AT LITTLE FALLS | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/twins-are-brides-in-double-ceremony-katherine-schmidt-wed-to-gv.html | TWINS ARE BRIDES IN DOUBLE CEREMONY; Katherine Schmidt Wed to G.V. Norris, Edith to R.W. Dennis | True | Special to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | | https://www.nytimes.com/1940/04/22/archives/allies-at-hamar-help-in-defense-norway-reports-troops-said-to-have.html | ALLIES AT HAMAR, HELP IN DEFENSE, NORWAY REPORTS; Troops Said to Have Entered Heart of the Country From Base 100 Miles Away FRENCH LAND AT NAMSOS Nazis Claim Steady Advances With Effective Air Attacks on British Landing Units | True | By Harold Callender By Telephone To the New York Times. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/winkler-sets-back-pinkus-in-u-s-play-but-loser-holds-lead-in-chess.html | WINKLER SETS BACK PINKUS IN U. S. PLAY; But Loser Holds Lead in Chess Group-Bernstein Wins | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/dr-navarro-is-named-to-columbia-faculty-exile-a-visiting-professor.html | DR. NAVARRO IS NAMED TO COLUMBIA FACULTY; Exile, a Visiting Professor, Will Teach Spanish Philology | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/hindumoslem-riots-at-rangoon-continue-toll-reaches-11-deadsects-at.html | HINDU-MOSLEM RIOTS AT RANGOON CONTINUE; Toll Reaches 11 Dead--Sects at Lucknow in Fatal Clash | True | Wireless to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/how-members-from-this-area-voted-in-congress-last-week-the-senate.html | How Members From This Area Voted in Congress Last Week; The Senate | True | Special to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/the-screen-two-spy-melodramas-the-secret-four-at-globe-and-enemy.html | THE SCREEN; Two Spy Melodramas, 'The Secret Four' at Globe and 'Enemy Agent' at the Rialto, Are Seen Here | True | By B. R. Crisler | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/cyo-track-meet-may-19.html | C.Y.O. Track Meet May 19 | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/dr-finley-on-the-scot.html | DR. FINLEY ON "THE SCOT" | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/miss-allen-gains-3-riding-rosettes-also-wins-roosevelt-cup-in.html | MISS ALLEN GAINS 3 RIDING ROSETTES; Also Wins Roosevelt Cup, in Competition First Time, at Rye Junior Horse Show | True | Special to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/paid-state-31087946-employers-contributions-to-job-insurance-are.html | PAID STATE $31,087,946; Employers' Contributions to Job Insurance Are Reported | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/wood-field-and-stream-angler-wet-but-smiling.html | WOOD, FIELD AND STREAM; Angler Wet, but Smiling | True | By Raymond A. Camp | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/taras-bulba-is-heard.html | 'Taras Bulba' Is Heard | True | | C1B 454077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/liquidity-of-money-a-factor-in-berlin-this-and-uncertainty-over.html | LIQUIDITY OF MONEY A FACTOR IN BERLIN; This and Uncertainty Over Final Effect of War in Norway Sway the Boerse | True | Wireless to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/allage-laurels-to-colket-setter-hikers-june-annexes-field-stake-at.html | ALL-AGE LAURELS TO COLKET SETTER; Hiker's June Annexes Field Stake at Clinton-Excels in the Bird Field SHERMAN'S DAN IS SECOND Ames Entry Displays Style on Two Finds--Captures Shooting-Dog Event | True | Special to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/mexicos-oil-verdict-may-be-known-today-cabinet-called-to-study.html | MEXICO'S OIL VERDICT MAY BE KNOWN TODAY; Cabinet Called to Study Draft of Note in Reply to Hull | True | Wireless to THE NEW YORK TIMES | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/resident-offices-report-on-trade-bad-weather-lowers-volume-in.html | RESIDENT OFFICES REPORT ON TRADE; Bad Weather Lowers Volume in Apparel, Accessories, Cuts Coat Demand SUMMER GOODS GAINING Cottons, Washables Sought, With Dark Sheers Trimmed With White Selling Now | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/california-monopoly-on-liquor-charged-ftc-issues-complaint-against.html | CALIFORNIA MONOPOLY ON LIQUOR CHARGED; FTC Issues Complaint Against Trade Groups, 16 Concerns | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/china-map-revised-by-soviet-posters-moscow-claims-penetration-deep.html | CHINA MAP REVISED BY SOVIET POSTERS; Moscow Claims Penetration Deep Into Inner Mongolia and Almost to Yangtze CHUNGKING RULE IGNORED Advance of Red Regime Against 'Imperialists' Is the Keynote of Expansion | True | By Hallett Abend Special Correspondence, The New York Times | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/passover-week-to-begin-tonight-messages-ushering-in-8day-festival.html | PASSOVER WEEK TO BEGIN TONIGHT; Messages Ushering In 8-Day Festival Emphasize Need to Guard Liberties in War SEDER SERVICES ARE FIRST They Will Be Observed This Evening in Homes and Community Centers | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/british-hammering-at-new-nazi-bases-13th-stavanger-raid-follows.html | BRITISH HAMMERING AT NEW NAZI BASES; 13th Stavanger Raid Follows Attacks on Kristiansand and Aalborg, Denmark | True | Special to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/retail-stores-guined-22988-independents-in-34-states-up-6-per-cent.html | RETAIL STORES GAINED; 22,988 Independents in 34 States Up 6 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/inflation-in-wartime.html | INFLATION IN WARTIME | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/wood-memorial-likely-to-develop-strong-derby-rival-for-bimelech.html | Wood Memorial Likely to Develop Strong Derby Rival for Bimelech; East Will Pin Hopes on Winner of $20,000 Added Stake Saturday-Jamaica Bets Average Over $500,000 Daily | True | By Bryan Field | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/green-assails-cio-leaders.html | Green Assails C.I.O. Leaders | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/harrington-says-wpa-is-not-in-politics-and-bids-employes-vote-as.html | Harrington Says 'WPA Is Not in Politics' And Bids Employes 'Vote as You Please' | True | Special to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/ovation-to-bartok-at-szigeti-recital-pianistabsent-12-years-plays.html | OVATION TO BARTOK AT SZIGETI RECITAL; Pianist,Absent 12 Years, Plays Own Rhapsody With Violinist at the Town Hall SIX WORKS FOR ENCORES Szigeti Offers Compositions of Bach, Brahms, Bloch and Tartini | True | By Noel Straus | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/panamerican-aim-of-fair-extolled-dr-ls-rowe-delivers-third-salute.html | PAN-AMERICAN AIM OF FAIR EXTOLLED; Dr. L.S. Rowe Delivers Third 'Salute' Broadcast--Finds 1940 Theme Appreciated | True | | C1B 454077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/food-stamp-plan-due-here-by-july-1-brooklyn-or-bronx-likely-to-be.html | FOOD STAMP PLAN DUE HERE BY JULY 1; Brooklyn or Bronx Likely to Be First to Get It--Federal Officials Studying Areas TO BE ONLY TEST AT START Big Savings Are Forecast, Especially if Stamps Are Distributed by Mail | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/navy-yachtsmen-first-defeat-princeton-and-m-i-t-in-18-mile-yawl.html | NAVY YACHTSMEN FIRST; Defeat Princeton and M. I. T. in 18 -Mile Yawl Race | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/egyptians-suspect-scrutiny-by-italy-marshal-balbo-crossing-the.html | EGYPTIANS SUSPECT SCRUTINY BY ITALY; Marshal Balbo Crossing the Country Twice in Month to 'Hunt' in Ethiopia AVIATION FACTOR TO FORE Deserts Bordering Nile Valley a Major Training Area for Britain's Air Fighters | True | By Joseph M. Levy Wireless To the New York Times. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/will-try-to-beat-flood-reds-advance-todays-game-with-cardinals-one.html | WILL TRY TO BEAT FLOOD; Reds Advance Today's Game With Cardinals One Hour | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/norwegians-firm-on-elverum-front-guerrilla-tactics-effective.html | NORWEGIANS FIRM ON ELVERUM FRONT; Guerrilla Tactics Effective Against Nazi's in Attempt to Capture Key City BRITISH LEND STRENGTH Germans in Trondheim Unable to Obtain Reinforcements and Supplies From Oslo | True | By James Aldridge North American Newspaper Alliance, Inc. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/japan-curbs-river-trade-restrictions-on-ships-on-the-pearl-are-not.html | JAPAN CURBS RIVER TRADE; Restrictions on Ships on the Pearl Are Not Lifted | True | Wireless to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/argentine-cotton-plan-domestic-price-of-homegrown-staple-to-be.html | ARGENTINE COTTON PLAN; Domestic Price of Home-Grown Staple to Be Fixed | True | Special to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/workers-insurance-to-be-investigated-lehman-orders-study-of-private.html | WORKERS' INSURANCE TO BE INVESTIGATED; Lehman Orders Study of Private Compensation Underwriting | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/12th-rainy-day-in-city-is-forecast-for-today.html | 12th Rainy Day in City Is Forecast for Today | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/dewey-thanked-in-west-california-republican-assembly-approves-his.html | DEWEY THANKED IN WEST; California Republican Assembly Approves His Speech | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/maki-defeats-lash-by-150-yards-in-threemile-new-orleans-race-finns.html | Maki Defeats Lash by 150 Yards In Three-Mile New Orleans Race; Finn's 14:10.4 in His U. S. Outdoor Debut Behind Own World Mark-Nurmi Runs Exhibition, Probably Last in America | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/three-nazi-planes-downed-in-sweden-wholesale-violations-charged-as.html | THREE NAZI PLANES DOWNED IN SWEDEN; Wholesale Violations Charged as Scores of German Craft Cross Various Areas BLACKOUT REGION WIDENED People Bewildered by Swift Developments--Plan for Mobilization Is Ready | True | Wireless to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/anticatholic-bias-decried-by-holmes-he-terms-prejudice-in-the-us.html | ANTI-CATHOLIC BIAS DECRIED BY HOLMES; He Terms Prejudice in the U.S. Worse Than Anti-Semitism | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/pauls-beagle-excels-paulsdale-rake-first-in-field-trials-at.html | PAUL'S BEAGLE EXCELS; Paulsdale Rake First in Field Trials at Gladstone | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/war-on-reich-by-us-forecast-by-dr-hart-victorious-germans-to-invade.html | WAR ON REICH BY U.S. FORECAST BY DR. HART; 'Victorious' Germans to Invade Brazil, Historian Thinks | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/finds-outlook-improved-heimann-reports-business-men-more-optimistic.html | FINDS OUTLOOK IMPROVED; Heimann Reports Business Men More Optimistic | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/lehman-a-grandfather-baby-girl-is-born-here.html | Lehman a Grandfather; Baby Girl Is Born Here | True | | C1B 454077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/revised-death-list-names-of-lake-shore-limited-victims-given-by.html | REVISED DEATH LIST; Names of Lake Shore Limited Victims Given by Railroad | True | Special to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/burns-takes-shoot-at-travers-island-breaks-97-for-highoverall.html | BURNS TAKES SHOOT AT TRAVERS ISLAND; Breaks 97 for High-Over-All Cup-Hunt Mineola Victor | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/wins-90000-by-ice-break-guess.html | Wins $90,000 by Ice Break Guess | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/chain-gives-12000-to-welfare-fund-several-other-large-gifts-are.html | CHAIN GIVES $12,000 TO WELFARE FUND; Several Other Large Gifts Are Announced by Chairmen | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/canada-plans-air-depot-30acre-montreal-site-is-picked-for-supply.html | CANADA PLANS AIR DEPOT; 30-Acre Montreal Site Is Picked for Supply Center | True | By Telephone To the New York Times . | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/van-horn-keeps-net-crown.html | Van Horn Keeps Net Crown | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/cs-tainter-dead-associate-of-bell-inventor-was-credited-with-having.html | C.S. TAINTER DEAD; ASSOCIATE OF BELL; Inventor Was Credited With Having Made the Phonograph Commercially Possible FATHER OF DICTOGRAPH Reputed to Have Been First Person to Transmit Sound by Agency of Light | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/2-new-c2-ships-put-in-mexico-run-maritime-commission-ship-assigned.html | 2 NEW C-2 SHIPS PUT IN MEXICO RUN; MARITIME COMMISSION SHIP ASSIGNED TO CUBA MAIL LINE | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/nevada-leaders-talk-with-dewey-state-chairman-and-others-travel-to.html | NEVADA LEADERS TALK WITH DEWEY; State Chairman and Others Travel to San Francisco to Meet the Candidate SOCIAL EVENTS MARK DAY New Yorker, at Press Parley, Urges 'Adequate' Defense to Protect Both Coasts | True | By James C. Hagerty Special To the New York Times. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/amsterdam-upset-by-indies-situation-japans-demands-baffling-as.html | AMSTERDAM UPSET BY INDIES SITUATION; Japan's Demands Baffling as Dutch Had Warned Against 'Protection' HOLDINGS FLOOD MARKET Prevailing Fear Is That Pacific Power Might Act Despite Desire of Netherlands | True | Wireless to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/commodities-gain-in-europe-in-week-but-rise-was-less-marked.html | COMMODITIES GAIN IN EUROPE IN WEEK; But Rise Was Less Marked, Although Further Increases Are Looked For | True | By Henry Heyman Wireless to the New York Times. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/rifle-shoot-begins-june-1-7day-match-of-national-guard-to-be-at.html | RIFLE SHOOT BEGINS JUNE 1; 7-Day Match of National Guard to Be at Camp Smith | True | Special to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/firestone-triumphs-61-beats-philadelphia-soccer-team-in-eastern.html | FIRESTONE TRIUMPHS, 6-1; Beats Philadelphia Soccer Team in Eastern Amateur Final | True | Special to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/commodity-average-fractionally-higher-rises-from-845-to-848farm.html | COMMODITY AVERAGE FRACTIONALLY HIGHER; Rises From 84.5 to 84.8-Farm Products and Foodstuffs Up | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/15-hits-by-detroit-crush-indians-122-tigers-blast-feller-from-the.html | 15 HITS BY DETROIT CRUSH INDIANS, 12-2; Tigers Blast Feller From the Mound With 5-Run Attack In Third Inning ROWE GIVES ONLY 5 BLOWS McCosky's 2 Doubles, York's Triple Help Schoolboy Win --Trosky Wastes Homer | True | Times Wide World | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/renting-suites-facing-park.html | Renting Suites Facing Park | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/us-aides-families-at-swedish-border-17-who-fled-oslo-legation-reach.html | U.S. AIDES' FAMILIES AT SWEDISH BORDER; 17 Who Fled Oslo Legation Reach Safety After Hardships | True | | C1B 454077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/reich-cargo-ship-runs-aground.html | Reich Cargo Ship Runs Aground | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/booksauthors.html | Books-Authors | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/dewey-leads-in-poll-pathfinder-gives-results-of-study-in-4-eastern.html | DEWEY LEADS IN POLL; Pathfinder Gives Results of Study in 4 Eastern States | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/games-in-big-ten-listed-for-chicago-conference-athletic-directors.html | GAMES IN BIG TEN LISTED FOR CHICAGO; Conference Athletic Directors Vote to Include Maroon on Basketball Schedules THEIR ACTION UNANIMOUS Hutchins's Statement on Football Accepted as DenyingCriticism of Others | True | Times Wide World | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/3-of-143-fail-in-bid-for-hall-of-fame-n-y-u-senate-excludes-pere.html | 3 OF 143 FAIL IN BID FOR HALL OF FAME; N. Y. U. Senate Excludes Pere Marquette, Enoch Crosby and Chief Tammany LAST 2 MAY BE LEGENDARY 140 Names of Great Americans Will Be Sent to College of Electors for Vote | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/buys-staten-island-plot.html | Buys Staten Island Plot | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/opera-drive-starts-on-its-last-100000-progress-gratifying-but-hard.html | OPERA DRIVE STARTS ON ITS LAST $100,000; Progress Gratifying, but Hard Task Remains, Sloan Finds | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/elinor-w-davis-to-wed.html | Elinor W. Davis to Wed | True | Special to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/japanese-fishermen-seized-by-russians-soviet-patrols-reported.html | JAPANESE FISHERMEN SEIZED BY RUSSIANS; Soviet Patrols Reported Capturing Six Boats Off Korea | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/more-cities-to-observe-daylight-saving-sunday.html | More Cities to Observe Daylight Saving Sunday | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/canada-saves-5-of-pay-for-civilian-war-aides.html | Canada Saves 5% of Pay For Civilian War Aides | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/offer-uniform-money-orders.html | Offer Uniform Money Orders | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/trade-satisfactory-in-france.html | Trade Satisfactory in France | True | Wireless to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/vermont-stand-outlined-gov-aiken-predicts-unpledged-republican.html | VERMONT STAND OUTLINED; Gov. Aiken Predicts Unpledged Republican Delegation | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/nazi-envoy-to-rome-in-berlin.html | Nazi Envoy to Rome in Berlin | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/sea-power-takes-first-test-round-reich-admits-that-allies-have-been.html | SEA POWER TAKES FIRST TEST ROUND; Reich Admits That Allies Have Been Able to Establish Beachheads in Norway THEIR WEIGHT MINIMIZED But Heavy Bombing Has Not Been Able to Prevent Landing of Troops | True | By Hanson W. Baldwin | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/finns-will-avoid-olympics-farce-mockery-of-idea-to-hold-the-meet.html | FINNS WILL AVOID OLYMPICS 'FARCE'; 'Mockery of Idea' to Hold the Meet Before War Subsides, von Frenckell Says | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/l-i-u-wins-at-rugby-175-blackbirds-down-st-andrews-club-for-fifth-i.html | L. I. U. WINS AT RUGBY, 17-5; Blackbirds Down St. Andrew's Club for Fifth in Row | True | Special to THE NEW YORK TIMES. | C1B 454077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/right-socialists-uphold-the-allies-social-democratic-federation.html | 'RIGHT' SOCIALISTS UPHOLD THE ALLIES; Social Democratic Federation Demands Ban on War Goods for Germany and Soviet GIVES NEW DEAL BLESSING Group Approves Particularly President's Foreign Policy and Labor Legislation | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/nazi-parachutists-found-with-collapsible-bikes.html | Nazi Parachutists Found With Collapsible 'Bikes' | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/auction-sales.html | AUCTION SALES | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/stimulus-lacking-in-london-market-business-was-in-small-volume-last.html | STIMULUS LACKING IN LONDON MARKET; Business Was in Small Volume Last Week Along With Hesitant Moves BUDGET IS DUE TOMORROW This and Political Factors Were Negative, Although the Gilt-Edges Firmed | True | By Lewis L. Nettleton Wirless To the New York Times. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/farley-champions-full-defense-plan-talk-to-bay-state-democrats.html | FARLEY CHAMPIONS FULL DEFENSE PLAN; Talk to Bay State Democrats Urges Long-Range Program for Army and Navy TO MEET 'ANY CHALLENGE' He Praises Roosevelt and Hull for Our Neutrality, Urging Help to Our Neighbors | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/woman-to-be-freighter-mate.html | Woman to Be Freighter Mate | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/japanese-vessel-sends-s-o-s.html | Japanese Vessel Sends S O S | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/soviet-spurs-output-of-hides.html | Soviet Spurs Output of Hides | True | Wireless to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/movements-of-the-week-in-new-york-markets.html | Movements of the Week In New York Markets | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/roosevelt-goes-driving-but-he-defers-to-doctor-and-fails-to-take.html | ROOSEVELT GOES DRIVING; But He Defers to Doctor and Fails to Take Swim in Pool | True | Special to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/gertrude-c-levis-prospective-bride-betrothal-of-1936-debutante-to.html | GERTRUDE C. LEVIS PROSPECTIVE BRIDE; Betrothal of 1936 Debutante to Frederick B. Vanderbilt Made Known by Parents PORTER SCHOOL ALUMNA Studied at Brantwood Hall-- Fiance Attended Choate and Yale University | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/chainstore-death-sentence.html | CHAIN-STORE DEATH SENTENCE | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/commission-promotes-tanner.html | Commission Promotes Tanner | True | Special to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/joseph-roy-vetterlein-cigar-manufacturer-a-former-princeton.html | JOSEPH ROY VETTERLEIN; Cigar Manufacturer, a Former Princeton Football Star, Dies | True | Special to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/bars-sovietfrench-rift-moscow-paper-says-interests-of-nations.html | BARS SOVIET-FRENCH RIFT; Moscow Paper Says Interests of Nations Nowhere Conflict | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/state-to-add-10000-to-civil-service-lehman-orders-reclassifying-of.html | STATE TO ADD 10,000 TO CIVIL SERVICE; Lehman Orders Reclassifying of Institutions' Attendants-- Incumbents Escape Test COMMITTEE FAVORED STEP Governor Announces Findings and Acts on Widest Extension of Merit System | True | Special to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/relief-probabilities.html | RELIEF PROBABILITIES | True | | C1B 454077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/publishers-here-for-2-conventions-report-an-upturn-business.html | PUBLISHERS HERE FOR 2 CONVENTIONS REPORT AN UPTURN; Business Conditions Generally Seen Improved, With Crop Outlook Mostly Good ANTI-WAR FEELING STRONG Shipping Situation on Pacific Coast Deplored--Dewey in Lead in G.O.P. Race. | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/territorial-trade-shows-large-rise-alaska-hawaii-puerto-rico-and.html | TERRITORIAL TRADE SHOWS LARGE RISE; Alaska, Hawaii, Puerto Rico and Virgin Islands Good Customers | True | Special to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/lehman-signs-bill-on-welfare-unity-consolidation-of-old-law-and-the.html | LEHMAN SIGNS BILL ON WELFARE UNITY; Consolidation of Old Law and the Charities Act Is a Forward Step, He Asserts | True | Special to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/joanne-m-booth-to-become-bride-in-white-ottoman-and-white-lace.html | JOANNE M. BOOTH TO BECOME BRIDE; IN WHITE OTTOMAN AND WHITE LACE | True | Special to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/service-for-guardsmen-squadron-a-attends-memorial-program-at.html | SERVICE FOR GUARDSMEN; Squadron A Attends Memorial Program at Heavenly Rest | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/damrosch-plans-cyrano-revival-will-conduct-new-version-of-his-opera.html | DAMROSCH PLANS 'CYRANO' REVIVAL; Will Conduct New Version of His Opera, Libretto by W. J. Henderson, Next Season | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/wage-law-revision-nears-house-test-three-measures-to-go-to-floor.html | WAGE LAW REVISION NEARS HOUSE TEST; Three Measures to Go to Floor Thursday--J.L. Lewis Attacks Labor Amendment Bills | True | By Henry N. Dorris Special To the New York Times. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/240-drowned-near-chungking.html | 240 Drowned Near Chungking | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/mark-reflux-is-slow-33-of-reichsbank-marchend-credits-back-by-april.html | MARK REFLUX IS SLOW; 33% of Reichsbank March-End Credits Back by April 15 | True | Wireless to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/stop-dewey-drive-spurred-by-inquiry-into-vote-outlays-senate-agents.html | 'STOP DEWEY DRIVE SPURRED BY INQUIRY INTO VOTE OUTLAYS; Senate Agents Said to Be in Wisconsin and Nebraska to Study Primary Funds BACKERS CHARGE 'SMEAR' But Opponents Recall 1920 Fate of Lowden and Wood After Costs Expose | True | By Turner Catledge Special To the New York Times. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/british-stocks-down-index-at-764-against-765-a-week-agobonds-also.html | BRITISH STOCKS DOWN; Index at 76.4, Against 76.5 a Week Ago-Bonds Also Off | True | Wireless to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/duke-of-rutland-of-ancient-family-medieval-art-authority-head-of.html | DUKE OF RUTLAND, OF ANCIENT FAMILY; Medieval Art Authority, Head of the Manners House, Dies in Castle at 53 HE LIVED AT HADDON HALL Dorothy Vernon an Ancestor --the Former Lady Diana Manners Is His Sister | True | Wireless to THE NEW YORK TIMES.] | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/pauline-funk-wed-to-rev-dr-brennecke-the-pastor-of-trinity-lutheran.html | PAULINE FUNK WED TO REV. DR. BRENNECKE; The Pastor of Trinity Lutheran Has Church Worker as Bride | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/dr-henry-c-coe-gynecologist-86-noted-physician-a-classmate-of-taft.html | DR. HENRY C. COE, GYNECOLOGIST, 86; Noted Physician, a Classmate of Taft at Yale in 1878; Dies in Washington SERVED IN FRANCE IN WAR He and His Sons Cited for Work at Front--Was Dean of the Medical Corps | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/canada-expects-gain-in-u-s-tourist-trade-sees-100000000.html | CANADA EXPECTS GAIN IN U. S. TOURIST TRADE; Sees $100,000,000 IncreaseDoubles Advertising Budget | True | By Telephone To the New York Times. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/wheeler-bid-to-parley-roosevelt-asks-visit-and-deep-political.html | WHEELER BID TO PARLEY; Roosevelt Asks Visit and Deep Political Bearing Is Seen | True | | C1B 454077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/firth-blames-banks-for-his-dismissal-british-steel-man-confirms.html | FIRTH BLAMES BANKS FOR HIS DISMISSAL; British Steel Man Confirms Ousting by Thomas & Co. | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/eight-win-princeton-grants.html | Eight Win Princeton Grants | True | Special to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/rolling-stock-increased-railway-association-reports-on-freight-cars.html | ROLLING STOCK INCREASED; Railway Association Reports on Freight Cars and Engines | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/manhattan-club-wins-chess-title-regains-league-honors-from-marshall.html | MANHATTAN CLUB WINS CHESS TITLE; Regains League Honors From Marshall Team, Defeating Rivals by 11 to 6 KUPCHIK TOPS RESHEVSKY National Champion Loses a Piece When Pressed for Time Near the End | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/the-international-situation.html | The International Situation | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/campaign-to-substitute-home-festival-for-mothers-day-under-way-in.html | Campaign to Substitute 'Home Festival' For Mother's Day Under Way in Churches | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/nazi-paper-seems-to-think-allies-are-fighting-for-ore.html | Nazi Paper Seems to Think Allies Are Fighting for Ore | True | Wireless to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/government-maturities-3093589850-in-year.html | Government Maturities $3,093,589,850 in Year | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/hockey-stalling-curtailed.html | Hockey Stalling Curtailed | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/10468706-earned-by-union-carbide-first-quarters-net-income-is-equal.html | $10,468,706 EARNED BY UNION CARBIDE; First Quarter's Net Income Is Equal to $1.12 a Share, Against 58c a Year Before OTHER COMPANIES REPORT Domestic and Canadian Concerns Give Results, WithComparative Data | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/payment-on-greek-bonds-43-per-cent-to-be-met-on-coupons-of-40year.html | PAYMENT ON GREEK BONDS; 43 Per Cent to Be Met on Coupons of 40-Year 7s and 6s | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/sparta-downs-morgan-10.html | Sparta Downs Morgan, 1-0 | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/loan-completion-hailed-london-sees-good-augury-for-subsequent-war.html | LOAN COMPLETION HAILED; London Sees Good Augury for Subsequent War Financing | True | Wireless to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/twin-bills-pile-up-on-new-york-clubs-yankees-dodgers-and-giants.html | TWIN BILLS PILE UP ON NEW YORK CLUBS; Yankees, Dodgers and Giants, Held Idle Again, Hope to Start New Series Today ATHLETICS AT STADIUM Bees Will Visit Ebbets Field-- Jersey City's Inaugural Put Off Another Day | True | By James P. Dawson | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/2-held-as-paper-thieves-men-charged-with-stealing-newspapers-in.html | 2 HELD AS PAPER THIEVES; Men Charged With Stealing Newspapers in $2,000 Racket | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/may-upsets-schearer-tops-medalist-in-wildwood-golf-tournament-2-and.html | MAY UPSETS SCHEARER; Tops Medalist in Wildwood Golf Tournament, 2 and 1 | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/suites-are-rented-in-east-side-houses-olney-b-mairs-leases-a-floor.html | SUITES ARE RENTED IN EAST SIDE HOUSES; Olney B. Mairs Leases a Floor in 817 Fifth Avenue | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/fellowships-suspended-americanscandinavian-fund-to-halt-them.html | FELLOWSHIPS SUSPENDED; American-Scandinavian Fund to Halt Them Indefinitely | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/parole-systems-are-criticized.html | Parole Systems Are Criticized | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/penn-relays-draw-made-nyus-2mile-champions-get-pole-and-fordham.html | PENN RELAYS DRAW MADE; N.Y.U.'s 2-Mile Champions Get Pole and Fordham Lane 3 | True | Special to THE NEW YORK TIMES. | C1B 454077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/horebelisha-marriage-denied.html | Hore-Belisha Marriage Denied | True | Wireless to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/92d-st-y-m-h-a-wins-a-a-u-swim-laurels-gains-metropolitan-junior.html | 92D ST. Y. M. H. A. WINS A. A. U. SWIM LAURELS; Gains Metropolitan Junior Title -St. George Dragons Next | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/deficit-increases-in-britains-trade-adverse-visible-balance.html | DEFICIT INCREASES IN BRITAIN'S TRADE; Adverse Visible Balance Sharpened by March Data | True | Wireless to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/shakespeare-club-is-50-celebrates-event-also-bards-376th-birthday.html | SHAKESPEARE CLUB IS 50; Celebrates Event, Also Bard's 376th Birthday, With Dinner | True | | C1B 454077 |
| 1940-04-22 | 1940-04-22 | https://www.nytimes.com/1940/04/22/archives/dr-alfred-c-haddon-an-anthropologist-ethnologist-led-expeditions-to.html | DR. ALFRED C. HADDON, AN ANTHROPOLOGIST; Ethnologist Led Expeditions to New Guinea--Dies of '84 | True | Wireless to THE NEW YORK TIMES. | C1B 454077 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/rally-to-mark-grants-birth.html | Rally to Mark Grant's Birth | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/macfadden-is-sued-stockholder-demands-publisher-account-for-1400000.html | MACFADDEN IS SUED; Stockholder Demands Publisher Account for $1,400,000 | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/2week-british-navy-losses-22-say-nazis-total-for-entire-war-only-18.html | 2-Week British Navy Losses 22, Say Nazis; Total for Entire War Only 18, London Replies | True | Wireless to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/procter-gamble-has-7686610-net-firstquarter-profit-equals-118-a.html | PROCTER & GAMBLE HAS $7,686,610 NET; First-Quarter Profit Equals $1.18 a Share, Compared With $1 Year Before 9-MONTH RESULT A RECORD Earnings Statements Reported by Other Concerns With Comparative Data | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/convoys-for-bermuda-british-to-assemble-ships-at-eastern-end.html | CONVOYS FOR BERMUDA; British to Assemble Ships at Eastern End | True | Special Cable to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/buying-offices-to-merge.html | Buying Offices to Merge | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/whistler-work-for-sale-artists-falling-rocket-once-subject-of-libel.html | WHISTLER WORK FOR SALE; Artist's 'Falling Rocket' Once Subject of Libel Action | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/ap-to-broaden-policy-as-to-radio-members-ask-report-on-the.html | A.P. TO BROADEN POLICY AS TO RADIO; Members Ask Report on the Furnishing of News for Sponsored Programs 4 CORRESPONDENTS HEARD Men From War Zones Abroad Relate Experiences--Vote Is Cast for Directors | True | Times Wide World | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/dewey-is-cheered-on-way-to-denver-many-children-swell-throngs-at.html | DEWEY IS CHEERED ON WAY TO DENVER; Many Children Swell Throngs at Stations Along the Route of Aspirant's Train FUTURE BURDEN STRESSED Country Must Consider Effect of New Deal Debt on Children and Grandchildren, He Says | True | By James C. Hagerty Special To the New York Times. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/summit-group-to-hold-dance.html | Summit Group to Hold Dance | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/events-today.html | Events Today | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/us-not-going-soft-mnutt-declares-tells-eightyniners-sons-at-guthrie.html | U.S. NOT GOING SOFT, M'NUTT DECLARES; Tells Eighty-Niners' Sons at Guthrie, Okla., Nation Was Built on Public Help CHIDES THOSE WHO FORGET 'Frontiersmen of Wall Street' Have 'Quaint Notions' About Government, He Asserts | True | | C1B 454110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/brig-gen-sw-miller-46-years-in-the-army-commanded-the-first.html | BRIG. GEN. S.W. MILLER, 46 YEARS IN THE ARMY; Commanded the First Officers Training Camp at Ft. Niagara | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/valparaiso-hails-byrd-city-turns-out-in-his-honor-party-at-santiago.html | VALPARAISO HAILS BYRD; City Turns Out in His Honor-- Party at Santiago Today | True | Wireless to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/tenement-buying-reported-in-city-banks-and-estates-principals-in.html | TENEMENT BUYING REPORTED IN CITY; Banks and Estates Principals in Several Transfers of Multi-Family Homes DEAL AT 332 E. 114TH ST. Alterations Into Small Units Planned at 415 E. 82d St. - -13 W. 131st St. Sold | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/asks-june-showing-for-fall-dresses-buying-office-group-wants.html | ASKS JUNE SHOWING FOR FALL DRESSES; Buying Office Group Wants Deliveries of High-Price Lines by Aug. 25 WOULD REDUCE DELAYS Initial Shipments Frequently Late--Stress on American Designs Expected | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/funds-for-norway-sought-here.html | Funds for Norway Sought Here | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/phillips-disputes-musica-charges-denies-in-mckesson-fraud-trial.html | PHILLIPS DISPUTES MUSICA CHARGES; Denies in McKesson Fraud Trial That He 'Laughed Off' Rumors of Bootlegging DESCRIBES STOCK SALE Says He Became a Director to Aid Friends' Interests--Is Still With Many Concerns | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/landon-advocated-for-platform-job-western-republican-groups-put.html | LANDON ADVOCATED FOR PLATFORM JOB; Western Republican Groups Put 1936 Candidate to Fore as Committee Chairman EARLY MEETING PLANNED Hamilton Calls for Assembly in Philadelphia Before June 24 to Draft Party's Planks | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/chinese-press-drive-chungking-is-bombed-japanese-post-near-nanchang.html | CHINESE PRESS DRIVE; CHUNGKING IS BOMBED; Japanese Post Near Nanchang Taken in Counter-Offensive | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/nyu-cubs-win-by-31-reiss-drives-in-all-violet-runs-against-emerson.html | N.Y.U. CUBS WIN BY 3-1; Reiss Drives In All Violet Runs Against Emerson High | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/canada-warned-of-war-sacrifices-bank-head-hints-at-tax-or-loans.html | Canada Warned of War Sacrifices; Bank Head Hints at Tax or Loans; Governor Towers Insists Cost of Conflict Be Borne by Current Production--Defends Exchange Curb and Dominion Dollar | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/senate-committee-orders-spending-inquiry-in-marylands-democratic.html | Senate Committee Orders Spending Inquiry In Maryland's Democratic Senatorial Race | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/giants-practice-in-phillies-park-terry-orders-workout-after-game-is.html | GIANTS PRACTICE IN PHILLIES' PARK; Terry Orders Workout After Game Is Called Because of Low Temperature GUMBERT DUE TO PITCH Plans for Ceremony to Open National League Campaign in Philadelphia Canceled | True | By John Drebinger Special to The New York Times. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/trading-ban-here-is-studied-by-sec-special-attention-given-to.html | TRADING BAN HERE IS STUDIED BY SEC; 'Special Attention' Given to Complaint of Representative McCormack, Frank Says PROTEST OF BOSTON CITED 'Vicious' Rule Said to Keep Out-of-Town Men From Dealing in Shares | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/bronx-sales-reported-tenement-at-1734-webster-ave-among-properties.html | BRONX SALES REPORTED; Tenement at 1,734 Webster Ave. Among Properties Deeded | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/americans-quit-denmark-limited-exodus-is-permitted-as-two-ferries.html | AMERICANS QUIT DENMARK; Limited Exodus Is Permitted as Two Ferries Are Reopened | True | | C1B 454110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/allies-weigh-air-blockade-aimed-at-clipper-planes.html | Allies Weigh Air Blockade Aimed at Clipper Planes | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/cecilia-magee-plans-wedding-on-june-15-sagaponack-li-girl-will-be.html | CECILIA MAGEE PLANS WEDDING ON JUNE 15; Sagaponack, L.I., Girl Will Be the Bride of Edward J. Ill 2d | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/rose-spurns-guild-on-fair-contract-says-aquacade-cast-wants-no-part.html | ROSE SPURNS GUILD ON FAIR CONTRACT; Says Aquacade Cast 'Wants No Part' of Union--Equity Pact Does Not Satisfy Railroads 'CAREFUL STUDY' NEEDED Equity Official Calls Contract Identical With That Reached in 'American Jubilee' Row | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/mdonald-and-bassi-to-eagles-in-trade-deal-gives-bears-negotiation.html | M'DONALD AND BASSI TO EAGLES IN TRADE; Deal Gives Bears Negotiation Rights to Schiechl | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/airport-sets-record-215-planes-leave-or-arrive-at-la-guardia-field.html | AIRPORT SETS RECORD; 215 Planes Leave or Arrive at La Guardia Field in Day | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/tennessee-sells-2844000-of-bonds-syndicate-headed-by-harriman.html | TENNESSEE SELLS $2,844,000 OF BONDS; Syndicate Headed by Harriman, Ripley & Co. Wins theAward on Bid of 100.0399COST TO STATE IS 2.1965%Massachusetts Places $2,724,700 of Notes With 2 Banks--Other Municipal Loans | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/holc-sells-in-brooklyn-2family-house-in-bensonhurst-passes-to-new.html | HOLC SELLS IN BROOKLYN; 2-Family House in Bensonhurst Passes to New Hands | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/edna-millay-in-hospital.html | Edna Millay in Hospital | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/inurance-for-a-neutral.html | INURANCE FOR A NEUTRAL | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/es-bayer-jr-badly-hurt-grandson-of-julius-kayser-is-in-auto-crash.html | E.S. BAYER JR. BADLY HURT; Grandson of Julius Kayser Is in" Auto Crash on Fishing Trip | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/reds-turn-back-cards-on-field-just-above-flood-level-pirates-down.html | Reds Turn Back Cards on Field Just Above Flood Level; Pirates Down Cubs; WALTERS IS VICTOR IN CINCINNATI, 6-1 Allows Seven Hits, Yielding Cards' Run in Ninth, and Figures in Reds' Scoring EARLY START BEATS FLOOD Foot of Water Drives Players From Dugouts--5,197 Jump Puddles to Enter Park | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/captain-john-mooney-exsecret-service-man-was-theodore-roosevelt.html | CAPTAIN JOHN MOONEY; Ex-Secret Service Man Was Theodore Roosevelt Guard | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/powell-on-way-to-new-york.html | Powell on Way to New York | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/chain-drug-volume-rose-2-last-year-tobacco-accounted-for-quarter-of.html | CHAIN DRUG VOLUME ROSE 2% LAST YEAR; Tobacco Accounted for Quarter of Trade--Stocks Down | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/sale-for-billie-burke-furnishings-from-her-home-on-hudson-to-be.html | SALE FOR BILLIE BURKE; Furnishings From Her Home on Hudson to Be Auctioned | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/benefit-attracts-many-subscribers-large-advance-sale-recorded-for.html | BENEFIT ATTRACTS MANY SUBSCRIBERS; Large Advance Sale Recorded for Musicians' Fund Dinner Dance to Be Held Here | True | Delar | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/growth-of-tumors-halted-by-hormone-noncancerous-breast-tissues.html | GROWTH OF TUMORS HALTED BY HORMONE; Non-Cancerous Breast Tissues Curbed in Test With Rats | True | | C1B 454110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/to-honor-william-becks-englishspeaking-union-to-give-reception.html | TO HONOR WILLIAM BECKS; English-Speaking Union to Give Reception Today in Bermuda | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/new-stock-offering-red-rock-bottles-inc.html | NEW STOCK OFFERING; Red Rock Bottles, Inc. | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/mrs-david-rumsey-luncheon-hostess-party-is-given-in-honor-of-the.html | MRS. DAVID RUMSEY LUNCHEON HOSTESS; Party Is Given in Honor of the Coming Departure to West of Mrs. John Hubbard MARQUISE DE RITII GUEST Mrs. Alfred Roelker Entertains --Miss Patricia Breen Has Group in Evening | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/candy-group-to-meet-here.html | Candy Group to Meet Here | | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/passes-queens-postage-bill.html | Passes Queens Postage Bill | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/britons-to-learn-war-taxes-today-budget-of-probably-nearly.html | BRITONS TO LEARN WAR TAXES TODAY; Budget of Probably Nearly 3,000,000,000 Is to Be Announced in Commons NEW SALES LEVIES LIKELY Simon's Program for Raising Sum Expected to Point the Road of National Economy | True | By Raymond Daniell Special Cable To the New York Times. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/redmen-nip-rally-to-triumph-by-32-nyu-scores-in-sixth-and-seventhst.html | REDMEN NIP RALLY TO TRIUMPH BY 3-2; N.Y.U. Scores in Sixth and Seventh--St. John's Gains 3-0 Lead, Aided by Errors ZITZLER OUTHURLS BOELL Latter Yields a Dozen Hits, but Does Well in Pinch to Prevent a Rout | True | By Joseph C. Nichols | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/grace-l-smith-a-bride.html | Grace L. Smith a Bride | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/business-failures-off-latest-total-262-against-344-week-before-316.html | BUSINESS FAILURES OFF; Latest Total 262, Against 344 Week Before, 316 Year Ago | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/mount-vernon-wins-suit-brush-loses-in-fight-to-be-named-council.html | MOUNT VERNON WINS SUIT; Brush Loses in Fight to Be Named Council President | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/clara-tuckerman-engaged-to-marry-troth-to-campbell-grant-made-known.html | CLARA TUCKERMAN ENGAGED TO MARRY; Troth to Campbell Grant Made Known by Her Parents in Carpinteria, Calif. | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/salisbury-sale-held-up-by-court-nassau-supervisors-get-order-to.html | SALISBURY SALE HELD UP BY COURT; Nassau Supervisors Get order to Suspend Deal for Golf Tract in Westbury | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/state-afl-backs-norton-amendments-will-ask-congress-members-to-vote.html | STATE A.F.L. BACKS NORTON AMENDMENTS; Will Ask Congress Members to Vote for Them, Lyons Says | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/manhattans-list-for-carnival-set-eighteen-varsity-trackmen-cub.html | MANHATTAN'S LIST FOR CARNIVAL SET; Eighteen Varsity Trackmen, Cub Quartet Will Compete in the Penn Fixture RELAY PLANS COMPLETED Jaspers Point for Distance Medley and 2-Mile Honors --Zeitler Heads Group | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/estates-appraised.html | Estates Appraised | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/canada-equipping-british-in-norway-burgin-lauds-fast-production.html | CANADA EQUIPPING BRITISH IN NORWAY; Burgin Lauds Fast Production --Some Ready for Finland | True | Wireless to THE NEW YORK TIMES. | C1B 454110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/would-divorce-curleys-son.html | Would Divorce Curley's Son | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/industrys-316718-aids-new-york-fund-film-division-completes-its.html | INDUSTRY'S $316,718 AIDS NEW YORK FUND; Film Division Completes Its Organization of Luncheon | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/federated-europe-is-maritains-plea-french-philosopher-sees-only.html | FEDERATED EUROPE IS MARITAIN'S PLEA; French Philosopher Sees 'Only Remaining Hope' in Bond Including German States WARNS OF DIVIDING REICH Writer Holds Dismemberment Among Rival States Would Incite People to Revolt | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/hendrickson-in-race-petitions-in-jersey-governorship-contest-are.html | HENDRICKSON IN RACE; Petitions in Jersey Governorship Contest Are Filed | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/hunter-tea-for-shusters.html | Hunter Tea for Shusters | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/18-events-scheduled-this-year-for-long-island-women-golfers-four.html | 18 Events Scheduled This Year For Long Island Women Golfers; Four Championship Tourneys Are Listed-- Prize Money in P.G.A. Tests to Total $75,000, With 10 Already Carded | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/indians-5-in-1st-beat-browns-52-mills-driven-from-box-with-nobody.html | INDIANS 5 IN 1ST BEAT BROWNS, 5-2; Mills Driven From Box With Nobody Out--Hudlin Holds Losers to 7 Hits | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/prague-curfew-extended-jews-get-extra-evening-hour-under-daylight.html | PRAGUE CURFEW EXTENDED; Jews Get Extra Evening Hour Under Daylight Saving | True | Wireless to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/old-may-estate-bought-harrison-ny-place-conveyed-by-ei-du-pont.html | OLD MAY ESTATE BOUGHT; Harrison (N.Y.) Place Conveyed by E.I. du Pont Concern | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/topics-of-the-times-hats-in-the-ring.html | Topics of The Times; Hats in the Ring | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/problem-in-pennies.html | PROBLEM IN PENNIES | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/house-votes-study-of-migrant-issue-fiveman-committee-to-seek.html | HOUSE VOTES STUDY OF MIGRANT ISSUE; Five-Man Committee to Seek Solution of Problem in All States Is Authorized 350,000 HOMES INVOLVED California Delegation Sponsors Move-- Secret Session Held on WPA Accusations | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/picketing-test-agreed-on-trial-of-2-to-determine-fate-of-36-seized.html | PICKETING TEST AGREED ON; Trial of 2 to Determine Fate of 36 Seized at French Consulate | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/regards-chain-tax-talked-to-death-freedomofopportunity-body-says.html | REGARDS CHAIN TAX 'TALKED TO DEATH'; Freedom-of-Opportunity Body Says Patman Opponents Foster a Delay | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/cornell-game-put-off-doubleheader-at-princeton-on-may-13-likely.html | CORNELL GAME PUT OFF; Double-Header at Princeton on May 13 Likely | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/would-recall-rumanians-exofficial-points-out-1200000-to-1500000-now.html | WOULD RECALL RUMANIANS; Ex-Official Points Out 1,200,000 to 1,500,000 Now Live Abroad | True | By Telephone To the New York Times. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/sets-no-par-on-shares-southern-pacific-company-gets-permit-from.html | SETS NO PAR ON SHARES; Southern Pacific Company Gets Permit From Kentucky | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/grand-jury-gets-scalise-charges-inquiry-begun-into-bail-of-union-he.html | GRAND JURY GETS SCALISE CHARGES; Inquiry Begun Into Bail of Union Head--Lawyer Says He Put Up $30,000 | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 454110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/queens-democrats-elect-county-committee-in-harmonious-meeting.html | QUEENS DEMOCRATS ELECT; County Committee in Harmonious Meeting Retains Old Officers | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/wills-for-probate.html | Wills for Probate | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/wright-victor-in-cue-match.html | Wright Victor in Cue Match | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/wood-field-and-stream-demand-by-public-urged.html | WOOD, FIELD AND STREAM; Demand by Public Urged | True | By Raymond R. Camp | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/british-mp-would-give-west-indies-port-to-us.html | British M.P. Would Give West Indies Port to U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/13699732-earned-by-utility-in-year-commonwealth-southerns-profits.html | $13,699,732 EARNED BY UTILITY IN YEAR; Commonwealth & Southern's Profits Equal 14 Cents on Each Common Share TVA PROPERTY EXCLUDED Parent Company Alone Netted $7,971,061--Other Public Power Concerns Report | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/opera-guild-earns-385871-for-fund-mrs-belmont-reports-tripled.html | OPERA GUILD EARNS $385,871 FOR FUND; Mrs. Belmont Reports Tripled Membership and Extension of Educational Program 600 AT ANNUAL MEETING Ticket Service Nets $100,886 for Drive--147,000 Radio Listeners Contribute | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/police-department.html | Police Department | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/antipicket-laws-are-invalidated-by-supreme-court-alabama-and-a.html | ANTI-PICKET LAWS ARE INVALIDATED BY SUPREME COURT; Alabama and a California County Are Held Violators of Constitutional Rights MURPHY WRITES OPINIONS McReynolds Dissents From View That Quiet Picketing Is Form of 'Free Discussion' | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/style-show-on-april-30-luncheon-and-bridge-event-wil-assist-diet.html | STYLE SHOW ON APRIL 30; Luncheon and Bridge Event Wil Assist Diet Kitchen | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/curb-on-japan-is-urged-ecuador-textile-workers-appeal-to-minister.html | CURB ON JAPAN IS URGED; Ecuador Textile Workers Appeal to Minister for Protection | True | Wireless to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/kirkland-six-wins-91.html | Kirkland Six Wins, 9-1 | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/child-crusade-gets-under-way-rapidly-busy-day-reported-as-appeal.html | CHILD CRUSADE GETS UNDER WAY RAPIDLY; Busy Day Reported as Appeal for War Victims Begins | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/lehman-asks-delay-in-lighter-age-case-suggests-postponement-until.html | LEHMAN ASKS DELAY IN LIGHTER AGE CASE; Suggests Postponement Until After War, When Shipping Conditions Are Normal $25,000 GRANT HELD UP New Jersey Appropriations Committee Delays Action --ICC Hearing Today | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/rock-island-to-spend-659750.html | Rock Island to Spend $659,750 | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/auto-output-up-while-trend-is-steady-field-stocks-cut-as-retail.html | Auto Output Up While Trend Is Steady; Field Stocks Cut as Retail Sales Rise | True | | C1B 454110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/copper-prices-are-easier-quotation-off-to-1125c-from-11375c-last.html | COPPER PRICES ARE EASIER; Quotation Off to 11.25c From 11.375c Last Week | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/tetrazzini-critically-ill.html | Tetrazzini Critically Ill | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/mrs-benjamin-holmes-writer-and-founder-of-nature-lovers-club-dies.html | MRS. BENJAMIN HOLMES; Writer and Founder of Nature Lovers Club Dies in Summit | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/fight-ticket-speculation-theatre-league-members-will-continue.html | FIGHT TICKET SPECULATION; Theatre League Members Will Continue Despite Mitchell Bill | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/glasgow-rangers-prevail.html | Glasgow Rangers Prevail | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/on-stand-in-racket-trial-bookkeeper-for-store-clerks-union-admits.html | ON STAND IN RACKET TRIAL; Bookkeeper for Store Clerks' Union Admits Brescio Link | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/progress-in-the-air.html | PROGRESS IN THE AIR | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/asks-revised-sea-laws-maritime-union-calls-present-ones-hopelessly.html | ASKS REVISED SEA LAWS; Maritime Union Calls Present Ones 'Hopelessly Inadequate' | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/cargo-ships-sunk-by-mines-26-lost-twenty-of-crew-missing-from.html | CARGO SHIPS SUNK BY MINES, 26 LOST; Twenty of Crew Missing From Norwegian Craft, 6 From Swedish Fisherman NETHERLANDS' TOLL RISES Ore Vessel From Narvik and a Trawler in Barred German Waters Are War Victims | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/art-show-to-aid-charity-persian-works-will-be-put-on-view-privately.html | ART SHOW TO AID CHARITY; Persian Works Will Be Put on View Privately Tonight | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By James R. Murphy | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/holds-egypts-danger-lessened.html | Holds Egypt's Danger Lessened | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/kern-denies-hints-of-his-resignation-back-from-south-he-says-he-is.html | KERN DENIES HINTS OF HIS RESIGNATION; Back From South, He Says He Is Not 'In on the Secret'-- Welcomes Any Inquiry | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/nazis-are-pressed-force-defending-railway-is-withdrawn-to-aid-in.html | NAZIS ARE PRESSED; Force Defending Railway Is Withdrawn to Aid in Trondheim Defense DOMBAS HELD KEY POINT Berlin Claims Bombers Sank 2 Troopships and Shattered 2 Warships, Routing Troops | True | By Otto D. Tolischus By Telephone To the New York Times. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/brazil-seizes-red-executioner.html | Brazil Seizes 'Red Executioner' | True | Special Cable to THE NEW YORK TIMES. | C1B 454110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/df-burnett-dies-jersey-abc-head-alcoholio-beverage-control.html | D.F. BURNETT DIES; JERSEY ABC HEAD; Alcoholio Beverage Control Commissioner Stricken on a Southern Ship Cruise CHOSEN BY LEGISLATURE First Occupant of Powerful Office Created After Repeal of National Prohibition | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/joseph-hillebrand-brooklyn-organist-served-in-st-benedicts-twenty.html | JOSEPH HILLEBRAND, BROOKLYN ORGANIST; Served in St. Benedict's Twenty Years--Wrote Sacred Music | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/spy-conviction-upheld-gorin-and-salich-lose-appeal-of-los-angeles.html | SPY CONVICTION UPHELD; Gorin and Salich Lose Appeal of Los Angeles Case | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/west-front-action-is-confined-to-air-germans-believed-too-busy-in.html | WEST FRONT ACTION IS CONFINED TO AIR; Germans Believed Too Busy in Norway to Carry Out Planned Offensive | True | By G.h. Archambault Wireless To the New York Times. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/tilden-nine-tops-adelphi-76.html | Tilden Nine Tops Adelphi, 7-6 | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/hosiery-prices-cut-to-control-trade-national-brands-aim-to-gain.html | HOSIERY PRICES CUT TO CONTROL TRADE; National Brands Aim to Gain Dominance in Department Store Volume SALES NOW IMPROVING Private Label Competition Wanes--Machinery Switch to Nylon a Problem | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/sugar-issue-on-curb-list.html | Sugar Issue on Curb List | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/tea-at-roosevelt-house-members-of-memorial-group-will-honor-captain.html | TEA AT ROOSEVELT HOUSE; Members of Memorial Group Will Honor Captain Gainard May 6 | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/stage-news.html | STAGE NEWS | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/william-h-tuckley-music-critic-financial-editor-of-syracuse.html | WILLIAM H. TUCKLEY; Music Critic, Financial Editor of Syracuse Post-Standard | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/pittsburgh-takes-home-opener-95-bowman-receives-credit-for-victory.html | PITTSBURGH TAKES HOME OPENER, 9-5; Bowman Receives Credit for Victory Over Cubs Though Rescued by Brown in 7th ELLIOTT STARTS RALLY Doubles With Two Out in 4th --Catcher Davis Is Forced Out With Back Injury | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/merchant-ships-sunk-in-war-reported-yesterday.html | Merchant Ships Sunk in War; Reported Yesterday | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/theatre-group-opposes-equity.html | Theatre Group Opposes Equity | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/schenck-denies-charges-he-and-2-other-film-executives-to-seek-suit.html | SCHENCK DENIES CHARGES; He and 2 Other Film Executives to Seek Suit Dismissal | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/trade-loans-rise-at-member-banks-reserve-system-shows-a-gain-of.html | TRADE LOANS RISE AT MEMBER BANKS; Reserve System Shows a Gain of $37,000,000 in the Week Ended on April 17 DEMAND DEPOSITS ARE UP Funds Credited to Domestic Banks and Reserve Balances Also Increase | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/group-b-chess-lead-taken-by-bernstein-green-replaced-at-top-in-us.html | GROUP B CHESS LEAD TAKEN BY BERNSTEIN; Green Replaced at Top in U.S. Tourney Preliminaries | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/approves-new-judgeship.html | Approves New Judgeship | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/liberties-union-scored-jersey-group-criticizes-ban-on-totalitarian.html | LIBERTIES UNION SCORED; Jersey Group Criticizes Ban on Totalitarian Backers | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/nonbombing-flights-defended-in-britain-planes-have-made-800-trips.html | NON-BOMBING FLIGHTS DEFENDED IN BRITAIN; Planes Have Made 800 Trips Over Reich Since Start of War | True | Wireless to THE NEW YORK TIMES. | C1B 454110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/hitandrun-pedestrian-hits-westchester-woman.html | Hit-and-Run Pedestrian Hits Westchester Woman | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/usurer-is-ordered-to-repay-250000-pacific-finance-corporation-must.html | USURER IS ORDERED TO REPAY $250,000; Pacific Finance Corporation Must Refund Excess Interest to 5,000 Victims ITS HEAD PLEADS GUILTY Bennett Sees 'Note of Happy Justice' in Forcing Return of 'Illicit Profits' | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/vitamin-k-made-improving-nature-synthetic-substance-is-watersoluble.html | VITAMIN K MADE, 'IMPROVING' NATURE; Synthetic Substance Is WaterSoluble, Aiding in Its Use, Sciences Academy HearsASSISTS BLOOD CLOTTINGForcing of Small Jet of WaterInto Skin Is Reported as NewStep in Cancer Treatment | True | By William L. Laurence Special To the New York Times. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/named-to-direct-sales-for-loewers-brewery.html | Named to Direct Sales For Loewer's Brewery | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/fire-on-rumanian-students.html | Fire on Rumanian Students | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/doctors-say-hopson-is-too-all-to-appear-counsel-attends-inquiry-in.html | DOCTORS SAY HOPSON IS TOO ALL TO APPEAR; Counsel Attends Inquiry in Behalf of Utilities Man | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/screen-news-here-and-in-hollywood-warners-seek-film-rights-to-life.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners Seek Film Rights to 'Life With Father'--'Road to Rio' Goes to Paramount REBECCA' EQUALS RECORD Opens 5th Week Thursday at Music Hall, Tying 'Snow White' --600,000 Have Seen Film | True | By Douglas W. Churchill Special To the New York Times. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/lewis-a-nicholas-statistical-expert-served-fidelity-and-casualty-co.html | LEWIS A. NICHOLAS; Statistical Expert Served Fidelity and Casualty Co. 45 Years | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/dewey-favored-in-puerto-rico.html | Dewey Favored in Puerto Rico | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/president-appoints-cret-to-fine-arts-commission.html | President Appoints Cret To Fine Arts Commission | True | Times Wide World, 1940 | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/life-term-for-48-cents-boy-slayer-pleads-guiltygirl-aide-gets-2.html | LIFE TERM FOR 48 CENTS; Boy Slayer Pleads Guilty--Girl Aide Gets 2 Years | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/roosevelt-is-made-issue-by-guffey-backers-quote-barkley-as-stating.html | ROOSEVELT IS MADE ISSUE BY GUFFEY; Backers Quote Barkley as Stating President 'Hopes' for Senator's Renomination RIVAL ANGRILY DENIES IT W.A. Jones Charges 'Garbling' and a 'New Low in EleventhHour Primary Tricks' | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/billissue-rate-hardens-treasury-sells-100043000-at-about-0004.html | BILL-ISSUE RATE HARDENS; Treasury Sells $100,043,000 at About, 0.004% | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/to-disclose-rayon-content.html | To Disclose Rayon Content | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/green-bay-signs-seeman.html | Green Bay Signs Seeman | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/sports-today.html | Sports Today | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/cuba-held-to-bar-further-us-bases-clause-put-in-new-constitution-to.html | CUBA HELD TO BAR FURTHER U.S. BASES; Clause Put in New Constitution to Make Territory Inviolate | True | Wireless to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/anita-fouilhoux-becomes-a-bride-married-in-this-city-yesterday.html | ANITA FOUILHOUX BECOMES A BRIDE; MARRIED IN THIS CITY YESTERDAY | True | Jay Te Winburn | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/active-us-war-role-is-predicted-by-hunt-lawyer-tells-canadians-our.html | ACTIVE U.S. WAR ROLE IS PREDICTED BY HUNT; Lawyer Tells Canadians Our Neutrality Is Temporary | True | By Telephone To the New York Times. | C1B 454110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/tale-of-nazi-spies-unfolded-at-trial-fbi-agent-testifies-one-of.html | TALE OF NAZI SPIES UNFOLDED AT TRIAL; FBI Agent Testifies One of Accused in Plot Against U.S. Discussed Reich Link ERNECKE WAS SUSPECTED Bishop Also Was Believed to Be in German Pay, Witness Says Viebrock Asserted | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/sec-soon-to-get-plan-for-tobacco-concern-court-to-act-on-porto.html | SEC SOON TO GET PLAN FOR TOBACCO CONCERN; Court to Act on Porto Rican Set-Up in Purchase Offering | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/another-300-game-bowled-in-detroit-domenico-ohioan-competing-in.html | ANOTHER 300 GAME BOWLED IN DETROIT; Domenico, Ohioan Competing in Doubles, Has 8th Perfect Score in A.B.C. Annals TWO IN ONE MEET UNIQUE Pallage Rolled 300 a Week Before--Tense Fans Cheer as 12th Strike Connects | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/quintuplets-in-best-of-health.html | Quintuplets in 'Best of Health | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/a-correction.html | A Correction | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/howard-defends-ad-copy-formulas-macy-executive-holds-waste-develops.html | HOWARD DEFENDS AD COPY FORMULAS; Macy Executive Holds Waste Develops When Promotion Funds Are Misused URGES A HOUSECLEANING C.E. McKittrick Tells Group Newspapers Produce Better Results Than Radio | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/belligerents-lose-favor-in-nyu-poll-sympathy-for-all-decreases.html | BELLIGERENTS LOSE FAVOR IN N.Y.U. POLL; Sympathy for All Decreases Despite Majority View We Would Support Allies 1,117 STUDENTS IN SURVEY 64% for Staying Out Regardless of Fate of France andEngland--3d Term Backed | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/miss-audrey-smith-to-be-june-bride-engagement-to-william-angus.html | MISS AUDREY SMITH TO BE JUNE BRIDE; Engagement to William Angus McCreery Jr. Announced by Mother in East Orange | True | Adrien Boutrelle | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/sees-us-involved-in-far-east-war-admiral-taussig-testifies-that.html | SEES U.S. INVOLVED IN FAR EAST WAR; Admiral Taussig Testifies That Japan Aims at Domination-- Navy Disclaims His Views | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/us-seaman-drowned-off-liner.html | U.S. Seaman Drowned Off Liner | True | Special Cable to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/arnold-demands-a-movie-new-deal-tells-senators-industry-is-in-need.html | ARNOLD DEMANDS A MOVIE NEW DEAL; Tells Senators Industry Is in Need of Reorganization as It Is a 'Vertical Trust' SUIT IS TOO SLOW, HE SAYS C.C. Pettijohn, for Producers, Retorts Pictures Cannot Be Made by Legislation | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/sentenced-as-slayer-of-fireman.html | Sentenced as Slayer of Fireman | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/building-blocked-by-jersey-strike-1000-laborers-walk-out-said-to.html | BUILDING BLOCKED BY JERSEY STRIKE; 1,000 Laborers Walk Out-- Said to Want 7-Hour Day and Wage Increase $10,000,000 WORK HALTS Construction Is Tied Up in Essex County--$5,500,000 FHA Projects Are Hit | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/redemptorists-mass-attended-by-1000-kin-bishop-donahue-is-celebrant.html | REDEMPTORIST'S MASS ATTENDED BY 1,000 KIN; Bishop Donahue Is Celebrant at Brooklyn Service | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/superships.html | "SUPER-SHIPS" | True | | C1B 454110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/fisher-excels-on-links-defeats-goodfellow-6-and-5-in-eastern-states.html | FISHER EXCELS ON LINKS; Defeats Goodfellow, 6 and 5, in Eastern States Final | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/taxi-strike-threatened-transport-workers-union-plans-assessment-to.html | TAXI STRIKE THREATENED; Transport Workers Union Plans Assessment to Finance It | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/us-asked-to-free-danish-ship-lines-foreign-traders-also-appeal-for.html | U.S. ASKED TO FREE DANISH SHIP LINES; Foreign Traders Also Appeal for Release of Cargoes on Norwegian Boats $20,000,000 CARGOES HELD Owners Fear Loss of Market on Seasonal Goods Due but Cut Off by War | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/ftc-studies-institute-methods.html | FTC Studies Institute Methods | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/bond-notes.html | BOND NOTES | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/daughter-to-geoffrey-robbinsen.html | Daughter to Geoffrey Robbinsen | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/teams-may-hear-play-ball-today-yanks-and-dodgers-begin-to-hope-they.html | TEAMS MAY HEAR 'PLAY BALL' TODAY; Yanks and Dodgers Begin to Hope They Will Be Able to Meet Athletics and Bees JERSEY CITY UNDAUNTED 50,000 Are Expected to See Another Attempt to Open Season Against Leafs | True | By Arthur J. Daley | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/fisherman-survives-4-days-in-open-boat-adrift-on-atlantic-with-only.html | FISHERMAN SURVIVES 4 DAYS IN OPEN BOAT; Adrift on Atlantic With Only a Plug of Tobacco for Food | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/vandenberg-urges-soviet-break.html | Vandenberg Urges Soviet Break | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/letters-to-the-times-questions-russian-map-institute-of-pacific.html | Letters to The Times; Questions "Russian" Map Institute of Pacific Relations Sees "Forgery" in Depicted Inroads in China | True | FREDERICK V. FIELD | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/gasoline-imports-worry-australia-high-cost-adding-to-growth-of.html | GASOLINE IMPORTS WORRY AUSTRALIA; High Cost Adding to Growth of Adverse Non-Sterling Balance, Menzies Says RATIONING ACTION POSED But Conferees at Canberra Prefer Taxation Plan to Cut Private Consumption | True | Wireless to THE NEW YORK TIMES | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/trade-treaties-lift-dairy-exports-tariff-commission-completes.html | TRADE TREATIES LIFT DAIRY EXPORTS; Tariff Commission Completes Survey of Effect of Agreements on Shipments CONCESSIONS ARE STUDIED Imports of Products Rose to $14,143,000 in 1939 From $12,095,000 in 1938 | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/limited-held-fit-as-it-neared-doom-witnesses-at-ny-central-hearing.html | 'LIMITED' HELD FIT AS IT NEARED DOOM; Witnesses at N.Y. Central Hearing Say Equipment Was in Excellent Condition ROADBED IN GOOD SHAPE Engineer Awake and at the Throttle, but Tape Records Excessive Speed at Curve | True | By Warren Moscow Special To the New York Times. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/rumanian-pact-is-ready-economic-protocol-with-reich-to-be-signed-to.html | RUMANIAN PACT IS READY; Economic Protocol With Reich to Be Signed Tomorrow | True | By Telephone To the New York Times. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/roosevelt-maps-21day-june-tour-for-conservation-that-will-be-topic.html | ROOSEVELT MAPS 21-DAY JUNE TOUR FOR 'CONSERVATION'; That Will Be Topic, He Says, on Swing Overlapping Dates of Republican Convention ALL SECTIONS ON ROUTE May Go to Alaska as Well, but All Depends on War Abroad and When Congress Quits | True | By Felix Belair Jr. Special To the New York Times. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/honor-finley-thursday-education-council-will-hold-a-memorial.html | HONOR FINLEY THURSDAY; Education Council Will Hold a Memorial Meeting | True | | C1B 454110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/rev-ernest-l-wismer-newport-pastor-since-1927-was-father-of-mrs.html | REV. ERNEST L. WISMER; Newport Pastor Since 1927 was Father of Mrs. James Thurber | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/medal-for-presidents-protector.html | Medal for President's Protector | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/us-revenues-off-in-9month-period-total-of-4005097694-to-end-of.html | U.S. REVENUES OFF IN 9-MONTH PERIOD; Total of $4,005,097,694 to End of March Is $12,807,321 Under 1939 Period DIP LESS THAN EXPECTED Income-Tax Collections Gained $154,220,598—Liquor Yield Also Higher | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/downey-demands-ban-on-third-term-voices-stand-as-california.html | DOWNEY DEMANDS BAN ON THIRD TERM; Voices Stand as California Democrats Face Vote Choice of Roosevelt or Garner CALLS TRADITION SOUND In Letter to Farley Senator Says He Will Fight Even Into the Election | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/sec-denies-plea-of-bond-share-holding-company-is-ordered-to-submit.html | SEC DENIES PLEA OF BOND & SHARE; Holding Company Is Ordered to Submit Its Integration Plan by Saturday STATUS OF UNIT THE ISSUE Commission Says American Gas Case Would Affect Only Small Part of System | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/two-bond-issues-off-board.html | Two Bond Issues Off Board | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/jury-gets-story-of-union-assault-witness-testifies-victim-of.html | JURY GETS STORY OF UNION ASSAULT; Witness Testifies Victim of Express Highway Murder Had Been Persecuted SAYS COMRADES BEAT HIM Traffic Manager of Trucking Concern Takes Stand in Teamsters' Trial Here | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/joan-ramaker-wed-becomes-the-bride-of-dr-g-mcc-trainor-in-rochester.html | JOAN RAMAKER WED; Becomes the Bride of Dr. G. McC. Trainor in Rochester | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/airline-terminal-building-rises-in-manhattan.html | AIRLINE TERMINAL BUILDING RISES IN MANHATTAN | True | Times Wide World | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/census-delayed-by-rain-passes-1930-total-here.html | Census, Delayed by Rain, Passes 1930 Total Here | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/speed-is-a-grim-reaper.html | SPEED IS A GRIM REAPER | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/hofstra-beats-brooklyn-schardt-strikes-out-thirteen-for-6to1.html | HOFSTRA BEATS BROOKLYN; Schardt Strikes Out Thirteen for 6-to-1 Victory | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/couple-seized-in-holdup-man-and-wife-arrested-as-they-flee-from.html | COUPLE SEIZED IN HOLD-UP; Man and Wife Arrested as They Flee From Third Ave. Store | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/outing-commmittees-named-by-bond-club-20th-annual-field-day-to-be.html | OUTING COMMMITTEES NAMED BY BOND CLUB; 20th Annual Field Day to Be at Sleepy Hollow on June 7 | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/seder-services-begin-passover-jews-start-week-celebrating.html | SEDER SERVICES BEGIN PASSOVER; Jews Start Week Celebrating Deliverance From Egypt-- Goldstein Issues Message PALESTINE HAVEN URGED Youngest at Home for Aged, 75, Asks Ritual Questions of Oldest Resident, 105 | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/wheat-ends-mixed-in-erratic-market-may-delivery-reaches-a-new-high.html | WHEAT ENDS MIXED IN ERRATIC MARKET; May Delivery Reaches a New High Since September, 1937, But Fails to Hold HEDGING SALES ARE HEAVY Corn Develops Strength and Finishes Even to c Up-- Rye Also Is Firmer | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/grand-opera-in-atlanta-capacity-audience-hears-stars-of.html | GRAND OPERA IN ATLANTA; Capacity Audience Hears Stars of Metropolitan in 'Traviata' | True | Special to THE NEW YORK TIMES. | C1B 454110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/made-eastern-manager-of-meyerboth-company.html | Made Eastern Manager Of Meyer-Both Company | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/two-killed-by-taxicab-carried-50-feet-before-car-is-stopped-in.html | TWO KILLED BY TAXICAB; Carried 50 Feet Before Car Is Stopped in Harlem | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/narvik-drive-is-on-3500-germans-trapped-in-northern-pockets.html | NARVIK DRIVE IS ON; 3,500 Germans Trapped in Northern Pockets, Stockholm Hears 'FINAL ASSAULT' SIGNALED Civilians Are Warned to Flee --Norwegian Snipers Take Heavy Toll in Wilds | True | By C. Brooks Peters | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/rye-national-bank-gets-aid-in-merger-645000-advanced-by-fdic-and.html | RYE NATIONAL BANK GETS AID IN MERGER; $645,000 Advanced by FDIC and $565,000 by RFC | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/in-air-and-on-ground-fair-prepares-for-1940-opening.html | IN AIR AND ON GROUND FAIR PREPARES FOR 1940 OPENING | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/lists-tokyo-investments-minister-reports-224000000-in-semiofficial.html | LISTS TOKYO INVESTMENTS; Minister Reports $224,000,000 in Semi-Official Concerns | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/canada-to-add-reserve-forces.html | Canada to Add Reserve Forces | True | By Telephone To the New York Times. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/cavein-kills-laborer-rain-is-blamed-for-slide-at-12foot-brooklyn.html | CAVE-IN KILLS LABORER; Rain Is Blamed for Slide at 12-Foot Brooklyn Excavation | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/sweden-curbs-exports.html | Sweden Curbs Exports | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/cromwell-quits-may-21-will-resign-day-of-new-jersey-primary.html | CROMWELL QUITS MAY 21; Will Resign Day of New Jersey Primary Election | True | By Telephone To the New York Times. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/fire-disrupts-traffic-2alarm-blaze-in-bedding-shop-ties-up-lower.html | FIRE DISRUPTS TRAFFIC; 2-Alarm Blaze in Bedding Shop Ties Up Lower Bronx | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/belgrade-tightens-defense-measures-planes-of-war-bound-for.html | BELGRADE TIGHTENS DEFENSE MEASURES; PLANES OF WAR BOUND FOR DIFFERENT DESTINATIONS | True | By Telephone To the New York Times. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/the-screen-humor-and-heroism-are-blended-warmly-in-the-mayors.html | THE SCREEN; Humor and Heroism Are Blended Warmly in 'The Mayor's Dilemma,' at the Fifty-fifth St. Playhouse | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/canada-increases-purchases-in-us-dominion-likely-soon-to-pass-great.html | CANADA INCREASES PURCHASES IN U.S.; Dominion Likely Soon to Pass Great Britain as Our Best Foreign Customer TRADE NOT MERELY ARMS Commodities Hold Up Well and Pressure on Securities Is Held Improbable | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/permits-utility-to-buy-debt.html | Permits Utility to Buy Debt | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/recruiting-rise-reported-second-corps-area-reaches-third-place-in.html | RECRUITING RISE REPORTED; Second Corps Area Reaches Third Place in Reserves Drive | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/counselor-group-against-registry-investment-advisers-oppose.html | COUNSELOR GROUP AGAINST REGISTRY; Investment Advisers Oppose Regulation Under Plan for Trusts and Companies HOLD 'TIPSTERS' SEPARATE Accountants Also Attack the Proposed Legislation at Senate Hearing | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/art-notes.html | Art Notes | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/concert-for-charity-44th-annual-event-will-aid-the-music-school.html | CONCERT FOR CHARITY; 44th Annual Event Will Aid the Music School Settlement | True | | C1B 454110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/stock-market-indices-weekly-international-level-on-april-20-was-614.html | STOCK MARKET INDICES; Weekly International Level on April 20 Was 61.4, Against 62.9 | True | Wireless to THE NEW YORK TIMES | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/proselytizing-curb-proposed-in-egypt-cabinet-approves-bill.html | PROSELYTIZING CURB PROPOSED IN EGYPT; Cabinet Approves Bill Parliament Is Expected to Pass | True | Wireless to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/brazil-committee-plans-parties.html | Brazil Committee Plans Parties | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/auction-sales.html | AUCTION SALES | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/reds-records-demanded-but-court-overrules-plea-in-liggett-libel.html | REDS' RECORDS DEMANDED; But Court Overrules Plea in Liggett Libel Case | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/mexico-delays-oil-note-cabinet-meets-but-puts-off-action-till.html | MEXICO DELAYS OIL NOTE; Cabinet Meets but Puts Off Action Till Tomorrow | True | Wireless to THE NEW YORK TIMES | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/reich-sends-civilian-to-administer-oslo-will-relieve-military-of.html | REICH SENDS CIVILIAN TO ADMINISTER OSLO; Will Relieve Military of Task --Norway's Uniforms Banned | True | Wireless to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/yiddish-plays-to-open-the-nayder-will-be-seen-here-today2-shows-in.html | YIDDISH PLAYS TO OPEN; 'The Nayder' Will Be Seen Here Today--2 Shows in Brooklyn | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/bayreuth-festival-set-wagner-cycle-to-be-given-for-strength-through.html | BAYREUTH FESTIVAL SET; Wagner Cycle to Be Given for 'Strength Through Joy' Groups | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/old-holding-sold-in-dry-goods-district-14000-seek-suites-in-east.html | Old Holding Sold in Dry Goods District; 14,000 Seek Suites in East River Houses | True | By Lee E. Cooper | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/the-international-situation.html | The International Situation | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/pierce-oil-lists-assets.html | Pierce Oil Lists Assets | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/hearing-is-held-on-onegrade-milk-producers-dealers-consumers.html | HEARING IS HELD ON ONE-GRADE MILK; Producers, Dealers, Consumers Maintain Earlier Stands on City's Requirements | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/triumph-2d-year-in-row.html | Triumph 2d Year in Row | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/murals-unveiled-in-public-library-la-guardia-and-a-capacity-crowd-a.html | MURALS UNVEILED IN PUBLIC LIBRARY; La Guardia and a Capacity Crowd Attend Ceremony for Art of Edward Laning WORK WAS A WPA PROJECT Four Large Panels and Two Lunettes Depict 'The Story of the Recorded Word' | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/to-license-codliver-oil-export.html | To License Cod-Liver Oil Export | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/allies-buy-91-of-188-of-vessels-sold-by-us-american-operators-in.html | ALLIES BUY 91 OF 188 OF VESSELS SOLD BY US; American Operators in Better Position to Get New Ships | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/netherland-ships-omit-home-ports-vessels-to-and-from-indies-using.html | NETHERLAND SHIPS OMIT HOME PORTS; Vessels to and From Indies Using Genoa, Italy, as Base, an Official Here Says OTHER LINES MAY FOLLOW Swedish and Belgian Craft in Atlantic Trade Are Cited-- Local Agents Skeptical | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/party-by-holy-cross-auxiliary.html | Party by Holy Cross Auxiliary | True | | C1B 454110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/many-firms-plan-weekend-moving-business-houses-arrange-for-early.html | MANY FIRMS PLAN WEEK-END MOVING; Business Houses Arrange for Early Transfers as Leasing Takes On Good Volume PUBLISHER RENTS SPACE Wilfred Funk, Inc., Contracts for Quarters in Building at 386 Fourth Ave. | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/raymond-riordon-founder-of-school-head-of-institution-bearing-his.html | RAYMOND RIORDON, FOUNDER OF SCHOOL; Head of Institution Bearing His Name at Highland, N.Y., Dies at Home at 62 INNOVATOR IN TEACHING Took Students to Capital for 4 Months to Learn Workings of the Government | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/france-seizes-74-communists.html | France Seizes 74 Communists | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/enunciates-policy-of-australia-on-gold-treasurer-backs-official.html | ENUNCIATES POLICY OF AUSTRALIA ON GOLD; Treasurer Backs Official Rate as War Necessity | True | Special Cable to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/bundle-parties-aid-thrift-shops-events-this-week-will-furnish.html | 'BUNDLE PARTIES' AID THRIFT SHOPS; Events This Week Will Furnish Supplies for Stores Helping Charitable Projects TEA TO BE GIVEN TODAY Mrs. Artemus L. Gates Assists Settlement--Hospital Service Will Benefit | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/castillouxramey-set-meet-in-coliseum-ring-tonight-other-bouts.html | CASTILLOUX-RAMEY SET; Meet in Coliseum Ring Tonight --Other Bouts Listed | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/fair-credit-to-city-vice-survey-finds-official-of-new-york-society.html | FAIR CREDIT TO CITY, VICE SURVEY FINDS; Official of New York Society Asserts 1939 Exposition Set Standard for Later Ones | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/ywcr-elects-a-new-president-mrs-william-h-coverdale-is-named-to.html | Y.W.C.R. ELECTS A NEW PRESIDENT; Mrs. William H. Coverdale Is Named to Fill Unexpired Term of Mrs. Dodge COMMITTEE HEADS PICKED Mrs. E.T. Hetzler and Mrs. W. H. Hays Retain Positions of Secretary and Treasurer | True | Pach Bros | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/sees-signs-of-upturn-restaurateurs-head-says-there-is-more.html | SEES SIGNS OF UPTURN; Restaurateurs' Head Says There Is More Tablecloth Scribbling | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/charles-newcombe-of-brokerage-firm-former-governor-of-exchange-once.html | CHARLES NEWCOMBE OF BROKERAGE FIRM; Former Governor of Exchange Once on Yale Swimming Team | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/fisher-winner-at-billiards.html | Fisher Winner at Billiards | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/troth-announced-of-mauireen-lyon-wedding-to-herbert-whitman-member.html | TROTH ANNOUNCED OF MAUIREEN LYON; Wedding to Herbert Whitman Member of Stock Exchange, to Take Place in May | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/ships-ground-at-danubes-mouth.html | Ships Ground at Danube's Mouth | True | By Telephone To the New York Times. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/road-and-lenders-discuss-debt-plan-pittsburgh-west-virginia-would.html | ROAD AND LENDERS DISCUSS DEBT PLAN; Pittsburgh & West Virginia Would Consolidate All RFC, Pennroad and Bank Loans TOTAL PUT AT $7,400,000 Extension of $2,564,000 of Pittsburgh Terminal Coal Bonds Also Sought | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/sweden-protests-nazi-air-trespass-reich-planes-fire-on-fishing.html | SWEDEN PROTESTS NAZI AIR TRESPASS; Reich Planes Fire on Fishing Boats--Passage Denied for Troops of Either Side | True | By Harold Callender Wireless To the New Yore Times. | C1B 454110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/kingston-barrel-plant-sold.html | Kingston Barrel Plant Sold | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/revue-by-princetonians-theatre-intime-deserts-drama-to-open-new.html | REVUE BY PRINCETONIANS; Theatre Intime Deserts Drama --To Open New Show April 30 | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/soviet-naval-games-in-far-east.html | Soviet Naval Games in Far East | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/steel-operations-fall-15-per-cent-this-week.html | Steel Operations Fall 1.5 Per Cent This Week | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/will-visit-roosevelt-mackenzie-king-on-virginia-vacation-to-go-to.html | WILL VISIT ROOSEVELT; Mackenzie King, on Virginia Vacation, to Go to Georgia | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/topics-in-wall-street-savings-bank-money-orders.html | TOPICS IN WALL STREET; Savings Bank Money Orders | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/harry-a-chapman-hero-of-roma-fire-master-sergeant-in-explosion-of.html | HARRY A. CHAPMAN, HERO OF ROMA FIRE; Master Sergeant in Explosion of Dirigible at Langley Field in 1922 Dies at 44 SAVED FOUR OF THE CREW Burns Kept Him in Hospital for 11 Months--Received First Cheney Award for Bravery | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/feuermann-heard-as-cello-soloist-artist-gives-eugene-dalbert.html | FEUERMANN HEARD AS 'CELLO SOLOIST; Artist Gives Eugene d'Albert Concerto With the National Orchestral Association LEON BARZIN CONDUCTOR Sixth and Final Program of Series Offers Mozart's 'Don Giovanni' Overture | True | By Howard Taubman | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/nlrb-orders-wages-for-42-never-hired-discrimination-against-cio-is.html | NLRB ORDERS WAGES FOR 42 NEVER HIRED; Discrimination Against C.I.O. Is Laid to Tennessee Concern | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/watchman-makes-unique-fair-show-employe-turns-idle-moments-to.html | WATCHMAN MAKES UNIQUE FAIR SHOW; Employe Turns Idle Moments to Account by Constructing Tiny Stone Replicas | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/75000000-issue-of-serial-debentures-to-be-sold-for-united-states.html | $75,000,000 Issue of Serial Debentures To Be Sold for United States Steel May 16 | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/realty-financing.html | REALTY FINANCING | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/tiger-rally-in-9th-tops-white-sox-65-averills-pinch-single-sends.html | TIGER RALLY IN 9TH TOPS WHITE SOX, 6-5; Averill's Pinch Single Sends Two Runs Home--Nelson and Appling Hurt | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/brazil-takes-over-docks-at-para.html | Brazil Takes Over Docks at Para | True | Special Cable to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/albert-mlaren-dies-head-of-quebec-power-concern-is-victim-of-auto.html | ALBERT M'LAREN DIES; Head of Quebec Power Concern Is Victim of Auto Crash | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/icc-lawyer-joins-d-l-w.html | I.C.C. Lawyer Joins D., L.& W. | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/the-menace-of-easy-money.html | THE MENACE OF "EASY MONEY" | True | | C1B 454110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/news-of-markets-in-european-cities-giltedge-securities-advance-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Gilt-Edge Securities Advance in London Session on Eve of Budget Announcement RALLY CONTINUES IN PARIS Firm Tone Prevails in Nearly All Sections of Amsterdam Bourse--Berlin Quiet | True | Wireless to THE NEW YORK TIMES | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/sports-of-the-times-the-suicide-squad-in-tennis.html | Sports of the Times; The Suicide Squad in Tennis | True | By John Kieran | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/strict-salesman-selection-urged.html | Strict Salesman Selection Urged | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/george-n-barnes-lloyd-george-aide-labor-leader-rose-from-work-in.html | GEORGE N. BARNES, LLOYD GEORGE AIDE; Labor Leader Rose From Work in Jute Mill to Post in World War Cabinet--Was 81 SIGNED AT VERSAILLES Helped to Draft Constitution of the International Labor Organization at Paris | True | Wireless to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/graf-spee-captive-tells-experiences-arrive-here-with-tales-of-war.html | GRAF SPEE CAPTIVE TELLS EXPERIENCES; ARRIVE HERE WITH TALES OF WAR PERILS | True | Times Wide World | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/jersey-priest-is-improving.html | Jersey Priest Is Improving | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/croatian-elections-set-may-19.html | Croatian Elections Set May 19 | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/philippines-cold-to-japans-protest-assembly-is-set-to-pass.html | PHILIPPINES COLD TO JAPAN'S PROTEST; Assembly Is Set to Pass 500Yearly Quota Plan DespitePlea Filed in WashingtonDISPUTE IN FIGURES CITEDJapanese Assertions Shown toDiffer From Census--HullCalls Issue Local | True | Wireless to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/gain-by-insurance-concern.html | Gain by Insurance Concern | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/mrs-victor-murdock-wife-of-editor-of-the-eagle-in-wichita-kan.html | MRS. VICTOR MURDOCK; Wife of Editor of The Eagle in Wichita, Kan., Succumbs Here | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/london-is-pleased-as-drive-advances-considerable-success-claimed.html | LONDON IS PLEASED AS DRIVE ADVANCES; 'Considerable Success' Claimed for Troops in Norway in Face of Major Difficulties NAZI AIR LOSSES LISTED Placed at 80 to 90 Planes-- But Need for Airports Is Found Acute | True | By James B. Reston Special Cable To the New York Times. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/physicians-resent-trade-label-condemn-group-health-decision-medical.html | Physicians Resent 'Trade' Label; Condemn Group Health Decision; Medical Society Members Take Part in Heated Debate on Anti-Trust Edict-- Pledge Backing to Those Named in Suit | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/meatless-mondays-for-belgium.html | Meatless Mondays for Belgium | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/standins-named-for-british-chiefs-named-to-new-posts-by-british.html | 'STAND-INS' NAMED FOR BRITISH CHIEFS; NAMED TO NEW POSTS BY BRITISH GOVERNMENT | True | Wireless to THE NEW YORK TIMES | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/halifax-sees-japanese-official.html | Halifax Sees Japanese Official | True | Special to THE NEW YORK TIMES. | C1B 454110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/yonkers-must-pay-shut-bank-189510-supreme-court-decides-city.html | YONKERS MUST PAY SHUT BANK $189,510; Supreme Court Decides City Withdrew Deposits After Institution's Insolvency AUTO CONVOY BAN UPHELD Pennsylvania Can Forbid OverCab Load on Truck--JerseySavings Statute Stands | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/la-guardia-aids-appeal-for-poland-starvation-facing-many-is-message.html | LA GUARDIA AIDS APPEAL FOR POLAND; Starvation Facing Many, Is Message Given as Drive Opens for Paderewski Fund | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/auto-deaths-fewer-accidents-increase-city-records-show-641-were.html | AUTO DEATHS FEWER; ACCIDENTS INCREASE; City Records Show 641 Were Injured During Week | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/eastman-fete-opens-120-symphony-students-attend-annual-event-in.html | EASTMAN FETE OPENS; 120 Symphony Students Attend Annual Event in Rochester | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/business-records.html | BUSINESS RECORDS | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/americans-advised-to-leave-balkans-state-department-says-warning-is.html | AMERICANS ADVISED TO LEAVE BALKANS; State Department Says Warning Is a Routine Procedure | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/newcrop-cotton-in-urgent-demand-both-foreign-and-domestic-buying-is.html | NEW-CROP COTTON IN URGENT DEMAND; Both Foreign and Domestic Buying Is in Evidence in the Later Months LIST GAINS 3 TO 8 POINTS Active Covering Seen in the May Position Before First Notice Day | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/row-off-to-fine-start-expects-his-comeback-to-stick-this-time-tiger.html | Row, Off to Fine Start, Expects His Comeback to Stick This Time; Tiger Pitcher Had 'Good Stuff' in Beating Indians--Detroit Chances This Season Rest Largely on His Showing | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/advertising-news-and-notes-sitroux-campaign-expanded.html | Advertising News and Notes; Sitroux Campaign Expanded | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/tight-shoes-derby-eligible-romps-in-sprint-at-jamaica-us-12-triumps.html | Tight Shoes, Derby Eligible, Romps in Sprint at Jamaica; US, 1-2, TRIUMPS BY LENGTH IN MUD Gallagher Filly Scores Over Tradition in Rose d'Or Purse at Jamaica TIGHT SHOES RETURNS $15 Mrs. Runyon's 3-Year-Old Wins Easily From Straw Hat-- Favored Gramps Fifth | True | By Fred van Ness | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/4-bandits-get-825-in-holdup.html | 4 Bandits Get $8.25 in Hold-Up | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/swope-to-give-housing-plans.html | Swope to Give Housing Plans | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/herring-heads-group-committee-to-reorganize-varsity-club-at.html | HERRING HEADS GROUP; Committee to Reorganize Varsity Club at Princeton | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/flood-delays-baseball-opener.html | Flood Delays Baseball Opener | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/to-build-new-airplane-engine.html | To Build New Airplane Engine | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/ship-caught-in-norway-due-here.html | Ship Caught in Norway Due Here | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/witness-beating-laid-to-odwyer-lawyer-tells-court-mans-head-was.html | WITNESS BEATING LAID TO O'DWYER; Lawyer Tells Court Man's Head Was Broken in Effort to Get Murder Ring Data ADMITS HE DID NOT SEE IT Judge Taylor Says He Will Order Inquiry-- Blue-Ribbon Jury Question Still Open | True | | C1B 454110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/nassau-approves-ship-service.html | Nassau Approves Ship Service | True | Wireless to THE NEW YORK TIMES | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/miss-me-richardson-has-surprise-bridal-philadelphia-heiress-wed-to.html | MISS M.E. RICHARDSON HAS SURPRISE BRIDAL; Philadelphia Heiress Wed to T.R. Trout in Easton, Pa. | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/nicaragua-pay-up-30-public-employes-get-increase-as-surplus-is.html | NICARAGUA PAY UP 30%; Public Employes Get Increase as Surplus Is Revealed | True | Special Cable to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/long-island-homes-sold-transfers-are-listed-in-forest-hiils-and.html | LONG ISLAND HOMES SOLD; Transfers Are Listed in Forest Hiils and Jamaica | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/skiing-best-in-25-years.html | Skiing Best in 25 Years | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/in-the-nation-the-white-house-submits-to-new-reporting-style.html | In The Nation; The White House Submits to New Reporting Style | True | By Arthur Krock | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/stops-rustproof-assertion.html | Stops Rust-Proof Assertion | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/chauffeurs-renew-licenses.html | Chauffeurs Renew Licenses | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/boy-pleads-as-slayer-youth-16-shot-chum-15-on-dare-faces-7-to-15.html | BOY PLEADS AS SLAYER; Youth, 16, Shot Chum, 15, on Dare --Faces 7 to 15 Year Term | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/cleared-of-contempt-weisman-was-boxed-in-a-paradox-court-rules.html | CLEARED OF CONTEMPT; Weisman Was 'Boxed in a 'Paradox', Court Rules | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/governor-vetoes-unbudgeted-bills-scores-republicans-as-causing-rise.html | GOVERNOR VETOES UNBUDGETED BILLS; Scores Republicans as Causing Rise in State Costs Without Producing the Funds APPROVES DEFENSE PLAN New Law Would Authorize an Accused Person to Go Before a Grand Jury to Explain | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/russia-honors-lenin-news-gives-way-to-eulogies-as-birthday-is.html | RUSSIA HONORS LENIN; News Gives Way to Eulogies as Birthday Is Observed | True | Wireless to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/italy-hesitates.html | ITALY HESITATES | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/brooklyn-presbytery-elects-moderator-rev-ga-crapullo-named-at.html | BROOKLYN PRESBYTERY ELECTS MODERATOR; Rev. G.A. Crapullo Named at Annual Spring Meeting | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/financial-markets.html | FINANCIAL MARKETS | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/asset-rise-shown-by-chemical-fund-value-of-trusts-holdings-on-march.html | ASSET RISE SHOWN BY CHEMICAL FUND; Value of Trust's Holdings on March 31 Was $8,378,323 --$2,400,196 a Year Ago | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/warship-launched-by-japanese.html | Warship Launched by Japanese | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/books-published-today.html | Books Published Today | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/barton-says-taxes-put-30000-on-relief-middle-income-group-cannot.html | BARTON SAYS TAXES PUT 30,000 ON RELIEF; Middle Income Group Cannot Hire Them Now, He Says | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/new-dike-rushed-to-hold-the-ohio-huntington-wva-reinforces-flood.html | NEW DIKE RUSHED TO HOLD THE OHIO; Huntington, W.Va., Reinforces Flood Wall--Damage Wide in New England Gale | True | | C1B 454110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/bank-debits-increase-in-reserve-districts-total-is-107858000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $107,858,000,000 for Quarter Ended April 17 | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/bondholders-hit-rail-plan.html | Bondholders Hit Rail Plan | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/broker-takes-suite-on-riverside-drive-rn-whiton-is-lessee-of.html | BROKER TAKES SUITE ON RIVERSIDE DRIVE; R.N. Whiton Is Lessee of EightRoom Unit in No. 280 | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/traitors-assailed-by-sigrid-undset-novelist-demands-punishing-of.html | TRAITORS ASSAILED BY SIGRID UNDSET; Novelist Demands Punishing of Pro-Nazi Norwegians Who Would 'Sell This Land' | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/rudolph-takes-2-games-caras-also-wins-twice-in-title-pocket.html | RUDOLPH TAKES 2 GAMES; Caras Also Wins Twice in Title Pocket Billiard Tourney | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/italy-bides-time-for-entering-war-press-bids-people-work-and-arm.html | ITALY BIDES TIME FOR ENTERING WAR; Press Bids People 'Work and Arm' but Avoids Inciting a Clash With Allies YUGOSLAVS HELD ASSURED Rome Said to Have Allayed Balkan Fears-- BritishFrench Warning Denied | True | By Telephone To the New York Times. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/us-attache-killed-by-bomb-in-norway-captain-robert-m-losey-hit-on-m.html | U.S. ATTACHE KILLED BY BOMB IN NORWAY; Captain Robert M. Losey Hit on Mission to Aid Americans --Berlin Is Regretful | True | By Telephone To the New York Times. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/sun-may-shine-today-after-long-rainy-spell.html | Sun May Shine Today After Long Rainy Spell | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/fire-department.html | Fire Department | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/don-marquis-left-29358-estate-of-writer-consisted-of-life-insurance.html | DON MARQUIS LEFT $29,358; Estate of Writer Consisted of Life Insurance Alone | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/8-palestine-jews-sentenced.html | 8 Palestine Jews Sentenced | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/paris-fights-off-planes.html | Paris Fights Off Planes | True | Wireless to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/two-army-fliers-killed-plane-stalls-then-nosedives-at-athens-ga.html | TWO ARMY FLIERS KILLED; Plane Stalls, Then Nosedives at Athens, Ga., Landing Field | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/13-workers-injured-on-east-river-drive-wooden-concrete-forms.html | 13 WORKERS INJURED ON EAST RIVER DRIVE; Wooden Concrete Forms Collapse at Carl Schurz Park | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/ringie-home-first-at-havre-de-grace-hard-way-stablemate-next-andy-k.html | RINGIE HOME FIRST AT HAVRE DE GRACE; Hard Way, Stable-Mate, Next -- Andy K. Sent to Jamaica for Wood Memorial | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/annual-meetings-of-corporations-otis-elevator-stockholders-hear.html | ANNUAL MEETINGS OF CORPORATIONS; Otis Elevator Stockholders Hear That Business Picked Up in First Quarter STONE & WEBSTER PROXY Family Security Holdings Are Shown--American Light & Traction Data | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/notifies-curb-exchange-serrick-corporation-grants-stock-purchase.html | NOTIFIES CURB EXCHANGE; Serrick Corporation Grants Stock Purchase Options | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/annalist-index-rises-wholesale-commodity-prices-put-at-819-last.html | ANNALIST INDEX RISES; Wholesale Commodity Prices Put at 81.9 Last Week | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/business-world-weather-checks-activity-here.html | Business World; Weather Checks Activity Here | True | | C1B 454110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/note-and-debentures-placed-by-oil-concern.html | Note and Debentures Placed by Oil Concern | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/warns-on-fair-trade-laws-prof-la-bader-tells-jewelers-they-may.html | WARNS ON FAIR TRADE LAWS; Prof. L.A. Bader Tells Jewelers They May 'Backfire' | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/hector-chiariglione-retired-publisher-known-as-father-of-columbus.html | HECTOR CHIARIGLIONE; Retired Publisher Known as 'Father of Columbus Day' | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/sterling-franc-decline-slightly-pound-off-18-cent-to-353-38-in-free.html | STERLING, FRANC DECLINE SLIGHTLY; Pound Off 1/8 Cent to $3.53 3/8 in Free Market--Franc Cut 1/8 Point at 2.00 c | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/victors-in-squash-doubles.html | Victors in Squash Doubles | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/president-trails-golfers-with-jeers-and-cheers.html | President Trails Golfers With Jeers and Cheers | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/vote-on-composers-planned.html | Vote on Composers Planned | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/paper-company-files-for-3200000-bonds-southern-advance-bag-to-pay.html | PAPER COMPANY FILES FOR $3,200,000 BONDS; Southern Advance Bag to Pay Off Indebtedness | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/sharp-rise-in-gold-in-turkish-reserve-total-put-of-56000000-up-from.html | SHARP RISE IN GOLD IN TURKISH RESERVE; Total Put of $56,000,000, Up From $17,000,000 in January | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/woman-and-daughter-killed-in-auto-crash-fair-officials-wife-drives.html | WOMAN AND DAUGHTER KILLED IN AUTO CRASH; Fair Official's Wife Drives Head-On Into Cement Post | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/spain-lists-aliens-as-safeguard.html | Spain Lists Aliens as Safeguard | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/nazi-flier-bombs-warships-halted-for-appendectomy.html | Nazi Flier Bombs Warships Halted for Appendectomy | True | Wireless to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/5-huge-new-battleships-ready-for-british-fleet.html | 5 Huge New Battleships Ready for British Fleet | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/symphony-pact-reached-national-orchestra-saved-for-two-years-by.html | SYMPHONY PACT REACHED; National Orchestra Saved for Two Years by Union Accord | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/president-lists-agencies-to-put-700000000-back-in-treasury-rfc.html | President Lists Agencies to Put $700,000,000 Back in Treasury; RFC Slated for Heavy Share in Recapture of Funds to Avoid Rise in Debt Limit-- Byrd Asks Stern Appraisal | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/condition-of-reserve-member-banks-in-101-cities-april-17.html | Condition of Reserve Member Banks in 101 Cities April 17 | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/howard-a-sperry-lawyer-a-member-of-first-class-of-wilson-st-school.html | HOWARD A. SPERRY; Lawyer a Member of First Class of Wilson St. School, Brooklyn | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/larchmont-harbor-work-favored.html | Larchmont Harbor Work Favored | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/jb-higgins-dead-retired-architect-onetime-superintendent-of-sewers.html | J.B. HIGGINS DEAD; RETIRED ARCHITECT; One-Time Superintendent of Sewers in Queens Victim of Heart Disease at 65 HE DESIGNED MANY HOMES Graduate of Pratt Institute and Democratic Leader in Jamaica for 20 Years | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/t-roosevelt-nebraska-keynoter.html | T. Roosevelt Nebraska Keynoter | True | | C1B 454110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/15000-youngsters-guests-of-circus-from-orphanages-centers-hospitals.html | 15,000 YOUNGSTERS GUESTS OF CIRCUS; From Orphanages, Centers, Hospitals and Nurseries, They Have 'Colossally Good Time' LAMED GET ADDED THRILL Carried Over Animal Pens to Seats--Policewomen Act as Pro Tem Mamas to 'Lost' | True | Times Wide World | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/merchants-support-7cent-fare-move-queens-chamber-of-commerce-also.html | MERCHANTS SUPPORT 7-CENT FARE MOVE; Queens Chamber of Commerce Also Endorses Proposal | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/15-us-yachts-sold-for-use-in-canada-plan-to-add-them-to-patrol.html | 15 U.S. YACHTS SOLD FOR USE IN CANADA; Plan to Add Them to Patrol Service Reported Here as Transfers Are Sought VANDERBILT CRAFT IS ONE Maritime Board in Approving 13 Deals Says It Knows of No War Purposes | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/held-for-unpaid-wages-queens-employer-is-said-to-have-given.html | HELD FOR UNPAID WAGES; Queens Employer Is Said to Have Given Worthless Checks | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/predicts-vast-sale-of-television-sets-rca-official-sees-million-in.html | PREDICTS VAST SALE OF TELEVISION SETS; R.C.A. Official Sees Million in Homes Five Years After Commercial Programs DOUBTS HARM TO MOVIES Previews of Film Should Aid Them, He Tells Motion Picture Engineers | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/loan-groups-lent-7151735-on-homes-insured-associations-in-state.html | LOAN GROUPS LENT $7,151,735 ON HOMES; Insured Associations in State Show Gain for Quarter | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/prices-of-furniture-firm-at-jamestown-fabric-advances-strengthen.html | PRICES OF FURNITURE FIRM AT JAMESTOWN; Fabric Advances Strengthen Upholstered Goods | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 454110 |
| 1940-04-23 | 1940-04-23 | https://www.nytimes.com/1940/04/23/archives/americans-in-bergen-safe.html | Americans in Bergen Safe | True | Special to THE NEW YORK TIMES. | C1B 454110 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/nazi-plane-fires-on-italian-ship.html | Nazi Plane Fires on Italian Ship | True | Special Cable to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/nazis-flanking-foe-allies-also-claim-gains-in-decisive-fights-for.html | NAZIS FLANKING FOE; Allies Also Claim Gains in Decisive Fights for Oslo and Trondheim CAPITAL'S AIR BASE RAIDED British Report Field Damaged in Their Reply to Earlier German Bombings | True | By Otto D. Tolischus By Telephone To the New York Times. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/seton-hall-cubs-on-top-halt-fordham-yearling-nine-92manhattan.html | SETON HALL CUBS ON TOP; Halt Fordham Yearling Nine, 9-2--Manhattan Freshmen Win | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/wheat-recovers-from-early-low-profittaking-by-traders-in-the-east.html | WHEAT RECOVERS FROM EARLY LOW; Profit-Taking by Traders in the East Sends Price Off 1c at the Start END IS EVEN TO c OFF Corn Develops an Easier Tone as Outside Interest Lags --Minor Grains Lower | True | Special to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/girdler-campaigns-for-oldtime-order-sees-people-today-harassed-by.html | GIRDLER CAMPAIGNS FOR OLD-TIME ORDER; Sees People Today Harassed by Racketeers--Gets Cup | True | | C1B 454135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/all-europe-in-war-soonknox-asserts-publisher-of-chicago-daily-news.html | ALL EUROPE IN WAR SOON, KNOX ASSERTS; Publisher of Chicago Daily News Predicts Conflict Will Spread Within 30 Days VIEWS PROBLEMS OF PRESS Tells Promotion Association That Opportunities in Its Field Are Unlimited | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/adams-nine-victor-by-61-beats-richmond-hill-in-psal-other-school.html | ADAMS NINE VICTOR BY 6-1; Beats Richmond Hill in P.S.A.L. --Other School Results | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/palestine-to-lift-bars-1950-jews-and-100-arabs-may-enter-in-april.html | PALESTINE TO LIFT BARS; 1,950 Jews and 100 Arabs May Enter in April and May | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/maurice-j-curran-father-of-head-of-the-catholic-truth-society-dies.html | MAURICE J. CURRAN; Father of Head of the Catholic Truth Society Dies at 70 | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/franklin-high-gets-trophy.html | Franklin High Gets Trophy | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/wicker-montreal-stops-newark121-veteran-lefthander-allows-only-2.html | WICKER, MONTREAL, STOPS NEWARK,12-1; Veteran Left-Hander Allows Only 2 Hits--Mates Blast Three Hurlers for 19 HAAS STAR OF ASSAULT Gets Circuit Drive With Bases Filled--Berger and Bell Also Shine at Bat | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/rose-turns-to-equity-in-row-with-guild-wants-actors-union-to-have.html | ROSE TURNS TO EQUITY IN ROW WITH GUILD; Wants Actors' Union to Have Jurisdiction Over Aquacade | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/parkinson-scores-government-moves-head-of-equitable-life-sees.html | PARKINSON SCORES GOVERNMENT MOVES; Head of Equitable Life Sees Possibility of 'Foolish and Unreasonable' Policies INSURANCE REPORT NEAR SEC Endeavoring to Complete Data on Investigation for TNEC by Early Summer | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/piskin-knocks-out-makar.html | Piskin Knocks Out Makar | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/mahoney-defeats-coke-wins-61-61-to-reach-quarter-finals-of.html | MAHONEY DEFEATS COKE; Wins, 6-1, 6-1, to Reach Quarter Finals of Asheville Tennis | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/senators-speed-bigger-navy-bill-finish-hearings-and-prepare-to.html | SENATORS SPEED BIGGER NAVY BILL; Finish Hearings and Prepare to Draft Report to Senate on Measure Next Week CIVIL WITNESSES OBJECT In House Speech, Fish Attacks Admiral Taussig for Views on War With Japan | True | Special to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/steve-belloise-victor-beats-ferrara-in-white-plains-boutrahn.html | STEVE BELLOISE VICTOR; Beats Ferrara in White Plains Bout--Rahn, Fiorello Win | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/a-good-public-servant.html | A GOOD PUBLIC SERVANT | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/duff-cooper-holds-all-reich-is-guilty-nazi-crimes-those-of-whole.html | DUFF COOPER HOLDS ALL REICH IS GUILTY; Nazi Crimes Those of Whole People, Who Must Be Beaten in Battle, He Asserts CITES 'WHINING' IN 1918 Warning Against 'Deception,' He Sees Danger in Reliance on German Public | True | Wireless to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/lovett-speaks-at-san-juan.html | Lovett Speaks at San Juan | True | Special Cable to THE NEW YORK TIMES. | C1B 454135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/cinderella-ball-assists-nurseries-young-women-who-had-roles-in.html | CINDERELLA BALL ASSISTS NURSERIES; YOUNG WOMEN WHO HAD ROLES IN MODERN VERSION OF FAIRY TALE | True | Larry Gordon | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/third-term-backed-in-delaware.html | Third Term Backed in Delaware | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/belgrade-arrests-a-former-minister-achimovitch-now-in-custody.html | BELGRADE ARRESTS A FORMER MINISTER; Achimovitch, Now in Custody, Regarded as Paid Agent of the Axis Powers FORMER PREMIER MOVED Rumania Gives Attention to Banat Minority, but Also Speeds Frontier Forts | True | By Telephone To the New York Times. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/becomes-officer-of-utilities.html | Becomes Officer of Utilities | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/mann-stops-everett-in-third.html | Mann Stops Everett in Third | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/copper-consumption-in-march.html | Copper Consumption in March | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/mat-tourney-opens-tomorrow.html | Mat Tourney Opens Tomorrow | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/field-of-five-eligibles-for-derby-led-by-dit-hanger-3yearold.html | Field of Five Eligibles for Derby Led by Dit; HANGER 3-YEAR-OLD DEFEATS RED DOCK Dit Prevails by Length and a Half, With Asp Third in Feature at Jamaica 12,449 FANS BET $560,164 No Sir Takes Class C Sprint and Pays $15.30--Showum Wins Fourth Straight | True | By Fred van Ness | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/president-signs-28-bills-two-relate-to-arrangements-for.html | PRESIDENT SIGNS 28 BILLS; Two Relate to Arrangements for Inauguration in 1941 | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/cromwells-expect-baby-minister-to-canada-says-event-is-likely-in.html | CROMWELLS EXPECT BABY; Minister to Canada Says Event Is Likely in August | True | By Telephone To the New York Times. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/calls-horse-42-the-oldest.html | Calls Horse, 42, the Oldest | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/inwood-apartment-taken-by-investor-building-at-779-seaman-avenue.html | INWOOD APARTMENT TAKEN BY INVESTOR; Building at 77-9 Seaman Avenue Conveyed by Estate | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/macaroni-long-or-short-held-both-good-and-bad.html | Macaroni Long or Short Held Both Good and Bad | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/nlrb-rules-sitting-on-deck-not-a-sitdown-orders-pay-for-five-seamen.html | NLRB Rules Sitting on Deck Not a Sit-Down; Orders Pay for Five Seamen From July,1938 | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/welfare-fund-group-lists-285578-gifts-finance-division-reports-on.html | WELFARE FUND GROUP LISTS $285,578 GIFTS; Finance Division Reports on Three-Week Results in Drive | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/boon-fight-is-vetoed-bout-with-armstrong-off-until-briton-proves.html | BOON FIGHT IS VETOED; Bout With Armstrong Off Until Briton Proves Ability | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/lehman-vetoes-a-bill-gibing-of-wpa-projects.html | Lehman Vetoes a Bill Gibing of WPA Projects | True | Special to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/companies-accept-antitrust-decrees-typewriter-and-corrugated-board.html | COMPANIES ACCEPT ANTI-TRUST DECREES; Typewriter and Corrugated Board Concerns Affected | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/financial-markets-late-rally-in-steel-issues-lifts-stock-market-out.html | FINANCIAL MARKETS; Late Rally in Steel Issues Lifts Stock Market Out of Dullness; Close Is Strong and Active | True | | C1B 454135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/allied-blockade-bars-famous-music-scores-few-works-of-german.html | Allied Blockade Bars Famous Music Scores; Few Works of German Masters Sent Here | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/cranberry-group-elects-chaney.html | Cranberry Group Elects Chaney | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/gets-westchester-health-post.html | Gets Westchester Health Post | True | Special to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/plot-with-coster-denied-by-phillips-he-testifies-he-had-faith-in.html | PLOT WITH COSTER DENIED BY PHILLIPS; He Testifies He Had Faith in McKesson Securities | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/allies-plan-moves-steps-to-bar-new-coup-by-nazis-mapped-by-war.html | ALLIES PLAN MOVES; Steps to Bar New Coup by Nazis Mapped by War Council EARLY DECISION CHIEF AIM Poland Takes Part in Session --Pledges to Small States Figure in Program | True | By P. J. Philip Wireless To the New York Times. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/wood-field-and-stream-smiths-reports-accurate.html | WOOD, FIELD AND STREAM; Smith's Reports Accurate | True | By Raymond R. Camp | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/rabenold-free-on-bail-gets-writ-and-leaves-the-tombs-pending-his.html | RABENOLD FREE ON BAIL; Gets Writ and Leaves the Tombs Pending His Appeal | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/british-aim-purge-at-spy-suspects-new-aliens-tribunal-set-up-fifth.html | BRITISH AIM PURGE AT SPY SUSPECTS; New Aliens' Tribunal Set Up - -Fifth Column' Net Spread --Public Speaking Curbed MAY DAY SPLIT REVEALED Labor Party and Communists Decide on Different Dates for Annual Celebration | True | Special Cable to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/cocoa-exchange-seat-sold.html | Cocoa Exchange Seat Sold | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/a-voice-from-norway.html | A VOICE FROM NORWAY | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/nazis-attack-port-to-impede-landing-concentrate-on-aandalsnes-as.html | NAZIS ATTACK PORT TO IMPEDE LANDING; Concentrate on Aandalsnes as Berlin Says Canadians Have Been Captured | True | Wireless to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/plan-50-bungalows-on-laurelton-plot-builders-buy-100-lotsnew-colony.html | PLAN 50 BUNGALOWS ON LAURELTON PLOT; Builders Buy 100 Lots--New Colony Also for Greenlawn | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/jersey-city-crushes-toronto-before-more-than-40000-in-belated.html | Jersey City Crushes Toronto Before More Than 40,000 in Belated Opener; A RUN IN JERSEY CITY AND PART OF THE OVERFLOW CROWD | True | Special to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/drde-wolfe-of-houston-named-dean-of-st-johns-cathedral-successor-to.html | Dr.De Wolfe of Houston Named Dean of St. John's Cathedral; Successor to Late Milo Gates to Assume Duties in June --Manning Hails the Choice of Music and Art Leader | True | Blackstone | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/community-power-sued-stockholder-seeks-injunction-against-utility.html | COMMUNITY POWER SUED; Stockholder Seeks Injunction Against Utility System | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/president-hails-centenarian.html | President Hails Centenarian | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/auction-sales-todays-sales.html | AUCTION SALES; TODAY'S SALES | True | | C1B 454135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/new-trustee-elected-by-new-york-trust-co.html | New Trustee Elected By New York Trust Co. | True | Times Studio, 1935 | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/thomas-eshea79-veteran-of-stage-headed-successful-stock-troupe.html | THOMAS E.SHEA,79, VETERAN OF STAGE; Headed Successful Stock Troupe - -Jekyll-Hyde Roles Noted | True | Special to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/presidents-trip-west-is-decried-by-landon.html | President's Trip West Is Decried by Landon | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/3-new-directors-elected-by-c-o-as-young-and-opponents-agree-elected.html | 3 New Directors Elected by C. & O. As Young and Opponents Agree; ELECTED DIRECTORS OF CHESAPEAKE & OHIO | True | Special to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/reorganization-sought-plea-made-to-court-for-buildings-at-111-and.html | REORGANIZATION SOUGHT; Plea Made to Court for Buildings at 111 and 115 Broadway | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/bronx-apartments-pass-to-new-hands-sales-include-5story-building-at.html | BRONX APARTMENTS PASS TO NEW HANDS; Sales Include 5-Story Building at 965 Fox Street | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/1500-barbers-may-strike.html | 1,500 Barbers May Strike | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/miss-helene-ries-betrothed.html | Miss Helene Ries Betrothed | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/bond-club-to-hear-moley.html | Bond Club to Hear Moley | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/fordham-team-selected-thirteen-varsity-four-freshman-athletes-to.html | FORDHAM TEAM SELECTED; Thirteen Varsity, Four Freshman Athletes to Enter Relays | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/ulvestad-defeats-battell-at-chess-seattle-player-ties-for-second.html | ULVESTAD DEFEATS BATTELL AT CHESS; Seattle Player Ties for Second Place in Group C | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/annenberg-pleads-guilty-in-tax-case-admits-1217296-evasion-will.html | ANNENBERG PLEADS GUILTY IN TAX CASE; Admits $1,217,296 Evasion, Will Settle All Government Claims of $5,548,384 | True | Special to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/panamerican-unity-hailed.html | Pan-American Unity Hailed | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/eastman-school-concert.html | Eastman School Concert | True | Special to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/hofstra-trackmen-prevail.html | Hofstra Trackmen Prevail | True | Special to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/britains-budget-tops-all-records-2667000000-statement-set-forth-by.html | BRITAIN'S BUDGET TOPS ALL RECORDS; 2,667,000,000 Statement Set Forth by Simon Adds 'Purchase Tax' Among Many | True | By Raymond Daniell Special Cable To the New York Times. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/police-department.html | Police Department | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/tokyo-press-mild-on-taussig-views-official-restraint-keeps-most.html | TOKYO PRESS MILD ON TAUSSIG VIEWS; Official Restraint Keeps Most Papers From Commenting on Admiral's Statement PUBLIC SEEMS APATHETIC Reich Journals Doubt Hull's Disclaimer, Call Opinions More 'Trial Balloons' | True | Wireless to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/fire-department.html | Fire Department | True | | C1B 454135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/jacob-h-weil-founder-of-engineering-supply-firm-retired-2-years-ago.html | JACOB H. WEIL; Founder of Engineering Supply Firm Retired 2 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/screen-news-here-and-in-hollywood-allan-jones-to-star-in-riviera.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Allan Jones to Star in 'Riviera' --Edward G. Robinson Will Enact Life of Reuter TWO OPENINGS TODAY 'Buck Benny Rides Again' at Paramount and 'Two Girls on Broadway' at Criterion | True | By Douglas W. Churchill Special To the New York Times. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/demand-increases-for-may-cotton-settlement-of-obligations-before.html | DEMAND INCREASES FOR MAY COTTON; Settlement of Obligations Before First Notice Day Is Responsible for Activity LIST 1 TO 5 POINTS HIGHER Markets in Liverpool and Bombay Are Steady--Less Rain in Crop Areas | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/exhead-of-twu-says-reds-lead-it-peril-city-transit-oshea-tells-dies.html | EX-HEAD OF T.W.U. SAYS REDS LEAD IT, PERIL CITY TRANSIT; O'Shea Tells Dies Inquiry He Ran Union at Start to Conform to Communist Party 'Line' CALLS 'PARALYSIS' LIKELY 'Trojan Horse' Tactics Are Told--Quill Denies Charges of Radical Domination | True | By Louis Stark Special To the New York Times. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/support-is-sought-for-philharmonic-mrs-john-t-pratt-chairman-of.html | SUPPORT IS SOUGHT FOR PHILHARMONIC; Mrs. John T. Pratt, Chairman of League, Makes Appeal at Closing Luncheon OFFERS AWARD TO AIDES Symphony Book Autographed by John Barbirolli and Free Subscription Prizes | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/publishers-urged-to-hunt-opinion-mccarrens-tells-heads-of-the.html | PUBLISHERS URGED TO 'HUNT' OPINION; McCarrens Tells Heads of the Smaller Newspapers That Is Their Function 400 DISCUSS PROBLEMS Verne E. Joy Says America Is Reaping Benefits of Free Press in Wartime | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/save-our-liberties-first-lady-urges-warns-drive-on-trojan-horse.html | 'SAVE OUR LIBERTIES,' FIRST LADY URGES; Warns Drive on 'Trojan Horse' Might Finally Rebound | True | Special to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/naval-officers-shifted-captain-ss-kennedy-ordered-here-from-mare.html | NAVAL OFFICERS SHIFTED; Captain S.S. Kennedy Ordered Here From Mare Island | True | Special to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/news-of-markets-in-european-cities-budget-announcement-slows.html | NEWS OF MARKETS IN EUROPEAN CITIES; Budget Announcement Slows Business, but Most Stocks Strengthen in London RALLY CONTINUES IN PARIS Political Influences Dominate the Amsterdam Bourse as Principal Issues Drop | True | Wireless to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/bridge-will-aid-jesuit-guild.html | Bridge Will Aid Jesuit Guild | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/exconsul-here-will-get-canadian-club-award.html | Ex-Consul Here Will Get Canadian Club Award | True | Times Studio, 1938 | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/to-study-farm-labor-la-follette-committee-to-begin-new-hearings.html | TO STUDY FARM LABOR; La Follette Committee to Begin New Hearings Next Week | True | Special to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/war-sentiment-even-in-the-rival-parties-voters-see-little.html | WAR SENTIMENT EVEN IN THE RIVAL PARTIES; Voters See Little Difference, Gallup Survey Finds | True | | C1B 454135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/mother-butler79-educator-is-dead-superior-general-of-religious-of.html | MOTHER BUTLER,79, EDUCATOR, IS DEAD; Superior General of Religious of Sacred Heart of Mary Was Marymount College Founder SERVED AS ITS PRESIDENT She Established Institutions Throughout World--Headed Congregation 14 Years | True | Special to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/francois-darraulet-fencing-expert-coached-us-olympic-team-in.html | FRANCOIS DARRAULET; Fencing Expert Coached U.S. Olympic Team in 1920--Was 70 | True | Special to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/platina-furs-displayed-lampson-shows-500-fox-skins-to-be-auctioned.html | PLATINA FURS DISPLAYED; Lampson Shows 500 Fox Skins to Be Auctioned Tomorrow | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/czech-regime-adopts-nazi-nuremberg-code-antijewish-laws-already-put.html | CZECH REGIME ADOPTS NAZI NUREMBERG CODE; Anti-Jewish Laws Already Put in Effect by Reich's Protector | True | Wireless to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/union-men-deny-guilt-six-teamsters-officials-plead-to-extortion.html | UNION MEN DENY GUILT; Six Teamsters' Officials Plead to Extortion Indictment | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/persian-exhibition-of-art-is-opened-iranian-institute-presents-a.html | PERSIAN EXHIBITION OF ART IS OPENED; Iranian Institute Presents a Benefit in the Interests of Crippled and Disabled 6,000 YEARS REPRESENTED Rare Carpets, Tapestries and Textiles Along With Potteries Are Among Items | True | By Edward Alden Jewell | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/flood-washes-out-cincinnati-games-reds-field-will-not-be-in-shape.html | FLOOD WASHES OUT CINCINNATI GAMES; Reds' Field Will Not Be in Shape Before Saturday | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/carl-sbiggscoach-of-school-athletics-ridgefield-park-n-j-in.html | CARL S.BIGGS,COACH OF SCHOOL ATHLETICS; Ridgefield Park, N. J., in Mourning for Leukemia Victim | True | Special to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/take-returned-cargoes-but-exporters-face-problems-on-goods-sold-in.html | TAKE RETURNED CARGOES; But Exporters Face Problems on Goods Sold in Scandinavia | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/weighs-hours-revision-committee-named-to-study-question-on-ap-news.html | WEIGHS HOURS' REVISION; Committee Named to Study Question on AP News | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/celtic-and-morton-victors.html | Celtic and Morton Victors | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/athletes-to-be-insured-bill-protecting-school-players-is-signed-by.html | ATHLETES TO BE INSURED; Bill Protecting School Players Is Signed by Lehman | True | Special to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/chileans-greet-byrd-explorer-chats-with-president-aguirre-and-is.html | CHILEANS GREET BYRD; Explorer Chats With President Aguirre and Is Entertained | True | Special Cable to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/college-clubs-hold-dinner.html | College Clubs Hold Dinner | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/farley-and-cox-are-linked-again-in-rumor-of-yankees-sale-soon.html | Farley and Cox Are Linked Again In Rumor of Yankees' Sale Soon; Barrow and Clark, Executor, Deny They Have Been Approached by Prospective Buyer of Vast Baseball Properties | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/todays-probable-pitchers-american-league.html | Today's Probable Pitchers; American League | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/business-records-assignments.html | BUSINESS RECORDS; ASSIGNMENTS | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 454135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/named-treasurer-of-suffolk.html | Named Treasurer of Suffolk | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/housing-control-scored-by-barton-he-demands-return-of-slum.html | HOUSING CONTROL SCORED BY BARTON; He Demands Return of Slum Clearance Programs to Private Industry USHA CALLED WASTEFUL Work of the City Authority and Swope's Appointment Are Highly Praised | True | Bachrach, 1940 | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/longshoreman-slain-his-brother-wounded-assailant-walks-quietly-into.html | LONGSHOREMAN SLAIN, HIS BROTHER WOUNDED; Assailant Walks Quietly Into a Store and Shoots Them | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/advances-gowanus-span-war-department-approves-plans-for-elevated.html | ADVANCES GOWANUS SPAN; War Department Approves Plans for Elevated Road Link | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/cuts-capital-stock-liability.html | Cuts Capital Stock Liability | True | Special to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/stays-sale-of-four-ships-court-orders-hearing-on-move-by-american.html | STAYS SALE OF FOUR SHIPS; Court Orders Hearing on Move by American Mail Lines | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/fight-for-freedom-praised-by-rabbis-their-passover-sermons-here.html | FIGHT FOR FREEDOM PRAISED BY RABBIS; Their Passover Sermons Here Express Ultimate Faith in End of Dictatorships SEDER OBSERVED IN HOMES Memory of Hardships Endured During Exodus Is Recalled in the Jewish Festival | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/advertising-news-and-notes-100year-guarantee-for-pens.html | Advertising News and Notes; 100-Year Guarantee for Pens | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/tea-for-opportunity-shop.html | Tea for Opportunity Shop | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/dahl-wins-his-freedom-california-drops-check-charge-against-aviator.html | DAHL WINS HIS FREEDOM; California Drops Check Charge Against Aviator | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/news-of-the-stage-drama-critics-circle-will-choose-prize-play-on.html | NEWS OF THE STAGE; Drama Critics Circle Will Choose Prize Play on May 3 -- 'Romeo and Juliet' Set Back to May 9 | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/higher-tax-burdens-foreseen-in-canada-first-billiondollar-budget-is.html | HIGHER TAX BURDENS FORESEEN IN CANADA; First Billion-Dollar Budget Is Expected as Result of War | True | By Telephone To the New York Times. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/visits-hospitality-club-lothian-praises-center-for-british-cadet.html | VISITS HOSPITALITY CLUB; Lothian Praises Center for British Cadet Officers Here | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/col-rowan-83-still-in-hospital.html | Col. Rowan, 83, Still in Hospital | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/armys-aef-plan-is-revealed-here-means-of-moving-large-bodies-of.html | ARMY'S A.E.F. PLAN IS REVEALED HERE; Means of Moving Large Bodies of Soldiers Worked Out, I.C.C. Witness Asserts DETAILS ARE KEPT SECRET Port Arrangements in Event of War Made Known at Lighterage Hearing | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/rents-building-for-gymnasium.html | Rents Building for Gymnasium | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/mrsjanet-wrowe-wed-to-wamartin-bride-attended-by-her-sister-at.html | MRS.JANET W.ROWE WED TO W.A.MARTIN; Bride Attended by Her Sister at Ceremony in Hotel Here | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/simpson-forecasts-failure-of-purge-republican-leader-assails-dewey.html | SIMPSON FORECASTS FAILURE OF 'PURGE'; Republican Leader Assails Dewey by Implication in Plea for Open Convention | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/costa-rica-cuts-coffee-crop.html | Costa Rica Cuts Coffee Crop | True | Special Cable to THE NEW YORK TIMES. | C1B 454135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/article-4-no-title.html | Article 4 -- No Title | True | Peter W. Barrett | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/17000000-still-unlisted-as-census-taking-lags.html | 17,000,000 Still Unlisted As Census Taking Lags | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/furniture-buying-good-100-register-on-the-opening-day-of-grand.html | FURNITURE BUYING GOOD; 100 Register on the Opening Day of Grand Rapids Show | True | Special to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/son-to-w-phillips-coltons-jr.html | Son to W. Phillips Coltons Jr. | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/men-raise-26922-for-the-blind.html | Men Raise $26,922 for the Blind | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/vermont-children-child-crusade-founders-tour-the-city-as-guests-of.html | Vermont Children, Child Crusade Founders, Tour the City as Guests of Refugee Drive | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/cervantes-prize-to-rubio-spanish-envoy-honors-educator-in-reception.html | CERVANTES PRIZE TO RUBIO; Spanish Envoy Honors Educator in Reception at Embassy | True | Special to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/17-merchant-ships-held-lost-by-reich-british-admiralty-announces.html | 17 MERCHANT SHIPS HELD LOST BY REICH; British Admiralty Announces Successes Since Invasion of Scandinavia Began 3 SUBMARINES CLAIM TOLL Minister Declares That Only Five British Warships Have Been Sunk in the North | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/herbert-schlubach-vice-president-and-director-of-coffee-producing.html | HERBERT SCHLUBACH; Vice President and Director of Coffee Producing Firm | True | Special to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World, passed by British Censor | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/sterling-recedes-franc-also-lower-pound-closes-at-352-off-1-18c-in.html | STERLING RECEDES; FRANC ALSO LOWER; Pound Closes at 3.52 , Off 1 1/8c, in a Quiet Market-- French Unit, 1.99 5/8c CANADIAN DOLLAR 84.12c Declines Attributed in Part to the Official Figures of Britain's War Costs | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/homers-by-red-sox-rout-senators-72-williams-finney-and-foxx-hit-for.html | HOMERS BY RED SOX ROUT SENATORS, 7-2; Williams, Finney and Foxx Hit for the Circuit in Drive on Leonard and Carrasquel HARRIS WINS IN DEBUT Young Hurler From New York Yields Seven Hits and One Walk While Fanning Eight | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/egypt-reiterates-firm-allied-stand-premier-says-nation-will-not.html | EGYPT REITERATES FIRM ALLIED STAND; Premier Says Nation Will Not Fail to Fulfill Duty | True | Wireless to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/loses-intervention-plea-missourikansas-pipe-line-fails-in-columbia.html | LOSES INTERVENTION PLEA; Missouri-Kansas Pipe Line Fails in Columbia Gas Case | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/andrews-retorts-to-slur-by-dewey-exwage-and-hour-chief-hints-at.html | ANDREWS RETORTS TO 'SLUR' BY DEWEY; Ex-Wage and Hour Chief Hints at Legal Action Based on Campaign Speech DEFENDS RECORD ON JOB Incompetence Charge Refuted, He Says, by Social Security Leaders and Newspapers | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/35-refugees-sail-for-dominican-port-group-will-form-nucleus-of.html | 35 REFUGEES SAIL FOR DOMINICAN PORT; Group Will Form Nucleus of Experimental Colony of 500 at Sosua Site MODERN HABITAT IS READY Farming and Dairying to Be Principal Industries of SelfSustaining Venture | True | By Telephone To the New York Times. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/daily-oil-output-a-little-up-in-week-average-of-3858550-barrels-is.html | DAILY OIL OUTPUT A LITTLE UP IN WEEK; Average of 3,858,550 Barrels Is an Increase of 4,750 Over Preceding Figures STOCKS OF GASOLINE GAIN Runs to Stills Are Slightly Off --Reporting Refineries Not Quite So Busy | True | | C1B 454135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/perrinruffin-bout-listed.html | Perrin-Ruffin Bout Listed | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/2154-births-in-week-years-record-here-infant-mortality-showed-a.html | 2,154 BIRTHS IN WEEK YEAR'S RECORD HERE; Infant Mortality Showed a Decrease to 41.6 | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/cleanup-in-yugoslavia.html | CLEAN-UP IN YUGOSLAVIA | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/accepts-bids-for-3-ships-maritime-board-lets-contract-for-9000000.html | ACCEPTS BIDS FOR 3 SHIPS; Maritime Board Lets Contract for $9,000,000 to Bethlehem | True | Special to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/altered-buildings-sold-on-east-side-residential-properties-lead-in.html | ALTERED BUILDINGS SOLD ON EAST SIDE; Residential Properties Lead in Reports of Trading--Deal at 233 E. 34th St. 222 E. 116TH ST. CONVEYED Suites at 350 E. 55th St. Taken by Operator--Madison Ave. House Deeded | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/carleton-sets-back-bees-by-8-to-3-as-dodger-rookies-excel-at-bat.html | Carleton Sets Back Bees by 8 to 3 As Dodger Rookies Excel at Bat; Franks Drives for Circuit With 2 On to Tie Score in Second and Adds 3 Blows for Perfect Day--2 Homers by Gilbert | True | By Louis Effrat | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/227-east-49th-st-leased.html | 227 East 49th St. Leased | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/oppose-rockefeller-gift-250-at-lakewood-meeting-vote-against-estate.html | OPPOSE ROCKEFELLER GIFT; 250 at Lakewood Meeting Vote Against Estate Plan | True | Special to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/port-chester-rule-won-by-republicans-but-mayor-banister-democrat-is.html | PORT CHESTER RULE WON BY REPUBLICANS; But Mayor Banister, Democrat, is Re-elected for 4th Term | True | Special to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/cobb-heads-bakery-sales-group.html | Cobb Heads Bakery Sales Group | True | Special to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/relief-worker-digs-up-250.html | Relief Worker Digs Up $250 | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/sports-of-the-times-wait-for-age.html | Sports of the Times; Wait for Age | True | By John Kieran | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/miss-brandreth-tells-plans.html | Miss Brandreth Tells Plans | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/son-of-city-official-is-held-in-slaying-suspected-in-christopher.html | SON OF CITY OFFICIAL IS HELD IN SLAYING; Suspected in Christopher Street Shooting of April 14 | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/guffey-holds-lead-as-returns-mount-in-pennsylvania-he-upsets.html | GUFFEY HOLDS LEAD AS RETURNS MOUNT IN PENNSYLVANIA; He Upsets Lawrence Plans by Philadelphia Showing, Carries Rural Areas PITTSBURGH VOTE IS KEY Count There in Senatorial Primary Slow--Roosevelt Trails Party Total | True | Special to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/chrysler-workers-will-get-1892000-the-michigan-appeals-board-grants.html | CHRYSLER WORKERS WILL GET $1,892,000; The Michigan Appeals Board Grants Pay to 35,000 for Idleness During Strike 10,000 ARE DISQUALIFIED Decision, Subject to Court Review, Rules Corporation Is One Establishment | True | Special to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/cooperative-study-asked-on-markets-robinson-of-federal-agency-tells.html | COOPERATIVE STUDY ASKED ON MARKETS; Robinson of Federal Agency Tells Promotion Men Papers Should Sponsor Inquiry OFFERS EXACT QUESTIONS Says Cost of Sample of 5,000 Families in City of 500,000 Could Be Pro-rated | True | | C1B 454135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/old-baptist-group-marks-225th-year-primitive-church-in-hopewell-nj.html | OLD BAPTIST GROUP MARKS 225TH YEAR; Primitive Church in Hopewell, N.J., Celebrates With Its Unchanging Ritual | True | Special to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/utility-deal-approved-sec-approves-kansas-powers-exchange-of.html | UTILITY DEAL APPROVED; SEC Approves Kansas Power's Exchange of Securities | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/tetrazzini-suffers-a-relapse.html | Tetrazzini Suffers a Relapse | True | By Telephone To the New York Times. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/march-sales-up-here-in-34-departments-results-of-early-easter.html | MARCH SALES UP HERE IN 34 DEPARTMENTS; Results of Early Easter Spotty, Reserve Bank Reports | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/castilloux-subdues-ramey-at-coliseum-krieger-knocks-out-katz-in-4th.html | CASTILLOUX SUBDUES RAMEY AT COLISEUM; Krieger Knocks Out Katz in 4th Round of Broadway Arena | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/offer-adjustment-plan-holders-of-conservancy-district-bonds-propose.html | OFFER ADJUSTMENT PLAN; Holders of Conservancy District Bonds Propose Refinancing | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/business-world-buyers-arrivals-lower.html | Business World; Buyers' Arrivals Lower | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/smelting-concern-fills-new-office-made-vice-chairman.html | SMELTING CONCERN FILLS NEW OFFICE; MADE VICE CHAIRMAN | True | Keystone | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/us-aides-death-in-raid-described-hull-gets-report-on-killing-of.html | U.S. AIDE'S DEATH IN RAID DESCRIBED; Hull Gets Report on Killing of Capt. Losey in Norway From Eyewitness | True | Special to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/goldsand-pianist-has-recital-here-onetime-boy-prodigy-of-vienna.html | GOLDSAND, PIANIST, HAS RECITAL HERE; One-Time Boy Prodigy of Vienna Gives Program of Contrasts at the Town HallRETIRED IN '35 TO STUDYCompositions of Bach, Chopin,Schubert, Hummel, ScriabinReveal His Artistry | True | By Howard Taubman | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/farley-bars-war-as-campaign-issue-extempore-remarks-here-are-taken.html | FARLEY BARS WAR AS CAMPAIGN ISSUE; Extempore Remarks Here Are Taken as Pronouncement Against Third Term BUREAU'S WORK OUTLINED Postmaster General, in Speech to Sales Group Here, Points to Record of Department | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/toledo-employment-up-48.html | Toledo Employment Up 48% | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/price-set-on-norwegian-crown.html | Price Set on Norwegian Crown | True | Wireless to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/roads-exemption-in-trust-bill-seen-proponents-of-legislation-in-sec.html | ROADS' EXEMPTION IN TRUST BILL SEEN; Proponents of Legislation in SEC Said to Agree on Stand of Lines on Securities | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/cards-release-lyn-lary.html | Cards Release Lyn Lary | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/for-unpledged-ri-delegation.html | For Unpledged R.I. Delegation | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/byrd-criticizes-recapture-plan-doubts-president-can-get-back.html | BYRD CRITICIZES RECAPTURE PLAN; Doubts President Can Get Back $700,000,000 From Agencies and Keep in Debt Limit OVER TOP BY 1941, HE SAYS Expedients Seem Designed to Defer Question Until After Election, He Contends | True | Special to THE NEW YORK TIMES. | C1B 454135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/shirley-temple-11-years-old.html | Shirley Temple 11 Years Old | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/dewey-condemns-new-deal-blight-seven-years-of-gold-bricks-is-result.html | DEWEY CONDEMNS NEW DEAL 'BLIGHT'; Seven Years of 'Gold Bricks' Is Result of Recovery Plan, He Says in Denver HITS 'DEFEATISM' VIEW In Fourth Major Address He Assails Theory That Unemployment Is 'Permanent' | True | By James C. Hagerty Special To the New York Times. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/cut-of-25000000-voted-for-the-ccc-senate-committee-favors-it-in.html | CUT OF $25,000,000 VOTED FOR THE CCC; Senate Committee Favors It in Reducing Labor-Security Bill to $998,054,670 NET ECONOMY $23,585,030 $1,045,000 Is Added to House Sum for Wage-Hour Division --Saposs Bureau Gets Fund | True | Special to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/mme-daudet-93-widow-of-author-was-collaborator-of-husband-and.html | MME. DAUDET, 93, WIDOW OF AUTHOR; Was Collaborator of Husband and Gained Recognition for Own Works-- Dies in France ROYALIST LEADER HER SON Regarded as Last Hostess of Paris 'Literary Salon'-- Won Legion of Honor | True | Wireless to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/chiefs-get-johnson-in-trade.html | Chiefs Get Johnson in Trade | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/of-local-origin.html | Of Local Origin | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/rates-to-africa-to-be-increased-ship-conference-announces-advance.html | RATES TO AFRICA TO BE INCREASED; Ship Conference Announces Advance of 15% on Freight Beginning Next Month INDEPENDENT JOINS MOVE Foreign Lines, Formerly Large Factor, Drop Out of Trade as Result of War | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/argentine-bank-gains-reserve-ratio-moved-up-in-period-ended-april.html | ARGENTINE BANK GAINS; Reserve Ratio Moved Up in Period Ended April 15 | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/says-cancerous-plants-show-sign-of-swastika.html | Says Cancerous Plants Show Sign of Swastika | True | Special to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/hoppe-runs-18-record-equals-world-mark-in-beating-elkan-at.html | HOPPE RUNS 18, RECORD; Equals World Mark in Beating Elkan at Three-Cushions | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/dinners-to-be-given-many-are-to-entertain-before-performances-of.html | DINNERS TO BE GIVEN; Many Are to Entertain Before Performances of 'Gondoliers' | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/to-direct-foreign-sales-of-harvester-company.html | To Direct Foreign Sales Of Harvester Company | True | Moffett | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/women-teachers-lead-in-absences-school-records-show-they-miss.html | WOMEN TEACHERS LEAD IN ABSENCES; School Records Show They Miss Classes Twice as Often as Men | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/church-unit-maps-pension-plan.html | Church Unit Maps Pension Plan | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/sir-nairne-sandeman-conservative-member-of-british.html | SIR NAIRNE SANDEMAN; Conservative Member of British | True | Special Cable to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/sees-jersey-for-dewey-pomeroy-says-new-yorker-will-get-states-32.html | SEES JERSEY FOR DEWEY; Pomeroy Says New Yorker Will Get State's 32 Convention Votes | True | Special to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 454135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/third-chamberlain-pilot-dies-in-crash-in-britain.html | Third Chamberlain Pilot Dies in Crash in Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/stability-is-laid-to-diversification-nickel-glass-rail-equipment.html | STABILITY IS LAID TO DIVERSIFICATION; Nickel, Glass, Rail Equipment Plants Bolster Trade in Huntington, W.Va. MARCH SALES 20% AHEAD Average Sales Check Lifted to $2.27 for Anderson, Newcomb Company | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/policeman-and-thug-shot-in-pistol-duel-former-not-seriously-hurt.html | POLICEMAN AND THUG SHOT IN PISTOL DUEL; Former Not Seriously Hurt, but Foe Thought Fatally Wounded | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/commodity-moves-traced.html | Commodity Moves Traced | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/japanese-consul-pledges-open-door-says-nation-does-not-seek-to-bar.html | JAPANESE CONSUL PLEDGES OPEN DOOR; Says Nation Does Not Seek to Bar Others From China | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/gang-prison-call-to-be-investigated-queens-prosecutor-asserts-if.html | GANG PRISON CALL TO BE INVESTIGATED; Queens Prosecutor Asserts if Crime Is Revealed He Will Take Definite Action NEW WARDEN APPOINTED Action Follows Report Gunman, Now Missing, Threatened Murder Ring Witness | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/aid-to-poland-pledged-300-leaders-here-endorse-aims-of-paderewksi.html | AID TO POLAND PLEDGED; 300 Leaders Here Endorse Aims of Paderewksi Fund | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/divorces-lyle-talbot-actors-second-wife-gets-hollywood-decree-on.html | DIVORCES LYLE TALBOT; Actor's Second Wife Gets Hollywood Decree on 'Romeo' Plea | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/10000000-pennsylvania-turnpike-bonds-at-3-per-cent-to-be-offered-to.html | $10,000,000 Pennsylvania Turnpike Bonds At 3 Per Cent to Be Offered Today at Par | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/not-same-finance-companies.html | Not Same Finance Companies | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/temple-of-religion-at-fair-asks-60000-money-needed-to-carry-on-this.html | TEMPLE OF RELIGION AT FAIR ASKS $60,000; Money Needed to Carry On This Year--$26,000 Raised So Far | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/dean-of-athletics-shuts-out-yankees-dodgers-down-bees-giants-beat.html | Dean of Athletics Shuts Out Yankees; Dodgers Down Bees; Giants Beat Phils; LEFT-HANDER STOPS BOMBERS AGAIN, 3-0 Chubby Dean Restricts Yanks to Four Hits--Athletics Get 2 Runs in 9th on 5 Walks HADLEY AND RUSSO WILD Powell Returns to New York, but Is Told to Stay in Hotel and Convalesce | True | By Arthur J. Daley | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/indiana-bowler-hits-742-pins-in-title-tourney-brown-gains-lead-in.html | Indiana Bowler Hits 742 Pins in Title Tourney; BROWN GAINS LEAD IN SINGLES GROUP Terre Haute Kegler Tallies 231,278 and 233 for 742 Total at Detroit FALCARO'S TEAM EXCELS New Yorkers Roll 2,993 for Third Place in the 5-Man Division of A.B.C. Event | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/merit-system-gains.html | MERIT SYSTEM GAINS | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/asks-one-policy-for-all-transport-senator-truman-of-missouri.html | ASKS ONE POLICY FOR ALL TRANSPORT; Senator Truman of Missouri Upholds Such Measures Now Before Congress CALLS I.C.C. CODE THE CORE Sponsor of One Bill Gives His Views to Financial Men at Tuesday Forum | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/macfadden-scores-suit-accounting-action-termed-plot-to-hurt-senate.html | MACFADDEN SCORES SUIT; Accounting Action Termed Plot to Hurt Senate Drive | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/equity-receives-protest-error-charged-in-forbidding-attendance-at.html | EQUITY RECEIVES PROTEST; Error Charged in Forbidding Attendance at TAC Rallies | True | | C1B 454135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/procita-defeats-judice-ponzi-wins-two-games-in-title-packet.html | PROCITA DEFEATS JUDICE; Ponzi Wins Two Games in Title Packet Billiard Tourney | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/sitdown-bid-for-work-woman-found-in-mayors-office-demands-aid-in.html | 'SIT-DOWN' BID FOR WORK; Woman Found in Mayor's Office Demands Aid in Getting Job | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/lordi-treadwell-advance.html | Lordi-Treadwell Advance | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/big-suffolk-estate-sold-112acre-shelter-island-tract-goes-into-new.html | BIG SUFFOLK ESTATE SOLD; 112-Acre Shelter Island Tract Goes Into New Hands | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/simons-explanation-of-new-type-of-sales-tax-cites-incidence-of-tax.html | Simon's Explanation of New Type of Sales Tax; Cites Incidence of Tax | True | Special Cable to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/britains-war-effort.html | BRITAIN'S WAR EFFORT | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/fordham-rallies-in-9th-to-win-53-stops-unbeaten-georgetown-on.html | FORDHAM RALLIES IN 9TH TO WIN, 5-3; Stops Unbeaten Georgetown on Double by Comex--Yale Sets Back Williams | True | Special to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/cold-spring-retards-progress-of-cornell-crews-ithacan-oarsmen-short.html | Cold Spring Retards Progress of Cornell Crews; ITHACAN OARSMEN SHORT ON MILEAGE But Cornell, With Four Varsity Veterans, Has Big, Strong Crew in the Making NEW STYLE BEING TRIED Chopped Stroke Lessens Body Swing--Collins, Young and Fisher in First Eight | True | By Robert F. Kelley Special To the New York Times. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/comparison-on-estimates-1940-british-tax-yields-are-contrasted-with.html | COMPARISON ON ESTIMATES; 1940 British Tax Yields Are Contrasted With Project | True | Special Cable to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/du-pont-patents-wooltype-nylon-announces-new-crimped-fiber-like-the.html | DU PONT PATENTS WOOL-TYPE NYLON; Announces New Crimped Fiber Like the Natural--Plans No Immediate Output FIRST HOSE SUPPLY SMALL Synthetics to Be Available May 15 Only Enough for One Day, Constantine Says | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/chartered-investors-reports.html | Chartered Investors Reports | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/100-to-150-negroes-die-in-fire-at-natchez-trapped-as-flames-sweep-a.html | 100 to 150 Negroes Die in Fire at Natchez; Trapped as Flames Sweep a Dance Hall | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/opera-fund-needs-92000-for-drive-mrs-h-mk-twombly-gives.html | OPERA FUND NEEDS $92,000 FOR DRIVE; Mrs. H. M'K. Twombly Gives $5,000--Gridiron Club of Washington Sends $50 | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/store-needs-covered-on-swedish-products-war-fear-caused-early.html | STORE NEEDS COVERED ON SWEDISH PRODUCTS; War Fear Caused Early Orders and Most Goods Have Arrived | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/la-guardia-flies-here-with-mrs-roosevelt-first-lady-meets-many.html | LA GUARDIA FLIES HERE WITH MRS. ROOSEVELT; First Lady Meets Many Publishers at Reception | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/alexander-woollcott-ill-in-san-francisco-man-who-came-to-dinner.html | Alexander Woollcott Ill in San Francisco; 'Man Who Came to Dinner' Forced to Close | True | Special to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/ask-zoning-change-for-sanita.html | Ask Zoning Change for Sanita | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/st-johns-tops-nyu-takes-tennis-match-6-to-3-on-fleet-hollow-courts.html | ST. JOHN'S TOPS N.Y.U.; Takes Tennis Match, 6 to 3, on Fleet Hollow Courts | True | | C1B 454135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/will-order-10-locomotives.html | Will Order 10 Locomotives | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/f-w-saward-70-coaltrade-editor-published-sawards-journal-and-was.html | F. W. SAWARD, 70, COAL-TRADE EDITOR; Published Saward's Journal and Was Active in Field More Than 50 Years DIES AT HOME IN KATONAH Grandson of Noted Wholesaler of Civil War Days Was a Leader in the Masons | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/job-loss-ascribed-to-farm-machines-agriculture-department-men-say.html | JOB LOSS ASCRIBED TO FARM MACHINES; Agriculture Department Men Say Per Capita Output Rose 50 to 70% in Thirty Years WHEAT TRANSIENTS GONE Tractor and Combine Do Work -- Many of 32,000,000 on Farms Economic Drag | True | Special to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/cudahy-cuts-capitalization.html | Cudahy Cuts Capitalization | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/easing-of-tension-is-seen-in-italy-decisive-move-now-believed.html | EASING OF TENSION IS SEEN IN ITALY; Decisive Move Now Believed Postponed, but War Role Is Still Held Inevitable MUSSOLINI VIEW REPORTED Conflict May Be a Matter of Weeks, Premier Is Said to Have Told Aides | True | By Herbert L Matthews By Telephone To the New York Times. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/g-howard-watt-former-president-of-a-new-york-firm-publishing-books.html | G. HOWARD WATT; Former President of a New York Firm Publishing Books | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/new-germeaters-aid-health-fight-new-jersey-experts-find-soil.html | NEW GERM-EATERS AID HEALTH FIGHT; New Jersey Experts Find Soil Bacilli Which Destroy Disease Microbes WIDEN DUBOS DISCOVERY Drs. Waksman and Woodruff Tell of Work--FBI Head Gets Sciences Academy Medal | True | By William L Laurence Special To the New York Times. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/leasing-is-active-in-park-ave-area-duplex-suite-of-15-rooms-and-six.html | LEASING IS ACTIVE IN PARK AVE. AREA; Duplex Suite of 15 Rooms and Six Baths Contracted for by John Rosenthal UNIT FOR HENRI A. ZIEGLER Richard T. Wharton Engages Quarters in 14 Sutton Pl.-- Other New Tenancies | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/cashmore-elevates-thomas-p-smith-jr-names-him-an-aide-to-head-of.html | CASHMORE ELEVATES THOMAS P. SMITH JR.; Names Him an Aide to Head of Borough Works | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/gumbert-wins-10-on-pass-with-3-on-pitches-fourhitter-against.html | GUMBERT WINS, 1-0, ON PASS WITH 3 ON; Pitches Four-Hitter Against Phils--Higbe Forces Giant Run Across in Seventh ERROR HELPS FILL BASES Two Walks Precede Deciding One--Game Is Won Without Aid of a Safety | True | By John Drebinger Special To the New York Times. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/nazi-press-looses-attack-on-sweden-slander-of-army-charged-tone.html | NAZI PRESS LOOSES ATTACK ON SWEDEN; Slander of Army Charged-- Tone Recalls That Warning Czechs and Poles of Fate TROOP MASSING REPORTED Reich Transports Said to Be Assembled at Baltic Ports --Allied Help Foreseen | True | Wireless to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/artillery-action-marked-in-west-paris-reports-duels-with-foe-one.html | ARTILLERY ACTION MARKED IN WEST; Paris Reports Duels With Foe -- One British and One Nazi Plane Downed in Battle LUXEMBOURG SEES DANGER Observes 13 Bridges Building From Reich Bank--Orders Tank Traps as Caution | True | By G.h. Archambault Wireless To the New York Times. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/to-honor-jm-speers-uptown-retailers-to-hold-dinner-for-mccutcheon.html | TO HONOR J.M. SPEERS; Uptown Retailers to Hold Dinner for McCutcheon Head Tuesday | True | | C1B 454135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/shots-break-school-windows.html | 'Shots' Break School Windows | True | Special to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/war-held-to-menace-our-rubber-supply-but-seiberling-says-new-source.html | WAR HELD TO MENACE OUR RUBBER SUPPLY; But Seiberling Says New Source Could Be Developed | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/johnston-slated-to-head-chamber-banker-named-for-presidency-of.html | JOHNSTON SLATED TO HEAD CHAMBER; Banker Named for Presidency of State Organization | True | Jay Te Winburn | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/woman-editor-honored-miss-alice-blinn-receives-porter-memorial.html | WOMAN EDITOR HONORED; Miss Alice Blinn Receives Porter Memorial Award | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/usyouth-reports-britons-executed-seaman-stranded-at-narvik-says.html | U.S YOUTH REPORTS BRITONS EXECUTED; Seaman Stranded at Narvik Says Nazis Shot Consul and Later a Ship Hand SAW BATTLES IN HARBOR Germans Courteous to Him, but Harsh With British Captives, Refugee Declares | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/budge-routs-bauer-in-us-open-tennis-beats-amateur-by-60-61-60-skeen.html | BUDGE ROUTS BAUER IN U.S. OPEN TENNIS; Beats Amateur by 6-0, 6-1, 6-0 -- Skeen and Barnes Advance | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/nlrb-to-get-republic-claims.html | NLRB to Get Republic Claims | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/in-the-nation-at-last-the-lowdown-about-the-third-term.html | In The Nation; At Last, the Low-Down About the Third Term! | True | By Arthur Krock | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/moscow-says-russia-will-not-enter-war-radio-summary-of-conflict-in.html | MOSCOW SAYS RUSSIA WILL NOT ENTER WAR; Radio Summary of Conflict in Norway Says Sweden Is Next | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/united-gas-corp-increases-profit-5701544-is-cleared-in-the-12.html | UNITED GAS CORP. INCREASES PROFIT; $5,701,544 Is Cleared in the 12 Months Ended Feb. 29, Against $5,468,249 QUARTER EARNINGS RISE $3,424,786 Is Shown in the 3 Months--Results Reported by Other Utilities | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/kits-for-canada-dance-event-next-week-to-raise-funds-for-relief-in.html | 'KITS FOR CANADA' DANCE; Event Next Week to Raise Funds for Relief in Dominion | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/women-hear-dr-woolley.html | Women Hear Dr. Woolley | True | Special to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/finding-of-bombs-told-at-plot-trial-fbi-men-also-say-explosive-was.html | FINDING OF BOMBS TOLD AT PLOT TRIAL; FBI Men Also Say Explosive Was Hidden in a Fireless Cooker in Viebrock Home FILMED RIFLE PRACTICE Pictures Shown on Screen in Court-- Detectophone Records to Be Offered Today | True | Times Wide World | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/eccles-to-give-address-will-appear-at-economic-club-meeting-on-may.html | ECCLES TO GIVE ADDRESS; Will Appear at Economic Club Meeting on May 9 | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/pirates-halt-cubs-on-pinch-hit-in-9th-paul-waners-blow-with-bases.html | PIRATES HALT CUBS ON PINCH HIT IN 9TH; Paul Waner's Blow With Bases Full Gives Pittsburgh Its Third Straight, 3-2 | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/senders-may-reclaim-mail-to-scandinavia-post-to-norway-and-denmark.html | SENDERS MAY RECLAIM MAIL TO SCANDINAVIA; Post to Norway and Denmark Since March 26 Affected | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/new-british-tax-blow-to-drinking-the-new-imposts-on-whisky-beer.html | NEW BRITISH TAX BLOW TO DRINKING; The New Imposts on Whisky, Beer, Tobacco and Matches Will Serve Restraint LITTLE MAN CONCERNED He Has Not Yet Learned How the Levy on 'Purchases' Is Going to Operate | True | By James B. Reston Special Cable To the New York Times. | C1B 454135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/reich-to-decorate-brazilians.html | Reich to Decorate Brazilians | True | Special Cable to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/raise-up-triumphs-at-havre-de-grace-beats-glorious-time-by-five.html | RAISE UP TRIUMPHS AT HAVRE DE GRACE; Beats Glorious Time by Five Lengths in Feature and Pays $17.30 for $2 | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/bars-relief-funds-from-use-at-polls-lehman-signs-little-hatch-bill.html | BARS RELIEF FUNDS FROM USE AT POLLS; Lehman Signs 'Little Hatch Bill,' Which Also Prohibits Campaign Intimidation LA GUARDIA WINS VETO Mitchell Measure to Let State Advance City $1,500,000 to Aid Schools Disapproved | True | Special to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/child-aides-honored-education-foundation-trustees-hosts-to-new.html | CHILD AIDES HONORED; Education Foundation Trustees Hosts to New Advisory Board | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/fur-animal-season-set.html | Fur Animal Season Set | True | Special to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/at-100-finds-age-too-long.html | At 100, Finds Age Too Long | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/suzanne-robinson-heard.html | Suzanne Robinson Heard | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/drivers-win-safety-prizes.html | Drivers Win Safety Prizes | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/peter-carter-mann-member-of-new-york-law-firm-of-alexander-green.html | PETER CARTER MANN; Member of New York Law Firm of Alexander & Green | True | Special to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/the-international-situation.html | The International Situation | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/twoday-fair-visit-budgeted-at-470-for-2-adults-and-a-child-it-will.html | TWO-DAY FAIR VISIT BUDGETED AT $4.70; For 2 Adults and a Child It Will Be $13.35, Women's Service Group Figures | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/merchant-ships-sunkin-war-reported-yesterday.html | Merchant Ships Sunkin War; Reported Yesterday | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/wins-stevens-speaking-contest.html | Wins Stevens Speaking Contest | True | Special to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/mail-to-norway-halted-us-post-to-denmark-is-routed-via-italy-and.html | MAIL TO NORWAY HALTED; U.S. Post to Denmark Is Routed Via Italy and Germany | True | Special to The New York Times. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/letters-to-the-times-loganwalter-bill-opposed-measure-regarded-as.html | Letters to The Times; Logan-Walter Bill Opposed Measure Regarded as Well Intentioned but Not So Well Conceived | True | CARYL E. COHEN. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/henke-ocean-flier-is-killed-in-germany-nazi-piloted-plane-in-first.html | HENKE, OCEAN FLIER, IS KILLED IN GERMANY; Nazi Piloted Plane in First Berlin-New York Hop in 1938 | True | Wireless to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/utility-deal-approved.html | Utility Deal Approved | True | Special to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/dividend-news-hearn-department-stores-inc.html | DIVIDEND NEWS; Hearn Department Stores, Inc | True | | C1B 454135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/usprods-japan-on-tientsin-snag-urges-relief-for-americans-troubled.html | U.S.PRODS JAPAN ON TIENTSIN SNAG; Urges Relief for Americans Troubled by Blockade of Anglo-French Areas TOKYO IS NONCOMMITTAL Question Is Declared One for Army to Settle--Washington Backs Move by Envoy | True | By Hugh Byas Wireless To the New York Times. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/indiana-suit-hits-the-mnutt-2-club-gov-townsend-and-26-others-are.html | INDIANA SUIT HITS THE M'NUTT 2% CLUB; Gov. Townsend and 26 Others Are Named in Court Move on 'Corrupt Practices' 'MILLIONS' ARE INVOLVED Plea by Republican Says That State Employes and Outside Concerns Had to Pay | True | Special to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/solemnity-marks-scouts-circus-visit-11-stay-backstage-learning-how.html | SOLEMNITY MARKS SCOUTS' CIRCUS VISIT; 11 Stay Backstage Learning How to Be Funny and Miss Thrills of the Big Top CLOWNS ACT AS TEACHERS Boys Get Tips on Gymnastics and Comedy for Their Show to Be Held May 17-18 | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/miss-brewerton-a-bride-marriage-to-ensign-paul-blesh-takes-place-in.html | MISS BREWERTON A BRIDE; Marriage to Ensign Paul Blesh Takes Place in Canal Zone | True | Special Cable to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/lets-keep-our-sanity.html | LET'S KEEP OUR SANITY | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/fierce-sea-fights-rage-off-sweden-planes-join-skagerrak-battle.html | FIERCE SEA FIGHTS RAGE OFF SWEDEN; Planes Join Skagerrak Battle -- German Troop Convoy Believed Attacked | True | By Telephone To the New York Times. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/heads-us-ambulance-unit.html | Heads U.S. Ambulance Unit | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/career-of-saint-eulogized-at-mass-bishop-of-saskatoon-asserts.html | CAREER OF SAINT EULOGIZED AT MASS; Bishop of Saskatoon Asserts Alphonsus's Chief Traits Were Reverence and Obedience 3,000 AT PONTIFICAL RITE Redemptorist Celebration of Canonization of Founder Will End Today | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/sale-to-benefit-blind-articles-made-by-sightless-to-be-put-on.html | SALE TO BENEFIT BLIND; Articles Made by Sightless to Be Put on Display for 3 Days | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/151000-arrests-made-by-motor-cycle-men-inspector-commanding-speed.html | 151,000 ARRESTS MADE BY MOTOR CYCLE MEN; Inspector Commanding 'Speed Cops' Tells of Their Work | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/topics-in-wall-street-government-agency-funds.html | TOPICS IN WALL STREET; Government Agency Funds | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/deficit-above-3-billions-treasury-puts-total-for-fiscal-year-to.html | DEFICIT ABOVE 3 BILLIONS; Treasury Puts Total for Fiscal Year to Date at $3,009,086,885 | True | Special to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/vanderbilt-rites-held-in-st-thomas-commemorate-war-work-of-new-york.html | VANDERBILT RITES HELD IN ST. THOMAS; Commemorate War Work of New York Woman in Behalf of United States and France VETERANS PAY TRIBUTE Consul General From Paris Is Among Many Who Attend in Homage to Philanthropist | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/steel-output-rises-more-than-seasonally-price-cuts-induce-little.html | Steel Output Rises More Than Seasonally; Price Cuts Induce Little Gain in Demand | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/builders-to-honor-faddis-for-long-service-recall-his-early-pioneer.html | Builders to Honor Faddis for Long Service; Recall His Early Pioneer Work in the West | True | By Lee E. Cooper | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/failures-drop-in-3-lines-construction-and-commercial-service-higher.html | FAILURES DROP IN 3 LINES; Construction and Commercial Service Higher in Week | True | | C1B 454135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/207000-for-vassar-city-group-nears-quota-in-75th-anniversary-fund.html | $207,000 FOR VASSAR; City Group Nears Quota in 75th Anniversary Fund Drive | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/fjwebsbroker93-once-frontiersman-retired-syracusan-was-in-iowa-city.html | F.J.WEBS,BROKER,93; ONCE FRONTIERSMAN; Retired Syracusan Was in Iowa City in Pioneer Days | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/rightmire-defeats-de-grasse.html | Rightmire Defeats De Grasse | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/indictment-due-in-scalise-case-dewey-aide-indicates-others-will-be.html | INDICTMENT DUE IN SCALISE CASE; Dewey Aide Indicates Others Will Be Named Tomorrow --Many Counts Forecast $40,000 BAIL CONTINUED $30,000 Surety for It Voted by Accused Man's Union, His Lawyer Reveals | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/finnish-officials-cancel-olympics-make-formal-announcement-it-will.html | FINNISH OFFICIALS CANCEL OLYMPICS; Make Formal Announcement It Will Be Impossible to Hold Games This Year DECISION LONG EXPECTED Helsinki Will Petition for Meet When War Ends--Tokyo Original Site Picked | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/dinner-given-here-for-nm-butlers-they-are-guests-of-mrs-jl-laidlaw.html | DINNER GIVEN HERE FOR N.M. BUTLERS; They Are Guests of Mrs. J.L. Laidlaw at Her Residence --Andre Lords Entertain LAWRENCE SNELL HOST Mrs. Skinker Matthews, Mrs. Ansel Phelps and Mrs. Andre de Coppet Have Luncheons | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/seven-students-get-insignia.html | Seven Students Get Insignia | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/86-of-net-to-employees-westinghouse-electric-shows-where-1939.html | 86% OF NET TO EMPLOYES; Westinghouse Electric Shows Where 1939 Earnings Went | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/president-has-mackenzie-king-as-guest-visit-means-nothing-press-is.html | President Has Mackenzie King as Guest; 'Visit Means Nothing', Press Is Barred; President Has Mackenzie King as Guest; 'Visit Means Nothing,' Press Is Barred | True | By Felix Belair Jr. Special To the New York Times. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/playwrights-honored-medal-given-to-russel-crouse-and-howard-lindsay.html | PLAYWRIGHTS HONORED; Medal Given to Russel Crouse and Howard Lindsay | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/the-program-for-today-at-publishers-sessions.html | The Program for Today At Publishers' Sessions | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/hits-alien-limit-at-canal-woodring-asserts-lanham-bill-would-retard.html | HITS ALIEN LIMIT AT CANAL; Woodring Asserts Lanham Bill Would Retard Defense Program | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/red-sox-sign-oneill-hurler.html | Red Sox Sign O'Neill, Hurler | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/fun-linked-to-salvation-church-urged-to-interest-itself-in-youths.html | FUN LINKED TO SALVATION; Church Urged to Interest Itself in Youth's Recreation Needs | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/tower-unit-taken-as-turkish-office-commercial-attache-of-the.html | TOWER UNIT TAKEN AS TURKISH OFFICE; Commercial Attache of the Republic to Use Space in 80 Broad Street WESTERN UNION A LESSEE Company to Open Branch at 24 West 45th Street-- Other Trade Rentals | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/honor-shakespeare-here-two-groups-lay-wreaths-at-foot-of-statue-in.html | HONOR SHAKESPEARE HERE; Two Groups Lay Wreaths at Foot of Statue in Central Park | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/debutantes-to-help-allied-relief-ball-committee-meets-to-advance.html | DEBUTANTES TO HELP ALLIED RELIEF BALL; Committee Meets to Advance Plans for Benefit on May 10 | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/nazis-permitted-to-film-rumanias-oil-plants.html | Nazis Permitted to Film Rumania's Oil Plants | True | By Telephone To the New York Times. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/sports-today.html | Sports Today | True | | C1B 454135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/advanced-by-railroad.html | Advanced by Railroad | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/king-heads-navy-sports-graduate-of-1911-is-appointed-to-serve-in.html | KING HEADS NAVY SPORTS; Graduate of 1911 Is Appointed to Serve in Three Posts | True | Special to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/us-air-mission-for-chile.html | U.S. Air Mission for Chile | True | Special to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/allies-warn-oslo-of-approaching-airraid-then-bomb-nazi-plane-base.html | Allies Warn Oslo of Approaching Air-Raid, Then Bomb Nazi Plane Base for 2 Hours | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/state-utility-cuts-power-rates.html | State Utility Cuts Power Rates | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/vacuum-cleaner-sales-at-peak.html | Vacuum Cleaner Sales at Peak | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/new-jersey-places-loan-of-10500000-lehman-bros-head-bankers-taking.html | NEW JERSEY PLACES LOAN OF $10,500,000; Lehman Bros. Head Bankers Taking Relief Issue on Bid of 100.522 as 1 s ALLEGHENY COUNTY BONDS Pennsylvania Subdivision Sells $3,900,000 of 2 s--Other Municipal Financing | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/picketing-as-free-speech.html | PICKETING AS FREE SPEECH | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/cincinnati-flood-near-60foot-crest-families-on-lowlying-ground.html | CINCINNATI FLOOD NEAR 60-FOOT CREST; Families on Low-Lying Ground Evacuated, Stores Close | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/students-convene-tomorrow.html | Students Convene Tomorrow | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/events-today.html | Events Today | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/national-biscuit-has-2803101-net-profit-in-first-quarter-is-38.html | NATIONAL BISCUIT HAS $2,803,101 NET; Profit in First Quarter Is 38 Cents a Share, Against 40c the Year Before | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/army-promotions-approved-by-house-measure-is-designed-to-end.html | ARMY PROMOTIONS APPROVED BY HOUSE; Measure Is Designed to End Stagnation in Grades of Captain and Above | True | Special to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/other-annual-meetings-american-brake-shoe-foundry.html | OTHER ANNUAL MEETINGS; American Brake Shoe & Foundry | True | | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/more-us-leathers-to-be-used-by-canada-manufacturers-there-must-fill.html | MORE U.S. LEATHERS TO BE USED BY CANADA; Manufacturers There Must Fill Big Army Contracts | True | Special to THE NEW YORK TIMES. | C1B 454135 |
| 1940-04-24 | 1940-04-24 | https://www.nytimes.com/1940/04/24/archives/new-stock-issue-on-market-today-group-offering-40000-shares-of-5.html | NEW STOCK ISSUE ON MARKET TODAY; Group Offering 40,000 Shares of 5 Per Cent Preferred of the Associates Investment Co. | True | | C1B 454135 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/art-show-may-610-aids-poles.html | Art Show, May 6-10, Aids Poles | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/holland-to-suspend-freedom-of-press-measure-is-believed-directed.html | HOLLAND TO SUSPEND FREEDOM OF PRESS; Measure Is Believed Directed Mainly Against Propagandists | True | Wireless to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/in-the-nation-conceding-abuses-agency-bill-critics-offer-no-plan.html | In The Nation; Conceding Abuses, Agency Bill Critics Offer No Plan | True | By Arthur Krock | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/transrers-in-the-bronx.html | TRANSRERS IN THE BRONX | True | | C1B 454189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/galento-sobs-at-news-lost-best-pal-tony-says-of-joe-jacobss-death.html | GALENTO SOBS AT NEWS; 'Lost Best Pal,' Tony Says of Joe Jacobs's Death | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/prepare-for-alumni-day.html | Prepare for Alumni Day | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/holland-planning-indies-war-fleet-three-battle-cruisers-included-in.html | HOLLAND PLANNING INDIES WAR FLEET; Three Battle Cruisers Included in Naval Program Under Discussion in Batavia | True | Wireless to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/us-navy-history-portrayed-in-art-1000000-exhibition-will-be-on.html | U.S. NAVY HISTORY PORTRAYED IN ART; $1,000,000 Exhibition Will Be on Display at the Academy in Annapolis Starting May 1 VARIETY OF ITEMS LISTED 'Pink Still Life' by Graecen Gets First Prize at the Spring Show of National Arts Club | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/mail-order-coop-plans-expansion-volume-not-up-as-expected-it-moves.html | MAIL ORDER CO-OP PLANS EXPANSION; Volume Not Up as Expected, It Moves to Increase Sales to Regional Groups | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/sports-of-the-times-the-colonel-gets-a-football.html | Sports of the Times; The Colonel Gets a Football | True | By John Kieran | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/hugh-a-gillies-american-brakeblok-executive-dies-here-on-business.html | HUGH A. GILLIES; American Brakeblok Executive Dies Here on Business Trip | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/says-colombia-wants-capital.html | Says Colombia Wants Capital | True | Special Cable to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/booksauthors.html | Books--Authors | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/captain-cr-baker-former-executive-officer-of-us-naval-medical.html | CAPTAIN C.R. BAKER; Former Executive Officer of U.S. Naval Medical School | True | Special to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/railroads-report-on-pay-and-stock-60000-for-head-of-the-santa-fe-in.html | RAILROADS REPORT ON PAY AND STOCK; $60,000 for Head of the Santa Fe in 1939--Largest Holder of Shares in Holland EQUITABLE LIFE IS SECOND The Burlington Increases Its Holdings of Gulf, Mobile & Northern Preferred | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/buys-ossining-estate-jv-ferrer-to-occupy-pines-bridge-road-property.html | BUYS OSSINING ESTATE; J.V. Ferrer to Occupy Pines Bridge Road Property | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/moley-scores-new-deal-it-has-lost-faith-in-nation-he-saysurges.html | MOLEY SCORES NEW DEAL; It Has Lost Faith in Nation, He Says--Urges Change | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/lawrenceville-on-top-162.html | Lawrenceville on Top, 16-2 | True | Special to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/william-r-trigg-jr-banker-was-first-ny-stock-exchange-governor-in.html | WILLIAM R. TRIGG JR.; Banker Was First N.Y. Stock Exchange Governor in South | True | Special to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/longidle-factory-sold-in-brooklyn-buyer-leases-plant-at-972-dean-st.html | LONG-IDLE FACTORY SOLD IN BROOKLYN; Buyer Leases Plant at 972 Dean St. to firm Making Wax Candle Novelties 1182 60TH ST. PURCHASED Apartment House Deeded by Church Group--Other Deals in Borough Realty | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/new-manager-named-for-brooklyn-navy-yard.html | New Manager Named For Brooklyn Navy Yard | True | Special to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/a-needless-tragedy.html | A NEEDLESS TRAGEDY | True | | C1B 454189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/annual-meetings-of-corporations-colgatepalmolivepeet-net-in-quarter.html | ANNUAL MEETINGS OF CORPORATIONS; Colgate-Palmolive-Peet Net in Quarter Reported Under Last Year's Period COPPERWELD PROFIT DOWN Company Starts Up New Steel Plant--G. A. Kinney Co. Shows Quarter Gain | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/statement-not-by-glk-morris.html | Statement Not by G.L.K. Morris | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/polo-at-purchase-may-12.html | Polo at Purchase May 12 | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/wins-dartmouth-fellowship.html | Wins Dartmouth Fellowship | True | Special to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/say-shell-killed-consul-germans-deny-they-executed-official-at.html | SAY SHELL KILLED CONSUL; Germans Deny They Executed Official at Narvik, as Charged | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/bridges-of-tigers-wins-beats-white-sox-21-yielding-5-hitsyorks.html | BRIDGES OF TIGERS WINS; Beats White Sox, 2-1, Yielding 5 Hits--York's Homer Helps | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/policies-outlined-by-standard-gas-chairman-lt-crowley-sounds.html | POLICIES OUTLINED BY STANDARD GAS; Chairman L.T. Crowley Sounds Keynote of Cooperation With Federal Agencies | True | Harris & Ewing, 1939 | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/mcormick-calls-machines-a-benefit-harvester-official-tells-tnec.html | M'CORMICK CALLS MACHINES A BENEFIT; Harvester Official Tells TNEC Farm Drudgery Is Eased and Our Food Supply Assured PRAISES SMALL TRACTOR Preserves Family Operation, He Says, but Paul Taylor Gives Dark Side of Technology | True | Special to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/wnyc-is-defended-as-education-aid-council-is-told-city-might-as.html | WNYC IS DEFENDED AS EDUCATION AID; Council is Told City Might as Logically Close Schools-- Station Also Assailed | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/troth-announced-of-miss-sherman-descendant-of-early-settlers-of-new.html | TROTH ANNOUNCED OF MISS SHERMAN; Descendant of Early Settlers of New Jersey Will Become Bride of Loren R. Davis | True | Special to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/plan-homes-for-negroes-zoning-change-sought-for-housing-development.html | PLAN HOMES FOR NEGROES; Zoning Change Sought for Housing Development in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/sports-today.html | Sports Today | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/mrs-roosevelt-jr-quits-hospital.html | Mrs. Roosevelt Jr. Quits Hospital | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/delays-employing-on-aptitude-tests-general-electric-to-check-them.html | DELAYS EMPLOYING ON APTITUDE TESTS; General Electric to Check Them on Performance First, Executive Says METHOD IS EXPERIMENTAL May Be Valuable Tool in Naming Salesmen, Management Group Is Told | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/rumania-plans-ocean-line.html | Rumania Plans Ocean Line | True | By Telephone To the New York Times. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/danube-delta-villages-flooded.html | Danube Delta Villages Flooded | True | By Telephone To the New York Times. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/hitler-unwitting-aide-in-waraid-drive-here.html | Hitler Unwitting Aide In War-Aid Drive Here | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/odwyer-asks-52850-be-added-to-budget-increase-for-new-jobs-he-tells.html | O'DWYER ASKS $52,850 BE ADDED TO BUDGET; Increase for New Jobs, He Tells Mayor at City Hall | True | | C1B 454189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/business-world-markets-await-weather-turn.html | Business World; Markets Await Weather Turn | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/corson-contradicts-dewey-accusation-calls-laxity-charge-unfair-and.html | CORSON CONTRADICTS DEWEY ACCUSATION; Calls Laxity Charge Unfair and Gives Figures | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/harry-j-keelan-president-of-the-gar-allied-organizations-dies-at-60.html | HARRY J. KEELAN; President of the G.A.R. Allied Organizations Dies at 60 | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/british-say-soviet-asked-trade-talk-london-insists-that-any-plan.html | BRITISH SAY SOVIET ASKED TRADE TALK; London Insists That Any Plan Must Assist in Blockade of the Germans RUSSIAN ATTITUDE SOUGHT Commercial Conversations Are Held Possible Source of News on Relations With Reich | True | By Robert P. Post Wireless To the New York Times. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/holder-of-bonds-of-panama-asks-bank-here-to-cure-default-in-service.html | Holder of Bonds of Panama Asks Bank Here To Cure Default in Service of 5s Since 1933 | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/nyu-club-picks-officers.html | N.Y.U. Club Picks Officers | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/screen-news-here-and-in-hollywood-wallace-beery-to-be-starred-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Wallace Beery to Be Starred in 'Wyoming'--Paul Lukas Assigned to 'Escape' 'STRANGE CARGO' OPENING 'Ma! He's Making Eyes at Me' Is on Today's Palace Bill With 'Virginia City' | True | By Douglas W. Churchill Special To the New York Times. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/police-department.html | Police Department | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/campaign-inquiry-reaches-5-states-nebraska-taken-up-gillette-orders.html | CAMPAIGN INQUIRY REACHES 5 STATES; NEBRASKA TAKEN UP; Gillette Orders Senate Agents to That State to Investigate Expenditures in Primary WEST VIRGINIA INCLUDED Complaint There Is Attributed to Battle Between Neely and 'the State House Crowd' | True | By Turner Catledge Special To the New York Times. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/takes-post-at-dartmouth.html | Takes Post at Dartmouth | True | Special to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/russell-is-barred-from-city-payroll-budget-resolution-by-board-of.html | RUSSELL IS BARRED FROM CITY PAYROLL; Budget Resolution by Board of Estimate Forbids Use of Funds to Employ Him COUNCIL ACTION PLANNED Keegan Will Move to Have College Board Members Ousted for Backing Him | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/sir-ransford-slater-governor-of-jamaica-193234-long-in-colonial.html | SIR RANSFORD SLATER; Governor of Jamaica, 1932-34, Long in Colonial Service | True | Wireless to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/paramount-sets-record-largest-matinee-crowd-sees-buck-benny-rides.html | PARAMOUNT SETS RECORD; Largest Matinee Crowd Sees 'Buck Benny Rides Again' | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/huge-pension-outlay-is-cited-by-veterans-association-reports-on.html | HUGE PENSION OUTLAY IS CITED BY VETERANS; Association Reports on Rankin Bill, Up in House May 15 | True | | C1B 454189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/angarano-takes-decision.html | Angarano Takes Decision | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/gannett-sees-us-in-greatest-crisis-preservation-of-constitution-is.html | GANNETT SEES U.S. IN GREATEST CRISIS; Preservation of Constitution Is Held Our Biggest Problem | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/4000-taxi-drivers-go-out-on-strike-hit-2-big-fleets-union-c-i-o.html | 4,000 TAXI DRIVERS GO OUT ON STRIKE; HIT 2 BIG FLEETS; Union, C. I. O. Affiliate, Calls Surprise Walkout After Parley Breaks Down 95% EFFECTIVE, IT SAYS But the Companies Deny Claim -- Spokesman Brands Action "Ruthless Sabotage' 4,000 TAXI DRIVERS GO OUT ON STRIKE | True | Times Wide World | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/children-aid-opera-fund-conduct-penny-campaigns-in-schools-and-clubs.html | CHILDREN AID OPERA FUND; Conduct Penny-Campaigns in Schools and Clubs | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/reich-envoy-opens-parleys-in-italy-back-in-rome-after-trip-to.html | REICH ENVOY OPENS PARLEYS IN ITALY; Back in Rome After Trip to Berlin, He Is Believed to Have Message From Hitler HAS A TALK WITH CIANO Press Is Critical of Allies but Shows Some Independence --Blockade Irks Premier | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/stevens-fencers-triumph.html | Stevens Fencers Triumph | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/the-international-situation.html | The International Situation | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/christens-latest-addition-to-us-navy.html | CHRISTENS LATEST ADDITION TO U.S. NAVY | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/walter-hodge-mining-engineer-and-former-editor-dies-in-minnesota-at.html | WALTER HODGE; Mining Engineer and Former Editor Dies in Minnesota at 56 | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/french-push-armaments-13000000000franc-outlay-is-planned-for-the.html | FRENCH PUSH ARMAMENTS; 13,000,000,000-Franc Outlay Is Planned for the Navy | True | Wireless to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/bay-psalm-book-service-today.html | Bay Psalm Book Service Today | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/ends-life-after-union-vote.html | Ends Life After Union Vote | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/norwegians-fly-to-britain-in-stolen-nazi-seaplane.html | Norwegians Fly to Britain In Stolen Nazi Seaplane | True | Special Cable to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/jersey-city-tops-toronto-in-ninth-triumphs-by-54-on-single-by.html | JERSEY CITY TOPS TORONTO IN NINTH; Triumphs by 5-4 on Single by Stewart--Dickshot Drives Homer With 2 On | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/white-finds-fair-improved-over-39-kansas-editor-praises-its.html | WHITE FINDS FAIR IMPROVED OVER '39; Kansas Editor Praises Its Emphasis on Features for Those of Small Means SUGGESTS RUSTIC APPEAL Visitor 'Wants to Touch Sin Lightly,' He Declares-- New Exhibits Are Announced | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/business-records.html | BUSINESS RECORDS | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/stevens-rally-tomorrow.html | Stevens Rally Tomorrow | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/he-studied-law-in-cell-longer-term-one-result.html | He Studied Law in Cell; Longer Term, One Result | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/george-van-note-banker-politician-was-prohibition-administrator-for.html | GEORGE VAN NOTE, BANKER, POLITICIAN; Was Prohibition Administrator for State of New Jersey Just After the War FORMER BELMAR MAYOR First Conviction for Violation of Federal Law Obtained During His Term | True | Special to THE NEW YORK TIMES. | C1B 454189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/mmahon-bowls-1980-gains-3d-place-in-allevents-4th-in-doubles-with.html | M'MAHON BOWLS 1,980; Gains 3d Place in All-Events-- 4th in Doubles With Baum | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/yugoslavia-bares-nazi-arms-cache-reports-30-machine-guns-and.html | YUGOSLAVIA BARES NAZI ARMS CACHE; Reports 30 Machine Guns and Uniforms Found in Home of German Engineer LONDON AIDS SOVIET PACT Diplomatic Relations Expected to Follow Trade Accord-- Inflation Is Problem | True | By Telephone To the New York Times. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/seat-in-chicago-transferred.html | Seat in Chicago Transferred | True | Special to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/red-cross-accepts-460-new-nurses-largest-class-to-complete-training.html | RED CROSS ACCEPTS 460 NEW NURSES; Largest Class to Complete Training Course Receives Certificates Here HARBORD PRAISES WORK Service of Volunteers on Home Front Aids War Relief, He Declares | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/europas-former-captain-now-prisoner-in-scotland.html | Europa's Former Captain Now Prisoner in Scotland | True | Special Cable to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/asks-right-to-sue-utility-central-hanover-bank-seeks-associated-gas.html | ASKS RIGHT TO SUE UTILITY; Central Hanover Bank Seeks Associated Gas Settlement | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/st-george-home-sold.html | St. George Home Sold | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/art-prize-to-grosz.html | Art Prize to Grosz | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/mark-50th-anniversary.html | Mark 50th Anniversary | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/estates-appraised.html | Estates Appraised | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/contest-for-pen-womens-office.html | Contest for Pen Women's Office | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/to-legalize-order-on-foreign-credits-house-and-senate-speed-bill.html | TO LEGALIZE ORDER ON FOREIGN CREDITS; House and Senate Speed Bill Widening President's Power to Impound Balances MOVE TO CLEAR UP DOUBTS Action Also to Be Taken on Regulation of Transactions in Foreign Exchange | True | Special to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/indians-3-in-eighth-topple-browns-64-macks-homer-with-hemsley-on.html | INDIANS 3 IN EIGHTH TOPPLE BROWNS, 6-4; Mack's Homer With Hemsley On Features Winning Drive | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/british-report-2000000-under-arms-in-empire.html | British Report 2,000,000 Under Arms in Empire | True | Special Cable to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/british-ship-sunk-in-crash.html | British Ship Sunk in Crash | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/jersey-city-bout-looms-armstrongs-manager-consents-to-fight-there.html | JERSEY CITY BOUT LOOMS; Armstrong's Manager Consents to Fight There With Boon | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/reich-to-use-old-paper-nationwide-collection-to-be-made-by-hitler.html | REICH TO USE OLD PAPER; Nation-Wide Collection to Be Made by Hitler Youth | True | Wireless to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/niagara-share-reports-asset-value-of-class-b-common-stock-1168-on.html | NIAGARA SHARE REPORTS; Asset Value of Class B Common Stock $11.68 on March 31 | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/letters-to-the-times-the-russell-case-debated-opinions-on-court.html | Letters to The Times; The Russell Case Debated Opinions on Court Action and the Issues Involved Differ Widely | True | HERBERT BARRY. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/birth-control-fund-up-207622-raised-in-43-states-local-committee.html | BIRTH CONTROL FUND UP; $207,622 Raised in 43 States, Local Committee Reports | True | | C1B 454189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/5-chess-players-gain-title-finals-shainswit-bernstein-green.html | 5 CHESS PLAYERS GAIN TITLE FINALS; Shainswit, Bernstein, Green, Reinfeld and Seidman Win in Preliminaries FULOP BEATEN QUICKLY Goes Astray in Opening and Bows to Brooklyn College Star After 12 Moves | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/parties-must-call-state-conventions-attorney-general-rules-law-wont.html | PARTIES MUST CALL STATE CONVENTIONS; Attorney General Rules Law Won't Permit Committees to Name '40 Candidates 4-YEAR TERM LEFT DOUBT To Nominate for Senator, Two Representatives at Large and 3 Appeals Judges | True | By Warren Moscow Special To the New York Times. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/gulf-oils-1939-net-rose-to-15315781-companys-profits-equal-169-for.html | GULF OIL'S 1939 NET ROSE TO $15,315,781; Company's Profits Equal $1.69 for Capital Common Share, Against $1.43 in 1938 IMPROVED DEBT POSITION $45,598,367 for Additions to Fixed Assets of $6,882,676 Less Than Year Before | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/furniture-volume-continues-decline-both-unfilled-and-new-orders.html | FURNITURE VOLUME CONTINUES DECLINE; Both Unfilled and New Orders Hold Margin Over 1939 | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/reich-government-declared-in-oslo-puppets-for-occupied-norway-are.html | REICH GOVERNMENT DECLARED IN OSLO; 'Puppets' for Occupied Norway Are Discarded as Hitler Sends His Commissar | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/nazis-claim-57-hits-on-british-warships-list-29-craft-as-lost-in.html | Nazis Claim 57 Hits on British Warships; List 29 Craft as Lost in Northern Action | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/spellman-to-preside-at-butler-funeral-rites-for-marymount-founder.html | SPELLMAN TO PRESIDE AT BUTLER FUNERAL; Rites for Marymount Founder to Be Held in Chapel Friday | True | Special to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/fears-for-vicar-of-oslo-vatican-has-not-heard-from-him-or-priest-in.html | FEARS FOR VICAR OF OSLO; Vatican Has Not Heard From Him or Priest in Denmark | True | By Telephone To the New York Times. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/officers-are-elected-at-wells.html | Officers Are Elected at Wells | True | Special to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/long-island-estate-leased.html | Long Island Estate Leased | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/to-join-realty-parley-new-yorkers-will-take-part-in-washington.html | TO JOIN REALTY PARLEY; New Yorkers Will Take Part in Washington Meeting Today | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/british-delay-ocean-air-line.html | British Delay Ocean Air Line | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/topics-in-wall-street-on-the-record.html | TOPICS IN WALL STREET; On the Record | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/the-ohio-reaches-crest-levels-at-fraction-below-60foot-prediction.html | THE OHIO REACHES CREST; Levels at Fraction Below 60-Foot Prediction in Cincinnati | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/associated-gas-committee.html | Associated Gas Committee | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/books-published-today.html | Books Published Today | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/fxmayor-and-89-on-police-force-included-in-third-graft-finding28.html | Fx-Mayor and 89 on Police Force Included in Third Graft Finding—28 Others Turn State's Evidence in Drive on Racket; 135 More Are Indicted in Detroit As the Protectors of Policy Game | True | Special to THE NEW YORK TIMES. | C1B 454189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/steel-prices-rise-after-short-war-carnegieillinois-rescinds-cut-of.html | STEEL PRICES RISE AFTER SHORT 'WAR'; Carnegie-Illinois Rescinds Cut of April 12 and Adds 50c a Ton on Most Products TO BE EFFECTIVE ON MAY 1 Schedule Will Run to Sept. 30, Month Beyond Usual Time for Quarterly Posting | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/milk-sales-rise-slightly.html | Milk Sales Rise Slightly | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/program-of-events-today-at-publishers-convention.html | Program of Events Today At Publishers' Convention | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/france-strikes-at-sedition.html | France Strikes at Sedition | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/honor-dexter-fellows-circus-group-and-other-friends-unveil-cemetery.html | HONOR DEXTER FELLOWS; Circus Group and Other Friends Unveil Cemetery Memorial | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/becomly-annexes-aberdeen-stakes-filly-defeats-zacorel-by-half.html | BECOMLY ANNEXES ABERDEEN STAKES; Filly Defeats Zacorel by Half Length at Havre de Grace and Returns $83.80 TRIUMPH IS WORTH $4,025 Favored Double Call Third in Sprint for Juveniles After Forcing Early Pace | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/landon-to-introduce-dewey.html | Landon to Introduce Dewey | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/youngs-home-run-downs-phils-52-giants-first-baseman-drives-ball.html | YOUNG'S HOME RUN DOWNS PHILS, 5-2; Giants' First Baseman Drives Ball Over Right-Field Wall With 2 On in Eighth VANDENBERG GIVES 5 HITS Martin, With 2 Doubles, Gets First Tally Against Hy and Bats Across Second | True | By John Drebinger Special To the New York Times. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/neilsons-dog-is-best-rosecroft-premier-irish-setter-wins-in.html | NEILSON'S DOG IS BEST; Rosecroft Premier, Irish Setter, Wins in Virginia Show | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/kaifeng-is-pierced-in-chinese-attack-honan-city-occupied-by.html | KAIFENG IS PIERCED IN CHINESE ATTACK; Honan City Occupied by Invaders is Scene of Heavy Fighting, Reported Continuing JAPANESE DENY CLAIM Assert Town Was Stormed, but Attackers Were Driven Out After 10-Hour Fight | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/senator-rallies-half-red-sox-96-washington-shells-grove-and-hash.html | SENATOR RALLIES HALF RED SOX, 9-6; Washington Shells Grove and Hash Heavily--Victory Is Gained by Masterson | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/canadians-buy-gardiner.html | Canadians Buy Gardiner | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/honor-for-fordham-dean-dr-jj-walsh-to-receive-irish-historical.html | HONOR FOR FORDHAM DEAN; Dr. J.J. Walsh to Receive Irish Historical Society Medal | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/fire-retirements-long-considered-mcelligott-and-aides-planned-act.html | FIRE 'RETIREMENTS' LONG CONSIDERED; McElligott and Aides Planned Act When Bill to Change Law Was Drafted, City Finds SUITS BARE DISCLOSURE Court Reserves Decision in Official Move to Bar the Payment of Pensions | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/mrs-bw-stiles-has-child.html | Mrs. B.W. Stiles Has Child | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/nazis-push-north-in-oslo-gate-drive-advance-reaches-koppang-as.html | NAZIS PUSH NORTH IN 'OSLO GATE' DRIVE; Advance Reaches Koppang as Fighting at Lillehammer Remains Deadlocked | True | By Telephone To the New York Times. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/chinese-poet-released-ht-tsiang-gets-permission-to-stay-here-six.html | CHINESE POET RELEASED; H.T. Tsiang Gets Permission to Stay Here Six Months | True | | C1B 454189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/auction-sales.html | AUCTION SALES | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/canada-air-schools-are-decentralized-selfcontained-training-units.html | CANADA AIR SCHOOLS ARE DECENTRALIZED; Self-Contained Training Units Set Up in Four Cities | True | By Telephone To the New York Times. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/blocks-pay-to-auto-strikers.html | Blocks Pay to Auto Strikers | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/moore-named-head-of-columbia-music-composer-barnard-associate-gets.html | MOORE NAMED HEAD OF COLUMBIA MUSIC; Composer, Barnard Associate, Gets Full Professorship--Succeeds Daniel Mason | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/reports-of-activities-in-the-real-estate-market-many-firms-take.html | Reports of Activities in the Real Estate Market; MANY FIRMS TAKE MIDTOWN OFFICES New Radio Enterprise Rents Quarters in the Empire Trust Building W. 45TH ST. FLOOR LEASED Commercial Art Concern to Locate in No. 56--Demand Noted for Store Space | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/census-nearly-complete-count-in-city-will-be-finished-this-week.html | CENSUS NEARLY COMPLETE; Count in City Will Be Finished This Week, Official Says | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/cubs-behind-lee-stop-pirates-94-chicago-reaches-butcher-for-5-runs.html | CUBS, BEHIND LEE, STOP PIRATES, 9-4; Chicago Reaches Butcher for 5 Runs in First--Initial Defeat for Pittsburgh | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/rodney-ranous-chicago-actor-had-lead-here-in-the-bat-in-1922dies-at.html | RODNEY RANOUS; Chicago Actor Had Lead Here in 'The Bat' in 1922--Dies at 54 | True | Special to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/clerk-knew-what-was-wanted.html | Clerk Knew What Was Wanted | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/destroyers-are-damaged-two-put-in-at-pearl-harbor-in-midst-of-war.html | DESTROYERS ARE DAMAGED; Two Put In at Pearl Harbor in Midst of War Games | True | Special to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/britons-criticize-budget-as-too-low-mps-and-others-hold-simon-fails.html | BRITONS CRITICIZE BUDGET AS TOO LOW; M.P.'s and Others Hold Simon Fails to Appreciate Readiness of the People to Respond PURCHASE TAX IS STUDIED Business Men Are Inclined to Accept It in Principle While Questioning Its Efficacy | True | By Raymond Daniell Special Cable To the New York Times. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/support-operation-of-laidup-vessels-shipowners-endorse-use-where.html | SUPPORT OPERATION OF LAID-UP VESSELS; Shipowners Endorse Use Where Additional Tonnage Is Needed, but Ask Protection FAVORED BY WEST COAST House Committee Holds Hearing on Buck Resolution and Promises to Speed Action | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/schanzer-receives-post-excouncilman-named-secretary-of-borough-of.html | SCHANZER RECEIVES POST; Ex-Councilman Named Secretary of Borough of Brooklyn | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/must-pay-full-sweepstake-tax.html | Must Pay Full Sweepstake Tax | True | | C1B 454189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/sweden-on-the-brink.html | SWEDEN ON THE BRINK | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/fur-union-men-out-on-bail.html | Fur union Men Out on Bail | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/fair-seeks-clergymen-temple-of-religion-asks-them-to-serve-as.html | FAIR SEEKS CLERGYMEN; Temple of Religion Asks Them to Serve as Chaplains | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/site-in-sunnyside-taken-for-suites-elevator-building-to-rise-on.html | SITE IN SUNNYSIDE TAKEN FOR SUITES; Elevator Building to Rise on Plot at the Corner of 43d Ave. and 46th St. | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/canada-expects-tourists-official-of-canadian-pacific-calls-traffic.html | CANADA EXPECTS TOURISTS; Official of Canadian Pacific Calls Traffic Satisfactory | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/operators-acquire-suites-in-broadway-39unit-house-of-160th-street.html | OPERATORS ACQUIRE SUITES IN BROADWAY; 39-Unit House of 160th Street Includes Eight Stores | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/nonstrikers-gain-from-taxi-dispute-independent-hackmen-and.html | NON-STRIKERS GAIN FROM TAXI DISPUTE; 'Independent' Hackmen and Owner-Drivers Move Into Midtown for the 'Rush' NO SHORTAGE OF VEHICLES Pickets Greeted With Friendly Heckling--Police Report Absence of Violence | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/president-confers-on-fiscal-affairs-lauchlin-currie-of-executive.html | PRESIDENT CONFERS ON FISCAL AFFAIRS; Lauchlin Currie of Executive Staff Comes to Join Group at Warm Springs SILENT ON DISCUSSIONS Roosevelt Drives Out With Mackenzie King, Who Makes His Departure | True | By Felix Belair Jr. Special To the New York Times. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/science-academy-elects-new-members-of-national-group-raise-total-to.html | SCIENCE ACADEMY ELECTS; New Members of National Group Raise Total to 314 | True | Special to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/attaches-barred-at-our-war-games-army-seeks-to-guard-secrets.html | ATTACHES BARRED AT OUR WAR GAMES; Army Seeks to Guard Secrets Involved in the Use of Its Newest Weapons 70,000 MEN TO TAKE PART Large 'Climactic' Battle Will Wind Up Biggest Manoeuvres in Southwest Next Month | True | Special to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/joe-jacobs-dead-boxing-manager-dies-suddenly-of-coronary-thrombosis.html | JOE JACOBS DEAD; BOXING MANAGER; Dies Suddenly of Coronary Thrombosis in Physician's Office at Age of 43 POPULAR IN RING CIRCLES Piloted Schmeling and Others to World Titles-- Galento His Last Fighter | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/newark-conquers-montreal-5-to-4-gains-margin-for-initial-l940.html | NEWARK CONQUERS MONTREAL, 5 TO 4; Gains Margin for Initial 1940 Victory in Seventh Inning | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/egg-prices-up-10-points-sales-total-2784000-dozens-in-trading-in.html | EGG PRICES UP 10 POINTS; Sales Total 2,784,000 Dozens in Trading in Chicago | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/wins-chemists-award-dr-gustav-egloff-of-chicago-to-receive.html | WINS CHEMIST'S AWARD; Dr. Gustav Egloff of Chicago to Receive Institute Prize | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/broadway-here-soon-in-new-dress-streamlined-version-of-1926-success.html | 'BROADWAY' HERE SOON IN NEW DRESS; Streamlined Version of 1926 Success to Be Offered by William A. Brady TITLE IS 'BROADWAY--1940' Casting Starts Today--John Barrymore Ponders Offer From Hollywood | True | | C1B 454189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/spellman-praises-missionary-order-the-redemptorists-exemplary-lives.html | SPELLMAN PRAISES MISSIONARY ORDER; The Redemptorists' Exemplary Lives Are an Inspiration, Archbishop Declares CENTENNIAL FETE ENDS Tribute Paid to St. Alphonsus by Senator David Walsh and Leading Clergy | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/would-drop-stock-of-eitingon-schild-exchange-applies-to-sec-for.html | WOULD DROP STOCK OF EITINGON SCHILD; Exchange Applies to SEC for Delisting of Common Shares of Fur Company ASSETS ABROAD ARE CITED Earnings Record and Inactivity of Concern Also Stressed in Report to Governors | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/nazis-spare-shakespeare-as-alien-to-britain-now.html | Nazis Spare Shakespeare As Alien to Britain Now | True | Wireless to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/spanish-minister-admits-food-shortage-hardships.html | Spanish Minister Admits Food Shortage, Hardships | True | Wireless to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/manhattan-freshmen-to-dance.html | Manhattan Freshmen to Dance | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/15-on-columbia-squad-to-compete-in-individual-and-relay-events-at.html | 15 ON COLUMBIA SQUAD; To Compete in Individual and Relay Events at Penn Meet | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/three-more-testify-in-union-racket-trial-defendants-deny-extortion.html | THREE MORE TESTIFY IN UNION RACKET TRIAL; Defendants Deny Extortion on Threats of Strike | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/budapest-hampers-jews-city-will-no-longer-give-them-licenses-for.html | BUDAPEST HAMPERS JEWS; City Will No Longer Give Them Licenses for Business | True | By Telephone To the New York Times. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/antiisms-week-set-up-in-schools-lehman-signs-mccaffrey-bill-calling.html | 'ANTI-ISMS' WEEK SET UP IN SCHOOLS; Lehman Signs McCaffrey Bill Calling on Regents to Order Bill-of-Rights Course IT TAKES EFFECT SEPT. 1 Measure to Permit Closing of City Reservoirs to Combat Sabotage Is Approved | True | Special to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/peck-peck-in-milwaukee.html | Peck & Peck in Milwaukee | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/mrs-shockley-winner-halts-nina-brown-62-and-63-in-asheville-net.html | MRS. SHOCKLEY WINNER; Halts Nina Brown, 6-2 and 6-3, in Asheville Net Tourney | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/wills-for-probate.html | Wills for Probate | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/sec-sees-trusts-in-public-disfavor-schenker-heads-the-witnesses.html | SEC SEES TRUSTS IN PUBLIC DISFAVOR; Schenker Heads the Witnesses Replying to Opponents of Proposed Legislation HITS AT 'OPEN-END' UNITS Counsel for Agency Says They Receive Preferential Tax Treatment | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/son-to-nicholas-munsons.html | Son to Nicholas Munsons | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/throng-mourns-kohler-5000-at-funeral-of-the-former-governor-of.html | THRONG MOURNS KOHLER; 5,000 at Funeral of the Former Governor of Wisconsin | True | Special to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/merchants-enrich-fund-by-156373-total-for-agencies-passes-1939.html | MERCHANTS ENRICH FUND BY $156,373; Total for Agencies Passes 1939 Figures, but Need Is Stressed | True | | C1B 454189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/does-the-republican-party-stand-for-isolation.html | DOES THE REPUBLICAN PARTY STAND FOR ISOLATION? | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/pittsburgh-to-sell-1500000-of-bonds-city-will-put-school-district.html | PITTSBURGH TO SELL $1,500,000 OF BONDS; City Will Put School District Issue in Market on May 21 | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/swears-reds-hold-ship-radio-posts-ousted-union-official-tells-dies.html | SWEARS REDS HOLD SHIP RADIO POSTS; Ousted Union Official Tells Dies Inquiry 150 Operators on Big Vessels Are Communists WARNS OF SOVIET 'PLOT' AID Howe Says They Would Betray Us in War--Rathbone Calls Witness 'Hysterical' | True | By Louis Stark Special To The New York Times. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/held-on-tax-bribery-charge.html | Held on Tax Bribery Charge | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/cuba-bans-army-flag-only-national-emblem-may-be-flown-from-public.html | CUBA BANS ARMY FLAG; Only National Emblem May Be Flown From Public Buildings | True | Wireless to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/germany-planning-meet.html | Germany Planning Meet | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/advertising-news-and-notes-white-owl-in-three-media.html | Advertising News and Notes; White Owl in Three Media | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/eleven-promoted-in-high-army-ranks-nine-colonels-all-veterans-of.html | ELEVEN PROMOTED IN HIGH ARMY RANKS; Nine Colonels, All Veterans of the World War, Become Brigadier Generals GREELY'S SON IS INCLUDED C.B. Hodges and L.J. McNair Are Made Major Generals-- List Largest in Years | True | Special to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/teamsters-union-fights-trust-suit-conspiracy-to-hold-up-work-on.html | TEAMSTERS UNION FIGHTS TRUST SUIT; Conspiracy to Hold Up Work on Plans Worth Millions Alleged by Government ATTACK WAS ON ENGINEERS Men Sought to Replace Them on Concrete Machines With Drivers, Judge Ruled | True | Special to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/rare-finds-made-in-egyptian-tomb-coffin-of-amenemopet-yields-jewels.html | RARE FINDS MADE IN EGYPTIAN TOMB; Coffin of Amenemopet Yields Jewels and Ornaments, but No Inscriptions as Yet | True | By Joseph M. Levy Wireless To the New York Times. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/integration-hearing-delayed.html | Integration Hearing Delayed | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/another-taxi-strike.html | ANOTHER TAXI STRIKE | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/nazis-assail-teleki-accuse-hungarian-premier-of-political.html | NAZIS ASSAIL TELEKI; Accuse Hungarian Premier of Political Persecution | True | By Telephone To the New York Times. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/three-runs-with-two-out-in-eighth-enable-dodgers-to-trip-bees-8-to.html | Three Runs With Two Out in Eighth Enable Dodgers to Trip Bees, 8 to 6; Pinch Single by Walker Scores Two After Camilli's Blow Ties Count--Cullenbine Connects for His First Homer | True | By Roscoe McGowen | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/pick-delaware-delegates-republicans-choose-six-unrestricted-for.html | PICK DELAWARE DELEGATES; Republicans Choose Six, Unrestricted, for National Convention | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/curran-issues-an-essay-with-his-report-insists-inferior-courts-are.html | Curran Issues an Essay With His Report; Insists 'Inferior Courts' Are Not That of All | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/howard-cole-is-sued-by-wife.html | Howard Cole Is Sued by Wife | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/north-hills-home-burns-art-lost-in-50000-fire-at-hg-montgomery.html | NORTH HILLS HOME BURNS; Art Lost in $50,000 Fire at H.G. Montgomery Residence | True | Special to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/eg-poindexter-is-cleared.html | E.G. Poindexter Is Cleared | True | | C1B 454189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/confession-is-read-to-plot-trial-jury-viebrocks-tenpage-account-of.html | CONFESSION IS READ TO PLOT TRIAL JURY; Viebrock's Ten-Page Account of Arms-Stealing and BombMaking Put in EvidenceNAMES COUGHLIN, MOSELYSays Priest Recognized Cassidy as Head of Front--GeneralWas Proposed as Dictator | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/arrest-5-suspects-in-fire-killing-198-natchez-police-act-on-word.html | ARREST 5 SUSPECTS IN FIRE KILLING 198; Natchez Police Act on Word That Drunken Negroes Made Threats on Dance Hall | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/bankers-hit-idea-nation-is-mature-group-headed-by-ayres-reports-to.html | BANKERS HIT IDEA NATION IS MATURE; Group Headed by Ayres Reports to Association SavingsAre Needed for Expansion'TRADE DEPENDS ON THEM'Increases in Capital InvestedHeld to Lift Productionof Useful Goods | True | Special to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/in-the-white-house-presidents-study-and-first-ladys-conference-room.html | IN THE WHITE HOUSE: PRESIDENT'S STUDY AND FIRST LADY'S CONFERENCE ROOM | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/canadas-grain-exports-up-dominion-shows-gains-for-week-and-for-the.html | CANADA'S GRAIN EXPORTS UP; Dominion Shows Gains for Week and for the Season | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/wheat-in-rally-from-early-drop-market-is-erratic-in-range-of-1c.html | WHEAT IN RALLY FROM EARLY DROP; Market Is Erratic in Range of 1c, With Close Showing Losses of to c BRITAIN BUYS IN ARGENTINA Cash Interests Take May Corn and the List Ends 1/8c Up to c a Bushel Down | True | Special to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/reserve-board-to-revise-production-index-fluctuates-too-widely.html | Reserve Board to Revise Production Index; Fluctuates Too Widely, Bulletin Claims | True | Special to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/mrs-morgenthau-jr-in-hospital.html | Mrs. Morgenthau Jr. in Hospital | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/fire-department.html | Fire Department | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/truck-strike-halts-deliveries-to-fair-125-afl-building-unions.html | TRUCK STRIKE HALTS DELIVERIES TO FAIR; 125 A.F.L. Building Unions Threaten to Quit Unless City Yields to Teamsters | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/farmers-income-up-in-first-3-months-12-higher-than-year-ago-with.html | FARMERS' INCOME UP IN FIRST 3 MONTHS; 12% Higher Than Year Ago, With Total $1,987,000,000 | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/te-meath-joins-mark-cross.html | T.E. Meath Joins Mark Cross | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/financial-markets-stocks-fail-to-continue-advance-and-close.html | FINANCIAL MARKETS; Stocks Fail to Continue Advance and Close Irregularly Lower--News Favors Rail Issues | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/lighterage-in-the-port.html | LIGHTERAGE IN THE PORT | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/press-becoming-partner-of-radio-newspapers-have-interest-in-third.html | PRESS BECOMING PARTNER OF RADIO; Newspapers Have Interest in Third of the Stations, Publishers Are Told CLOSER BOND IS WEIGHED Profiteering in Newsprint Due to War Held Barred by the Production in South | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/power-output-rises-less-than-seasonally-five-districts-reduce-gains.html | Power Output Rises Less Than Seasonally; Five Districts Reduce Gains Over Year Ago | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/jackson-nine-tops-richmond-aill-10-healey-allows-only-one-hit-in.html | JACKSON NINE TOPS RICHMOND AILL, 1-0; Healey Allows Only One Hit in Winning P.S.A. L. Game-- Other School Results | True | | C1B 454189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/chile-welcomes-peruvian-flier.html | Chile Welcomes Peruvian Flier | True | Special Cable to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/harris-sussman-69-exsteel-official-active-in-westchester-and-new.html | HARRIS SUSSMAN, 69, EX-STEEL OFFICIAL; Active in Westchester and New York Charitable Causes | True | Special to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/state-tax-on-bets-of-4850000-seen-166471-realized-in-week-tickets.html | STATE TAX ON BETS OF $4,850,000 SEEN; $166,471 Realized in Week-- Tickets Worth $23,442 Not Cashed at Jamaica | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/st-johns-golf-put-off.html | St. John's Golf Put Off | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/nickel-of-canada-to-spend-8325000-stanley-says-that-plant-will-be.html | NICKEL OF CANADA TO SPEND $8,325,000; Stanley Says That Plant Will Be Improved to Treat Low-Grade Ore FINLAND PROPERTY CLOSED Stockholders Learn That Total of $6,723,908 Was Used in Development Work | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/theatre-party-may-13-romeo-and-juliet-to-aid-work-of-the-schola.html | THEATRE PARTY MAY 13; 'Romeo and Juliet' to Aid Work of the Schola Cantorum | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/3-ships-aground-off-rumania.html | 3 Ships Aground Off Rumania | True | By Telephone To the New York Times. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/news-of-markets-in-european-cities-price-adjustments-made-in-london.html | NEWS OF MARKETS IN EUROPEAN CITIES; Price Adjustments Made in London Because of Budget, but Tone Stays Cheerful SLUMP OVERCOME IN PARIS Issues in Amsterdam Weaken on Concern Over Sweden's Position--Berlin Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/longden-victor-with-three-mounts-at-jamaica-here-goes-takes-alcedo.html | Longden Victor With Three Mounts at Jamaica; HERE GOES TAKES ALCEDO HANDICAP Mrs. Buckley's Racer Romps by 4 Lengths at Jamaica, With Bonzar Next EQUISTAR, FAVORITE, THIRD Longden Wins on Dark Level, Bazuka and Watersplash-- 10,923 Bet $530,078 | True | By Bryan Field | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/securities-values-rose-7-in-march-sec-reports-on-all-sales-made-on.html | SECURITIES VALUES ROSE 7% IN MARCH; SEC Reports on All Sales Made on Registered Exchanges | True | Special to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/australia-warns-miners-government-to-reopen-fields-if-strikers-do.html | AUSTRALIA WARNS MINERS; Government to Reopen Fields if Strikers Do Not Return at Once | True | Wireless to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/ryan-bill-to-punish-liquor-cuts-vetoed-lehman-rejects-measure-which.html | RYAN BILL TO PUNISH LIQUOR CUTS VETOED; Lehman Rejects Measure Which Provides License Action | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/the-screen-buck-benny-rides-again-through-a-riot-at-the.html | THE SCREEN; 'Buck Benny Rides Again' (Through a Riot) at the Paramount--New Film at Loew's Criterion | True | By B.r. Crisler | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/bergen-suicides-set-record.html | Bergen Suicides Set Record | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/bartok-is-honored-in-concert-here-performs-at-piano-with-eight.html | BARTOK IS HONORED IN CONCERT HERE; Performs at Piano With Eight Pieces From "Mokrokosmos" in Modern Museum OTHER ARTISTS ARE HEARD Philharmonic String Quartet Assists Program Sponsored by Composers League | True | By Olin Downes | C1B 454189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/navy-awards-contracts.html | Navy Awards Contracts | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/nyu-turns-back-rutgers-nine-54-threerun-rally-in-eighth-capped-by.html | N.Y.U. TURNS BACK RUTGERS NINE, 5-4; Three-Run Rally in Eighth, Capped by Perkins's Balk, Decides Close Game | True | Special to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/hong-kong-disbands-camp.html | Hong Kong Disbands Camp | True | Wireless to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/dewey-begins-rest-amid-mountains-first-half-of-tour-over-he-starts.html | DEWEY BEGINS REST AMID MOUNTAINS; First Half of Tour Over, He Starts Five-Day Vacation at Colorado Springs BEATS ASSISTANT AT GOLF Relaxing, He Declines Local Speaking Bids--Wife Will Leave for Home Today | True | By James C. Hagerty Special To the New York Times. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/alex-ram-pitcher-stops-navy-3-to-1-fordham-sophomore-ace-fans-15.html | ALEX, RAM PITCHER, STOPS NAVY, 3 TO 1; Fordham Sophomore Ace Fans 15 and Gives Only 3 Hits in Annapolis Contest LAFAYETTE BLANKS ARMY Triumphs, 4-0, as Young Holds Cadets to Trio of Safeties on West Point Diamond | True | Special to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/paris-sees-sweden-next-nazi-victim-but-military-observers-feel-such.html | PARIS SEES SWEDEN NEXT NAZI VICTIM; But Military Observers Feel Such a Move Would Mean Hitler Was Desperate CABINET HEARS WAR PLANS Is Encouraged by Reynaud's Report on Balkan Firmness and Italian Hesitancy | True | Wireless to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/egon-petri-heard-in-piano-recital-symphony-from-the-twelve-etudes.html | EGON PETRI HEARD IN PIANO RECITAL; Symphony From the Twelve Etudes by Alkan Is Given in Town Hall Program BEETHOVEN WORK PLAYED Thirty-three Variations on a Waltz by Diabelli and Chopin Twelve Etudes Offered | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/1385195-cleared-by-utility-in-year-long-island-lightings-profit.html | $1,385,195 CLEARED BY UTILITY IN YEAR; Long Island Lighting's Profit Compares With $1,102,190 in Previous Period $576,000 IN RESERVE FUND Account Is Used for Additions and Improvements--Other Power Concerns Report | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/gomer-to-fight-rinaldi.html | Gomer to Fight Rinaldi | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/new-mexico-bid-to-smith-gov-hope-invites-new-yorker-to-coronado.html | NEW MEXICO BID TO SMITH; Gov. Hope Invites New Yorker to Coronado Centennial | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/tribute-paid-to-dr-finley-institute-for-crippled-to-set-up-fund-in.html | TRIBUTE PAID TO DR. FINLEY; Institute for Crippled to Set Up Fund in His Memory | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/maysmiley-team-gains-fieldmarkham-and-lyonsleo-also-win-in-missell.html | MAYS-MILEY TEAM GAINS; Field-Markham and Lyons-Leo Also Win in Missell Squash | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/frank-a-bosworth-retired-utica-banker-former-state-group-official.html | FRANK A. BOSWORTH; Retired Utica Banker, Former State Group Official, Was 86 | True | Special to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/reply-to-us-on-oil-drafted-by-mexico-but-modified-stand-is-said-to.html | REPLY TO U.S. ON OIL DRAFTED BY MEXICO; But Modified Stand Is Said to Be Firm Against Arbitration | True | Wireless to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/jk-mneillie-66-railroad-official-vice-president-of-delaware-hudson.html | J.K. M'NEILLIE, 66, RAILROAD OFFICIAL; Vice President of Delaware & Hudson Had Been With the Company 23 Years SERVED OTHER RAILROADS Started Career as Messenger for Grand Trunk Line--Dies in Montreal Hotel | True | | C1B 454189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/moyle-quits-treasury-assistant-to-secretary-at-81-retires-to-return.html | MOYLE QUITS TREASURY; Assistant to Secretary, at 81, Retires to Return to Utah | True | Special to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/coster-aide-denies-part-in-inflation-phillips-testifies-he-had-no.html | COSTER AIDE DENIES PART IN INFLATION; Phillips Testifies He Had No Knowledge That Canadian Concern Was 'Dummy' EXPLAINS HIS l927 MEMO Says He Wrote It Because He Favored Change in Wording of Stock Prospectus | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/dr-saul-badanes-teacher-40-years-devised-method-of-instruction-in.html | DR. SAUL BADANES, TEACHER 40 YEARS; Devised Method of Instruction in Arithmetic for Primary Grades--Dies at 75 HAD LECTURED AT N.Y.U. Former Principal of Brooklyn Schools Was Author of Six Mathematics Textbooks | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/james-j-atkinson-civil-war-veteran-who-sold-edisons-paper-dies-at.html | JAMES J. ATKINSON; Civil War Veteran, Who Sold Edison's Paper, Dies at 92 | True | Special to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/upstate-officials-view-citys-airport-la-guardia-as-host-calls-it.html | UP-STATE OFFICIALS VIEW CITY'S AIRPORT; La Guardia, as Host, Calls It Finest in World | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/leads-house-fight-on-reorganization-lea-foe-of-shift-of-caa-under.html | LEADS HOUSE FIGHT ON REORGANIZATION; Lea, Foe of Shift of CAA Under President's Order, Sponsors Resolution to Reject SEES THREAT TO AVIATION Administration Leaders Are Considering Advisability of No Public Hearings | True | By Herold B. Hinton Special To the New York Times. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/continental-can-clears-8898501-companys-earnings-for-year-to-march.html | CONTINENTAL CAN CLEARS $8,898,501; Company's Earnings for Year to March 31 Equal $2.80 for Common Share | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/richards-prevails-in-fiveset-match-eliminates-skeen-champion-in.html | RICHARDS PREVAILS IN FIVE-SET MATCH; Eliminates Skeen, Champion, in Open Tennis at White Sulphur Springs | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/225000-loan-placed-apartment-house-construction-in-elmhurst-is.html | $225,000 LOAN PLACED; Apartment House Construction in Elmhurst Is Financed | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/850-nazis-give-up-norwegians-in-retreat-lure-force-from-hold-on-ore.html | 850 NAZIS GIVE UP; Norwegians in 'Retreat' Lure Force From Hold on Ore Port in North RING FORGED ON GARRISON Canadians and French Move to Swedish Border as Final Assault Is Prepared | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/rare-seal-arrives-from-antarctica-crabeater-first-taken-from-area.html | RARE SEAL ARRIVES FROM ANTARCTICA; Crab-Eater, First Taken From Area Alive, Brought Back by National Zoo Man HE HAS VARIED COLLECTION Pre-Columbus Indian Relics From Panama Obtained by Pennsylvania Museum | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/american-mark-for-maki-outdoor-3mile-record-overlooked-at-new.html | AMERICAN MARK FOR MAKI; Outdoor 3-Mile Record Overlooked at New Orleans | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/demand-held-keen-for-news-in-detail-days-of-bulletin-reader-seem-to.html | DEMAND HELD KEEN FOR NEWS IN DETAIL; Days of Bulletin Reader Seem to Be Gone, J.H. Sorrells Tells Publishers | True | | C1B 454189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/paint-concern-head-takes-9room-suite-monroe-h-sander-lisfed-among.html | PAINT CONCERN HEAD TAKES 9-ROOM SUITE; Monroe H. Sander Lisfed Among Lessees of Apartments | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/two-phases-of-the-war-a-rescue-at-sea-and-a-battle-on-land.html | TWO PHASES OF THE WAR: A RESCUE AT SEA AND A BATTLE ON LAND | True | Times Wide World Radiophoto, passed by German Censor | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/city-service-bouts-tonight.html | City Service Bouts Tonight | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/cunard-meeting-adjourned.html | Cunard Meeting Adjourned | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/sec-urged-to-tell-its-utility-plans-counsel-for-united-gas.html | SEC URGED TO TELL ITS UTILITY PLANS; Counsel for United Gas Improvement Says Companies Could Then Meet Demands'SOMETHING TO SHOOT AT'W.C. Mason Reads a NewMeaning Into the 'Death Sentence' Section of the Law | True | By John H. Crider Special To the New York Times. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/city-school-board-fills-dropped-post-minneapolis-official-named-to.html | CITY SCHOOL BOARD FILLS DROPPED POST; Minneapolis Official Named to $10,000 Job La Guardia Eliminated From Budget NO CERTIFICATE IS ISSUED Assistant Budget Head Says One Must Be Obtained From Bureau to Cover Action | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/wagehour-amendments.html | WAGE-HOUR AMENDMENTS | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/100-british-planes-raid-nazi-airports-bomb-bases-on-sylt-and-in.html | 100 BRITISH PLANES RAID NAZI AIRPORTS; Bomb Bases on Sylt and in Denmark and Norway-- Foes Attack Scapa Flow | True | By James B. Reston Special Cable To the New York Times. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/parmelee-elects-rail-man.html | Parmelee Elects Rail Man | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/americans-in-oslo-escape-to-sweden-party-including-many-women-and.html | AMERICANS IN OSLO ESCAPE TO SWEDEN; Party, Including Many Women and Children, Travels by Car, Sled and on Foot 12 DAYS NEEDED FOR TRIP Naval Attache Leads Group to Safety Despite Snow and Many Air Raids | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/episcopal-actors-plan-election.html | Episcopal Actors Plan Election | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/dr-wm-gates-dies-expert-on-mayas-former-professor-at-johns-hopkins.html | DR. WM. GATES DIES; EXPERT ON MAYAS; Former Professor at Johns Hopkins Devoted 30 Years to Archaeological Work SOUGHT KEY TO GLYPHS Classified Ideographic Forms and Published Works on Language and History | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/kirkland-lake-hockey-victor.html | Kirkland Lake Hockey Victor | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/urges-papers-use-reader-pull-units-malitz-tells-promotion-group.html | URGES PAPERS USE READER PULL UNITS; Malitz Tells Promotion Group Each Page and Part of Page Must Have Appeal PRAISES READING STUDIES Improve Not Only News Matter but Ads, He Says--Wyckoff Elected President | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/suffocates-himself-in-trunk.html | Suffocates Himself in Trunk | True | Special to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/the-civil-service.html | The Civil Service | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 454189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/british-fall-back-germans-win-north-of-trondheim-because-of-air.html | BRITISH FALL BACK; Germans Win North of Trondheim Because of Air Supremacy FIGHT RAGES IN BLIZZARD Allies Driven to Strong Line Six Miles in Rear--Base at Namsos Believed Ruined | True | By Otto D. Tolischus By Telephone To the New York Times | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/89700000-is-cut-from-rivers-bill-senate-rejects-amendments-for.html | $89,700,000 IS CUT FROM RIVERS BILL; Senate Rejects Amendments for Improvements on the Tombigbee, Umatilla TOTAL NOW IS $144,390,950 Measure May Reach Its Final Vote Today--'No Pork' in It, Bailey Declares | True | Special to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/ken-pills-homer-halts-tigers-41-with-two-aboard-in-eighth-he-hits.html | KEN PILL'S HOMER HALTS TIGERS, 4-1; With Two Aboard in Eighth, He Hits Ball Over Fence to Win for Columbia CERNY CHECKS PRINCETON Victor Over Perina in Mound Duel--Blue and White Is Pace-Setter in League | True | By Arthur J. Daley. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/mormacsea-is-due-today-freighter-is-first-of-3-us-ships-caught-in.html | MORMACSEA IS DUE TODAY; Freighter Is First of 3 U.S. Ships Caught in Norway to Return | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/censor-bureau-lineup-reorganized-by-british.html | Censor Bureau Line-Up Reorganized by British | True | Times Wide World, 1940 | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/canada-spurs-tourist-buying.html | Canada Spurs Tourist Buying | True | By Telephone To the New York Times. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/underwriters-listed-for-two-offerings-mccrory-stores-and-gd-roper.html | UNDERWRITERS LISTED FOR TWO OFFERINGS; McCrory Stores and G.D. Roper Corp. Amend Statements | True | Special to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/would-investigate-sec-women-investors-ask-adoption-of-house.html | WOULD INVESTIGATE SEC; Women Investors Ask Adoption of House Resolution | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/student-is-found-dead.html | Student Is Found Dead | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/japan-said-to-argue-moral-embargo-case-representations-reported.html | JAPAN SAID TO ARGUE MORAL EMBARGO CASE; Representations Reported Made Again in Washington | True | Special to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/new-attack-urged-on-flood-drought-water-resources-committee-asserts.html | NEW ATTACK URGED ON FLOOD, DROUGHT; Water Resources Committee Asserts Lack of Data Offsets Engineers' Skill FOR NATIONAL RESEARCH Wider Knowledge of Hydrologic Cycle Stressed in Pleato President for Funds | True | By William L. Laurence Special To the New York Times. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/joins-heater-unit-co.html | JOINS HEATER UNIT CO. | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/holy-cross-triumphs-73.html | Holy Cross Triumphs, 7-3 | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/maternity-shop-for-macys.html | Maternity Shop for Macy's | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/studies-english-market-argentina-sees-war-making-trade-gains-a.html | STUDIES ENGLISH MARKET; Argentina Sees War Making Trade Gains a Possibility | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/gibson-and-aides-hailed-for-work-merchants-praise-courage-and-sense.html | GIBSON AND AIDES HAILED FOR WORK; Merchants Praise 'Courage and Sense of Civic Duty' of Exposition Heads CHAIRMAN IS OPTIMISTIC He Asks Retailers to Back Further Projects at Show, as Yet Unannounced | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 454189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/gets-post-in-dry-dock-concern.html | Gets Post in Dry Dock Concern | True | Special to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/latvian-envoy-denies-special-tax-on-jews-not-the-slightest-bit-of.html | LATVIAN ENVOY DENIES SPECIAL TAX ON JEWS; 'Not the Slightest Bit of Truth' in Kaunas Report, He Says | True | Special to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/lehman-stresses-religious-liberty-sees-triumph-of-democracys-ideals.html | LEHMAN STRESSES RELIGIOUS LIBERTY; Sees Triumph of Democracy's Ideals Over Forces of Dictators in WORLD TELLS OF OLD CURBS HERE Governor Heard in Passover Address on Program of Synagogue Council | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/stokowski-alters-plans.html | Stokowski Alters Plans | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/bimelech-to-make-1940-debut-today-one-two-triumph-sought-by-bradley.html | Bimelech to Make 1940 Debut Today; ONE TWO TRIUMPH SOUGHT BY BRADLEY Bashful Duck a Running-Mate for Undefeated Bimelech in Bluegrass Stakes Today ROMAN ONLY OTHER ENTRY But He Looms as Real Threat -- Misty Isle Is Victor in Lafayette at Keeneland | True | Rosenfeld | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/coiby-and-belknap-to-speak.html | Coiby and Belknap to Speak | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/plans-for-jersey-plant-filed.html | Plans for Jersey Plant Filed | True | Special to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/smith-to-address-silurians.html | Smith to Address Silurians | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/lieut-col-gullion-retired-army-officer-served-in-many-parts-of.html | LIEUT. COL. GULLION; Retired Army Officer Served in Many Parts of World | True | Special to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/brown-defeats-yale-in-tenth-inning-32-mccullochs-double-ends-duel.html | BROWN DEFEATS YALE IN TENTH INNING, 3-2; McCulloch's Double Ends Duel --Ames, Eli Hurler, Fans 15 | True | Special to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/colleges-to-get-560000-harvard-and-williams-to-share-in-stanfield.html | COLLEGES TO GET $560,000; Harvard and Williams to Share in Stanfield Estate | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/deweys-absences-raise-question-of-right-to-pay.html | Dewey's Absences Raise Question of Right to Pay | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/syracuse-short-of-work-heads-for-first-regatta-orange-hampered-by.html | Syracuse, Short of Work, Heads for First Regatta; ORANGE HAMPERED BY ICE AND FLOOD Syracuse Eights Able to Take to Water for the First Time Only Last Week REAL ABILITY IS APPARENT Varsity, Stroked by Bradley, Experienced Outfit--Races on Charles Saturday | True | By Robert F. Helley Special To the New York Times. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/taussigs-statement-denounced-by-clark-admiral-should-be.html | TAUSSIG'S STATEMENT DENOUNCED BY CLARK; Admiral Should Be CourtMartialed, Says Senator | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 454189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/anthracite-to-rise-3-to-10-on-may-1-stephens-lists-retail-prices.html | ANTHRACITE TO RISE 3 TO 10% ON MAY 1; Stephens Lists Retail Prices, With Varying Discounts on Five-Ton Orders SHIPPING ECONOMY CITED Egg, Stove and Nut at $10.75, Pea $9, Buckwheat No. 1 $7.75, Rice $6.75 | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/nyu-cub-nine-in-front-75.html | N.Y.U. Cub Nine in Front, 7-5 | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/belgans-fire-on-nazi-plane.html | Belgians Fire on Nazi Plane | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/march-air-travel-up-64-revenue-mileage-was-73096779-gain-for-the.html | MARCH AIR TRAVEL UP 64%; Revenue Mileage Was 73,096,779 --Gain for the Quarter 40% | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/retail-employment-gained.html | Retail Employment Gained | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/a-half-measure.html | A HALF MEASURE | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/tin-deliveries-increased.html | Tin Deliveries Increased | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/ccny-routs-manhattan-123-graziano-allowing-only-four-hits-pitching.html | C.C.N.Y. Routs Manhattan, 12-3 Graziano Allowing Only Four Hits; Pitching Ace Also Paces attack With Two Doubles and a Single--St. John's Victor Over Upsala, 18-1, as Ferrara Stars | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/rolfe-drives-two-as-yanks-win-94-henrich-and-gordon-also-get-home.html | ROLFE DRIVES TWO AS YANKS WIN, 9-4; Henrich and Gordon Also Get Home Runs in Long-Hitting Spree Against Athletics GEHRIG SEES ONSLAUGHT Lou Watches Old Mates From Seat on Bench--Ruffing Is Victor on the Mound | True | By James P. Dawson | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/utility-plan-approved-wisconsin-electric-refinancing-proposal.html | UTILITY PLAN APPROVED; Wisconsin Electric Refinancing Proposal Sanctioned by SEC | True | Special to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/76127-voted-for-camps-community-service-approves-budget-for-the.html | $76,127 VOTED FOR CAMPS; Community Service Approves Budget for the Summer | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/navy-prepares-to-block-foe-from-harbors-asks-bids-on-nets-for.html | Navy Prepares to Block Foe From Harbors; Asks Bids on Nets for Closing Entrances | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/miami-beats-army-net-team.html | Miami Beats Army Net Team | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/events-today.html | Events Today | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/methodists-meet-in-united-session-first-general-conference-since.html | METHODISTS MEET IN UNITED SESSION; First General Conference Since Merger in 1939 Is Opened in Atlantic City 49 BISHOPS ARE PRESENT Delegates From Reich, Finland, Czecho-Slovakia Absent-- Episcopal Message Today | True | By Robert W. Potter Special To the New York Times. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/more-wheat-is-insured-128-rise-in-number-of-growers-listed-by.html | MORE WHEAT IS INSURED; 128% Rise in Number of Growers Listed by Federal Agency | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/libel-charge-is-kept-plea-for-a-directed-verdict-is-refused-in.html | LIBEL CHARGE IS KEPT; Plea for a Directed Verdict Is Refused in Liggett Case | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 454189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/miss-sl-richards-luncheon-hostess-entertains-for-mrs-cortlandt.html | MISS S.L. RICHARDS LUNCHEON HOSTESS; Entertains for Mrs. Cortlandt Godwin--Almy Gilford Is Honored at Party | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/valentine-ousts-9-in-bonding-inquiry-3-lieutenants-are-dismissed-5.html | VALENTINE OUSTS 9 IN BONDING INQUIRY; 3 Lieutenants Are Dismissed, 5 Others and a Sergeant Forced to Retire SEEN AS 'BIGGEST PURGE' Amen Says Many More Are Being Investigated--Appeal Hinted At by Counsel | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/flight-over-prague-reported-by-paris-french-also-claim-advantage-in.html | FLIGHT OVER PRAGUE REPORTED BY PARIS; French Also Claim Advantage in West Front Skirmishes | True | Wireless to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/turner-may-quit-education-board-la-guardias-first-appointee-to.html | TURNER MAY QUIT EDUCATION BOARD; La Guardia's First Appointee to School Body Declines to Discuss Report HE WAS ITS PRESIDENT Slated to Head State Masons, He Is Expected to Give More Time to Order | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/3-girls-win-scholarships.html | 3 Girls Win Scholarships | True | Special to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/aquacade-pact-signed-rose-and-actors-union-agree-on-pay-scale-at.html | AQUACADE PACT SIGNED; Rose and Actors' Union Agree on Pay Scale at Show | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/lehmans-vetoes-hit-taxless-bills-governor-asserts-republicans.html | LEHMAN'S VETOES HIT 'TAXLESS' BILLS; Governor Asserts Republicans Raised Costs, While Beating the Air for 'Economy' MANDATORY PAY RISE OUT Salary Minimum for Municipal Court Clerks Is Disapproved at La Guardia's Request | True | Special to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/rev-dr-william-e-hill-presbyterian-church-leader-59-had-held.html | REV. DR. WILLIAM E. HILL; Presbyterian Church Leader, 59, Had Held Richmond Pastorate | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/films-chosen-for-young-double-features.html | FILMS CHOSEN FOR YOUNG; Double Features | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/wood-field-and-stream-writers-awarded-trophy.html | WOOD, FIELD AND STREAM; Writers Awarded Trophy | True | By Raymond R. Camp | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/gold-clause-in-27-loan-upheld-by-french-court.html | Gold Clause in '27 Loan Upheld by French Court | True | Wireless to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/swedish-krona-sags-pound-and-franc-off-fears-of-extension-of-war.html | SWEDISH KRONA SAGS; POUND AND FRANC OFF; Fears of Extension of War Cut Price of Scandinavian Unit | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/3-west-coast-ships-liable-to-seizure-americanowned-former-danish.html | 3 WEST COAST SHIPS LIABLE TO SEIZURE; American-Owned Former Danish Flag Vessels Transferred to Honduran Registry ALLIED ACTION WATCHED Liners Carry Passengers and Cargo--Norwegian Steamers Move Under New Plan | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/h-alexander-smith-backs-hendrickson-jersey-committee-treasurer.html | H. ALEXANDER SMITH BACKS HENDRICKSON; Jersey Committee Treasurer Cites Leadership Need | True | Special to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/nazi-bid-for-amity-with-sweden-seen-berlin-is-conciliatory-in-reply.html | NAZI BID FOR AMITY WITH SWEDEN SEEN; Berlin is Conciliatory in Reply to Protest on Violations by Military Planes TRADE PARLEY REPORTED Hope to Retain Iron-Ore Supply Is Viewed as a Factor in Move for Good-Will | True | By George Axelsson Wireless To the New York Times. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/caras-and-rudolph-win-both-register-double-victories-in-pocket.html | CARAS AND RUDOLPH WIN; Both Register Double Victories in Pocket Billiard Play | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/reich-criticizes-warning-embassy-in-washington-cites-action-of-us.html | REICH CRITICIZES WARNING; Embassy in Washington Cites Action of U.S. Envoy in Budapest | True | | C1B 454189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/knapp-buys-star-yacht-former-champion-will-compete-in-group-again.html | KNAPP BUYS STAR YACHT; Former Champion Will Compete in Group Again This Summer | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/heads-nicaraguas-supreme-court.html | Heads Nicaragua's Supreme Court | True | Special Cable to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/buys-staten-island-home.html | Buys Staten Island Home | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/academy-of-design-honors-13-artists-9-painters-two-sculptors-an.html | ACADEMY OF DESIGN HONORS 13 ARTISTS; 9 Painters, Two Sculptors, an Architect and a Print Maker Made Academicians WORK IS WIDELY KNOWN Hubart Nichols Is Re-elected President and Other Officers Are Chosen | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/lobbying-charged-to-fca-governor-house-group-votes-inquiry-on.html | LOBBYING CHARGED TO FCA GOVERNOR; House Group Votes Inquiry on Circular Alleged to Have Been Sent Out by Black WALLACE WILL BE HEARD Removal of Credit Organization From His Department May Be Needed, Hope Says | True | Special to THE NEW YORK TIMES. | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/ball-subscribers-to-give-dinners-many-are-arranging-parties-to-be.html | BALL SUBSCRIBERS TO GIVE DINNERS; Many Are Arranging Parties to Be Held Tomorrow Night Before Tip Top Dance PROCEEDS TO STONY WOLD Auxiliary No. 5 Is Sponsoring Event to Aid Sanatorium in the Adirondacks | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/oldcrop-cotton-is-under-pressure-holders-of-the-may-and-july-sell.html | OLD-CROP COTTON IS UNDER PRESSURE; Holders of the May and July Sell in Anticipation of Today's Notices LIST OFF 5 TO 15 POINTS Exports Now 2,700,000 Bales Ahead of Last Season-- Weather Unfavorable | True | | C1B 454189 |
| 1940-04-25 | 1940-04-25 | https://www.nytimes.com/1940/04/25/archives/slides-of-lee-home-to-be-shown-today-stratford-hall-memorial-aides.html | SLIDES OF LEE HOME TO BE SHOWN TODAY; Stratford Hall Memorial Aides Will Give Tea and Lecture | True | | C1B 454189 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/mayor-is-ill-with-cold-leaves-city-hall-at-4-pm-to-go-home-for-rest.html | MAYOR IS ILL WITH COLD; Leaves City Hall at 4 P.M. to Go Home for Rest | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/news-of-markets-in-european-cities-giltedge-securities-continue-to.html | NEWS OF MARKETS IN EUROPEAN CITIES; Gilt-Edge Securities Continue to Rise and Provide Tonic in Other London Markets TRADING LIMITED IN PARIS Amsterdam Bourse Develops Firm Undertone--Stocks Advance in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/goering-sends-regrets-in-death-of-capt-losey.html | Goering Sends Regrets In Death of Capt. Losey | True | Special to The New York Times. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/shipments-of-soy-beans-sent-back-to-chicago.html | Shipments of Soy Beans Sent Back to Chicago | True | Special to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/change-in-princeton-post.html | Change in Princeton Post | True | Special to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/white-plains-bank-announces-merger-county-trust-co-plans-to-absorb.html | WHITE PLAINS BANK ANNOUNCES MERGER; County Trust Co. Plans to Absorb Hartsdale National | True | Special to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/colors-are-unfurled-on-2-new-warships-plane-carrier-wasp-and-dixie.html | COLORS ARE UNFURLED ON 2 NEW WARSHIPS; Plane Carrier, Wasp, and Dixie, A Tender, Are Commissioned | True | Official U.S. Navy Photo | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/oil-wells-in-texas-sold-lion-company-disposes-of-78-for-2300000.html | OIL WELLS IN TEXAS SOLD; Lion Company Disposes of 78 for $2,300,000 | True | | C1B 454190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/rail-financing-approved-new-york-central-to-issue-16000000-of-notes.html | RAIL FINANCING APPROVED; New York Central to Issue $16,000,000 of Notes | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/court-bars-marx-at-red-libel-trial-prosecutor-fails-to-bring-in.html | COURT BARS MARX AT RED LIBEL TRIAL; Prosecutor Fails to Bring In Communist Manifesto in Questioning Hathaway | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/two-games-of-golf-mark-day-for-dewey-he-leads-foursome-in-play-on.html | TWO GAMES OF GOLF MARK DAY FOR DEWEY; He Leads Foursome in Play on Colorado Vacation | True | Special to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/us-bond-holdings-cut-by-banks-here-42000000-decline-reported-in.html | U.S. BOND HOLDINGS CUT BY BANKS HERE; $42,000,000 Decline Reported in Week by Member Institutions, Following General Trend | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/simon-challenges-critics-of-budget-british-minister-asks-them-to.html | SIMON CHALLENGES CRITICS OF BUDGET; British Minister Asks Them to Show How More Money Can Be Raised From Taxes HIS REPLY IS UNFINISHED One M.P. Contrasts Spending by France on War to Prove Proposals Are Too Low | True | By Raymond Daniell Special Cable To the New York Times. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/the-play-village-gleanings.html | THE PLAY; Village Gleanings | True | By Brooks Atkinson | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/homers-help-feller-stop-white-sox-31-indians-ace-allows-8-blows.html | HOMERS HELP FELLER STOP WHITE SOX, 3-1; Indians' Ace Allows 8 Blows -- Hemsley, Heath Connect | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/the-players-list-a-show-for-june-first-spring-production-since-1936.html | THE PLAYERS LIST A SHOW FOR JUNE; First Spring Production Since 1936 Will Revive Congreve Comedy, 'Love for Love' JONES WILL BE DIRECTOR Abbott Buys Holm Play, 'And One for the Lady'--Oshrin Acquires Dinneen Script | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/ws-murray-opens-office-former-republican-state-chairman-returns-to.html | W.S. MURRAY OPENS OFFICE; Former Republican State Chairman Returns to Chemical Field | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/swedish-krona-rallies-pound-and-franc-also-up-and-canadian-dollar.html | SWEDISH KRONA RALLIES; Pound and Franc Also Up and Canadian Dollar Extends Rise | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/daylight-saying-to-start-sunday-residents-of-city-and-most-areas-of.html | DAYLIGHT SAYING TO START SUNDAY; Residents of City and Most Areas of State to Turn the Clock Ahead at 2 A.M. | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/senators-defeat-athletics-in-9th-win-76-rallying-for-6-runs-with.html | SENATORS DEFEAT ATHLETICS IN 9TH; Win, 7-6, Rallying for 6 Runs With Two Out--Walker's Double Decides Issue | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/pinkus-gains-place-in-us-title-chess-federation-tourney-will-start.html | PINKUS GAINS PLACE IN U.S. TITLE CHESS; Federation Tourney Will Start Here Tomorrow | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/curb-exchange-admits-stock.html | Curb Exchange Admits Stock | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/merchant-ships-sunkin-war.html | Merchant Ships Sunkin War | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/bright-hues-mark-summer-fashions-seen-at-summer-fashion-show-staged.html | BRIGHT HUES MARK SUMMER FASHIONS; SEEN AT SUMMER FASHION SHOW STAGED HERE YESTERDAY | True | Times Wide World. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/methodists-ready-to-aid-peace-move-but-bishops-are-unalterably.html | METHODISTS READY TO AID PEACE MOVE; But Bishops Are 'Unalterably' Opposed to U.S.-Vatican Diplomatic Link TOTALITARIANISM SCORED Message to Conference Urges New Fields Be Created to End Unemployment | True | By Robert W. Potter Special To the New York Times. | C1B 454190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/wood-field-and-stream-three-classes-for-prizes.html | WOOD, FIELD AND STREAM; Three Classes for Prizes | True | By Raymond R. Camp | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/reserve-is-higher-in-bank-of-england-gold-and-notes-in-the-banking.html | RESERVE IS HIGHER IN BANK OF ENGLAND; Gold and Notes in the Banking Department Up 390,000, Weekly Statement Shows RATIO STEADY AT 23.8% Circulation Off 331,000, Deposits Rise--Security Holdings Increased | True |  | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/automobile-notes.html | AUTOMOBILE NOTES | True |  | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/toledo-bowlers-place-in-doubles-hauserballinger-with-1311-take-over.html | TOLEDO BOWLERS PLACE IN DOUBLES; Hauser-Ballinger, With 1,311, Take Over Fifth Position, Former Rolling 756 THOMAS AMONG LEADERS Ohioan Adds 638 and 610 for Total of 1,928 and Stands Eighth in All-Events | True |  | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/two-tremors-at-seattle.html | Two Tremors at Seattle | True |  | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/newfoundland-force-welcomed-in-britain-will-serve-in-royal.html | NEWFOUNDLAND FORCE WELCOMED IN BRITAIN; Will Serve in Royal Artillery-- More Canadians Also Land | True | Special Cable to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/chamberlain-popularity-waning-survey-of-british-opinion-finds.html | Chamberlain Popularity Waning, Survey of British Opinion Finds; Steady Decline Since Outbreak of War Shown in Gallup Study, but He Is Still in More Favor Than Just After Munich | True |  | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/literary-preprimary.html | LITERARY PRE-PRIMARY | True |  | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/dwelling-in-rye-sold-three-others-in-new-rocheile-go-into-new.html | DWELLING IN RYE SOLD; Three Others in New Rochelle Go Into New Ownership | True |  | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/king-carol-frees-governments-foes-amnesty-affects-about-1000.html | KING CAROL FREES GOVERNMENT'S FOES; Amnesty Affects About 1,000 Political Prisoners From Iron Guard to Reds 'TOURIST'S' AROUSE FEARS Press Urges Something Be Done About Many Aliens in Country as Visitors | True | Wireless to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/plans-special-session-pennsylvania-governor-to-call-legislature-for.html | PLANS SPECIAL SESSION; Pennsylvania Governor to Call Legislature for Relief Needs | True | Special to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/adonis-link-voids-auto-sale-license-la-guardia-orders-denial-of.html | ADONIS LINK VOIDS AUTO SALE LICENSE; La Guardia Orders Denial of White Company Application After Herlands Inquiry RACKETEER OWNS STOCK 60% in His Name, Mayor Says, as Investigation of Brooklyn Concern Is Continued | True |  | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/railroad-to-retire-bonds-the-new-haven-permitted-to-pay-282000-of.html | RAILROAD TO RETIRE BONDS; The New Haven Permitted to Pay $282,000 of Dutchess County Line | True |  | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/paper-celebrates-centennial.html | Paper Celebrates Centennial | True |  | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/sports-today.html | Sports Today | True |  | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/reich-sees-allies-kept-on-defensive-berlin-pictures-foe-in-state-of.html | REICH SEES ALLIES KEPT ON DEFENSIVE; Berlin Pictures Foe in State of Nerves Wondering Where Next Blow Will Fall | True | By George Axelsson Wireless To the New York Times. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/riskmoney-outlet-proposed-by-frank-chairman-of-sec-would-set-up.html | RISK-MONEY OUTLET PROPOSED BY FRANK; Chairman of SEC Would Set Up Speculative Financial Units to Aid Small Business PUBLIC STOCK TO CONTROL Regional Institutions Seen as Filling Gap in Machinery of Underwriting | True |  | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/article-3-no-title.html | Article 3 -- No Title | True | Times Wide World | C1B 454190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/pollio-defeats-vigh-in-municipal-boxing-wins-as-sanitation-team.html | POLLIO DEFEATS VIGH IN MUNICIPAL BOXING; Wins as Sanitation Team Stars in Interdepartment Bouts | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/womans-exchange-holds-annual-party-subscribers-entertain-guests-at.html | WOMAN'S EXCHANGE HOLDS ANNUAL PARTY; Subscribers Entertain Guests at Seventh Gift Horse Event | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/new-president-elected-by-us-playing-card-co.html | New President Elected By U.S. Playing Card Co. | True | Underwood & Underwood, 1940 | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/named-iceland-consul-sj-stefansson-designated-kuniholm-to-represent.html | NAMED ICELAND CONSUL; S.J. Stefansson Designated-- Kuniholm to Represent U.S. | True | Special to The New York Times. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/average-price-in-recent-bronx-realty-sales-is-2-per-cent-less-than.html | Average Price in Recent Bronx Realty Sales Is 2 Per Cent Less Than the Assessed Value | True | By Lee E. Cooper | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/creators-quits-post-with-city-orchestra-conductor-lays-resignation.html | CREATORS QUITS POST WITH CITY ORCHESTRA; Conductor Lays Resignation to Row With WPA Project Heads | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/eldridge-boxes-tonight-to-meet-marteliano-in-8rounder-on-st.html | ELDRIDGE BOXES TONIGHT; To Meet Marteliano in 8-Rounder on St. Nicholas Program | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/fair-recaptures-aviation-display-plane-companies-and-agencies.html | FAIR RECAPTURES AVIATION DISPLAY; Plane Companies and Agencies Reconsider Withdrawal and Agree to Rent Building NORWEGIAN FLAG TO FLY Dominican Republic Signs Up 'to Show Solidarity With Nations of America' | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/landon-scores-bankers-tells-rail-group-crooked-houses-made-sec.html | LANDON SCORES BANKERS; Tells Rail Group 'Crooked Houses' Made SEC Necessary | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/yawkey-opposes-shorter-season-says-pay-cuts-would-be-in-order-red.html | Yawkey Opposes Shorter Season; Says Pay Cuts Would Be in Order; Red Sox Owner Against May 1 Mayor League Start--Yanks Stopped by Rain in Hub -- Boston Gets Glenn From Browns | True | By James P. Dawson Special To the New York Times. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/dado-outpoints-olivera.html | Dado Outpoints Olivera | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/federal-reserve-bank-statement-comparative-statement-of-conditions.html | FEDERAL RESERVE BANK STATEMENT; COMPARATIVE STATEMENT OF CONDITIONS AT CLOSE OF BUSINESS | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/burnett-mourned-by-500-in-newark-liquor-control-administrators-of.html | BURNETT MOURNED BY 500 IN NEWARK; Liquor Control Administrators of Nation Represented at the Funeral REV. DR.CLEE PAYS EULOGY Courage and Fairness of Dead Official Praised-Judges and Senators Present | True | Special to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/von-opel-seized-on-italian-ship-auto-maker-is-taken-off-conte-di.html | VON OPEL SEIZED ON ITALIAN SHIP; Auto Maker Is Taken Off Conte di Savoia at Gibraltar Control Port 800 BAGS OF MAIL HELD Van Zeeland, a Passenger on Returning Liner, Sees New Accord on Refugees | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/banshees-are-hosts-to-visiting-editors-entertainment-is-keynote.html | BANSHEES ARE HOSTS TO VISITING EDITORS; Entertainment Is Keynote, With All Speech-Making Barred | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/topics-in-wall-street-union-pacific-financing.html | TOPICS IN WALL STREET; Union Pacific Financing | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/dr-addison-elected-to-episcopal-office-made-national-council-vice.html | DR. ADDISON ELECTED TO EPISCOPAL OFFICE; Made National Council Vice President--3-Day Session Ends | True | | C1B 454190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/circulation-drops-in-bank-of-france-weekly-statement-discloses-a.html | CIRCULATION DROPS IN BANK OF FRANCE; Weekly Statement Discloses a Decline of 807,000,000 Francs in Period. RISE IN BILLS DISCOUNTED Uptum of 188,000,000 Francs Shown--Advances Against Securities Lower | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/56-at-hunter-join-phi-beta-kappa-senior-members-elected-to-nu.html | 56 AT HUNTER JOIN PHI BETA KAPPA; Senior Members Elected to Nu Chapter of the National Honor Fraternity INITIATION TO BE MAY 31 Miss Ernestine Friedl, Head of Self-Government Group, Among Those Chosen | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/moore-says-wpa-cut-will-spur-discontent.html | Moore Says WPA Cut" Will Spur Discontent | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/dr-blumer-dead-famous-alienist-formerly-superintendent-of-important.html | DR. BLUMER DEAD; FAMOUS ALIENIST; Formerly Superintendent of Important Hospitals in Utica and Providence, R.I. IMPROVED CARE OF INSANE Restricted Strait-Jacket's Use -- Caused State to Meet Full Expense for Poor Patients | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/london-concedes-2-british-retreats-setbacks-in-lillehammer-and.html | LONDON CONCEDES 2 BRITISH RETREATS; Setbacks in Lillehammer and Trondheim Zones Admitted-- Isolation of a Force Denied | True | By James B. Reston Special Cable To the New York Times. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/riverdale-nine-on-top-31.html | Riverdale Nine on Top, 3-1 | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/bowdoin-tops-wesleyan-stages-7run-rally-in-seventh-to-win-at.html | BOWDOIN TOPS WESLEYAN; Stages 7-Run Rally in Seventh to Win at Middletown, 13-9 | True | Special to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/bimelech-boosts-kentucky-derby-stock-with-galloping-triumph-in-1940.html | Bimelech Boosts Kentucky Derby Stock With Galloping Triumph in 1940 Debut; BRADLEY COLT WINS BLUEGRASS STAKES Undefeated Bimelech, at 1-10, Beats Roman 2 Lengths and Earns $5,575 BASHFUL DUCK POOR LAST But He May Run in Derby, With Meade, Just Reinstated in Kentucky, Riding | True | Times Wide World | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/more-back-cotton-week-promotion-to-bet-peak-support-this-year.html | MORE BACK COTTON WEEK; Promotion to bet Peak Support This Year, Everett Says | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/russians-accused-of-usurping-lands-individuals-said-to-be-using.html | RUSSIANS ACCUSED OF USURPING LANDS; Individuals Said to Be Using Collective Areas Illegally | True | Special Cable to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/new-dealers-keep-georgia-in-the-bag-garnergeorge-forces-barred-in.html | NEW DEALERS KEEP GEORGIA IN THE BAG; Garner-George Forces Barred in 'Hand Picked' Delegation Selected for Chicago ROOSEVELT ASKED TO RUN State Committee Shunts Aside Petition of 25,000 to Put Up Slates in a Primary | True | Special to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/alfalfa-bill-out-for-congress.html | 'Alfalfa Bill' Out for Congress | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/ambers-defeats-quarles.html | Ambers Defeats Quarles | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/grand-jury-ends-scalise-testimony-indictment-is-likely-to-be-handed.html | GRAND JURY ENDS SCALISE TESTIMONY; Indictment Is Likely to Be Handed Up Today | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/angeline-k-james-prospective-bride-former-foxcroft-student-is.html | ANGELINE K. JAMES PROSPECTIVE BRIDE; Former Foxcroft Student Is Engaged to Dr. James L. Pool, Neuro-Surgeon ALSO ATTENDED BARNARD Fiance, Champion at Squash Racquets in 1929 and 1931, Is a Harvard Alumnus | True | David Berns | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/pittsburgh-index-off-steel-active-but-flooded-rivers-cut-traffic.html | PITTSBURGH INDEX OFF; Steel Active, but Flooded Rivers Cut Traffic and Mining | True | Special to THE NEW YORK TIMES. | C1B 454190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/wed-after-40year-courtship.html | Wed After 40-Year Courtship | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/shinn-cos-tieup-with-associated-gas-will-be-studied-at-sec-hearing.html | Shinn & Co.'s Tie-Up With Associated Gas Will Be Studied at SEC Hearing on May 7 | True | Special to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/enjoins-phillips-on-dam-federal-court-directs-oklahoma-governor-not.html | ENJOINS PHILLIPS ON DAM; Federal Court Directs Oklahoma Governor Not to Interfere | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/rockers-3-blows-mark-91-triumph-giant-rookies-triple-and-two.html | ROCKER'S 3 BLOWS MARK 9-1 TRIUMPH; Giant Rookie's Triple and Two Singles Pace 11-Hit Attack --Lohrman Fans 9 Bees WHITEHEAD HOMER FREAK Smash With 2 On Caroms Off Second Baseman and Then Eludes Center Fielder | True | By John Drebinger | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/280000000-senate-vote-blocks-ccc-economizing.html | $280,000,000 Senate Vote Blocks CCC Economizing | True | Special to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/advanced-at-chicago-university.html | Advanced at Chicago University | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/better-publicity-urged-on-colleges-committee-of-directors-says.html | BETTER PUBLICITY URGED ON COLLEGES; Committee of Directors Says Intelligent Interpretation Is Vital to Higher Education SOME EDUCATORS BLAMED Association at Des Moines Is Told Prejudice Against Public Relations Handicaps Aides | True | By W.a. MacDonald Special To the New York Times. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/damaged-goods-wins-in-drive-then-survives-a-claim-of-foul-favored.html | Damaged Goods Wins in Drive, Then Survives a Claim of Foul; Favored Hard Way Suffers Interference in One-Length Defeat at Havre de Grace --Kantan Third in Field of Six | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/newarks-13-hits-down-buffalo-84-metheny-and-holmes-divide-six.html | NEWARKS 13 HITS DOWN BUFFALO, 8-4; Metheny and Holmes Divide Six Safeties as Vance Breezes to Victory JERSEY CITY BEATEN, 8-5 Bows to Rochester for First Loss This Year-- Dickshot Keeps Home-Run Pace | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/us-volunteer-killed-dies-fighting-in-norway-with-canadian-regiment.html | U.S. VOLUNTEER KILLED; Dies Fighting in Norway With Canadian Regiment | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/senators-block-move-on-foreign-holdings-more-time-asked-for-study.html | SENATORS BLOCK MOVE ON FOREIGN HOLDINGS; More Time Asked for Study of Bill on Scandinavian Credits | True | Special to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/boast-on-bombs-laid-to-viebrock-asserted-he-could-make-more-deadly.html | BOAST ON BOMBS LAID TO VIEBROCK; Asserted He Could Make More Deadly Ones Than Those Found, Agent Says MOVIES OF CELLAR SHOWN Suspect in Plot Told Second Incriminating Story While Prisoner, Jury Hears | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/allied-air-orders-total-200000000-board-announces-contracts-for.html | ALLIED AIR ORDERS TOTAL $200,000,000; Board Announces Contracts for Advanced War Types Under New Buying Program PLANT ADDITIONS IN COST Estimates Put Total for Early Delivery at 2,000 Planes-- Fast Bomber Is Released | True | Special to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/coster-aide-tells-of-plans-in-canada-phillips-says-manufacturing.html | COSTER AIDE TELLS OF PLANS IN CANADA; Phillips Says Manufacturing Idea Was Not Abandoned | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 454190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/st-johns-tops-liu-at-net.html | St. John's Tops L.I.U. at Net | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/music-competition-prizes-offered-for-works-by-americanborn-women.html | MUSIC COMPETITION; Prizes Offered for Works by American-Born Women | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/nazis-ship-losses-put-at-30-in-13-days-british-also-say-3000-german.html | NAZIS' SHIP LOSSES PUT AT 30 IN 13 DAYS; British Also Say 3,000 German Dead Were Washed Ashore-- Berlin Claims Successes | True | Special Cable to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/theatre-cashier-held-up-gunman-gets-200-after-threat-to-blow-girls.html | THEATRE CASHIER HELD UP; Gunman Gets $200 After Threat to Blow Girl's 'Head Off' | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/barbirolli-offers-new-symphonie-directs-the-philharmonic-in-work.html | BARBIROLLI OFFERS NEW 'SYMPHONIE'; Directs the Philharmonic in Work for String Quartet by Anis Fuleihan SERKIN PLAYS BEETHOVEN 'Emperor' Piano Concerto Seen as Highlight of Evening at Carnegie Hall | True | By Olin Downes | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/new-housing-fund-for-city-due-july-1.html | NEW HOUSING FUND FOR CITY DUE JULY 1 | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/bertram-e-wilson-extraffic-manager-of-state-railways-dies-in.html | BERTRAM E. WILSON; Ex-Traffic Manager of State Railways Dies in Rochester | True | Special to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/odwyer-to-add-to-staff-mayor-revises-his-budget-to-meet-prosecutors.html | O'DWYER TO ADD TO STAFF; Mayor Revises His Budget to Meet Prosecutor's Requests | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/detroit-church-calls-dr-leber.html | Detroit Church Calls Dr. Leber | True | Special to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/receives-science-award-columbia-research-man-named-by.html | RECEIVES SCIENCE AWARD; Columbia Research Man Named by Electrochemical Society | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/events-today.html | Events Today | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/exports-in-march-stay-at-high-level-value-of-shipments-in-month.html | EXPORTS IN MARCH STAY AT HIGH LEVEL; Value of Shipments in Month $352,272,000, or $5,000,000 Above February Figure IMPORTS AT $216,732,000 Pulp Trade, Hit by Spread of War to Scandinavia, Drops Further to 74,000 Tons | True | Special to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/stock-exchangenotes.html | STOCK EXCHANGE-NOTES | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/122-indicted-as-ring-of-alcohol-makers-huge-syndicate-operating-in.html | 122 INDICTED AS RING OF ALCOHOL MAKERS; Huge Syndicate Operating in Several States Is Smashed, Federal Agents Declare HAD 7 STILLS IN JERSEY Offices Here All Masked as Venetian Blind Shops--U.S. Tax Loss $1,600,000 | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/war-zone-widened-roosevelt-invokes-act-to-declare-germany-in.html | WAR ZONE WIDENED; Roosevelt Invokes Act to Declare Germany in Conflict With Norway SHIPS FORBIDDEN IN AREA U.S. Credits Barred to King Haakon's Government-- Move Held to Be Routine | True | By Felix Belair Jr. Special To the New York Times. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 454190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/site-for-60-homes-bought-in-nassau-moderatepriced-dwellings-to-be.html | SITE FOR 60 HOMES BOUGHT IN NASSAU; Moderate-Priced Dwellings to Be Built on Large Tract Near Garden City PROJECT FOR GREAT NECK Business Structure Planned on Plot Purchased From the Grace Estate | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/diary-of-american-ship-captain-tells-of-trondheims-occupation.html | Diary of American Ship Captain Tells of Trondheim's Occupation; Master of the First U.S. Ship to Arrive From War Zone in Norway Recounts Story of Six Days of Adventure | True | By Captain W.a. McHale | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/raeder-says-reich-is-increasing-flow-of-men-and-goods-to-north.html | Raeder Says Reich Is Increasing Flow of Men and Goods to North; Allied Efforts to Cut Communications by Mines and Warships Fail in the Face of Nazi Air Might, Admiral Asserts | True | By Grand Admiral Erich Raeder Commander In Chief of the German Navy Copyright, 1940, By the United Press. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/food-news-of-the-week-seasonal-harbingers-in-vegetables-and-fruits.html | Food News of the Week; Seasonal Harbingers in Vegetables and Fruits Are Beginning to Appear | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/samuel-shethar-world-war-hero-he-fled-hospital-to-join-his.html | SAMUEL SHETHAR, WORLD WAR HERO; He Fled Hospital to Join His Battalion in Battle--Hat Manufacturer Dies at 53 SAVED LORILLARD SPENCER Carried Wounded Major Back to Lines Under Heavy Fire-- Ex-Connecticut Legislator | True | Special to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/sir-percival-fynn-67-rhodesian-diplomat-minister-of-internal.html | SIR PERCIVAL FYNN, 67; RHODESIAN DIPLOMAT; Minister of Internal Affairs Since 1935 Dies in Salisbury | True | Special Cable to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/miss-pedersen-advances-upsets-miss-hardwick-46-63-61-at-asheville.html | MISS PEDERSEN ADVANCES; Upsets Miss Hardwick, 4-6, 6-3, 6-1, at Asheville Net | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/mrs-gottheil-honored-widow-of-columbia-professor-is-decorated-by.html | MRS. GOTTHEIL HONORED; Widow of Columbia Professor Is Decorated by France. | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/house-opens-way-to-wide-changing-of-wagehour-act-majority-through.html | HOUSE OPENS WAY TO WIDE CHANGING OF WAGE-HOUR ACT; Majority, Through Several Votes, Insures Consideration of 3 Amendment Plans ROOSEVELT APPEAL VAIN Letter Opposing Barden Plan Fails to Balk Revisionists-- Debate Sharpest of Year | True | By Henry N. Dorris Special To the New York Times. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/wittenberg-is-mat-victor.html | Wittenberg Is Mat Victor | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/american-tongue-legal-illinois-court-finds-it-succeeds-english.html | 'AMERICAN' TONGUE LEGAL; Illinois Court Finds It Succeeds 'English Language' | True | Special to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/teleki-halts-row-in-hungarian-house-warns-and-gets-apology-from.html | TELEKI HALTS ROW IN HUNGARIAN HOUSE; Warns and Gets Apology From Accuser of ex-Premier Imredy | True | Wireless to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/wagehour-exemptions.html | WAGE-HOUR EXEMPTIONS | True | | C1B 454190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/galento-and-baer-to-fight-may-28-as-scheduled-boxing-clan-is-sad-at.html | Galento and Baer to Fight May 28, as Scheduled.; BOXING CLAN IS SAD AT JACOB'S DEATH Mendel, Bike Race Promoter, Probably Will Be the New Manager of Galento BAER FIGHT WILL GO ON Jersey Heavyweight Delays Start of Training--Max to Be Examined Today | True | By Kingsley Childs | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/turks-and-anzacs-joined-on-gallipoli-anniversary.html | Turks and Anzacs Joined On Gallipoli Anniversary | True | Special Cable to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/treasury-asks-bill-bids-100000000-weekly-offering-of-91day-paper.html | TREASURY ASKS BILL BIDS; $100,000,000 Weekly Offering of 91-Day Paper Announced | True | Special to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/sec-moves-in-ugi-case-several-units-are-dismissed-as-parties-in.html | SEC MOVES IN U.G.I. CASE; Several Units Are Dismissed as Parties in Integration | True | Special to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/holds-chains-efficient-grange-official-attacks-patman-bill-at.html | HOLDS CHAINS EFFICIENT; Grange Official Attacks Patman Bill at Hearing | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/willkie-cautions-on-new-deal-aims-administration-curbs-liberty-and.html | WILLKIE CAUTIONS ON NEW DEAL AIMS; Administration Curbs Liberty and Wants to Be Creator of Progress, He Says | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/court-sends-plan-to-sec-report-on-porto-rican-american-tobacco.html | COURT SENDS PLAN TO SEC; Report on Porto Rican American Tobacco Company Sought | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/quebec-women-get-vote-in-provincial-elections.html | Quebec Women Get Vote In Provincial Elections | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/mrs-mk-higgins-wed-to-dr-eh-griggs-croton-residents-married-in.html | MRS. M. K. HIGGINS WED TO DR. E.H. GRIGGS; Croton Residents Married in South--Bridegroom an Educator | True | Special to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/colombian-flier-dies-in-crash.html | Colombian Flier Dies in Crash | True | Special Cable to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/realism-is-urged-in-market-studies-conception-of-research-must-have.html | REALISM IS URGED IN MARKET STUDIES; Conception of Research Must Have the Sellers' Viewpoint, Management Men Told CONTINUITY IS NECESSARY Lester Says Analysis Should Justify Cost Day by Day by Giving Needed Data | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/12-halfacre-plots-sold-private-homes-planned-for-sites-in-pelham.html | 12 HALF-ACRE PLOTS SOLD; Private Homes Planned for Sites in Pelham Manor | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/hutchins-faces-columbia-critics-to-give-his-heretical-views-end.html | Hutchins Faces Columbia Critics to Give His 'Heretical' Views and Criticize Theirs | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/elected-as-president-of-southern-alkali.html | Elected as President Of Southern Alkali | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/name-for-force-in-norway.html | Name for Force in Norway | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/kuusinen-gets-soviet-party-job.html | Kuusinen Gets Soviet Party Job | True | Special Cable to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/quit-as-fcc-counsel-dempsey-and-koplovitz-to-enter-private-practice.html | QUIT AS FCC COUNSEL; Dempsey and Koplovitz to Enter Private Practice | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/in-the-nation-the-sitting-senators-protective-association-in-action.html | In The Nation; The 'Sitting Senators' Protective Association' in Action | True | By Arthur Krock | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 454190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/nurmis-trip-back-home-complicated-by-the-war.html | Nurmi's Trip Back Home Complicated by the War | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/books-of-the-times-barbarians-of-an-earlier-day.html | BOOKS OF THE TIMES; Barbarians of an Earlier Day | True | By Charles Poore | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/plymouth-promotes-chapman.html | Plymouth Promotes Chapman | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/milton-berle-at-loews-state.html | Milton Berle at Loew's State | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/tire-shipment-up-in-march.html | Tire Shipment Up in March | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/lawyer-signs-lease-for-suite-in-5th-ave-charles-p-franchot-takes.html | LAWYER SIGNS LEASE FOR SUITE IN 5TH AVE.; Charles P. Franchot Takes Large Apartment in No. 1067 | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/article-1-no-title-weinfeld-says-an-additional-20000000-from-state.html | Article 1 -- No Title; Weinfeld Says an Additional $20,000,000 From State Will Go to Slum Clearance KINGS PROJECT SPEEDED Work to Be Started in Two Weeks on 3,528-Family Plan in Navy Yard Area | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/backs-guatemala-in-dispute.html | Backs Guatemala in Dispute | True | Special Cable to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/canadian-stores-gain-bank-of-montreal-reports-10-rise-in-sales-in.html | CANADIAN STORES GAIN; Bank of Montreal Reports 10% Rise in Sales in March | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/acquires-gallagher-burton.html | Acquires Gallagher & Burton | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/britain-plans-curb-on-hinderers-in-war-home-secretary-says.html | BRITAIN PLANS CURB ON 'HINDERERS' IN WAR; Home Secretary Says Outlawing of Communists Is Being Studied | True | Special Cable to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/final-quo-tations-on-cotton-uneven-more-seasonal-crop-weather-is-a.html | FINAL QUO TATIONS ON COTTON UNEVEN; More Seasonal Crop Weather Is a Market Factor in the Latter Deliveries LIST 5 POINTS UP, 7 DOWN Open Interest in the May on Eve of First Notice Day Was Above Year Before | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/attack-on-the-fbi-laid-to-left-wing-wiley-says-investigation-of.html | ATTACK ON THE FBI LAID TO 'LEFT WING'; Wiley Says Investigation of Reds Is One Motive for 'Smearing' | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/screen-news-here-and-in-hollywood-metro-to-start-work-soon-on-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro to Start Work Soon on 'The Ziegfeld Girl'--Fox Puts 3 Films on Summer List NEW FILM AT ROXY TODAY 'One Million B.C.,' With Carole Landis and Lon Chaney Jr., to Have Its Premiere | True | By Douglas W. Churchill Special To the New York Times. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/trade-in-steel-area-reported-favorable-store-sales-helped-by.html | TRADE IN STEEL AREA REPORTED FAVORABLE; Store Sales Helped by Increase in Employment, Katz Says | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/40000-disappears-crisp-new-banknotes-change-to-newspaper-on-trip-to.html | $40,000 Disappears; Crisp New Banknotes Change to Newspaper on Trip to Brussels | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/sec-would-revise-trust-regulation-healy-and-schenker-concede-at.html | SEC WOULD REVISE TRUST REGULATION; Healy and Schenker Concede at Senate Hearing That Objections Could Be Met REGIMENTATION IS DENIED Agency Aide in Testimony Earlier in Day Hit at OpenEnd Companies | True | | C1B 454190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/helped-by-edisons-promotion.html | Helped by Edison's Promotion | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/fire-imperils-managua-center.html | Fire Imperils Managua Center | True | Special Cable to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/interamerican-fiesta-planned.html | Inter-American Fiesta Planned | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/sports-of-the-times-late-report-on-a-crowning-event.html | Sports of the Times.; Late Report on a Crowning Event | True | By John Kieran | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/the-struggle-for-norway.html | THE STRUGGLE FOR NORWAY | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/gain-for-baldwin-locomotive.html | Gain for Baldwin Locomotive | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/giralda-shepherd-prevails-in-breed-thora-v-bern-best-at-capital-600.html | GIRALDA SHEPHERD PREVAILS IN BREED; Thora V. Bern Best at Capital -- 600 Dogs Benched | True | Special to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/asks-less-rigidity-in-customs-rules-pfeiffer-sees-trade-pacts-hii.html | ASKS LESS RIGIDITY IN CUSTOMS RULES; Pfeiffer Sees Trade Pacts Hii by Officials' Disregard for Spirit of Program CALLS IMPORTS ESSENTIAL Blockades Reveal Importance, He Says-- Importers Elect Le Boutillier President | True | Forbath & Rejane, 1940 | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/budge-is-extended-in-quarterfinals-but-he-beats-faunce-by-46-75-86.html | BUDGE IS EXTENDED IN QUARTER-FINALS; But He Beats Faunce by 4-6, 7-5, 8-6, 6-3 in National Open Tennis Tourney HENDRIX HALTS RICHARDS Also Gains Penultimate Round With 7-5, 6-1, 8-6 Victory at White Sulphur | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/phantom-dinner-planned-no-food-no-talk-only-a-charge-at-foreign.html | 'PHANTOM DINNER' PLANNED; No Food, No Talk, Only a Charge at Foreign Trade Event | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/lauri-tops-procita-twice-caras-also-double-winner-in-pocket.html | LAURI TOPS PROCITA TWICE; Caras Also Double Winner in Pocket Billiard Play | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/advertising-news-b-o-plans-vacation-drive.html | Advertising News; B. & O. Plans Vacation Drive | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/bank-clearings-up-for-year-again-rise-of-91-registered-for-the.html | BANK CLEARINGS UP FOR YEAR AGAIN; Rise of 9.1% Registered for the Entire Country With Only Decrease in Boston GAIN IN THE CITY IS 6.6% Volume for 22 Centers Drops $383,267,000 Under the Previous Week | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/bimelech-45-in-derby-unprecedented-short-price-laid-against-bradley.html | BIMELECH 4-5 IN DERBY; Unprecedented Short Price Laid Against Bradley Colt | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/limitation-victor-at-narragansett-liberty-queen-choice-next-in-nose.html | LIMITATION VICTOR AT NARRAGANSETT; Liberty Queen, Choice, Next in Nose Finish--Multitude, Derby Hopeful, Third | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/letters-to-the-times-bertrand-russell-explains-gives-his-reasons.html | Letters to The Times; Bertrand Russell Explains Gives His Reasons for Not Withdrawing and Ending Controversy | True | BERTRAND RUSSELL. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/loth-honored-at-dinner-veteran-oarsman-feted-at-rowing-association.html | LOTH HONORED AT DINNER; Veteran Oarsman Feted at Rowing Association Gathering | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/us-steel-files-75000000-issue-debentures-and-24559617-cash-will-be.html | U.S STEEL FILES $75,000,000 ISSUE; Debentures and $24,559,617 Cash Will Be Used to Refund $95,140,000 of 3 s 113 UNDERWRITERS NAMED Registration Statement Steers Clear of Making Any Forecast on Demand for Products | True | Special to THE NEW YORK TIMES. | C1B 454190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/swedes-to-recruit-greater-defenses-youths-from-16-up-invited-to.html | SWEDES TO RECRUIT GREATER DEFENSES; Youths From 16 Up Invited to Join Organizations Formed to Protect Country GERMAN THREATS DENIED Right and Left Parties Will Show Nation's Unity by Marching Together | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/wilson-wins-tenround-bout.html | Wilson Wins Ten-Round Bout | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/dr-edward-j-angle-dermatologist-was-contributor-to-medical.html | DR. EDWARD J. ANGLE; Dermatologist Was Contributor to Medical Publications | True | Special to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/the-international-situation.html | The International Situation | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/1940-fair-visitors-want-local-credit-but-buckeridge-finds-stores.html | 1940 FAIR VISITORS WANT LOCAL CREDIT; But Buckeridge Finds Stores Cool to 'Opportunity Better Than Last Year' STUDIES 1939 ACCOUNTS Finds No Losses, Average High of A $16.82 in 111 Cases, With 58 Still Active | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/bronx-symphony-is-lyonss-latest-borough-composers-if-any-to-get.html | BRONX SYMPHONY IS LYONS'S LATEST; Borough Composers (if Any) to Get Hearing at Concerts, Perhaps in an Armory | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/builders-honor-ws-faddis.html | Builders Honor W.S. Faddis | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/financial-markets-stocks-steady-but-fail-to-move-with-zest-steels.html | FINANCIAL MARKETS; Stocks Steady, but Fail to Move With Zest; Steels Up Moderately on Price News | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/utiliy-head-hitss-breakup-policy-but-north-americans-chief-tells.html | UTILIY HEAD HITSS BREAK-UP POLICY; But North American's Chief Tells Stockholders Company Will Comply With the Law QUARTER'S INCOME UP 7% $5,500,000 Net Equal to 54c a Share-- Annual Meetings of Other Corporations | True | Blank & Stoller, 1939 | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/pethlehem-steels-profit-of-10891139-is-peak-for-quarter-to-pay-l25.html | Pethlehem Steel's Profit of $10,891,139 Is Peak for Quarter; to Pay $l.25 Dividend; BETHLEHEM STEEL CLEARS $10,891,139 | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/nazis-give-british-third-air-warning-charge-attack-on-nonmilitary.html | NAZIS GIVE BRITISH THIRD AIR 'WARNING'; Charge Attack on Non-Military Towns and Threaten 'Bomb for Bomb' DENIAL ISSUED AT LONDON Germans Reported Developing Long-Range Pursuit Plane for Use in Offensives | True | Wireless to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/warns-of-dangers-in-security-policy-cj-zimmerman-head-of-life.html | WARNS OF DANGERS IN SECURITY POLICY; C.J. Zimmerman, Head of Life Underwriters, Addresses the Association's Executives PRESSURE ON CONGRESS Americans Must Realize They Cannot Vote Themselves Pensions, He Declares | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/bellevue-patients-cheered-by-circus-annual-visit-of-performers.html | BELLEVUE PATIENTS CHEERED BY CIRCUS; Annual Visit of Performers Brings Joy to Shut-Ins and Hospital Aides 'RING' ON PARADE GROUND Clowns and Trained Animals Win Special Favor of 600 Children at Institution | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/bacteria-dissolvers.html | BACTERIA DISSOLVERS | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/chinese-report-foe-checked-in-shansi-five-columns-totaling-60000.html | CHINESE REPORT FOE CHECKED IN SHANSI; Five Columns Totaling 60,000 Drive Into Southern Shansi | True | Wireless to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/signs-bill-to-aid-soil-conservation-lehman-hails-measures-which-set.html | SIGNS BILL TO AID SOIL CONSERVATION; Lehman Hails Measures Which Set Up Cooperation Between Farmers and Government VETOES EDUCATION BILL Governor Disapproves Plan to Make Nine Normal Schools Into Teachers' Colleges | True | Special to THE NEW YORK TIMES. | C1B 454190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/rh-fogler-quits-montgomery-ward-president-resigns-103350-job-and.html | R.H. FOGLER QUITS MONTGOMERY WARD; President Resigns $103,350 Job and From Board--Refuses Public Explanation | True | Special to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/soviet-accuses-allies-pravda-charges-they-seek-to-incite-way-in.html | SOVIET ACCUSES ALLIES; Pravda Charges They Seek to Incite Way in Near East | True | Special Cable to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/details-of-narvik-naval-battle-show-british-acted-with-speed-hits.html | Details of Narvik Naval Battle Show British Acted With Speed; Hits on German Destroyers Scored Within Few Minutes in Running Fight, Log Released by Admiralty Shows | True | Special Cable to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/resigns-rail-post-here-as-pierce-quits-as-executive-of-the-north.html | RESIGNS RAIL POST HERE; A.S. Pierce Quits as Executive of the North Western | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/lifts-ship-ban-on-cuba-britain-permits-norwegian-vessels-to-enter.html | LIFTS SHIP BAN ON CUBA; Britain Permits Norwegian Vessels to Enter Island Ports | True | Wireless to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/dizzy-dean-outpitches-derringer-as-cubs-triumph-over-reds-42-snaps.html | Dizzy Dean Outpitches Derringer As Cubs Triumph Over Reds, 4-2; Snaps Opposing Hurler's Unbeaten League Streak at 11 in Holding Cincinnati to Five Hits--Gets Ovation at End | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/vanderbilt-vetoes-7day-week.html | Vanderbilt Vetoes 7-Day Week | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/sets-olive-oil-export-quota.html | Sets Olive Oil Export Quota | True | Special to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/joe-marty-in-hospital.html | Joe Marty in Hospital | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/hoose-unit-favors-sale-of-old-ships-merchant-marine-committee.html | HOOSE UNIT FAVORS SALE OF OLD SHIPS; Merchant Marine Committee Reports Out Bill to Permit Disposing of 100 Vessels SEA COMMISSION BACKS IT Shippers Favor Reconditioning of a Few of 121 Over-Age Freighters for Coast Use | True | Special to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/times-sq-to-display-huge-fund-banners-said-to-be-worlds-longest.html | TIMES SQ. TO DISPLAY HUGE FUND BANNERS; Said to Be World's Longest--Stage Stars Unfurl 2 Today | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/bronx-auction-result.html | BRONX AUCTION RESULT | True | By I. Lincoln Seide Co. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/free-norse-press-crushed-by-nazis-trondheim-papers-brought-by-us.html | FREE NORSE PRESS CRUSHED BY NAZIS; Trondheim Papers Brought by U.S. Ship Show Change to Propaganda Organs SOME DEFIANCE AT FIRST Labor Journal Published King's Proclamation, as Censorship Was Slow Taking Effect | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/schulte-co-buys-on-third-ave.html | Schulte Co. Buys on Third Ave. | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/taxi-strike-fails-to-disrupt-travel-cabs-plentiful-though-drivers.html | TAXI STRIKE FAILS TO DISRUPT TRAVEL; Cabs Plentiful, Though Drivers of City's 2 Biggest Fleets Remain on Walkout MAYOR'S AID NOT ASKED He Reiterates His Belief That Way to Solve Problem Is to Cut Number of Cars | True | | C1B 454190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/sweden-plans-rail-absorption.html | Sweden Plans Rail Absorption | True | Special to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/copenhagen-active-on-defense-plans-city-takes-on-a-military.html | COPENHAGEN ACTIVE ON DEFENSE PLANS; City Takes On a Military Character, With Air Raid Drills and Trenches JUTLAND ALSO IS ALERT Danes Generally Are Reported Submitting to Necessities of German Occupation | True | Wireless to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/port-group-bans-lighterage-action-new-york-authority-will-not.html | PORT GROUP BANS LIGHTERAGE ACTION; New York Authority Will Not Intervene in Jersey Case Before the I.C.C. THOUGH 9 OF 12 FAVOR IT Decision Is Result of Rule Requiring State Majority--New York Presents Case | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/dudas-outpoints-merritt.html | Dudas Outpoints Merritt | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/fine-arts-group-elects-james-c-mackenzie-architect-is-named.html | FINE ARTS GROUP ELECTS; James C. Mackenzie, Architect, Is Named President | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/commodity-index-rises-wholesale-figure-up-to-785-in-week-from-780.html | COMMODITY INDEX RISES; Wholesale Figure Up to 78.5 in Week From 78.0 | True | Special to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/associates-honor-ja-emery.html | Associates Honor J.A. Emery | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/wool-goods-buying-up-but-not-enough-to-force-rise-in-machinery.html | WOOL GOODS BUYING UP; But Not Enough to Force Rise in Machinery Activity | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/town-house-sold-at-4-east-74th-st-imposing-residence-of-mrs.html | TOWN HOUSE SOLD AT 4 EAST 74TH ST.; Imposing Residence of Mrs. Elizabeth Ballard Bought by Mrs. Theodora Grubb ASSESSMENT IS $105,000 Homes at 106 and 108 West 73d St. Taken by Operator -- Other City Trading | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/city-plants-14-more-oriental-plane-trees-howe-launches-8-of-them.html | City Plants 14 More Oriental Plane Trees; Howe 'Launches' 8 of Them With Champagne | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/germans-in-poland-can-now-join-army-decree-affects-nationals-living.html | GERMANS IN POLAND CAN NOW JOIN ARMY; Decree Affects Nationals Living in Gouvernment General | True | Wireless to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/zivic-winner-in-ring.html | Zivic Winner in Ring | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/canadian-newspaper-ads-gain.html | Canadian Newspaper Ads Gain | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/physicists-inspect-giant-xray-tubes-new-laboratory-of-bureau-of.html | PHYSICISTS INSPECT GIANT X-RAY TUBES; New Laboratory of Bureau of Standards Is to Install Huge Ion Beam Soon SKIN DAMAGE DECREASED Memorial Hospital Experience Shows Simple Way in Use of High Voltage Machines | True | By William L Laurence Special To the New York Times. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/lappa-isle-clash-kills-2-portuguese-policemen-victims-of-japanese.html | LAPPA ISLE CLASH KILLS 2; Portuguese Policemen Victims of Japanese Mercenaries | True | Special Cable to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/censorship-in-holland.html | CENSORSHIP IN HOLLAND | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/union-chief-denies-extortion-charges-elia-lays-fruit-store-violence.html | UNION CHIEF DENIES EXTORTION CHARGES; Elia Lays Fruit Store Violence to Ex-Organizer of Clerks. | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/rice-and-boyce-advance-defeat-strasser-and-kutner-in-mixsell-squash.html | RICE AND BOYCE ADVANCE; Defeat Strasser and Kutner in Mixsell Squash Tennis Play | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/finds-violations-of-soviet-law.html | Finds Violations of Soviet Law | True | Wireless to THE NEW YORK TIMES. | C1B 454190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/associates-laud-finleys-career-memorial-meeting-speakers-eulogize.html | ASSOCIATES LAUD FINLEY'S CAREER; Memorial Meeting Speakers Eulogize Him for His Work in Many Fields TRIBUTE BY SCHOOL GROUP Report of Adult Education Council Shows 6,000 Were Aided Last Year | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/ely-culbertson-sued-manufacturer-charges-fraud-in-400000-card.html | ELY CULBERTSON SUED; Manufacturer Charges Fraud in $400,000 Card Company Sale | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/distributors-to-meet-investment-bankers-plan-for-annual-spring.html | DISTRIBUTORS TO MEET; Investment Bankers Plan for Annual Spring Session | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/tigers-beat-browns-42-higginss-homer-helps-5hit-pitching-by-newsom.html | TIGERS BEAT BROWNS, 4-2; Higgins's Homer Helps 5-Hit Pitching by Newsom | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/luncheon-given-by-mrs-draper-mr-and-mrs-william-seabury-mrs-frank.html | LUNCHEON GIVEN BY MRS. DRAPER; Mr. and Mrs. William Seabury, Mrs. Frank Kondolf and Mrs. S.P. Trench Have Guests BARBARA SMITH HOSTESS Lucy G. Hutchinson, Baroness Gevers and the D'Alton C. Colemans Entertain | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/hopsons-health-test-today.html | Hopson's Health Test Today | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/stock-exchange-leaders.html | Stock Exchange Leaders | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/new-rubber-contract-proposed.html | New Rubber Contract Proposed | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/first-us-ship-back-from-norway-port-freighter-mormacsea-here-with.html | FIRST U.S. SHIP BACK FROM NORWAY PORT; Freighter Mormacsea Here With $4,500,000 Gold After Flight From Trondheim THRILLING TALE IS TOLD Captain Relates How Germans Silently Entered and Seized City Without a Shot | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/find-large-mansions-outdated.html | Find Large 'Mansions' Outdated | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/racing-aides-selected-haneman-counsel-for-new-jersey-simpson-chief.html | RACING AIDES SELECTED; Haneman Counsel for New Jersey --Simpson Chief Inspector | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/customers-brokers-outing.html | Customers' Brokers Outing | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/plans-bawl-st-journal-bond-club-committee-in-charge-is-receiving.html | PLANS BAWL ST. JOURNAL; Bond Club Committee in Charge Is Receiving Contributions | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/armstrong-in-ring-tonight.html | Armstrong in Ring Tonight | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/police-department.html | Police Department | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/125000-plant-unit-sold-in-jersey-city-standard-oil-conveys-large.html | $125,000 PLANT UNIT SOLD IN JERSEY CITY; Standard Oil Conveys Large Part of Its Properties There | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/southern-kraft-up-5-one-leading-concern-advances-to-85-a-ton-net.html | SOUTHERN KRAFT UP $5; One Leading Concern Advances to $85 a Ton Net | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/gerard-swopes-new-job.html | GERARD SWOPE'S NEW JOB | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/candidates-scored-by-knox-on-arming-publisher-charges-those-of-both.html | CANDIDATES SCORED BY KNOX ON ARMING; Publisher Charges Those of Both Parties Are 'Playing Politics' With Defense CALLS IT NEAR TREASON Chance of Allied Defeat Is Suggested, With a Consequent Menace to U.S. | True | | C1B 454190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/cards-22-safeties-beat-pirates-109-tying-run-is-nipped-at-plate-in.html | CARDS' 22 SAFETIES BEAT PIRATES, 10-9; Tying Run Is Nipped at Plate in Ninth in Game Requiring 3 Hours 12 Minutes L. WANER WASTES 4 HITS Slaughter, Padgett, Stu and Pepper Martin Get Three Each for St. Louis | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/detroit-reduces-its-debt.html | Detroit Reduces Its Debt | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/brooklyn-utility-clears-1807810-union-gas-companys-profits-in-year.html | BROOKLYN UTILITY CLEARS 1,807,810; Union Gas Company's Profits in Year Equals $2.43 a Share | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/ile-de-france-ready-early-sailing-seen-big-liner-repainted-and.html | ILE DE FRANCE READY; EARLY SAILING SEEN; Big Liner Repainted and Fueled --Crew Said to Number 325 | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/blames-realty-tax-for-economic-ills-rny-cooper-tells-washington.html | BLAMES REALTY TAX FOR ECONOMIC ILLS; M.Y. Cooper Tells Washington Meeting It Is 'Archaic' and a Brake to Progress REMEDIES ARE OFFERED Other Speakers Ask for State Limitation of Levies on Farms and Homes | True | Special to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/the-screen-strange-cargo-lands-at-capitolpalace-has-ma-hes-making.html | THE SCREEN; Strange Cargo' Lands at Capitol--Palace Has 'Ma! He's Making Eyes at Me'--Foreign Film Opens | True | By B.r. Crisler | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/elizabeth-h-wyatt-to-be-summer-bride-daughter-of-naval-attache-is.html | ELIZABETH H. WYATT TO BE SUMMER BRIDE; Daughter of Naval Attache Is Chadbourne Gilpatric's Fiancee | True | Special to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/bank-sells-in-brooklyn-fourunit-residence-at-1822-nostrand-ave-in.html | BANK SELLS IN BROOKLYN; Four-Unit Residence at 1822 Nostrand Ave. in New Hands | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/schooner-sails-for-azores.html | Schooner Sails for Azores | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/john-drew-colt-weds-ethel-barrymores-son-takes-mrs-md-bancroft-as.html | JOHN DREW COLT WEDS; Ethel Barrymore's Son Takes Mrs. M.D. Bancroft as Bride | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/electric-starting-gate-banned-for-derby-bahr-barrier-will-be-used.html | Electric Starting Gate Banned for Derby; Bahr Barrier Will Be Used at Louisville | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/bank-of-canada-reports-small-decrease-in-reserve-ratio-in-week.html | BANK OF CANADA REPORTS; Small Decrease in Reserve Ratio in Week Announced | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/needlework-firm-returning-to-city-vogue-company-takes-23000-square.html | NEEDLEWORK FIRM RETURNING TO CITY; Vogue Company Takes 23,000 Square Feet in Structure at 275 Seventh Ave. IN NEW JERSEY 5 YEARS Day's Leasing Includes Local Office for Knitting Mills in Empire State Building | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/soviet-atheists-irked-find-religion-making-inroads-despite-their.html | SOVIET ATHEISTS IRKED; Find Religion Making Inroads Despite Their Propaganda | True | Wireless to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/new-british-envoy-welcomed-by-fair-anglous-friendship-is-theme-of.html | NEW BRITISH 'ENVOY' WELCOMED BY FAIR; Anglo-U.S. Friendship Is Theme of Luncheon to Pickthall | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 454190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/war-saga-of-lion-ends-happily-here-king-tuffy-trick-performer.html | WAR SAGA OF LION ENDS HAPPILY HERE; King Tuffy, Trick Performer, Arrives on Westernland | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/booksauthors.html | Books--Authors | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/house-overrides-veteran-bill-veto-votes-to-grant-7000000-for.html | HOUSE OVERRIDES VETERAN BILL VETO; Votes to Grant $7,000,000 for Special Allowance to Soldiers in Philippines TRAVEL PAY IS INCLUDED Roosevelt in Message Argues Man Were Sufficiently Paid --Measure Goes to Senate | True | Special to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/65-sold-at-auction-of-platina-fox-skins-average-price-is-322-with.html | 65% SOLD AT AUCTION OF PLATINA FOX SKINS; Average Price Is $322, With High of $610 Paid at Active Sale | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/war-rages-at-his-door-but-roosevelt-ignores-it.html | 'War' Rages at His Door, But Roosevelt Ignores It | True | Special to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/steinhardt-gets-a-leave-our-moscow-envoy-coming-here-for-a-sixtyday.html | STEINHARDT GETS A LEAVE; Our Moscow Envoy Coming Here for a Sixty-Day Vacation | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/new-moves-made-in-russell-test-higher-education-board-seeks-to.html | NEW MOVES MADE IN RUSSELL TEST; Higher Education Board Seeks to Displace Chanter and to Vacate Court Decree RETRIAL OF CASE ASKED Decision Reserved by M'Geehan on Plea to Permit Answer to Housewife's Charges | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/books-published-today.html | Books Published Today | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/hedging-a-factor-in-wheat-decline-pressure-increased-by-heavy.html | HEDGING A FACTOR IN WHEAT DECLINE; Pressure Increased by Heavy Profit-Taking and List Loses to 1 1/8c NEWS OF CROP IMPROVES Corn Recovers From Extreme Low of 1c a Bushel to End 3/8 to Off on Day | True | Special to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/girl-killed-at-studies-assailant-shoots-her-at-home-in-philadelphia.html | GIRL KILLED AT STUDIES; Assailant Shoots Her at Home in Philadelphia Suburb | True | Special to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/mayor-intervenes-in-strike-at-fair-supplies-dwindle-parley-is.html | MAYOR INTERVENES IN STRIKE AT FAIR; SUPPLIES DWINDLE; Parley Is Called for Today as Work on Pavilions Is Slowed by Lack of Deliveries MOST LANDSCAPING HALTS Exhibitors Irked by Prospect of Costly Last-Minute Rush --Taxi Deadlock Holds | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/essex-republicans-split-full-hoffman-slate-will-be-entered-in.html | ESSEX REPUBLICANS SPLIT; Full Hoffman Slate Will Be Entered in County | True | Special to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/germans-seizure-of-bergen-related-british-witness-says-nazis-were.html | GERMANS' SEIZURE OF BERGEN RELATED; British Witness Says Nazis Were Off Norwegian Port in Ships Four Weeks MET NO FIGHT IN CITY He Reports Reich Cruiser Sunk at Dock There by Bombing Plane on First Day | True | Special Cable to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/manhattan-gives-awards-basketball-swimming-insignia-go-to-40.html | MANHATTAN GIVES AWARDS; Basketball, Swimming Insignia Go to 40 Athletes | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/sigrid-undset-to-come-here.html | Sigrid Undset to Come Here | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/engineering-awards-gain-weeks-total-is-7-above-that-for-period-in.html | ENGINEERING AWARDS GAIN; Week's Total Is 7% Above That for Period in 1939 | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/plant-closes-for-weeks-vacation.html | Plant Closes for Week's Vacation | True | | C1B 454190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/elected-by-bank-in-new-haven.html | Elected by Bank in New Haven | True | Special to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/carloadings-up-15-in-week-126-in-year-miscellaneous-and-all-other.html | Carloadings Up 1.5% in Week, 12.6 in Year; Miscellaneous and 'All Other' Indices Off | True | Special to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/nyu-to-graduate-a-blind-mother-42-widow-to-end-5-years-night.html | N.Y.U. TO GRADUATE A BLIND MOTHER, 42; Widow to End 5 Years' Night Study—Gets Degree June 15 | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/british-say-clipper-mail-had-us-bonds-for-reich.html | British Say Clipper Mail Had U.S. Bonds for Reich | True | Wireless to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/illarmed-british-face-disaster-north-of-trondheim-writer-says.html | Ill-Armed British Face Disaster North of Trondheim, Writer Says; Remnants of Inexperienced Force of 1,500 Will Be Cut to Ribbons Unless They Are Strengthened, Witness Asserts | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/dr-grau-san-martin-quits-race-in-cuba-batista-now-is-the-only.html | DR. GRAU SAN MARTIN QUITS RACE IN CUBA; Batista Now Is the Only Presidential Candidate | True | Special Cable to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/congress-on-indians-ends-10day-session-institute-to-study-problems.html | CONGRESS ON INDIANS ENDS 10-DAY SESSION; Institute to Study Problems of Race to Be Founded | True | Wireless to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/judge-ec-mower-retired-vermont-educator-was-advocate-of-judicial.html | JUDGE E.C. MOWER; Retired Vermont Educator Was Advocate of Judicial Reform | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Ralph W. Long | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/hattie-robertson-to-be-wed-may-4-south-carolina-girl-will-be-bride.html | HATTIE ROBERTSON TO BE WED MAY 4; South Carolina Girl Will Be Bride of Frederic Wagener | True | Special to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/miss-elinor-gates-becomes-engaged-will-be-wed-to-richard-king-son.html | MISS ELINOR GATES BECOMES ENGAGED; Will Be Wed to Richard King, Son of Amherst President | True | Special to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/dividend-news-tide-water-associated-oil.html | DIVIDEND NEWS; Tide Water Associated Oil | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/no-deviation-made-in-navicert-system-british-consulate-denies.html | NO DEVIATION MADE IN NAVICERT SYSTEM; British Consulate Denies Automatic Facilities | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/german-dies-in-sing-sing-chair.html | German Dies in Sing Sing Chair | True | Special to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/republican-women-keep-president-another-term.html | Republican Women Keep President Another Term | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/lenox-hill-house.html | LENOX HILL HOUSE | True | Daniel E. Ryan, Inc. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/activity-in-the-bronx-sales-include-3family-house-at-725-prospect.html | ACTIVITY IN THE BRONX; Sales Include 3-Family House at 725 Prospect Ave. | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/150000000-bill-voted-for-rivers-senate-passes-measures-cut-down.html | $150,000,000 BILL VOTED FOR RIVERS; Senate Passes Measures Cut Down From the Original by $81,000,000 LOCAL PROJECT REMAINS East River Improvement Is to Stand at $34,509,000 as Highest in Program | True | Special to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 454190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/fire-department.html | Fire Department | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/major-league-leaders.html | Major League Leaders | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/business-machines-earned-3075504-after-estimated-federal-taxes.html | BUSINESS MACHINES EARNED $3,075,504; After Estimated Federal Taxes Profit Equals $2.71 a Share, Against $2.62 Previously FOREIGN PROFITS BLOCKED Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/heads-zonite-products.html | Heads Zonite Products | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/beauty-trade-overcrowded.html | 'Beauty' Trade Overcrowded | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/catharine-gamble-engaged-to-marry-debutante-of-last-year-will.html | CATHARINE GAMBLE ENGAGED TO MARRY; Debutante of Last Year Will Becomes Bride of William R. Kitchel of Englewood MADE BOW IN BALTIMORE Also Presented at River Club Here--Fiance, Yale Senior, Attended Phillips Andover | True | Phyfe | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/soviet-arming-spurred-large-part-of-defense-outlay-will-go-to-the.html | SOVIET ARMING SPURRED; Large Part of Defense Outlay Will Go to the Navy | True | Special Cable to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/convicted-in-flogging-georgia-prisoner-gets-maximum-penaltyjury-out.html | CONVICTED IN FLOGGING; Georgia Prisoner Gets Maximum Penalty--Jury Out 5 Hours | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/premier-in-virginia-mackenzie-king-is-williamsburg-guest-of.html | PREMIER IN VIRGINIA; Mackenzie King Is Williamsburg Guest of Rockefeller | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/roosevelt-tops-illinois-field.html | Roosevelt Tops Illinois Field | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/stars-await-drake-meet-records-expected-to-fall-on-track-at-des.html | STARS AWAIT DRAKE MEET; Records Expected to Fall on Track at Des Moines | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/play-to-aid-gardner-school.html | Play to Aid Gardner School | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/the-taxicab-strike.html | THE TAXICAB STRIKE | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/field-of-3000-ready-for-opening-of-penn-relays-today-nyu-is-favord.html | Field of 3,000 Ready for Opening of Penn Relays Today; N.Y.U. IS FAVORD IN RUNNING EVENTS Rated Chance to Take Seven of Eight Major Titles in Relays at Philadelphia PITT FORMIDABLE THREAT Princeton, Maryland, Fordham, Georgetown and Manhattan to Start Strong Teams | True | By Arthur J. Daley | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/exhibition-of-works-by-hardy-is-opfned-wide-collection-includes-his.html | EXHIBITION OF WORKS BY HARDY IS OPFNED; Wide Collection Includes His Books, Letters and MSS. | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/red-issue-splits-parents-session-meeting-in-uproar-over-charge-that.html | RED ISSUE SPLITS PARENTS' SESSION; Meeting in Uproar Over Charge That Communists Seek to Control Organization ELECTION FIGHT IN OFFING Ex-President Is Heckled as He Tries to Read From Report of Party Convention | True | | C1B 454190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/member-bank-balances-rise-126000000-excess-reserves-increase-by.html | Member Bank Balances Rise $126,000,000; Excess Reserves Increase by $70,000,000 | True | Special to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/dewey-again-endorsed-young-republicans-also-oppose-fights-on.html | DEWEY AGAIN ENDORSED; Young Republicans Also Oppose Fights on Simpson | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/dublin-is-shaken-by-bomb-at-castle-terrific-blast-injures-5-men-and.html | DUBLIN IS SHAKEN BY BOMB AT CASTLE; Terrific Blast Injures 5 Men and Causes Heavy Damage to Historic Structure | True | Special Cable to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/captriiserlarsen-is-reported-killed-airman-and-explorer-who-flew-to.html | CAPTRIISER-LARSEN IS REPORTED KILLED; Airman and Explorer Who Flew to North Pole Declared a Victim of Oslo Fighting SAID TO HAVE DEFIED NAZIS Refused to Accept Germans' Demands to Surrender the Airport, Sweden Hears | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/pier-workers-win-decision-by-court-action-over-loading-fees-is.html | PIER WORKERS WIN DECISION BY COURT; Action Over Loading Fees Is Dismissed After Trial | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/davis-stops-baldwin-left-hook-ends-newark-bout-after-34-seconds-of.html | DAVIS STOPS BALDWIN; Left Hook Ends Newark Bout After 34 Seconds of Fifth | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/rules-realty-agents-must-pay-bond-costs-court-gives-decision.html | RULES REALTY AGENTS MUST PAY BOND COSTS; Court Gives Decision Covering Managers of Properties | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/lumber-output-up-more-than-seasonally-shipments-and-orders-decline.html | Lumber Output Up More Than Seasonally; Shipments and Orders Decline in Week | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/americans-who-are-aiding-french-civilians.html | AMERICANS WHO ARE AIDING FRENCH CIVILIANS | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/news-and-notes-of-art.html | News and Notes of Art | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/contest-in-rhode-island-sisson-reported-seeking-dewey-votes-against.html | CONTEST IN RHODE ISLAND; Sisson Reported Seeking Dewey Votes Against Vanderbilt Wish | True | Special to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/for-child-refugees.html | FOR CHILD REFUGEES | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/two-french-planes-shot-down-nazis-say-germans-admit-one-losswest.html | TWO FRENCH PLANES SHOT DOWN, NAZIS SAY; Germans Admit One Loss--West Front Generally Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/agrees-to-alter-pen-point-name.html | Agrees to Alter Pen Point Name | True | Special to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/lehman-signs-bill-to-let-city-fix-fare-full-control-of-transit-rate.html | LEHMAN SIGNS BILL TO LET CITY FIX FARE; Full Control of Transit Rate to Be Vested in Board of Estimate After June 1 'PART OF CITY'S PROGRAM' Law Also Extends Two Years the Permission to Run at a Loss on 5-Cent Fare | True | Special to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/red-trojan-horse-here-says-witness-excommunist-tells-dies-group.html | RED 'TROJAN HORSE' HERE, SAYS WITNESS; Ex-Communist Tells Dies Group Radicals 'Colonized' Industry During C.I.O. Drive GENERAL STRIKE THE AIM This to Allow a Revolution--Asserts Reds Spy for Russia on Our Aircraft Plants | True | By Louis Stark Special To the New York Times. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/green-offers-plan-to-avert-idleness-five-suggestions-include-an.html | GREEN OFFERS PLAN TO AVERT IDLENESS; Five Suggestions Include an Increase of the National Income by $10,000,000,000 JOINT PARLEY IS SOUGHT A.F.L. Head Asks at EconomicHearing That Workers Sharein Economic Gains | True | Special to THE NEW YORK TIMES. | C1B 454190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/nazis-held-using-visas-of-poles-to-enter-france.html | Nazis Held Using Visas Of Poles to Enter France | True | By Telephone To the New York Times. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/belgian-cabinet-to-resign-today-king-is-expected-to-refuse-to.html | BELGIAN CABINET TO RESIGN TODAY; King Is Expected to Refuse to Accept--Coalition Split on Education Issue PREMIER WINS IN BALLOT But Opposition of Liberals, Who Share in Government, Leads Him to Quit | True | Wireless to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/acf-to-build-14-buses.html | A.C.F. to Build 14 Buses | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/business-world-weather-aids-mens-wear.html | Business World; Weather Aids Men's Wear | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/of-local-origin.html | Of Local Origin | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/ira-walton-henry-electrical-engineer-headed-ionizing-corporatino-of.html | IRA WALTON HENRY, ELECTRICAL ENGINEER; Headed Ionizing Corporatino of America at Death | True | Special to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/allies-are-accused-of-threat-to-italy-near-east-plan-charged-to.html | ALLIES ARE ACCUSED OF THREAT TO ITALY; Near East Plan Charged to Extend War and Attack Colonies in Africa FRANCE VIEWED AS ENEMY Joint Move by Rome, Berlin and Moscow to Assure Balkan Peace Hinted | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/patrick-j-finnegan-active-in-democratic-affairs-in-gerritsen-beach.html | PATRICK J. FINNEGAN; Active in Democratic Affairs in Gerritsen Beach Section | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/roto-advertising-up-249.html | Roto Advertising Up 24.9% | True | Special to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/dodgers-may-use-planes-plan-to-fly-from-west-to-meet-the-giants-on.html | DODGERS MAY USE PLANES; Plan to Fly From West to Meet the Giants on May 10 | True | Special to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/george-and-queen-see-lincoln-from-5th-row.html | George and Queen See 'Lincoln' From 5th Row | True | Special Cable to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/cut-in-milk-prices-due-on-wednesday-slash-is-result-of-schedule.html | CUT IN MILK PRICES DUE ON WEDNESDAY; Slash is Result of Schedule Under Federal-State Pact | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/klemperer-coming-here.html | Klemperer Coming Here | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/pope-suspends-public-audiences.html | Pope Suspends Public Audiences | True | Wireless to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/belgium-interns-3-nazi-fliers.html | Belgium Interns 3 Nazi Fliers | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/5000000-notes-to-halsey-stuart-boston-awards-its-temporary-loan.html | $5,000,000 NOTES TO HALSEY, STUART; Boston Awards Its Temporary Loan Issue at 0.26% Plus a Premium of $52 KANSAS CITY SELLS BONDS Phelps, Fenn Banking Group Receives $1,877,000 Hudson County, N.J., Securities | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/assessment-is-upheld-jersey-court-says-phone-company-must-pay-on.html | ASSESSMENT IS UPHELD; Jersey Court Says Phone Company Must Pay on $22,268,000 | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/municipal-forum-to-meet.html | Municipal Forum to Meet | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/londons-iron-railing-to-be-melted-for-arms.html | London's Iron Railing To Be Melted for Arms | True | Special Cable to THE NEW YORK TIMES. | C1B 454190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/55-nyu-seniors-get-gold-awards-members-of-violet-teams-are-honored.html | 55 N.Y.U. SENIORS GET GOLD AWARDS; Members of Violet Teams Are Honored at Annual Dinner at the New York A.C. DR. WHITNEY IS A GUEST Prominent Alumnus Is Chosen for Special Prize--Bishop and Fernald Attend | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/accountants-hear-data-on-financing-230000000-of-industrial-bond.html | ACCOUNTANTS HEAR DATA ON FINANCING; $230,000,000 of Industrial Bond Buying by Equitable Life Said to Be Private $105,000,000 'NEW MONEY' Purchases in Field in 1938-39 Are Put at $280,000,000 by Analyst at Columbia | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/brooklyn-wins-31-for-fifth-straight-casey-limits-phils-to-5-hits-in.html | BROOKLYN WINS, 3-1, FOR FIFTH STRAIGHT; Casey Limits Phils to 5 Hits in His Second Victory for Undefeated Dodgers CAMILLI'S HOMIER DECIDES Dolf Also Walks and Tallies on Franks's Single--Balk by Pearson Lets In Run | True | By Roscoe McGowen Special To the New York Times. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/reserve-bank-position-range-of-important-items-in-1940-compared.html | RESERVE BANK POSITION; Range of Important Items in 1940 Compared With Preceding Years | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/inquiry-delayed-on-civil-service-council-puts-off-action-on.html | INQUIRY DELAYED ON CIVIL SERVICE; Council Puts Off Action on Commission at Request of the Minority DEWEY TRIPS ASSAILED Proposal to Put Him on a Per Diem Salary Is Referred to City Affairs Committee | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/wedding-wednesday-for-margaret-dunne-daughter-of-late-journalist-to.html | WEDDING WEDNESDAY FOR MARGARET DUNNE; Daughter of Late Journalist to Be Bride of Bennett Hammond | True | Special to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/publishers-elect-mcarrens-again-wm-dear-also-retained-as-vice.html | PUBLISHERS ELECT M'CARRENS AGAIN; W.M. Dear Also Retained as Vice President and W.G. Chandler as Treasurer REPORTS ARE APPROVED One Shows No Closings by Strikes in 1939--Journalism Schools Are Studied | True | Times Wide World | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/planes-for-sweden-held-shipping-problem-keeps-part-of-1000000-order.html | PLANES FOR SWEDEN HELD; Shipping Problem Keeps Part of $1,000,000 Order Here | True | Special to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/reynaud-sees-first-aim-in-norway-attained-rome-said-to-reject.html | Reynaud Sees First Aim in Norway Attained; Rome Said to Reject Friendly Paris Gesture; Italy said to Reject Bid | True | By P.j. Philip Wireless To the New York Times. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/reo-accepts-closed-shop-lansing-plant-signs-bargaining-with-cio.html | REO ACCEPTS CLOSED SHOP; Lansing Plant Signs Bargaining With C.I.O. Union | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/miss-virginia-keys-in-church-bridal-christ-methodist-episcopal-is.html | MISS VIRGINIA KEYS IN CHURCH BRIDAL; Christ Methodist Episcopal Is Scene of Her Marriage to Philip LeBoutillier | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/duff-cooper-asks-war-on-nazi-lies-urges-that-british-give-us-the.html | DUFF COOPER ASKS WAR ON NAZI 'LIES; Urges That British Give U.S. 'the Truth' by Better Means of Distributing News NOTES PROPAGANDA FEAR He Insists Durable Peace in Europe Depends on Crushing Reich's Military Machine | True | Special Cable to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/scotch-higher-in-scotland-than-elsewhere-in-britain.html | Scotch Higher in Scotland Than Elsewhere in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/roeros-is-reached-nazis-drive-spears-into-heart-of-norway.html | ROEROS IS REACHED; NAZIS DRIVE SPEARS INTO HEART OF NORWAY | True | By Harold Callender Wireless To the New York Times. | C1B 454190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/ouch-oddson-favorite-home-first-in-feature-at-jamaica-meade-gets.html | Ouch, Odds-on Favorite, Home First in Feature at Jamaica; MEADE GETS TRIPLE GAINS RIDING LEAD First on Two Ply, Watch Over and Daily Delivery, He Now Has 13 Jamaica Winners OUCH, 1-2, TAKES FRIZETTE Beats Swan's Choice by Four Lengths--Lady Bethyl Pays $82.60 in Last Race | True | By Bryan Field | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/passing-ins-s-mormacsea-am-cargo-of-4500000.html | PASSING IN-S. S. MORMACSEA (AM.), CARGO OF $4,500,000 | True | Times Wide World | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 454190 |
| 1940-04-26 | 1940-04-26 | https://www.nytimes.com/1940/04/26/archives/dewey-away-17-days-of-66-office-says-prosecutors-aides-give-record.html | DEWEY AWAY 17 DAYS OF 66 , OFFICE SAYS; Prosecutor's Aides Give Record From Dec. 5 to Last Monday | True | | C1B 454190 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/reich-dukes-visit-mystifies-tokyo-german-makes-seeond-trip-to-japan.html | REICH DUKE'S VISIT MYSTIFIES TOKYO; German Makes Seeond Trip to Japan in 10 Weeks Without Any Official Invitation EMPEROR TO RECEIVE HIM Appeasement Move by Berlin Is Seen as a Result of Close Cooperation With Russia | True | Wireless to THE NEW YORK TIMES | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/seek-to-complete-utility-deal.html | Seek to Complete Utility Deal | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/feat-is-brooklyn-record-no-parallel-in-clubs-annals-for-six-in-row.html | FEAT IS BROOKLYN RECORD; No Parallel in Club's Annals for Six in Row at Start | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/excess-reserves.html | EXCESS RESERVES | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/10000-deal-closed-giants-also-get-monteagudo-for-farm-by-selling.html | $10,000 DEAL CLOSED; Giants Also Get Monteagudo for Farm by Selling Bonura | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/heads-womens-federation.html | Heads Women's Federation | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/acquires-st-louis-parcel.html | Acquires St. Louis Parcel | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/police-department.html | Police Department | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/mayor-sees-bar-to-fivecent-milk-holds-cost-of-operating-plan-of-us.html | MAYOR SEES BAR TO FIVE-CENT MILK; Holds Cost of Operating Plan of U.S. to Aid Those on Relief Is Prohibitive SEES CUTS TO CONSUMERS City Ready to Do Its Share, He Says--Asks Distribution by Stores, Not Stations | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/cedar-ridge-becky-field-trial-victor-miless-dog-prevails-over-fio.html | CEDAR RIDGE BECKY FIELD TRIAL VICTOR; Miles's Dog Prevails Over Flo Essig in Open Stake on Montgomery Course | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/sole-leathers-scarce-british-shoe-industry-is-hit-by-service-demand.html | SOLE LEATHERS SCARCE; British Shoe Industry Is Hit by Service Demand | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/both-armies-claim-successes-in-china-each-reports-the-other-in-fall.html | BOTH ARMIES CLAIM SUCCESSES IN CHINA; Each Reports the Other in Fall Flight in Shansi Fighting | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/knox-college-pays-tribute-to-finley-memorial-service-is-held-at.html | KNOX COLLEGE PAYS TRIBUTE TO FINLEY; Memorial Service Is Held at Chapel of Institution He Attended and Headed ULSTER MEDAL PRESENTED Posthumous Award Made Here --Lehman to Take Part in Broadcast Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/offerings-next-week-fall-to-11395082-only-two-major-issues-appear.html | OFFERINGS NEXT WEEK FALL TO $11,395,082; Only Two Major Issues Appear in 43 Scheduled | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/23-nazi-war-reporters-killed.html | 23 Nazi War Reporters Killed | True | Wireless to THE NEW YORK TIMES | C1B 454234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/former-master-of-europa-as-a-prisoner-in-scotland.html | FORMER MASTER OF EUROPA AS A PRISONER IN SCOTLAND | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/ec-faustmann-honored.html | E.C. Faustmann Honored | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/duke-of-kent-in-air-force-job.html | Duke of Kent in Air Force Job | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/dr-henry-m-mills-taught-gynecology-former-professor-at-the-long.html | DR. HENRY M. MILLS, TAUGHT GYNECOLOGY; Former Professor at the Long Island College Hospital Dies | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/dr-dorpfeld-dies-archaeologist-80-aided-schliemann-in-search-for.html | DR. DORPFELD DIES, ARCHAEOLOGIST, 80; Aided Schliemann in Search for Harbor of Troy--Stricken on Isle of Levkas, Greece WROTE BOOK WITH KAISER War Stopped the Publication of 'Corfu Memoirs'--Linked Levkas to Ithaca | True | Wireless to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/holds-open-house-today-manhattan-college-to-devote-day-to.html | HOLDS OPEN HOUSE TODAY; Manhattan College to Devote Day to Prospective Students | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/581114244-budget-approved-by-board-net-reduction-of-65410made-in.html | $581,114,244 BUDGET APPROVED BY BOARD; Net Reduction of $65,410 Made in Mayor's Estimates--Pay of Sewer Workers Restored O'DWYER FUNDS ARE VOTED $10,000 Child Guidance Post Is Dropped, Presaging Legal Fight--Lyons in Tilt | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/relay-titles-are-taken-by-princeton-pitt-and-maryland-at-penn.html | Relay Titles Are Taken by Princeton, Pitt and Maryland at Penn Carnival; BLOZIS SHATTERS SHOT-PUT RECORD Georgetown Ace Breaks Meet Mark Four Times on First Day of Penn Games PITT RETAINS 440 CROWN Runners Collide as Princeton Wins Sprint Medley--Seton Hall Prep Teams Shine | True | By Arthur J. Daley Special To the New York Times. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/gets-jewish-relief-post-dr-jj-schwartz-to-serve-on-executive.html | GETS JEWISH RELIEF POST; Dr. J.J. Schwartz to Serve on Executive Council Abroad | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/lr-jones-found-dead-lawyer-here-stricken-while-alone-in-his.html | L.R. JONES FOUND DEAD; Lawyer Here Stricken While Alone in His Montclair Home | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/indians-transfer-2-hurlers.html | Indians Transfer 2 Hurlers | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/investment-trust-control.html | INVESTMENT TRUST CONTROL | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/jersey-central-power-gets-states-approval-for-refinancing-of.html | Jersey Central Power Gets State's Approval For Refinancing of $42,225,000 of Bonds | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/king-refuses-to-let-belgian-cabinet-quit-tells-premier-this-is-no.html | KING REFUSES TO LET BELGIAN CABINET QUIT; Tells Premier This Is No Time for Crises Over Internal Issues | True | Wireless to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/group-of-tenements-is-conveyed-by-bank-property-at-second-ave-and.html | GROUP OF TENEMENTS IS CONVEYED BY BANK; Property at Second Ave. and 29th St. Assessed at $99,000 | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/crushed-by-concrete-block.html | Crushed by Concrete Block | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/martin-hughes-former-staten-island-corone-was-oldest-undertaker.html | MARTIN HUGHES; Former Staten Island Corone Was Oldest Undertaker There | True | | C1B 454234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/pitchputt-golf-at-riis-park.html | Pitch-Putt Golf at Riis Park | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/art-by-children-shown-at-museum-1520-entries-are-catalogued-in.html | ART BY CHILDREN SHOWN AT MUSEUM; 1,520 Entries Are Catalogued in 'Young America Paints' in Natural History Hall | True | By Edward Alden Jewell | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/paris-claims-defeat-of-foes-at-outpost-rival-artillery-is-active.html | PARIS CLAIMS DEFEAT OF FOES AT OUTPOST; Rival Artillery Is Active-- Nazis Report Air Victory | True | Wireless to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/first-novel-prize-won-by-woman-39-10000-awarded-wife-of-professor.html | FIRST NOVEL PRIZE WON BY WOMAN, 39; $10,000 Awarded Wife of Professor for Book Whose Characters Grew 'for 10 Years' | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/queen-inspects-us-gifts-visits-london-depot-to-view-civilian-relief.html | QUEEN INSPECTS U.S. GIFTS; Visits London Depot to View Civilian Relief Supplies | True | Special Cable to THE NEW YORK TIMES | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/lee-flower-takes-blue-miss-girdlers-mare-victor-in-saddle-event-at.html | LEE FLOWER TAKES BLUE; Miss Girdler's Mare Victor in Saddle Event at Montclair | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/books-of-the-times-the-oldest-families-in-america.html | BOOKS OF THE TIMES; The Oldest Families in America | True | By Charles Poore | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/belga-french-franc-up-pound-drops-pointcanadian-dollar-recovers.html | BELGA, FRENCH FRANC UP; Pound Drops Point--Canadian Dollar Recovers Further | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/united-air-lines-payments.html | United Air Lines Payments | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/day-of-prayer-set-for-norwegians-lutherans-urge-churchmen-to-ask.html | DAY OF PRAYER SET FOR NORWEGIANS; Lutherans Urge Churchmen to Ask Divine Aid for Nation Tomorrow SERVICE OF SACRAMENT Presbyterians Will Observe Ceremony-- Farley Will Speak at Breakfast | True | By Rachel K. McDowell | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/nazis-promise-revelation-today-norwegian-plot-evidence-hinted.html | Nazis Promise Revelation Today; Norwegian 'Plot' Evidence Hinted; Ribbentrop Summons Diplomats and Press for Pronouncement Termed 'Clarification of the Present Political Situation' | True | Wireless to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/nba-rule-modified.html | N.B.A. Rule Modified | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/carnival-setting-for-tip-top-ball-annual-benefit-held-here-for.html | CARNIVAL SETTING FOR TIP TOP BALL; Annual Benefit Held Here for Stony Wold Sanatorium Has 'Streets of Paris' Theme DINNERS PRECEDE EVENT Mrs. E.B. Bowring, Chairman, and Husband Entertain-- Oswald Joneses Hosts | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/bor-board-split-in-fish-boat-clash-afl-crew-is-to-work-with-cio.html | BOR BOARD SPLIT IN FISH BOAT CLASH; A.F.L. Crew Is to Work With C.I.O. Radio Operators | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/fair-to-give-away-170-cars-one-daily-biggest-crowdluring-device-so.html | FAIR TO GIVE AWAY 170 CARS, ONE DAILY; Biggest Crowd-Luring Device So Far to Use Millions of Keys as Prize 'Tickets' ARKANSAS WILL RETURN Attempt Will Be Made May 11 to Televise Ceremonies of Opening to Ship at Sea | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 454234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/boy-16-confesses-killing-girl-jilted-he-shot-through-window.html | Boy, 16, Confesses Killing Girl; Jilted, He Shot Through Window; Abington, Pa., Student Went to Her Home to 'Scare' Her--Pistol Jammed as He Tried to End Own Life | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/picks-murder-ring-panel-court-draws-150-blueribbon-talesmen-as.html | PICKS MURDER RING PANEL; Court Draws 150 Blue-Ribbon Talesmen as Accused Watches | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/events-today.html | Events Today | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/taft-to-talk-in-vermont-he-will-visit-old-homestead-in-addition-to.html | TAFT TO TALK IN VERMONT; He Will Visit Old Homestead in Addition to Speaking | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/mayor-buys-ticket-to-ball.html | Mayor Buys Ticket to Ball | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/house-sustains-pension-bill-veto-increase-for-362-of-the-50000.html | HOUSE SUSTAINS PENSION BILL VETO; Increase for 362 of the 50,000 Widows of Civil War Veterans Is DefeatedBY VOTE OF 143 TO 217President Also DisapprovesAllowances and Retirement Pay Rise for Officers | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/advertising-news-and-notes-beer-ads-expanded-in-papers.html | Advertising News and Notes; Beer Ads Expanded in Papers | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/nicholson-is-star-as-cubs-top-reds-slams-homer-with-three-on-double.html | NICHOLSON IS STAR AS CUBS TOP REDS; Slams Homer With Three On, Double snd Single in 6-2 Game--Thompson Routed | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/offering-prices-fixed-mccrory-stores-marshall-field-file-sec.html | OFFERING PRICES FIXED; McCrory Stores, Marshall Field File SEC Amendments | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/slovenes-attack-irks-axis-powers-manifesto-by-nationalists.html | SLOVENES' ATTACK IRKS AXIS POWERS; Manifesto by Nationalists Demanding 'Restitution' Is Strongly Protested ROME GETS NEW WAR TALK Mussolini Aide Stirs Chamber of Fasces--British Report Alleged Coup Thwarted | True | By Herbert L. Matthews By Telephone To the New York Times | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/swedes-seeking-friend-in-russia-finding-cause-for-concern-on-east.html | SWEDES SEEKING FRIEND IN RUSSIA; Finding Cause for Concern on East Coast, Some Hope for Community of Interest FINLAND SEEN IN DANGER Possibility Nazis Will Move Along Her Shores Noted by Stockholm Observers | True | By Harold Callender By Telephone To the New York Times. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/dies-in-16story-plunge-young-man-waits-till-parents-leave-room-then.html | DIES IN 16-STORY PLUNGE; Young Man Waits Till Parents Leave Room, Then Leaps | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/the-international-situation.html | The International Situation | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/other-annual-meetings-allegheny-ludlum-steel.html | OTHER ANNUAL MEETINGS; Allegheny Ludlum Steel | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/clocks-go-ahead-tonight-daylight-time-tomorrow.html | Clocks Go Ahead Tonight; Daylight Time Tomorrow | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/blockade-favored-in-maryland-cup-will-retire-hunts-prize-with.html | BLOCKADE FAVORED IN MARYLAND CUP; Will Retire Hunts Prize With Victory Today--Field of Eleven Named for Race | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/700pound-blue-marlin-caught.html | 700-Pound Blue Marlin Caught | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/spains-population-increases.html | Spain's Population Increases | True | | C1B 454234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/president-does-not-know-if-norway-declared-war.html | President Does Not Know if Norway Declared War | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/atom-scale-nears-intangible-realm-physicists-are-told-of-mass.html | ATOM SCALE NEARS INTANGIBLE REALM; Physicists Are Told of Mass Spectograph Raising Power From 5,000 Units to 29,200 HEAVIEST ELEMENT SPLIT Separator Obtains 18-10 of a Millionth of a Gram of Uranium 238 in 3 Hours | True | By William L. Laurence Special To the New York Times. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/europe-italy-grows-more-resentful-of-allied-restrictions.html | Europe; Italy Grows More Resentful of Allied Restrictions | True | By Anne O'Hare McCormick By Telephone To the New York Times. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/grand-jury-evidence.html | GRAND JURY EVIDENCE | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/rev-fwhagar-83-preacher-48-years-pastor-emeritus-of-ascension.html | REV F.W.HAGAR, 83, PREACHER 48 YEARS; Pastor Emeritus of Ascension Baptist, Who Served Bronx Church Since 1914, Dies HAD POST IN CLEVELAND Assistant at Euclid Avenue, Where John D. Rockefeller Was a Parishoner | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/survey-report-criticizes-british-plane-production.html | Survey Report Criticizes British Plane Production | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/calls-loss-of-jobs-price-of-machines-dr-lubin-tells-tnec-society.html | CALLS LOSS OF JOBS 'PRICE' OF MACHINES; Dr. Lubin Tells TNEC Society Gains by Technology and Should Aid Its Victims PUBLIC WORKS AN ANSWER Gill Urges Permanent Program -- Effect of Advances in Coal Mining Is Under Dispute | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/wool-market-stronger.html | WOOL MARKET STRONGER | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/bernhard-steinberg-former-temple-bethel-cantor-was-a-teacher-of.html | BERNHARD STEINBERG; Former Temple Beth-El Cantor Was a Teacher of Singing | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/4-win-1000-each-for-trade-designs-new-spectacles-zipper-shoes.html | 4 WIN $1,000 EACH FOR TRADE DESIGNS; New Spectacles, Zipper Shoes, Electric Range and Washing Machine Take Awards STORE SPONSOR OF EVENT Young Woman Artist and ExBank Clerk Share Honors With Two Professionals | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/data-on-trading-released-by-sec-roundlot-volume-on-stock-exchange.html | DATA ON TRADING RELEASED BY SEC; Round-Lot Volume on Stock Exchange Up in Week to April 6 to 8,027,590 Shares RATIO FOR MEMBERS OFF Similar Changes Reported by Curb--Odd-Lot Deals, Value Rose in Period to 20th | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/moving-days-begin-for-school-board-first-shipment-of-furniture.html | MOVING DAYS BEGIN FOR SCHOOL BOARD; First Shipment of Furniture Shifted to Brooklyn | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/wood-field-and-stream-wet-fly-not-tempting.html | WOOD, FIELD AND STREAM; Wet Fly Not Tempting | True | By Raymond R. Camp | C1B 454234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/realty-men-assail-tax-in-equalities-exodus-from-cities-laid-to.html | REALTY MEN ASSAIL TAX IN EQUALITIES; Exodus From Cities Laid to Heavy Assessments on Real Property EXPERIENCE OF HOLO CITED Illinois Manager Tells of Uneven Burden at Conference in Washington | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/general-haller-due-back-in-city-today-polish-minister-to-spend-four.html | GENERAL HALLER DUE BACK IN CITY TODAY; Polish Minister to Spend Four Days--Many Fetes Planned | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/edward-carr-buddys-have-son.html | Edward Carr Buddys Have Son | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/sets-two-delisting-hearings.html | Sets Two Delisting Hearings | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/own-regulations-offered-by-trusts-outline-prepared-by-group-of-25.html | OWN REGULATIONS OFFERED BY TRUSTS; Outline Prepared by Group of 25 Would Be Worked Into Proposed Legislation HELD TO CURB ABUSES A.H. Bunker of Lehman Corp, Tells Senate Points Were Made at Conference | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/allies-yield-to-us-in-war-trade-talk-blockade-inconveniences-will.html | ALLIES YIELD TO U.S. IN WAR TRADE TALK; Blockade Inconveniences Will Be Kept to Minimum, Their Experts Here Promise | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/the-reading-lists-big-rise-in-income-56744548-operating-revenue-in.html | THE READING LISTS BIG RISE IN INCOME; $56,744,548 Operating Revenue in '39 the Best Since '31 With Exception of '36 and '37BURLINGTON'S FARES GAINP.R.R. Has 10.1% Increasein April Over '39--Reports by Other Railroads | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/trusts-assets-rise-railway-and-light-securities-net-equal-to-2039-a.html | TRUST'S ASSETS RISE; Railway and Light Securities' Net Equal to $20.39 a Share | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/rossdog-best-in-show-spaniel-notables-pride-gains-laurels-at.html | Ross-DOG BEST IN SHOW; Spaniel Notable's Pride Gains Laurels at Washington | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/cement-production-up-31.html | Cement Production Up 3.1% | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/2-admit-15000-theft-men-plead-guilty-to-taking-securities-of-cutler.html | 2 ADMIT $15,000 THEFT; Men Plead Guilty to Taking Securities of Cutler Estate | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/losey-funeral-held-many-diplomats-attend-rites-in-stockholm-for-us.html | LOSEY FUNERAL HELD; Many Diplomats Attend Rites in Stockholm for U.S. Attache | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/savings-down-in-canada-chartered-banks-deposits-off-slightly-on.html | SAVINGS DOWN IN CANADA; Chartered Banks' Deposits Off Slightly on March 31 in Year | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/british-to-release-opel-for-trip-here-german-motor-maker-to-be.html | BRITISH TO RELEASE OPEL FOR TRIP HERE; German Motor Maker to Be Freed Soon at Gibraltar | True | Wireless to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/three-win-scholarships-awards-at-academy-of-mount-st-ursula-are.html | THREE WIN SCHOLARSHIPS; Awards at Academy of Mount St. Ursula Are Announced | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/taylor-talks-with-pope-fear-of-wars-spread-believed-topic-of.html | TAYLOR TALKS WITH POPE; Fear of War's Spread Believed Topic of Conversation | True | By Telephone To the New York Times | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/martha-t-smith-is-wed-has-bridal-to-samuel-corpening-in-christ.html | MARTHA T. SMITH IS WED; Has Bridal to Samuel Corpening in Christ Methodist Church | True | | C1B 454234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/finds-college-men-inept-at-research-wallace-tells-institute-many.html | FINDS COLLEGE MEN INEPT AT RESEARCH; Wallace Tells Institute Many Graduates Lack 'Inquiring Mind' and Other Traits UNIVERSITY PROJECTS HIT Bailey Opposes Sponsorship by Industry of Studies for Donation to Public | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/new-colony-rising-on-flushing-tract-work-started-on-first-twelve.html | NEW COLONY RISING ON FLUSHING TRACT; Work Started on First Twelve Dwellings in Development Along 61st Road TAXPAYER SITE BOUGHT Building for Seven Stores to Be Erected in Sunnyside-- Other Queens Deals | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/weeks-financing-up-to-11728000-total-lifted-by-taxexempt-loans-is.html | WEEK'S FINANANCING UP TO $11,728,000; Total Lifted by Tax-Exempt Loans Is $27,601,639 Gain Over Previous Period | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/john-klein-76-dies-exschool-director-organizer-of-corrective-home.html | JOHN KLEIN, 76, DIES; EX-SCHOOL DIRECTOR; Organizer of Corrective Home for Children at Hawthorne | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/structural-steel-gains-new-contracts-in-march-jumped-36-over-year.html | STRUCTURAL STEEL GAINS; New Contracts in March Jumped 36% Over Year Ago | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/pacific-fleet-ends-problem-21-games-admiral-richardson-lauds-new.html | PACIFIC FLEET ENDS PROBLEM 21 GAMES; Admiral Richardson Lauds New Type of Destroyers Which Were Criticized as Topheavy PATROL PLANES HAD PART Colorful Searchlight Review Is Feature of Arrival of Ships st Pearl Harbor | True | Special Cable to THE NEW YORK TIMES | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/racket-trial-near-end-union-extortion-case-expected-to-go-to-jury.html | RACKET TRIAL NEAR END; Union Extortion Case Expected to Go to Jury Thursday | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/meets-rise-in-steel-prices.html | Meets Rise in Steel Prices | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/caras-splits-with-ponzi-wins-125100-then-bows-12554-in-billiard.html | CARAS SPLITS WITH PONZI; Wins, 125-100, Then Bows, 125-54, in Billiard Play | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/relief-costs-held-curb-on-industry-vicious-circle-of-fewer-jobs.html | RELIEF COSTS HELD CURB ON INDUSTRY; 'Vicious Circle' of Fewer Jobs, More Aid and Taxes Assailed by Pennsylvanian BROADER POLICY URGED Representatives of 7 States Confer Here to Study Means of Easing Problem | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/barnes-halts-nogrady-gains-semifinals-in-us-open-tennishansen-iii.html | BARNES HALTS NOGRADY; Gains Semi-Finals in U.S. Open Tennis--Hansen, III, Defaults | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/indicted-for-theft-in-jersey.html | Indicted for Theft in Jersey | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/red-sox-behind-dickman-crush-yankees-81-as-pearson-fails-run-in.html | Red Sox, Behind Dickman, Crush Yankees, 8-1, as Pearson Fails; Run in Ninth Averts McCarthy's Second Shutout--Rolfe Ties the Record With NineAssists but Mahes Costly Error | True | By James P. Dawson Special To the New York Times. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/young-composers-display-talents-there-is-music-in-the-scholastic.html | YOUNG COMPOSERS DISPLAY TALENTS; THERE IS MUSIC IN THE SCHOLASTIC AIR THESE DAYS | True | Times Wide World | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/will-expand-air-service-twa-to-add-4-pittsburgh-trips-and-cut-time.html | WILL EXPAND AIR SERVICE; T.W.A. to Add 4 Pittsburgh Trips and Cut Time to Coast | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/score-senator-mkellar-stockholders-of-american-cotton-cooperative.html | SCORE SENATOR M'KELLAR; Stockholders of American Cotton Cooperative Go on Record | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/holds-railroads-fit-for-war-role-assistant-secretary-johnson-says.html | HOLDS RAILROADS FIT FOR WAR ROLE; Assistant Secretary Johnson Says Private Operation Would Be Continued | True | Special to THE NEW YORK TIMES. | C1B 454234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/thor-to-represent-iceland-here.html | Thor to Represent Iceland Here | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/japan-reported-taking-portuguese-possession.html | Japan Reported Taking Portuguese Possession | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/troth-is-announced-of-miss-heath-evans-vassar-alumna-will-become.html | TROTH IS ANNOUNCED OF MISS HEATH EVANS; Vassar Alumna Will Become the Bride of Raoul Pantaleoni | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/betts-quits-as-santa-fe-auditor.html | Betts Quits as Santa Fe Auditor | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/sees-market-cut-in-south-america-federal-official-doubts-us-will.html | SEES MARKET CUT IN SOUTH AMERICA; Federal Official Doubts U.S. Will Get Germany's Export Trade Based on Barter | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/chicago-indictment-accuses-western-union-of-plot-to-operate-a.html | Chicago Indictment Accuses Western Union Of Plot to Operate a Racing News Service | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/dinghy-regatta-tomorrow.html | Dinghy Regatta Tomorrow | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/asks-writ-extension-electric-bond-wants-90-days-more-to-answer-secs.html | ASKS WRIT EXTENSION; Electric Bond Wants 90 Days More to Answer SEC's Order | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/london-art-prices-suddenly-soar-above-levels-at-peak-of-1919-boom.html | London Art Prices Suddenly Soar Above Levels at Peak of 1919 Boom; Objects That Went Begging in September Now Bring Many Times Cost--Ornate Victorian Silver in Brisk Demand | True | By W.f. Leysmith Wireless To the New York Times. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/stranahan-harris-take-tampa-loan-firm-heads-syndicate-winning.html | STRANAHAN, HARRIS TAKE TAMPA LOAN; Firm Heads Syndicate Winning $302,000 of Refunding 4s on Bid of 103.82 SPRINGFIELD, OHIO, ISSUE Halsey, Stuart & Co. Underwrite $200,863--Other Financing by Municipalities | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/bluewater-men.html | BLUE-WATER MEN | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/miss-sanderson-first-in-swim.html | Miss Sanderson First in Swim | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/financing-concern-has-1990654-net-commercial-credit-made-101-a.html | FINANCING CONCERN HAS $1,990,654 NET; Commercial Credit Made $1.01 a Share in First Quarter, Against 86c Year Before RECEIVABLES SHARPLY UP Results of Operations Given by Other Corporations, With Comparative Data | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/jean-n-pennell-becomes-a-bride-madison-nj-girl-is-married-to-joseph.html | JEAN N. PENNELL BECOMES A BRIDE; Madison, N.J., Girl is Married to Joseph Wesley Albro in Webb Presbyterian Church SISTER IS MAID OF HONOR Four Other Bridal Attendants Serve--Robert B. Allardice Jr. Acts as Best Man | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/miss-nancy-wylie-prospective-bride-red-bank-girl-who-made-her-debut.html | MISS NANCY WYLIE PROSPECTIVE BRIDE; Red Bank Girl, Who Made Her Debut in 1938, Engaged to J. Murray Johnston | True | David Berns | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/american-journal-in-shanghai-bombed-policeman-killed-three-chinese.html | AMERICAN JOURNAL IN SHANGHAI BOMBED; Policeman Killed, Three Chinese Employes Hurt in Blast | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/park-in-whitestone-dedicated-by-mayor-he-praises-spirit-of-francis.html | PARK IN WHITESTONE DEDICATED BY MAYOR; He Praises Spirit of Francis Lewis in Fight for Change | True | | C1B 454234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/moves-to-list-its-stock-philco-holders-vote-cut-in-par-value-and-an.html | MOVES TO LIST ITS STOCK; Philco Holders Vote Cut in Par Value and an Exchange | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/elected-a-director-of-postal-telegraph.html | Elected a Director Of Postal Telegraph | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/morgan-partners-sued-on-note-pact-improper-profit-in-1931-laid-to.html | MORGAN PARTNERS SUED ON NOTE 'PACT'; 'Improper Profit' in 1931 Laid to 'Secret Agreement' With the Van Sweringens | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/william-f-dailey-former-assemblyman-active-in-civic-work-in-queens.html | WILLIAM F. DAILEY; Former Assemblyman Active in Civic Work in Queens | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/impresario-asks-200000-amedeo-passeri-sues-shuberts-gallo-opera.html | IMPRESARIO ASKS $200,000; Amedeo Passeri Sues Shuberts, Gallo, Opera Company and Guild | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/radio-recorders-get-floor-in-550-5th-ave-grocery-chain-leases-store.html | RADIO RECORDERS GET FLOOR IN 550 5TH AVE.; Grocery Chain Leases Store in New Building in 7th Ave. | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/mrs-macsherry-is-wed-bridal-to-john-grimm-is-held-in-sands-point-li.html | MRS. MACSHERRY IS WED; Bridal to John Grimm is Held in Sands Point, L.I., Home | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/britains-budget-scored-as-weak-the-economist-of-london-sees.html | BRITAIN'S BUDGET SCORED AS WEAK; The Economist of London Sees 'Delusions' in Counting on It to Win the War CALLS TAXES 'INADEQUATE' Criticizing Simon's Estimates, Journal Hints at Need of Change in Treasury Post | True | Special Cable to THE NEW YORK TIMES | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/cottonmill-rate-declines-seasonally-cloth-trade-quiet-business.html | Cotton-Mill Rate Declines Seasonally; Cloth Trade Quiet; Business Index Off; Business Index Dips | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/pet-judges-face-big-day-park-department-to-stage-24-shows-in-city.html | PET JUDGES FACE BIG DAY; Park Department to Stage 24 Shows in City Today | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/fourrun-rally-in-the-sixth-gives-giants-5to3-victory-over-bees.html | Four-Run Rally in the Sixth Gives Giants 5-to-3 Victory Over Bees; Moore's Pinch Double Marks Drive Leading to Fourth in Row--Hubbell Relieved by Melton--Bonura Sold to Senators | True | By John Dreringer | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/2567042-in-pensions-paid-by-general-electric.html | $2,567,042 in Pensions Paid by General Electric | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/news-of-markets-in-european-cities-london-eases-but-dividend.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Eases, but Dividend Announcements Govern Prices in Industrials MIXED SESSION IN PARIS Offerings Pare Prices Generally in Amsterdam--Berlin's Close Is Weak | True | Wireless to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/hendrickson-wins-the-support-of-edge-exenvoy-says-hoffman-stirred.html | HENDRICKSON WINS THE SUPPORT OF EDGE; Ex-Envoy Says HOffman Stirred Intra-Party Opposition | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/topics-in-wall-street-war-orders.html | TOPICS IN WALL STREET; War Orders | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/edward-v-turner-operated-gambling-barges-off-californiarobbed-of.html | EDWARD V. TURNER; Operated Gambling Barges Off California--Robbed of $32,000 | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/belgian-ball-tonight-count-van-der-stratenponthoz-will-be-the-guest.html | BELGIAN BALL TONIGHT; Count van der Straten-Ponthoz Will Be the Guest of Honor | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 454234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/mr-willkles-candor.html | MR. WILLKLE'S CANDOR | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/richard-ii-to-end-brief-run-tonight-maurice-evanss-scheduled-32.html | 'RICHARD II' TO END BRIEF RUN TONIGHT; Maurice Evans's Scheduled 32 Performances Close His 2d Return Engagement O'HARA TO WRITE MUSICAL To Base Comedy on 'Pal Joey' Letters--Kitty Carlisle May Get 'Three After Three' Role | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/frank-everett-norton-suffolk-police-officer-33-years-on-patchogue.html | FRANK EVERETT NORTON; Suffolk Police Officer 33 Years, on Patchogue Force for 18 | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/potts-new-colorado-coach.html | Potts New Colorado Coach | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/shot-kills-pelham-youth-son-of-late-city-service-executive-was.html | SHOT KILLS PELHAM YOUTH; Son of Late City Service Executive Was Harvard Law Student | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/text-of-statement-on-trade-talks.html | Text of Statement on Trade Talks | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/frank-brookfield-retired-lawyer-served-in-war-as-a-captain-in-the-a.html | FRANK BROOKFIELD; Retired Lawyer Served in War as a Captain in the A.E.F. | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/dance-to-aid-cathedral-school.html | Dance to Aid Cathedral School | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/jersey-city-in-front-salvo-giving-2-hits-hurler-in-league-debut.html | JERSEY CITY IN FRONT, SALVO GIVING 2 HITS; Hurler in League Debut Beats Rochester by 3-0 | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/fear-new-depression-from-chain-tax-bill-mcnair-and-dixon-declare.html | FEAR NEW DEPRESSION FROM CHAIN TAX BILL; McNair and Dixon Declare Levy Would Upset Economy | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/us-colleges-quit-ice-league.html | U.S. Colleges Quit Ice League | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/brazil-sentences-64-as-reds.html | Brazil Sentences 64 as Reds | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/deadlock-holds-in-taxicab-strike-union-and-companies-differon.html | DEADLOCK HOLDS IN TAXICAB STRIKE; Union and Companies Differon Vehicles Idle, but the Public Is Well Supplied | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/postal-committees-criticize-each-other-hearing-on-fees-brings-rival.html | POSTAL COMMITTEES CRITICIZE EACH OTHER; Hearing on Fees Brings Rival Claims on Credit for Plan | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/gain-by-bank-of-japan-profit-in-halfyear-ended-on-dec-31-was.html | GAIN BY BANK OF JAPAN; Profit in Half-Year Ended on Dec. 31 Was 16,366,353 Yen | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/miss-pedersen-in-final-miss-wheeler-also-advances-in-tennis-at.html | MISS PEDERSEN IN FINAL; Miss Wheeler Also Advances in Tennis at Asheville | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/hope-for-missing-men-fades.html | Hope for Missing Men Fades | True | Special Cable to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/mrs-hockenjos-is-victor-cards-83-and-gains-gross-prize-in-first.html | MRS. HOCKENJOS IS VICTOR; Cards 83 and Gains Gross Prize in First Jersey Golf Event | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/pennsylvania-bell-increases-income-265-a-share-in-march-quarter.html | PENNSYLVANIA BELL INCREASES INCOME; $2.65 a Share in March Quarter, Against $2.02 Year Back | True | | C1B 454234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/n-y-a-c-annexes-mat-honors.html | N. Y. A. C. Annexes Mat Honors | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/ruling-on-dividend-explained-by-sec-shrinkage-in-earned-surplus-of.html | RULING ON DIVIDEND EXPLAINED BY SEC; Shrinkage in Earned Surplus of Toledo Edison Given as Cause for Restriction A CONDITION ON OFFERING Utility Must Maintain Certain Sum as Long as New 3 % Debentures Are Outstanding | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/ontario-gold-output-up.html | Ontario Gold Output Up | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/carols-amnesty-spurs-iron-guard-rumanias-fascist-party-is-virtually.html | CAROL'S AMNESTY SPURS IRON GUARD; Rumania's Fascist Party Is Virtually Restored by Freeing of Political Prisoners DRASTIC REGIME IS ENDED Need for Complete Internal Unity in Critical Time Is Given as Reason | True | By Telephone To the New York Times | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/trade-treaty-signed-by-swiss-and-allies-berne-to-get-supplies-on.html | TRADE TREATY SIGNED BY SWISS AND ALLIES; Berne to Get Supplies on Pledge They Do Not Go to Reich | True | Wireless to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/state-banking-personnel-department-adds-3-members-to-its-staff.html | STATE BANKING PERSONNEL; Department Adds 3 Members to Its Staff | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/subnormal-gain-in-jobs-reported-nonagricultural-increase-from-feb.html | SUBNORMAL GAIN IN JOBS REPORTED; Non-Agricultural Increase From Feb. 15 to March 15 Is Put at 165,000 LOSSES IN MANUFACTURING Slack Noted in Industry Not Taking War Orders--Retail Betterment Noted | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/borowy-of-bears-beats-bisohs-52-strikes-out-nine-and-allows-six.html | BOROWY OF BEARS BEATS BISOHS, 5-2; Strikes Out Nine and Allows Six Hits as Newark Gets Nine Against Cook | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/famous-artists-at-opera-benefit-gala-event-for-metropolitan-fund.html | FAMOUS ARTISTS AT OPERA BENEFIT; Gala Event for Metropolitan Fund Aided by World's Great Singers and Musicians BARBIROLLI IS CONDUCTOR Kreisler Plays Own Works and Philharmonic Gives Services --About $10,000 Raised | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/rorimer-sale-ends-today-furniture-and-decorations-net-11330-at-two.html | RORIMER SALE ENDS TODAY; Furniture and Decorations Net $11,330 at Two Sessions | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/four-men-go-to-jail-for-picketing-consul-36-others-convicted.html | FOUR MEN GO TO JAIL FOR PICKETING CONSUL; 36 Others Convicted Receive Suspended Sentences | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/rumania-bans-foreign-papers.html | Rumania Bans Foreign Papers | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/armstrong-stops-junior-in-seventh-retains-world-welterweight-title.html | ARMSTRONG STOPS JUNIOR IN SEVENTH; Retains World Welterweight Title When Referee Calls Halt in Boston Fight 16,469 SEE FAST MATCH Loser Is Floored Five Times Before End--Bell Saves Him in First Round | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/bond-notes.html | BOND NOTES | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 454234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/dodgers-blank-philies-for-sixth-straights-giants-triumph-yankees.html | Dodgers Blank Philies for Sixth Straights; Giants Triumph; Yankees Loss; FITZSIMMONS WINS FOR BROOKLYN, 6-0 Baffles Phils to Score 193d Victory--Lavagetto Hits Homer With Bases Full BIG SERIES STARTS TODAY Dodgers Will Send Hamlin to Mound Against the Giants at Polo Grounds | True | By Roscoe McGowen Special To the New York Times. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/kress-can-make-ice-cream.html | Kress Can Make Ice Cream | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/letters-to-the-sports-editor-what-is-a-favorite-distinction-between.html | Letters to the Sports Editor; WHAT IS A FAVORITE? Distinction Between Best Horse and Public Choice Is Made | True | EDICONE. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/princeton-leads-at-college-bridge-radcliffe-second-columbia-third.html | PRINCETON LEADS AT COLLEGE BRIDGE; Radcliffe Second, Columbia Third at End of First Round of New Tournament | True | Times Wide World | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/argentinas-imports-up-shipments-from-us-rise-sharply-in-quarter.html | ARGENTINA'S IMPORTS UP; Shipments From U.S. Rise Sharply in Quarter Over 1939 | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/flynn-and-dickson-win-beat-fieldmarkham-team-in-mixsell-squash.html | FLYNN AND DICKSON WIN; Beat Field-Markham Team in Mixsell Squash Tennis | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/protest-peace-roundup-21-wahhington-women-ask-fair-to-drop.html | PROTEST PEACE ROUND-UP; 21 Wahhington Women Ask Fair to Drop 'Referendum' | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/california-crew-victor-beats-ucla-by-six-lengths-bear-jayvees-also.html | CALIFORNIA CREW VICTOR; Beats U.C.L.A. by Six Lenghs --Bear Jayvees Also Win | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/scalise-is-indicted-in-8year-racket-lays-plot-to-aides-accused-with.html | SCALISE IS INDICTED IN 8-YEAR RACKET; LAYS PLOT TO AIDES; Accused With Organizer Here of $97,150 Extortions in the Building Service Field REFUSES TO YIELD BOOKS Lawyer Charges Real Culprits Try to Make 'Scapegoat' of Ex-Convict President | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/set-up-air-bases-british-use-lakes-ice-to-pit-fighting-craft.html | SET UP AIR BASES; British Use Lakes' Ice to Pit Fighting Craft Against Nazis PORTS AND SHIPS BOMBED Victories in Air Clashes Also Reported, but Limited Withdrawals Are Admitted | True | By James B. Rest0n Special To the New York Times. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/pirates-homers-rout-cards-104-joe-bowman-drives-one-400-feet-off.html | PIRATES HOMERS ROUT CARDS, 10-4; Joe Bowman Drives One 400 Feet Off Bob Bowman With Two On in Eighth Frame GARMS ALSO CONNECTS Follows Suit Against Weiland in Same Inning--Victory Is Credited to Brown | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/walter-s-rugg-an-industrialist-the-retired-vice-president-of.html | WALTER S. RUGG, AN INDUSTRIALIST; The Retired Vice President of Westinghouse Electric Dies in Hospital Here at 74 WITH COMPANY 43 YEARS In Executive Posts in New York and Pittsburgh--Foresaw Progress for Industry | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/dr-corbusier-is-reelected.html | Dr. Corbusier Is Re-elected | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/wall-street-group-plans-outing.html | Wall Street Group Plans Outing | True | | C1B 454234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/youths-admission-on-bombs-is-bared-but-defendant-18-said-they-were.html | YOUTH'S ADMISSION ON BOMBS IS BARED; But Defendant, 18, Said They Were for Defense Against Communists, Jury Hears AMMUNITION IN COURT 1,070 Rounds Seized in Home of Suspect in Plot Is Shown as Evidence | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/assails-russell-ruling-public-education-group-calls-court-action.html | ASSAILS RUSSELL RULING; Public Education Group Calls Court Action 'Dangerous' | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/senators-on-top-86-beat-athletics-for-third-in-row-as-four-hurlers.html | SENATORS ON TOP, 8-6; Beat Athletics for Third in Row as Four Hurlers Falter | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/professors-set-up-exchahge-bureau-plan-approved-by-classical.html | PROFESSORS SET UP EXCHAHGE BUREAU; Plan Approved by Classical Association at Convention That Opens Here | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/circulation-falls-at-the-reichsbank-drop-of-221641000-marks-in-week.html | CIRCULATION FALLS AT THE REICHSBANK; Drop of 221,641,000 Marks in Week Continues Movement Begun After April 2 INCREASE IN SECURITIES Rise of 51,017,000 Marks Is Shown, but Other Assets Decline 20,024,000 | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/gift-from-sweden-unveiled-by-107th-portrait-of-custaf-iii-is.html | GIFT FROM SWEDEN UNVEILED BY 107TH; Portrait of Custaf III Is Presented as Token of Accord With UsDIGNITARIEs IN ARMORYGreeting From Gustaf V Read--34 Officers Get Award for 'Long, Faithful Service' | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/supply-contracts-of-8163038-let-twelve-federal-agencies-place-180.html | SUPPLY CONTRACTS OF $8,163,038 LET; Twelve Federal Agencies Place 180 Orders in Week, Labor Department Reports $617,380 TO NEW YORK New Jersey Gets $105,529, While $1,056,704 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/socialist-labor-slate-party-names-candidtes-and-in-platform-attacks.html | SOCIALIST LABOR SLATE; Party Names Candidtes and in Platform Attacks Other Groups | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/negro-artist-wins-prize.html | Negro Artist Wins Prize | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/center-opened-here-to-help-greenland-american-commission-formed-to.html | CENTER OPENED HERE TO HELP GREENLAND; American Commission Formed to Assure Winter Supplies | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/leaders-retain-places-scores-are-low-in-title-bowling-on-detroit.html | LEADERS RETAIN PLACES; Scores Are Low in Title Bowling on Detroit Alleys | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/reiser-sent-to-elmira-team.html | Reiser Sent to Elmira Team | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/seditionists-protest-release.html | Seditionists Protest Release | True | Special Cable to THE NEW YORK TIMES | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/dit-among-16-crack-3yearolds-named-for-wood-memorial-at-jamaica.html | Dit Among 16 Crack 3--Year-Olds Named for Wood Memorial at Jamaica Today; TIGHT SHOES BEATS CALORY, 3-10 SHOT Mrs. Runyon's Colt Pays $13 for $2 After 4-Length Triumph in Sprint. DERBY COLTS RUN TODAY Andy K., Carrier Pigeon and Flight Command in Field for Rich Wood Stake | True | By Bryan Field | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/loan-for-the-illinois-central.html | Loan for the Illinois Central | True | | C1B 454234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/600-pay-tribute-to-mother-butler-archbishop-spellman-presides-at.html | 600 PAY TRIBUTE TO MOTHER BUTLER; Archbishop Spellman Presides at Funeral in College Chapel for Marymount Founder 300 STUDENTS AT SERVICE Lead Procession on Campus to Crypt--Eulogy Given by Bishop Kearney | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/coffee-exchange-seat-1850.html | Coffee Exchange Seat $1,850 | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/auto-law-change-backed-shift-of-registration-to-april-1-urged-on.html | AUTO LAW CHANGE BACKED; Shift of Registration to April 1 Urged on Governor | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/glee-clubs-give-concert-barnard-and-columbia-groups-heard-in.html | GLEE CLUBS GIVE CONCERT; Barnard and Columbia Groups Heard in Classical Program | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/museum-gets-figurines-designer-presents-2-miniatures-depicting.html | MUSEUM GETS FIGURINES; Designer Presents 2 Miniatures Depicting Costumes of Our Day. | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/urges-audits-for-trusts-taft-favors-plan-similar-to-that-used-for.html | URGES AUDITS FOR TRUSTS; Taft Favors Plan Similar to That Used for Banks | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/soviet-envoy-quits-sofia-sudden-trip-to-moscow-linked-to-moves-in.html | SOVIET ENVOY QUITS SOFIA; Sudden Trip to Moscow Linked to Moves in Balkans | True | By Telephone To the New York Times | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/to-preside-at-luncheon-of-missionary-group.html | To Preside at Luncheon Of Missionary Group | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/carlina-sheridan-engaged-to-marry-she-will-be-the-bride-of-capt.html | CARLINA SHERIDAN ENGAGED TO MARRY; She Will Be the Bride of Capt. William Glasgow, U.S.A. | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/us-to-inspect-reichs-prisoners.html | U.S. to Inspect Reich's Prisoners | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/senate-continues-to-upset-economy-votes-1025057170-bill-for-the.html | SENATE CONTINUES TO UPSET ECONOMY; Votes $1,025,057,170 Bill for the Labor Department and Security Agency | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/hofstra-cubs-on-top-10.html | Hofstra Cubs on Top, 1-0 | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/cubs-return-bonetti-to-coast.html | Cubs Return Bonetti to Coast | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/margaret-erb-engaged-bucknell-graduate-will-be-wed-to-dr-leston-e.html | MARGARET ERB ENGAGED; Bucknell Graduate Will Be Wed to Dr. Leston E. Fitch | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/state-canal-openings-set.html | State Canal Openings Set | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/chileans-honor-byrd.html | Chileans Honor Byrd | True | Special Cable to THE NEW YORK TIMES | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/ruralurban-split-looming-in-house-in-wage-act-fight-growing-feud.html | RURAL-URBAN SPLIT LOOMING IN HOUSE IN WAGE ACT FIGHT; Growing Feud Threatens to Block Farm Parity Payments and New Relief Grants FURIOUS DEBATE KEEPS ON Barden Pleads for Exemption to Ease Farm Costs--Plan of Ramspeck Dropped | True | By Henry N. Dorris Special To the New York Times. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/hard-norse-task-is-seen-by-british-they-admit-the-germans-have.html | HARD NORSE TASK IS SEEN BY BRITISH; They Admit the Germans 'Have Taken First Trick,' but Are Ready for Finish Fight | True | By Harold Denny Special Cable To the New York Times. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/says-nlrb-official-asked-cio-ruling-exexaminer-asserts-superior.html | SAYS NLRB OFFICIAL ASKED C.I.O. RULING; Ex-Examiner Asserts Superior Sought to Hold Weyerhauser Firm Guilty on 'Hearsay' | True | By Louis Stark Special To the New York Times. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/strike-at-fairoff-deliveries-resume-mayor-effects-a-compromise-with.html | STRIKE AT FAIR-OFF; DELIVERIES RESUME; Mayor Effects a Compromise With Teamsters--City to Limit Its Truck Period | True | | C1B 454234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/sale-at-east-white-plains.html | Sale at East White Plains | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/methodists-split-on-board-changes-decision-on-location-on-many.html | METHODISTS SPLIT ON BOARD CHANGES; Decision on Location on Many Important Church Units Put Up to Conference FAST DAY FOR PEACE SET June 2 Designated for Prayer and Self-Denial for the 8,000,000 Members | True | By Robert W. Potter Special To The New York Times. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/baer-is-found-in-shape-examination-for-galento-fight-reveals-he.html | BAER IS FOUND IN SHAPE; Examination for Galento Fight Reveals He Weighs 228 | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/new-chimes-in-times-so-radio-activated-clock-to-strike-every.html | NEW CHIMES IN TIMES SO.; Radio Activated Clock to Strike Every Fifteen Minutes | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/the-fair-gets-its-horses-international-crisis-ends.html | The Fair Gets Its Horses; International Crisis Ends | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/martin-quits-union-post-head-of-afl-auto-union-plans-to-enter.html | MARTIN QUITS UNION POST; Head of A.F.L. Auto Union Plans to Enter Private Business | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/penn-behind-kahn-shuts-out-columbia-lions-blanked-50-in-league.html | Penn, Behind Kahn, Shuts Out Columbia; LIONS BLANKED, 5-0, IN LEAGUE CONTEST Columbia Toppled From Lead as Kahn of Penn Gives Six Hits and Stars at Bat MANHATTAN VICTOR, 3-2 Connors's Blow in the Sixth Nips Brooklyn--Villanova Turns Back St. John's | True | Times Wide World | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/norwegian-flier-alive-friend-talks-to-riiserlarsen-reported-killed.html | NORWEGIAN FLIER ALIVE; Friend Talks to Riiser-Larsen, Reported Killed at Oslo | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/financial-markets-stocks-fall-back-along-broad-front-losses-reach-2.html | FINANCIAL MARKETS; Stocks Fall Back Along Broad Front; Losses Reach 2 Points; War Events Determine Trend | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/nazi-lauds-soviet-effort-denies-shipments-to-germany-have-been.html | NAZI LAUDS SOVIET EFFORT; Denies Shipments to Germany Have Been Disappointing | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/sports-of-the-times-reg-us-pat-off-spots-before-stengels-eyes.html | Sports of the Times Reg.U.S. Pat. Off.; Spots Before Stengel's Eyes | True | By John Kieran | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/gannett-sees-war-as-campaign-issue-publisher-says-question-of-our.html | GANNETT SEES WAR AS CAMPAIGN ISSUE; Publisher Says Question of Our Entry in Conflict Outweighs Party Fight | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/delay-in-rex-sailing-reported-and-denied-ile-de-france-loaded-ready.html | Delay in Rex Sailing Reported and Denied; Ile de France Loaded, Ready to Leave Here; DELAY IN REX TRIP REPORTED, DENIED | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/the-screen-mr-roach-sets-the-clock-back-to-one-million-bc-at-the.html | THE SCREEN; Mr. Roach Sets the Clock Back to 'One Million B.C.,' at the Roxy--Two Foreign Pictures Open | True | By B.r. Crisler | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/quill-summoned-by-dies-transport-union-head-wants-to-reply-to-red.html | QUILL SUMMONED BY DIES; Transport Union Head Wants to Reply to Red 'Slanders' | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/license-hearing-called-state-to-act-on-sales-company-said-to-be.html | LICENSE HEARING CALLED; State to Act on Sales Company Said to Be Adonis Controlled | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/lee-subdues-indians-for-white-sox-111-allen-yielding-11-hits-routed.html | LEE SUBDUES INDIANS FOR WHITE SOX, 11-1; Allen, Yielding 11 Hits, Routed by 7-Run Barrage in 7th | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/death-of-volunteer-denied.html | Death of Volunteer Denied | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/soccer-final-in-fall-river.html | Soccer Final in Fall River | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/3-newman-brothers-sentenced-to-prison-they-had-pleaded-guilty-to.html | 3 'NEWMAN BROTHERS' SENTENCED TO PRISON; They Had Pleaded Guilty to Tax Evasion and Narcotics Plot | True | | C1B 454234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/letters-to-the-times-funds-needed-for-poland-paderewski-relief.html | Letters to The Times; Funds Needed for Poland Paderewski Relief Organization Seeks Aid to Ease Suffering | True | JANE TIBBETT, | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/screen-news-here-and-in-hollywood-chad-hanna-at-a-reported-price-of.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Chad Hanna' at a Reported Price of $50,000 Among 3 Stories Bought by Fox FONDA MAY RECEIVE LEAD 'French Without Tears,' 'Man With 9 Lives' and 'Saps at Sea' Will Open Today | True | By Douglas W. Churchill Special To the New York Times. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/home-site-bought-at-bernards-ville-james-b-christie-to-build-a.html | HOME SITE BOUGHT AT BERNARDS VILLE; James B. Christie to Build a Residence on 10-Acre Tract Near Jockey Hollow Club | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/youth-killed-2-hurt-fleeing-a-holdup-amateur-gang-runs-into-police.html | YOUTH KILLED, 2 HURT FLEEING A HOLD-UP; Amateur Gang Runs Into Police Trap in the Bronx | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/society-to-hold-forums-pennsylvanians-here-arrange-monthly.html | SOCIETY TO HOLD FORUMS; Pennsylvanians Here Arrange Monthly Discussion Program | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/lary-signs-with-browns.html | Lary Signs With Browns | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/third-term-faces-texas-show-down-efforts-in-capital-to-avert-a.html | THIRD TERM FACES TEXAS SHOW DOWN; Efforts in Capital to Avert a Roosevelt-Garner Test Are Tangled by Ickes HE TWITS AMON G. CARTER Meanwhile, A.J. Wirtz in Speech at Dallas Urges New Dealers to Fight | True | By Turner Catledge Special To the New York Times. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/miss-anna-siverts-has-chapel-bridal-minneapolis-girl-is-married-in.html | MISS ANNA SIVERTS HAS CHAPEL BRIDAL; Minneapolis Girl Is Married in St. Bartholomew's Here to Carroll Marr Carroll | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/rose-signs-with-guild-union-conditions-fixed-for-fair-aquacade-and.html | ROSE SIGNS WITH GUILD; Union Conditions Fixed for Fair Aquacade and Other Shows | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/trawler-crosses-british-mine-field-crew-of-the-swedish-fishing.html | TRAWLER CROSSES BRITISH MINE FIELD; Crew of the Swedish Fishing Vessel Stina Say They Saw No Mines in Kattegat REICH SHIPS SWEEP AREA Steady Stream of Nazi Troops Lands in Norway--Terboven Outlines His Duties | True | BY Telephone To the New York Times. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/barnard-dance-tonight.html | Barnard Dance Tonight | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/hawaiians-back-third-term.html | Hawaiians Back Third Term | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/hits-utility-ratefixing-hc-hasbrouck-tells-columbia-accounting.html | HITS UTILITY RATE-FIXING; H.C. Hasbrouck Tells Columbia Accounting Institute of Errors | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 454234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/congress-gets-bill-on-transportation-compromise-with-icc-rule-of.html | CONGRESS GETS BILL ON TRANSPORTATION; Compromise With I.C.C. Rule of Water Carriers Submitted by House Senate Committee FEDERAL CUTS ABOLISHED Reduced Rates for Government on Land-Grant Roads Out -- Other Provisions | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/7500-for-skidmore-library.html | $7,500 for Skidmore Library | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/chicago-guild-strike-settled.html | Chicago Guild Strike Settled | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/stipulation-limits-hand-cream-claims-other-ftc-actions-involve.html | STIPULATION LIMITS HAND CREAM CLAIMS; Other FTC Actions Involve Birth Control and Shrinkage | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/toscanini-concert-in-capital.html | Toscanini Concert in Capital | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/pictures-company-clears-2757944-1939-earnings-of-paramount-compare.html | PICTURES COMPANY CLEARS $2,757,944; 1939 Earnings of Paramount Compare With $2,533,278 in Preceding Year 63c FOR A COMMON SHARE Net Interest in Undistributed Profits of Other Concerns Put at $1,117,000 | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/three-marks-fall-in-drake-carnival-loyola-of-chicago-east-texas.html | THREE MARKS FALL IN DRAKE CARNIVAL; Loyola of Chicago, East Texas Four, Hughes Set Records --Indiana Teams Win | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/store-sales-up-7-for-week-in-nation-but-volume-in-4week-period.html | STORE SALES UP 7% FOR WEEK IN NATION; But Volume in 4-Week Period Showed 4% Drop, Reserve Board Reports NEW YORK TRADE OFF 0.7% Total for 4 Cities in This Area Rose 1.2%--Newark Had Increase of 15.7% | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/doctors-examine-hopson-judge-to-get-their-report-on-utility-man.html | DOCTORS EXAMINE HOPSON; Judge to Get Their Report on Utility Man Next Week | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/roosevelt-visits-farmer-project-president-calls-government.html | ROOSEVELT VISITS FARMER PROJECT; President Calls Government Resettlement Plan in Georgia 'a Success' | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/red-editor-accused-of-treason-at-trial-but-prosecutor-fails-to-move.html | RED EDITOR ACCUSED OF 'TREASON' AT TRIAL; But Prosecutor Fails to Move Court to Open Political Issue | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/af-free-off-for-europe.html | A.F. Free Off for Europe | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/daylight-saving-again.html | DAYLIGHT SAVING AGAIN | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/nyu-tennis-victor-54.html | N.Y.U. Tennis Victor, 5-4 | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/governor-vetoes-parkway-toll-bill-westchester-road-plan-is-an.html | GOVERNOR VETOES PARKWAY TOLL BILL; Westchester Road Plan is an Unsound Practice, Reverting to Past Century, He Says PACT VIOLATION IS CITED $2,000,000 in Federal Funds Aided in Building Highways for Free Use of Public | True | By Warren Moscow Special To the New York Times. | C1B 454234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/columbias-promising-varsity-rows-navy-on-the-severn-today-event.html | Columbia's Promising Varsity Rows Navy on the Severn Today; Event Will Be the First Real Test for Lions-- Harvard to Oppose Three Rivals, While Penn Awaits Rutgers Oarsmen | True | By Robert F. Kelley | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/1194-servel-workers-over-40.html | 1,194 Servel Workers Over 40 | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/education-forum-at-princeton.html | Education Forum at Princeton | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/subway-thief-sentenced-gets-3-to-6-years-for-his-part-in-fare.html | SUBWAY THIEF SENTENCED; Gets 3 to 6 Years for His Part in Fare Conspiracy | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/guild-fete-draws-4000.html | Guild Fete Draws 4,000 | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/long-island-outfitting-moves.html | Long Island Outfitting Moves | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/treasury-to-buy-paper-invites-bids-for-use-in-money-and-public-debt.html | TREASURY TO BUY PAPER; Invites Bids for Use in Money and Public Debt Securities | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/says-women-lag-in-gaining-parity-buffalo-woman-lawyer-taxes.html | SAYS WOMEN LAG IN GAINING PARITY; Buffalo Woman Lawyer Taxes University Group at Elmira on Political Activities BARS TO PROGRESS NOTED Laws and Traditions Equally to Blame, She Says--Curbs on Job-Holding Scored | True | By Anne Petersen Special To the New York Times. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/german-paper-criticized-vatican-organ-resents-picture-of-nude-girl.html | GERMAN PAPER CRITICIZED; Vatican Organ Resents Picture of Nude Girl in Magazine | True | Wireless to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/charter-changeby-du-pont.html | Charter Changeby du Pont | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/bars-schoolyard-injury-award.html | Bars Schoolyard Injury Award | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/certificate-plan-urged-for-cotton-head-of-the-commodity-credit.html | CERTIFICATE PLAN URGED FOR COTTON; Head of the Commodity Credit Gives Scheme for Markets and Middle Man ASSURES GROWER INCOME Carl B. Robbins Outlines the Proposals to Members of Shippers Association | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/pirates-shift-kalin-option.html | Pirates Shift Kalin Option | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/succeeds-father-on-banks-board.html | Succeeds Father on Bank's Board | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/3000-attend-final-of-music-festival-ballet-program-brings-eastman.html | 3,000 ATTEND FINAL OF MUSIC FESTIVAL; Ballet Program Brings Eastman School Event to a Close | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/22-nurses-are-graduated-the-roosevelt-hospital-school.html | 22 Nurses Are Graduated The Roosevelt Hospital School... | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/law-clerk-beaten-and-robbed-of-600-blackjacked-by-thug-on-25th.html | LAW CLERK BEATEN AND ROBBED OF $600; Blackjacked by Thug on 25th Floor of Building | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/tax-on-news-firm-upheld-appeals-court-rules-interborough-assessment.html | TAX ON NEWS FIRM UPHELD; Appeals Court Rules Interborough Assessment Was Valid | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/asks-fund-inquiry-kump-urges-senate-commit-tee-to-enter-state-in.html | ASKS FUND INQUIRY; Kump Urges Senate Commit tee to Enter State in Test of HOlt Campaign Charge | True | Special to THE NEW YORK TIMES. | C1B 454234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/british-answer-charge-deny-equipment-for-norway-war-prepared-in.html | BRITISH ANSWER CHARGE; Deny Equipment for Norway War Prepared in Advance | True | Special Cable to THE NEW YORK TIMES | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/labor-inquiry-bill-signed-by-lehman-ives-measure-requires-board-to.html | LABOR INQUIRY BILL SIGNED BY LEHMAN; Ives Measure Requires Board to Study Petitions of Employers for ElectionsFAIR PUBLICITY APPROVEDGovernor Hits Republicans for'Hypocrisy' in Cut Under Economy Plan | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/business-world-trade-here-up-2-in-week.html | Business World; Trade Here Up 2% in Week | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/india-short-of-dollars-shift-in-payments-for-exports-to-us-to.html | INDIA SHORT OF DOLLARS; Shift in Payments for Exports to U.S, to Sterling Blamed | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/yonkers-pension-rate-raised.html | Yonkers Pension Rate Raised | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/marteliano-gets-award-defeats-eldridge-in-st-nick-main-bout-before.html | MARTELIANO GETS AWARD; Defeats Eldridge in St. Nick Main Bout Before 4,500 Fans | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/peter-flemings-death-denied.html | Peter Fleminq's Death Denied | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/tetrazzini-has-relapse.html | Tetrazzini Has Relapse | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/flag-commands-of-navy-shifted-transfers-involving-important-posts.html | FLAG COMMANDS OF NAVY SHIFTED; Transfers Involving Important Posts Are Announced as Retirements Approach BLAKELY TO SAN DIEGO Halsey Will Succeed Him as the Commander of the Awr. craft Battle Force | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/reports-held-in-adequate-stock-exchange-code-urges-better.html | REPORTS HELD IN ADEQUATE; Stock Exchange Code Urges Better Accounting | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/booksauthors.html | Books--Authors | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/california-packing-gains-3295014-earned-in-year-against-2576402.html | CALIFORNIA PACKING GAINS; $3,295,014 Earned in Year, Against $2,576,402 Loss | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/brooklyn-trading-centers-in-suites-small-apartment-buildings-and.html | BROOKLYN TRADING CENTERS IN SUITES; Small Apartment Buildings and Private Dwellings Form the Bulk of Buying | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/fire-department.html | Fire Department | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/german-culture-fund-grows.html | German Culture Fund Grows | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/soviet-to-increase-crops-greater-acreage-in-citrus-fruit-tea-and.html | SOVIET TO INCREASE CROPS; Greater Acreage in Citrus Fruit, Tea and Vines Decreed | True | Special Cable to THE NEW YORK TIMES | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/to-honor-dr-rl-swain-pharmacists-to-present-medal-for-service-to.html | TO HONOR DR. R.L. SWAIN; Pharmacists to Present Medal for Service to Profession | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 454234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/400-at-berkshire-ball-red-cross-fete-opens-100th-year-of-great.html | 400 AT BERKSHIRE BALL; Red Cross Fete Opens 100th Year of Great Barrington Inn | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/costa-rican-debt-offer-minister-to-outline-purchase-plan-for.html | COSTA RICAN DEBT OFFER; Minister to Outline Purchase Plan for Coupons | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/negroes-support-is-asked-by-lewis-he-follows-third-party-threat-by.html | NEGROES' SUPPORT IS ASKED BY LEWIS; He Follows Third Party Threat by an Appeal at Capital to National Negro Meeting DEMANDS END OF POLL TAX Anti-Lynch Legislation Also Is Urged--He Points Out His Plea to Enlist Youth | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/cashmore-assails-lighterage-action-borough-president-says-port.html | CASHMORE ASSAILS LIGHTERAGE ACTION; Borough President Says Port Body's Refusal to Intervene in Jersey Case Is 'Strange' WILL SPEAK TO LA GUARDIA Promises Fight for All City--I.C.C. Witness Calls the Present System 'Simpler' | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/marjorie-gates-engaged-to-wed-betrothal-of-scarsdale-girl-to.html | MARJORIE GATES ENGAGED TO WED; Betrothal of Scarsdale Girl to Richard Woodrow Made Known by Her Parents | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/grain-hedges-absorbed-uhlmann-says-speculators-have-performed-real.html | GRAIN HEDGES ABSORBED; Uhlmann Says Speculators Have Performed Real Service | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/nazi-thrust-rapid-500-equipped-with-tanks-and-armored-cars-push-for.html | NAZI THRUST RAPID; 500 Equipped With Tanks and Armored Cars Push for Trondheim Base BRITISH RESISTANCE STIFF French Foreign Legionnaires Bolster Steinkjer Line, Other German Drives Lag | True | By Otto D. Tolischus By Telephone To the New York Times. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/summaries-of-the-penn-relay-carnival.html | Summaries of the Penn Relay Carnival | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/utility-aide-guilty-in-slush-fund-case-ac-laun-of-union-electric-co.html | UTILITY AIDE GUILTY IN 'SLUSH FUND' CASE; A.C. Laun of Union Electric Co. Sentenced to Prison, Fined | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/wheat-depressed-by-hedge-selling-short-covering-and-buying-on-scale.html | WHEAT DEPRESSED BY HEDGE SELLING; Short Covering and Buying on Scale Fail to Stem Decline --Losses Are 1 to 21/8c CORN SOLD BY TRADERS Minor Cereal Is Set Back 3/8c to 5/8c in Face of Steady Demand for Cash Grain | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/senate-maps-fight-on-reorghization-principal-battle-on-changes-in.html | SENATE MAPS FIGHT ON REORGAHIZATION; Principal Battle on Changes in Air Agencies Is Planned to Center There Next Week LINE PILOTS HIT 'ECONOMY' Group, Attacking Abolition of Safety Board, Cites Losses in Commerce Bureau Regime | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/nuptials-are-held-for-joan-herron-she-becomes-bride-of-harry-pugh.html | NUPTIALS ARE HELD FOR JOAN HERRON; She Becomes Bride of Harry Pugh Jr, in Church Wedding at New Canaan, Conn. ESCORTED BY HER FATHER Mrs. Frederick A. Bowes Jr. Is Matron of Honorm--William Pugh Brother's Best Man | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/auto-output-off-slightly.html | Auto Output Off Slightly | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/asks-clothing-for-tuberculars.html | Asks Clothing for Tuberculars | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/leonardo-da-vinci-models-will-be-exhibited-here.html | Leonardo da Vinci Models Will Be Exhibited Here | True | | C1B 454234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/field-of-17-today-in-us-chess-play-denker-is-added-to-list-for.html | FIELD OF 17 TODAY IN U.S. CHESS PLAY; Denker Is Added to List for Tourney at Hotel Astor-- 10 in Women's Group | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/avery-resumes-wards-presidency-succeeds-fogler-in-post-and-is.html | AVERY RESUMES WARD'S PRESIDENCY; Succeeds Fogler in Post and Is Re-elected Chairman of Mail-Order Company HE DENIES DISAGREEMENTS Tells Stockholders Loss of Executives Was 'Anticipated' -- Other Annual Meetings | True | Special to THE NEW YORK TIMES. | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/says-engineer-cut-speed-too-tardily-witness-who-was-in-cab-of.html | SAYS ENGINEER CUT SPEED TOO TARDILY; Witness, Who Was in Cab of Wrecked Limited, Asserts Train's Driver 'Hesitated' BUT DID APPLY THE BRAKES Testimony of Engine Foreman, Taken in Hospital, Is Read to Inquest at Little Falls | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/cotton-moves-up-in-light-trading-improvements-in-the-markets-in.html | COTTON MOVES UP IN LIGHT TRADING; Improvements in the Markets in Liverpool and Bombay Is Factor in the Rally. GAINS ARE 3 TO 6 POINTS Progress Made in Setting Out the New Crop Despite Low Temperatures | True | | C1B 454234 |
| 1940-04-27 | 1940-04-27 | https://www.nytimes.com/1940/04/27/archives/our-loan-to-norway.html | OUR LOAN TO NORWAY | True | | C1B 454234 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/althea-j-meyer-bride-in-church-has-5-attendants-at-wedding-in-upper.html | Althea J. Meyer Bride in Church; Has 5 Attendants at Wedding In Upper Montclair, N.J., To Albert J. Harcher | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/bradley-victor-twice-leads-junior-riders-at-show-in-montclairvan.html | BRADLEY VICTOR TWICE; Leads Junior Riders at Show in Montclair--Van Winkle Wins | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/grenfell-to-be-tea-guest.html | Grenfell to Be Tea Guest | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/colonial-interior-rebuilt-at-brown-university-hall-building-of-l770.html | Colonial Interior Rebuilt at Brown; University Hall, Building of 1770, Will Be Reopened With Formal Ceremony | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/the-weeks-films.html | THE WEEK'S FILMS | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/rail-link-in-peril-german-column-braves-snowy-passes-to-hit-at.html | RAIL LINK IN PERIL; German Column Braves Snowy Passes to Hit at Stoeren Line UNDEFENDED TRAILS USED Allied Drive to Ring Trondheim Menaced by Daring Thrust --Roeros Force Halted | True | By Otto D. Tolischus By Telephone To the New York Times. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/president-starts-return-to-capital-ill-be-back-in-novemberi-hope-he.html | PRESIDENT STARTS RETURN TO CAPITAL; 'I'll Be Back in November--I Hope,' He Tells the Georgia Crowd Which Sees Him Off CUTS HIS VACATION SHORT Stays Only Eight Days Instead of Two Weeks--Wants to Be 'at Center of Things' | True | By Felix Belair Jr. Special To the New York Times. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/hobo-heaven-albert-beins-fantasy-is-acted-with-enthusiasm-and.html | HOBO HEAVEN; Albert Bein's Fantasy Is Acted With Enthusiasm and Originality | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/admiral-keyes-demands-a-bold-policy-in-norway.html | Admiral Keyes Demands A Bold Policy in Norway | True | Special Cable to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/wpa-to-mark-health-day.html | WPA to Mark Health Day | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/charles-h-fox-dies-police-official-65-philadelphia-inspector-was-an.html | CHARLES H. FOX DIES; POLICE OFFICIAL, 65; Philadelphia Inspector Was an Aide of the Superintendent | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/offerings-to-buyers-general-merchandise.html | Offerings to Buyers; General Merchandise | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/superfluous-rooms-put-to-modern-uses-kempner-firm-reports-success.html | SUPERFLUOUS ROOMS PUT TO MODERN USES; Kempner Firm Reports Success in Rearranging Suites | True | | C1B 454235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/browns-send-two-to-texas.html | Browns Send Two to Texas | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/norwegian-ship-line-resumes-us-runs-danish-concern-also-reported.html | NORWEGIAN SHIP LINE RESUMES U.S. RUNS; Danish Concern Also Reported Accepting British Protection | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/major-winners-in-relays.html | Major Winners in Relays | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/christopher-p-cranch.html | Christopher P. Cranch | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/slow-employment-rise-helps-trade-new-york.html | Slow Employment Rise Helps Trade; New York | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/irish-group-presents-medal.html | Irish Group Presents Medal | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/news-of-night-clubs.html | NEWS OF NIGHT CLUBS | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/british-import-cut-vital-hudson-says-minister-of-shipping-bases-a.html | BRITISH IMPORT CUT VITAL, HUDSON SAYS; Minister of Shipping Bases a New Restriction Demand on Need for War Tonnage STRESSES GERMAN GUILT He Sees Distinction Between Nazi Rulers and People Rapidly Disappearing | True | Special Cable to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/wolfe-hits-1951-pins-south-bend-bowler-takes-fifth-place-in.html | WOLFE HITS 1,951 PINS; South Bend Bowler Takes Fifth Place in All-Events Group | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/a-year-of-television-adapted-stage-plays-are-most-popular-sports.html | A YEAR OF TELEVISION; Adapted Stage Plays Are Most Popular; Sports, Second, and Films, Third | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/oil-note-revision-hinted-in-mexico-delay-in-reply-to-hull-is-laid.html | OIL NOTE REVISION HINTED IN MEXICO; Delay in Reply to Hull Is Laid to Desire to Eliminate Unnecessary Sharpness DELIVERY DATE UNCERTAIN With Cardenas Absent From Capital, Washington May Not Hear for Several Days | True | Wireless to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/final-races-on-tonight-us-midget-auto-title-contest-heads-card-at.html | FINAL RACES ON TONIGHT; U.S. Midget Auto Title Contest Heads Card at Coliseum | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/mackenzie-king-to-call-on-hull.html | Mackenzie King to Call on Hull | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/expect-job-tests-to-reduce-costs-but-management-men-admit-aptitude.html | EXPECT JOB TESTS TO REDUCE COSTS; But Management Men Admit Aptitude Studies Are Still Experimental REQUIREMENTS FORECAST G.-E. Executive Tells of Plan That Avoids Sudden Calls and Poor Selections | True | By William M. Freeman | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/27613-jam-track-hangers-dit-triumphs-in-the-26225-wood-by-three.html | 27,613 JAM TRACK; Hanger's Dit Triumphs in the $26,225 Wood by Three Lengths RED DOCK IS HOME NEXT Devil's Crag Gains Show at Jamaica--Andy K. Is Fifth --Winner Pays $5.80 | True | By Bryan Field | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/addressed-to-the-editor-mr-ramsaye-explains.html | ADDRESSED TO THE EDITOR; Mr. Ramsaye Explains | True | TERRY RAMSAYE, | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/69000-quit-slums-by-june-says-usha-2300-families-a-month-being.html | 69,000 QUIT SLUMS BY JUNE, SAYS USHA; 2,300 Families a Month Being Moved to Low-Rent Projects in First Half of Year | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/forum-on-group-health-specialists-will-speak-on-tuesday-at-city.html | Forum on Group Health; Specialists Will Speak on Tuesday At City Club Symposium | True | | C1B 454235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/low-countries-alert-by-oscar-mohr-wireless-to-the-new-york-times.html | LOW COUNTRIES ALERT; By OSCAR MOHR Wireless to THE NEW YORK TIMES. | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/residential-parcels-traded-in-brooklyn-storeapartment-building-at.html | RESIDENTIAL PARCELS TRADED IN BROOKLYN; Store-Apartment Building at 283 Penn St. Listed as Sold | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/guffeys-victory-roosevelt-token-primary-winner.html | GUFFEY'S VICTORY ROOSEVELT TOKEN; PRIMARY WINNER | True | By Lawrence E. Davies | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/editorial-cartoon-16-no-title.html | Editorial Cartoon 16 -- No Title | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/a-lusty-tale-of-the-frontier.html | A Lusty Tale of the Frontier | True | By Robert van Gelder | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/penn-state-stops-army-nine-by-93-seventh-straight-triumph-is.html | PENN STATE STOPS ARMY NINE BY 9-3; Seventh Straight Triumph Is Recorded by Visitors in Game at West Point NORTH CAROLINA ON TOP Turns Back Navy's Team, 2-1 as Stirweiss Counts Winning Run in 8th | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/the-nation-presidential-holiday.html | THE NATION; Presidential Holiday | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/discuss-rochester-new-frontiers-clinic.html | DISCUSS ROCHESTER 'NEW FRONTIERS' CLINIC | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/rev-william-j-higgins-theologian-and-latin-scholar-chaplain-at-la.html | REV. WILLIAM J. HIGGINS; Theologian and Latin Scholar Chaplain at La Salle | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/vivid-tour-in-arizona-new-highway-leads-over-kaibab-plateau-and.html | VIVID TOUR IN ARIZONA; New Highway Leads Over Kaibab Plateau and Painted Desert | True | By Patricia White | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/masked-general-ties-stake-mark-beats-honey-cloud-by-nose-in.html | MASKED GENERAL TIES STAKE MARK; Beats Honey Cloud by Nose in 11-16-Mile Havre de Grace Feature Run in 1:44 1/5 TRIUMPH IS WORTH $8,100 Aethelwold Finishes Third in Philadelphia Handicap and Whichcee, Choice, Fifth | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/dr-chester-dead-a-church-official-head-of-presbyterian-foreign.html | DR. CHESTER DEAD; A CHURCH OFFICIAL; Head of Presbyterian Foreign Mission and Correspondence Board 33 Years Was 89 SERVED MINISTERS' FUND Was Also an Editor and Author -- Made Trip to Posts in China and Japan in 1897 | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/notes-and-topics-among-the-gardeners.html | Notes and Topics Among the Gardeners | True | Courtesy Oregon Bulb Farms | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/penn-crushes-columbia-tennis-team-triumphs-easily-8-to-1other.html | PENN CRUSHES COLUMBIA; Tennis Team Triumphs Easily, 8 to 1--Other Results | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/rrady-for-record-travel-year-many-factors-point-to-vast-migration.html | RRADY FOR RECORD TRAVEL YEAR; Many Factors Point to Vast Migration to See America, With Two Fairs and Coronado Celebration as Star Attractions | True | By August Loeb | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/air-travel-in-the-us-plane-lines-prepare-for-heaviest-vacation-year.html | AIR TRAVEL IN THE U.S.; Plane Lines Prepare for Heaviest Vacation Year In History | True | By Malcolm D. Kerr | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/concert-and-opera-philharmonicsymphony-looks-to-lower-prices-for.html | CONCERT AND OPERA; Philharmonic-Symphony Looks to Lower Prices for Larger Audiences | True | CBS Photo | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/flatbush-project-started.html | Flatbush Project Started | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/a-vision-of-designs-growing-out-of-the-machine-age-mr-teagues-dream.html | A Vision of Designs Growing Out of the Machine Age; Mr. Teague's Dream of a More Orderly, More Beautiful World Stirs the Imagination | True | By R.l. Duffus | C1B 454235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/story-of-recorded-word-in-murals-edward-lanings-work-at-new-york.html | STORY OF RECORDED WORD IN MURALS; Edward Laning's Work at New York Public Library Dedicated --The Controversy Within the American Artists' Congress | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/viscounty-wins-at-tanforan.html | Viscounty Wins at Tanforan | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/improved-road-to-reach-devils-tower-monument.html | IMPROVED ROAD TO REACH DEVIL'S TOWER MONUMENT | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/trees-to-plant-for-arbor-day-sources-of-permanent-beauty.html | Trees to Plant For Arbor Day; SOURCES OF PERMANENT BEAUTY | True | By Alice L. Dustan | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/a-new-questionnaire.html | A NEW QUESTIONNAIRE | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/to-speak-at-mock-convention.html | To Speak at Mock Convention | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/latin-study-held-teachers-crusade-battle-for-preservation-of-the.html | LATIN STUDY HELD TEACHER'S CRUSADE; Battle for Preservation of the Language Must Be Pressed, Classicists Assert | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/exhibitions-scheduled-for-may.html | EXHIBITIONS SCHEDULED FOR MAY | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/harvard-upholds-appointment-of-russell-after-reviewing-all-the.html | Harvard Upholds Appointment of Russell After Reviewing All the Circumstances | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/jerome-frank-to-speak-here.html | Jerome Frank to Speak Here | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/article-35-no-title.html | Article 35 -- No Title | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/wane-in-alien-ideas-is-credited-to-dies-jersey-representative-warns.html | WANE IN ALIEN IDEAS IS CREDITED TO DIES; Jersey Representative Warns of Inroads by Reds | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/poster-is-sought-for-cancer-drive-1875-is-offered-to-artists-in.html | POSTER IS SOUGHT FOR CANCER DRIVE; $1,875 Is Offered to Artists in Nation-Wide Competition Closing in October | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/events-of-interest-in-shipping-world-foreign-trade-week-to-be.html | EVENTS OF INTEREST IN SHIPPING WORLD; Foreign Trade Week to Be Observed May 19-25--Forty Groups Sponsor Celebration COUNTRY-WIDE CAMPAIGN Mormacland Here Wednesday --Blanchard Renamed President of Maritime Association | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/award-for-realty-hobby-service.html | Award for Realty Hobby Service | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/commodities-markets-in-europe-overshadowed-by-british-budget.html | Commodities Markets in Europe Overshadowed by British Budget; Political Uncertainties Also a Factor--Dividend Curbs May Drive Money LaterInto Staples | True | By Henry Heyman Wireless To the New York Times. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/quarters-exports-highest-since-30-excess-is-above-any-corresponding.html | QUARTER'S EXPORTS HIGHEST SINCE '30; Excess Is Above Any Corresponding Period Since1921, Survey Shows | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/harvards-copey-80-reads-psalm-on-age-his-voice-rings-as-he-attains.html | HARVARD'S 'COPEY,' 80, READS PSALM ON AGE; His Voice Rings as He Attains Fourscore Biblical Span | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/benny-at-breakfast-jack-tells-how-his-show-is-put-together-casting.html | BENNY AT BREAKFAST; Jack Tells How His Show Is Put Together --Casting of the Troupe Is Explained | True | By Orrin E. Dunlap Jr. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/war-spurs-many-lines-fenner-beane-find-15-groups-in-aboveaverage.html | WAR SPURS MANY LINES; Fenner & Beane Find 15 Groups in Above-Average Positions | True | | C1B 454235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/editorial-cartoon-17-no-title.html | Editorial Cartoon 17 -- No Title | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/in-norway-before-war.html | IN NORWAY, BEFORE WAR | True | By Paul Nettl | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/model-service-leases-grace-downs-group-gets-penthouse-in-105-west.html | MODEL SERVICE LEASES; Grace Downs Group Gets Penthouse in 105 West 40th Street | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/phone-decision-reserved.html | Phone Decision Reserved | | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/silurians-honor-smith-he-is-first-guest-speaker-ever-invited-by-the.html | SILURIANS HONOR SMITH; He Is First Guest Speaker Ever Invited by the Society | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/columbia-alumni-win-top-varsity-in-football-game-at-baker-field.html | COLUMBIA ALUMNI WIN; Top Varsity in Football Game at Baker Field, 14-13 | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/hutchinson-skeet-victor-excels-in-two-events-at-title-shooting-in.html | HUTCHINSON SKEET VICTOR; Excels in Two Events at Title Shooting in Jersey | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/when-whalers-sailed-from-marthas-vineyard-a-vivid-and-intimate.html | When Whalers Sailed From Martha's Vineyard; A Vivid and Intimate Narrative of the Life of the Men And Their Womenfolk | True | By Katherine Woods | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/during-the-fortysixth-annual-penn-relay-carnival-at-franklin-field.html | DURING THE FORTY-SIXTH ANNUAL PENN RELAY CARNIVAL AT FRANKLIN FIELD IN PHILADELPHIA | True | Times Wide World | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/spray-is-a-safe-protection-against-the-raids-of-rabbits-aloes-make.html | Spray Is a Safe Protection Against the Raids of Rabbits; Aloes Make a Solution Which Has Been Found to Be One of the Best Defensive Measures | True | By Dorothy H. Jenkins | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/records-whither-jazz-album-of-chicago-swing-induces-some-sombre.html | RECORDS: WHITHER JAZZ?; Album of Chicago Swing Induces Some Sombre Thoughts--Recent Releases | True | By Gama Gilbert | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/students-plan-colony-hypothetical-home-project-set-up-by-cooper.html | STUDENTS PLAN COLONY; Hypothetical Home Project Set Up by Cooper Union Class | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/details-from-paris-showings.html | Details From Paris Showings | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/finn-of-nyu-injured-villanova-eleven-scores-easily-in-scrimmage.html | FINN OF N.Y.U. INJURED; Villanova Eleven Scores Easily in Scrimmage With Violet | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/will-open-beach-club-cd-beckwith-wins-fiveyear-fight-in-new.html | WILL OPEN BEACH CLUB; C.D. Beckwith Wins Five-Year Fight in New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/reception-to-be-given-at-the-roosevelt-house-womans-memorial-group.html | Reception to Be Given At the Roosevelt House; Woman's Memorial Group to Hold Event Here May 6 | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/the-living-thoughts-of-four-revolutionary-thinkers.html | The Living Thoughts of Four Revolutionary Thinkers | True | By John Cournos | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/telecasts-for-the-week.html | TELECASTS FOR THE WEEK | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/the-real-meaning-of-the-norwegian-tragedy-not-primarily-a-fifth.html | THE REAL MEANING OF THE NORWEGIAN TRAGEDY; Not Primarily a 'Fifth Column' but Unpreparedness Brought Catastrophe | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/66-breweries-now-use-nodeposit-glass-bottle.html | 66 Breweries Now Use No-Deposit Glass Bottle | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/busy-week-faced-by-women-voters-first-lady-among-speakers-at.html | Busy Week Faced By Women Voters; First Lady Among Speakers at Biennial Convention Opening Tomorrow | True | | C1B 454235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/terrain-governs-tactics-in-norway-it-requires-air-power-and-speed.html | TERRAIN GOVERNS TACTICS IN NORWAY; It Requires Air Power And Speed by Small, Mobile Land Units | True | Wireless to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/taft-nine-faces-busy-week.html | Taft Nine Faces Busy Week | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/article-37-no-title.html | Article 37 -- No Title | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/nazi-white-book-ignores-denmark-in-its-telling-of-norways-seizure.html | Nazi White Book Ignores Denmark In Its Telling of Norway's Seizure; Omission in Charge of Allied Plan to Attack Reich From North Called Significant-- Many Documents Are Quoted | True | Wireless to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/congestion-absent-in-spring-moving-big-firms-make-quick-transfers.html | Congestion Absent in Spring Moving; Big Firms Make Quick Transfers; 'Migration' in Commercial Field Passing Without Incident--Large-Scale Removals Carried Out With Clocklike Precision | True | By Lee E. Cooper | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/to-chart-buying-course-agents-plan-fourday-sessions-at-cincinnati.html | To CHART BUYING COURSE; Agents Plan Four-Day Sessions at Cincinnati in June | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/decree-clarifies-antitrust-laws-container-case-consent-case-tells.html | DECREE CLARIFIES ANTI-TRUST LAWS; Container Case Consent Ruling Tells Practices Permitted for Trade Bodies ATTITUDE FOUND LIBERAL Groups Can Gather and Give Cost Data but Must Avoid Price, Output Collusion | True | By William J. Enright | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/68183-paid-by-lsu-to-athletes-in-year-louisiana-auditors-report-new.html | $68,183 PAID BY L.S.U. TO ATHLETES IN YEAR; Louisiana Auditors Report New Graft Data in 1938-39 | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/change-in-leasing-trend-scarsdale-owners-find-only-7-of-tenants.html | CHANGE IN LEASING TREND; Scarsdale Owners Find Only 7% of Tenants From Out of County | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/reich-to-collect-iron-day-to-be-set-for-gathering-all.html | REICH TO COLLECT IRON; Day to Be Set for Gathering All Non-Utilitarian Metal for War | True | Wireless to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/judge-anderson-of-alabama-dies-chief-justice-of-state-for-26-years.html | JUDGE ANDERSON OF ALABAMA DIES; Chief Justice of State for 26 Years Held Scottsboro Boys Were Unfairly Tried BECAME A JUDGE IN 1895 Was Appointed to High Court in 1904 as Associate, and Was Reappointed in 1910 | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/spring-offensive-and-some-other-new-works-of-fiction-briffaults.html | "Spring Offensive" and Some Other New Works of Fiction; Briffault's World | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/buys-little-silver-nj-home.html | Buys Little Silver, N.J., Home | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/movement-of-the-day.html | Movement of the Day | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/in-montana-and-wyoming-variety-of-wild-life.html | IN MONTANA AND WYOMING; Variety of Wild Life | True | Julius Johnson | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/queens-college-holds-open-house-saturday.html | Queens College Holds Open House Saturday | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/berlins-friends-worry-paris-less-french-question-aid-of-moscow-or.html | BERLIN'S FRIENDS WORRY PARIS LESS; French Question Aid Of Moscow or Rome To German Cause | True | By P.j. Philip Wireless to the New York Times. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/value-of-3-rs-seen-in-history-mark-a-may-shows-that-all-education.html | Value of 3 R's Seen in History; Mark A. May Shows That All Education Is Based on Primary Teaching | True | By Mark A. May, Director, Institute of Human Relations, Yale University | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/208-wage-act-writs-granted-in-6-months-agency-says-50-employers.html | 208 WAGE ACT WRITS GRANTED IN 6 MONTHS; Agency Says 50 Employers Have Been Fined in Criminal Cases | True | | C1B 454235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/miriam-johnson-is-married.html | Miriam Johnson Is Married | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/tough-army-of-the-levant-in-syria-general-weygand-has-a-force-of.html | TOUGH ARMY of the LEVANT; In Syria General Weygand has a force of many races which may form an eastern front against the Germans. | True | By C.I. Sulzberger Ankara. (BY WIRELESS) | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/correction-post-given-to-marcus-acting-commissioner-elevated-by.html | CORRECTION POST GIVEN TO MARCUS; Acting Commissioner Elevated by Mayor, Who Acclaims Appointee's Record M'GEE IS MADE A DEPUTY Warden of Rikers Island Gets New Position--Both to Be Sworn This Week | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/opera-in-london.html | OPERA IN LONDON | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/carl-bosch-dies-german-dye-head-his-discoveries-of-chemical.html | CARL BOSCH DIES; GERMAN DYE HEAD; His Discoveries of Chemical Substitutes Credited With Aiding Imperial Army WON NOBEL PRIZE IN 1931 Honored for His Experiments in Synthetic Ammonia Used in Making of Explosives | True | Wireless to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/school-for-buyers-proves-a-success-cavendish-forums-for-its-staff.html | SCHOOL FOR BUYERS PROVES A SUCCESS; Cavendish Forums for Its Staff Provide for Interchange of Practical Knowledge SUBJECT-MATTER IS BROAD Good and Bad Retail Operation Compared--Ways to Change Losses to Gains Told | True | By Thomas F. Conroy | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/killed-as-car-hits-safety-isle.html | Killed as Car Hits Safety Isle | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/lafayette-in-front-40-defeats-rutgers-nine-as-thon-yields-only.html | LAFAYETTE IN FRONT, 4-0; Defeats Rutgers Nine as Thon Yields Only Three Hits | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/a-villalobos-opera.html | A VILLA-LOBOS OPERA | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/ponzi-captures-billiard-honors-clinches-title-by-dividing-with.html | PONZI CAPTURES BILLIARD HONORS; Clinches Title by Dividing With Judice as Caras and Procita Split | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/on-the-high-seas.html | ON THE HIGH SEAS | True | Harris & Ewing | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/briton-envisages-huge-buying-in-us-enormous-increase-predicted-by.html | BRITON ENVISAGES HUGE BUYING IN U.S.; 'Enormous' Increase Predicted by Ashton-Gwatkin in War Materials and Munitions SEES FALL IN FARM GOODS Adviser Discusses New Barter Plan to Exchange Rubber and Tin for Cotton | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/active-here.html | ACTIVE HERE | True | Times Wide World | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/news-around-the-studios.html | NEWS AROUND THE STUDIOS | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | C1B 454235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/spring-moving-rise-due-phone-company-estimates-gain-of-a-third-over.html | SPRING MOVING RISE DUE; Phone Company Estimates Gain of a Third Over 1939 Total | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/loan-fund-hailed-as-aid-at-mit-treasurer-says-plan-helped-many.html | Loan Fund Hailed As Aid at M.I.T.; Treasurer Says Plan Helped Many Students Who Are Prompt in Paying | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/long-island-peak-in-building-homes-grace-finds-5700-units-now-under.html | LONG ISLAND PEAK IN BUILDING HOMES; Grace Finds 5,700 Units, Now Under Way, Reaches a New Record in Construction $28,500,000 LOAN TOTAL 90% of Projects in Queens and Nassau--Low-Cost Jobs Not Listed in Report | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/river-boat-1940-style-modern-craft-keep-some-of-the-glamour-of-old.html | RIVER BOAT, 1940 STYLE; Modern Craft Keep Some of the Glamour Of Old Packets on the Mississippi | True | By Carolyn Ramsey | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/socialist-laborites-start-convention-party-will-name-candidates.html | SOCIALIST LABORITES START CONVENTION; Party Will Name Candidates, Adopt Platform Today | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/400-books-in-russian-presented-to-vassar-dr-mw-pickard-includes.html | 400 Books in Russian Presented to Vassar; Dr. M.W. Pickard Includes Many Rare Volumes in Gift | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/womens-work-stressed-at-fair-new-handicraft-exhibits-are-planned-by.html | Women's Work Stressed at Fair; New Handicraft Exhibits Are Planned by Group Headed By Mrs. O.B. Lord | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/commodity-prices-off-index-declined-09-in-week-led-by-drop-in.html | COMMODITY PRICES OFF; Index Declined 0.9% in Week Led by Drop in Import Group | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/news-and-gossip-of-the-times-square-area-four-new-plays-as-the.html | NEWS AND GOSSIP OF THE TIMES SQUARE AREA; FOUR NEW PLAYS AS THE THEATRE SWINGS INTO MAY | True | Vandamm | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/colorado-wins-relays-regains-title-from-trackmen-of-kansas-state.html | COLORADO WINS RELAYS; Regains Title From Trackmen of Kansas State | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/scalise-resigns-union-post-as-aide-helps-the-state-schwartz.html | SCALISE RESIGNS UNION POST AS AIDE HELPS THE STATE; Schwartz, Co-Defendant, Kept Under Police Protection--Expected to Bare Racket LEADER'S POWER ENDED Quitting Follows Suspension by Executive Board--New President to Be Chosen | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/plan-good-counsel-benefit.html | Plan Good Counsel Benefit | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/the-public-and-the-martian-invasion.html | The Public and the Martian Invasion | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/science-in-the-news-daylight-saving-clocks.html | Science In The News; Daylight Saving Clocks | True | By Waldemar Kaempffert | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/two-games-for-mercersburg.html | Two Games for Mercersburg | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/rally-by-phillies-vanquishes-bees-54-victors-pound-rookie-hurlers.html | RALLY BY PHILLIES VANQUISHES BEES, 5-4; Victors Pound Rookie Hurlers in Ninth for Triumph | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/buys-old-jutland-nj-home.html | Buys Old Jutland, N.J., Home | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/the-fossils-hold-dinner-amateur-journalists-meet-here-daniels.html | THE FOSSILS HOLD DINNER; 'Amateur Journalists' Meet Here --Daniels Writes Message | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/ohio-valley-spring-tour-lincoln-towns-and-other-old-places-in-the.html | OHIO VALLEY SPRING TOUR; Lincoln Towns and Other Old Places in The Middle West Await Motor Travelers | True | By C.c. Burford | C1B 454235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/last-link-found-in-suns-renewal-sixth-phase-of-action-of-hydrogen.html | LAST LINK FOUND IN SUN'S RENEWAL; Sixth Phase of Action of Hydrogen on Carbon Verifiedby Dr. Bethe at CornellA 6,550,000-YEAR CYCLEOrb Consumes Its Fuel butStill Has It--Will Shine for12,000,000,000 Years More | True | By William L. Laurence Special To the New York Times. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/new-destroyer-named-the-walke-is-launched-at-boston-navy-yard.html | NEW DESTROYER NAMED; The Walke Is Launched at Boston Navy Yard | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/czech-fair-exhibit-to-show-tragedy-effort-to-picture-result-of-nazi.html | CZECH FAIR EXHIBIT TO SHOW TRAGEDY; Effort to Picture Result of Nazi Invasion Will Be Made With Film and Documents MOVIE IS SMUGGLED HERE Exhibitors 'Catch Up' After Strike--Midtown Stores to Give Daily Fashion Shows | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/miss-swindell-engaged-baltimore-girl-will-be-married-to-ernest.html | Miss Swindell Engaged; Baltimore Girl Will Be Married to Ernest Cruikshank Jr. | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/radio-program-changes.html | RADIO PROGRAM CHANGES | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/dewey-drive-stirs-bay-state-leaders-campaign-for-delegates-upsets.html | DEWEY DRIVE STIRS BAY STATE LEADERS; Campaign for Delegates Upsets Plan to Name Unpledged Slate on Tuesday OLD AGE GROUP IN FIGHT Enters Candidates in 12 of 15 Districts and for Choice in Vote at Large | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/fine-defeats-adams-in-36-moves-as-us-title-chess-play-starts.html | Fine Defeats Adams in 36 Moves As U.S. Title Chess Play Starts; Simonson, on Black Side of English Opening, Wins From Polland--Shainswit, Kashdan Other Victors at the Hotel Astor | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/british-war-budgets.html | BRITISH WAR BUDGETS | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/natures-own-garden.html | NATURE'S OWN GARDEN | True | By Donald Culross Peattie | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/maritime-union-asks-parley-on-pay-rise-curran-in-letter-to.html | MARITIME UNION ASKS PARLEY ON PAY RISE; Curran, in Letter to Institute, Seeks to Reopen Wage Question | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/back-roosevelt-in-connecticut.html | Back Roosevelt in Connecticut | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/tragedy-of-hate-decried-by-rabbis-love-and-brotherhood-must-be.html | TRAGEDY OF HATE DECRIED BY RABBIS; Love and Brotherhood Must Be Regained Even if Men Die for Ideals, They Say RELIGION IS HELD BACKLOG Science and Knowledge Alone Not Enough--Sluggishness of Humans Deplored | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/clerics-property-seized-russia-gives-his-polish-library-to-antigod.html | CLERIC'S PROPERTY SEIZED; Russia Gives His Polish Library to 'Anti-God' Group | True | Wireless to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/business-books.html | BUSINESS BOOKS | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/project-for-manhasset-store-and-office-building-to-rise-on-plandome.html | PROJECT FOR MANHASSET; Store and Office Building to Rise on Plandome Road | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/year-wage-plan-is-up-uaw-test-vote-calms-auto-laboreffect-of-war-on.html | YEAR WAGE PLAN IS UP; U.A.W. Test Vote Calms Auto Labor--Effect of War on the Industry | True | By William C. Callahan | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/small-residence-built-on-a-sloping-wooded-lot.html | SMALL RESIDENCE BUILT ON A SLOPING, WOODED LOT | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/film-is-at-55th-st-playhouse.html | Film Is at 55th St. Playhouse | True | | C1B 454235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/army-plays-chess-tie-divides-honors-with-nyu-team-at-the-marshall.html | ARMY PLAYS CHESS TIE; Divides Honors With N.Y.U. Team at the Marshall Club | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/sisterhoods-plan-rally.html | Sisterhoods Plan Rally | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/andrews-criticizes-plans-on-wage-cuts-says-proposed-barden-changes.html | ANDREWS CRITICIZES PLANS ON WAGE CUTS; Says Proposed Barden Changes Would Exploit Workers | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/soviet-to-spur-cotton-output.html | Soviet to Spur Cotton Output | True | Special Cable to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/weeks-activities-scheduled-by-womens-clubs-in-the-metropolitan-area.html | Week's Activities Scheduled by Women's Clubs in the Metropolitan Area | True | H. Tarr, Inc. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/style-parade.html | STYLE PARADE | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/bookshelf.html | BOOKSHELF | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/italian-sailings-go-on-rome-says-officials-assert-ships-will-not-be.html | ITALIAN SAILINGS GO ON, ROME SAYS; Officials Assert Ships Will Not Be Held Up--Director Here Sees Plan to Harm Line BUSTLE ON ILE DE FRANCE Loading of French Vessel at Staten Island Pier Continues --75 Are Added to Crew | True | Special Cable to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/show-to-aid-chinese-orphans.html | Show to Aid Chinese Orphans | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/congress-is-now-a-puzzle-whether-it-will-turn-out-a-spending-or.html | CONGRESS IS NOW A PUZZLE; Whether It Will Turn Out a Spending or Economizing Session Is Still Unsettled | True | By Charles W. Hurd | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/road-offer-to-panama-plan-for-building-transisthmian-highway-under.html | ROAD OFFER TO PANAMA; Plan for Building Transisthmian Highway Under Study | True | Wireless to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/pioneers-of-the-old-northwest.html | Pioneers of the Old Northwest | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/article-27-no-title.html | Article 27 -- No Title | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/french-envoy-gets-russell-sage-honor-he-dedicates-french-center-and.html | FRENCH ENVOY GETS RUSSELL SAGE HONOR; He Dedicates French Center and Names the Court | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/preparing-for-annual-pratt-art-exhibit.html | PREPARING FOR ANNUAL PRATT ART EXHIBIT | True | Pratt Institute | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/daylightsaving-starts-with-clocks-hour-ahead.html | Daylight-Saving Starts With Clocks Hour Ahead | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/hitler-uses-strategy-to-conserve-supplies-invasion-of-denmark-and.html | HITLER USES STRATEGY TO CONSERVE SUPPLIES; Invasion of Denmark and Norway Is Taken to Mean That Germany Will Be Able to Fight Another Year | True | By Herbert Rosinski Wireless To the New York Times. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/home-decoration-new-uses-are-discovered-for-leather-skins-in-wide.html | Home Decoration: New Uses Are Discovered for Leather; Skins in Wide Range of Colors Lend Themselves to Flexible Treatment for Interiors--Shell Motif Given a Modern Slant | True | By Walter Rendell Storey | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/lower-cost-urged-to-spur-building-reduction-suggested-to-solve.html | LOWER COST URGED TO SPUR BUILDING; Reduction Suggested to Solve Housing Problem for 19 Million Families | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/article-4-no-title.html | Article 4 -- No Title | True | Times Wide World | C1B 454235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/allied-residents-in-oslo-freed.html | Allied Residents in Oslo Freed | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/regent-horthys-son-marries.html | Regent Horthy's Son Marries | True | By Telephone To the New York Times. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/news-notes-on-radio.html | NEWS NOTES ON RADIO | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/blast-kills-37-turkish-miners.html | Blast Kills 37 Turkish Miners | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/norwegians-rally-after-roeros-rout-flight-of-troops-over-swedish.html | NORWEGIANS RALLY AFTER ROEROS ROUT; Flight of Troops Over Swedish Border Is Halted by Loyal Soldiers' Martial Rule PANIC SPREAD BY INVADERS Men in Ranks Fight Defeatist Attitude of Officers and Defy Order to Quit | True | By Valdemar Semitjow By Telephone To the New York Times. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/lavagetto-is-star-scoring-first-dodger-run-in-game-at-polo-grounds.html | LAVAGETTO IS STAR; Scoring First Dodger Run in Game at Polo Grounds | True | By Roscoe McGowen | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/educators-to-hold-forum-on-tolerance-regional-conference-may-11-to.html | EDUCATORS TO HOLD FORUM ON TOLERANCE; Regional Conference May 11 to Be Addressed by Leaders | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/sells-estate-in-greenwich.html | Sells Estate in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/fennelly-to-see-fugitive-in-paris-assistant-attorney-general-off-on.html | FENNELLY TO SEE FUGITIVE IN PARIS; Assistant Attorney General Off on Savoia to Take de Ronde's Testimony TO ATTEMPT EXTRADITION Nurmi Also Sails After Tour With Maki That Raised $125,000 for Finland | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/atlantic-beach-club-opens-memorial-day.html | Atlantic Beach Club Opens Memorial Day | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/four-oneman-shows.html | FOUR ONE-MAN SHOWS | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/article-32-no-title.html | Article 32 -- No Title | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/for-a-7cent-fare.html | FOR A 7-CENT FARE | True | Times Wide World | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/plans-of-bermuda-and-nassau-golf-in-the-bahamas.html | PLANS OF BERMUDA AND NASSAU; GOLF IN THE BAHAMAS | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/text-of-german-foreign-ministers-declaration-charging-allied.html | Text of German Foreign Minister's Declaration Charging Allied Plotting in Scandinavia | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/ira-c-copleys-entertain-give-a-dinner-to-celebrate-ninth.html | Ira C. Copleys Entertain; Give a Dinner to Celebrate Ninth Anniversary of Marriage | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/columbia-senior-wins-four-prizes-vincent-g-kling-sets-record-by.html | Columbia Senior Wins Four Prizes; Vincent G. Kling Sets Record By Holding 7 of 10 Awards Of Architecture School | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/notables-will-attend-junior-relief-fete-may-7.html | Notables Will Attend Junior Relief Fete May 7 | True | | C1B 454235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/summer-apparel-ordered-actively-pickup-also-noted-on-notions-and.html | SUMMER APPAREL ORDERED ACTIVELY; Pick-Up Also Noted on Notions and Home Furnishings in Market Here | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/society-women-active-in-forthcoming-charity-events-here.html | Society Women Active in Forthcoming Charity Events Here | True | Murray Korman | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/cotton-men-name-symes.html | Cotton Men Name Symes | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/wage-law-changes-by-house-expected-supporters-admit-tests-indicate.html | WAGE LAW CHANGES BY HOUSE EXPECTED; Supporters Admit Tests Indicate Broadening of Exemptions Despite Veto Possibility SOME HOPE TO RECOMMIT Administrator in StatementStresses Increase of Casesand Success in Courts | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/imposing-westchester-houses-in-new-ownerships.html | IMPOSING WESTCHESTER HOUSES IN NEW OWNERSHIPS | True | John Gass and Terranova | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/southern-route-soft-eastern-beauty.html | SOUTHERN ROUTE; Soft Eastern Beauty | True | By Earnest B. Beamarth Director of Travel Bureaus, Automobile Club of New York | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/cloths-of-glass-for-the-table-personal-adornment.html | Cloths of Glass for the Table; Personal Adornment | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/financial-markets-stocks-irregularly-higher-in-dull-tradingbonds.html | FINANCIAL MARKETS; Stocks Irregularly Higher in Dull Trading--Bonds, Wheat, Foreign Currencies Are Firm | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/norwegian-relief-group-formed.html | Norwegian Relief Group Formed | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/115-of-guild-return-to-jobs-with-hearst-chicago-strike-pact.html | 115 OF GUILD RETURN TO JOBS WITH HEARST; Chicago Strike Pact Provides Settlements for 52 Others | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/missions-to-aid-migrants-presbyterian-board-votes-10000-for-work-on.html | MISSIONS TO AID MIGRANTS; Presbyterian Board Votes $10,000 for Work on West Coast | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/nickels-buy-marriage-license.html | Nickels Buy Marriage License | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/list-26-roosevelt-votes-north-carolina-leaders-plan-support-if-name.html | LIST 26 ROOSEVELT VOTES; North Carolina Leaders Plan Support if Name Is Offered | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/the-real-man-nugent-ramdom-thoughts-on-the-career-of-an-actor-and.html | THE REAL MAN, NUGENT; Ramdom Thoughts on the Career of an Actor and Part-Time Playwright | True | By James Thurber | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/photos-now-have-depth-commercial-use-planned-for-invention-that.html | PHOTOS NOW HAVE DEPTH; Commercial Use Planned For Invention That Adds to Illusion | True | By Frederick R. Barkley | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/norfolk-southern-approved-for-sale-icc-authorizes-purchase-by-new.html | NORFOLK SOUTHERN APPROVED FOR SALE; I.C.C. Authorizes Purchase by New Company if Holders of Bonds Consent COURT'S CONSENT IS CITED Acceptance of Successor Corporation's Securities byCreditors Forecast | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/sales-in-connecticut-stamford-and-darien-properties-in-new.html | SALES IN CONNECTICUT; Stamford and Darien Properties in New Ownership | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/von-ribbentrop-pens-nazi-page-of-history-german-foreign-minister.html | VON RIBBENTROP PENS NAZI PAGE OF HISTORY; German Foreign Minister Publishes Documents He Says Prove Allies Planned Norway Invasion LARGELY A MATTER OF DATES | True | By Edwin L. James | C1B 454235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/along-wall-street-simplification-of-rules.html | ALONG WALL STREET; Simplification of Rules | True | By Burton Crane | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/tree-roses-that-survive-burying-plants-in-the-winter-is-simplest.html | Tree Roses That Survive; Burying Plants in the Winter Is Simplest Method of Protecting Them | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/seigle-fans-15-yields-one-hit.html | Seigle Fans 15, Yields One Hit | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/gandhi-against-sitdown-disclaims-desire-to-embarrass-britain-at.html | GANDHI AGAINST 'SIT-DOWN'; Disclaims Desire to Embarrass Britain at This Time | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/miss-jones-wed-in-rome-marriage-to-bryan-wallace-was-delayed-6.html | Miss Jones Wed in Rome; Marriage to Bryan Wallace Was Delayed 6 Months by War | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/polands-fate-is-the-worst-in-1000-years-and-massacre-still-goes-on.html | Poland's Fate Is the Worst in 1,000 Years And Massacre Still Goes On, Haller Reports | True | Times Wide World | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/architects-appoint-accrediting-board-supervision-over-professional.html | ARCHITECTS APPOINT ACCREDITING BOARD; Supervision Over Professional Schools Is Aim of Program | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/artists-gallery.html | ARTISTS GALLERY | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/ministers-back-school-benefit-episcopal-mission-in-brazil-to-gain.html | Ministers Back School Benefit; Episcopal Mission in Brazil to Gain From Opening of Hotel Garden May 9 | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/playgrounds-in-the-rockies-vast-mountain-section-made-more.html | PLAYGROUNDS IN THE ROCKIES; Vast Mountain Section Made More Accessible and Facilities Improved in Preparation for a Busy Summer Season | True | By Blackburn Sims | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/dodgers-will-fly-west-team-leaves-tomorrow-in-two-planes-for.html | DODGERS WILL FLY WEST; Team Leaves Tomorrow in Two Planes for Cincinnati | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/series-of-fiestas-at-museum-closed-dominican-dishes-served-at.html | SERIES OF FIESTAS AT MUSEUM CLOSED; Dominican Dishes Served at Inter-American Luncheon | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/in-caesars-traces.html | IN CAESAR'S TRACES | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/new-aid-for-homeseeker-redex-starts-gratis-service-in-office-at-504.html | NEW AID FOR HOMESEEKER; Redex Starts Gratis Service in Office at 504 5th Ave. | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/wins-columbia-honor-dr-sverre-petterssen-will-deliver-wright.html | WINS COLUMBIA HONOR; Dr. Sverre Petterssen Will Deliver Wright Brothers Lecture | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/lehman-ends-fear-of-extra-session-for-budget-parley-signs-14-bills.html | LEHMAN ENDS FEAR OF EXTRA SESSION FOR BUDGET PARLEY; Signs 14 Bills Providing for 'Nuisance Taxes' Adopted by Legislature RAILS AT REPUBLICANS But Approves 'Hocus-Pocus' Measure for Support of Mental Inmates by Relatives | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/city-federation-posts-talk-by-je-hoover-sophie-kerr-also-to-speak.html | City Federation Posts Talk by J.E. Hoover; Sophie Kerr Also to Speak at Convention on Friday | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/business-index-dips-declines-in-three-components-slightly-more-than.html | BUSINESS INDEX DIPS; Declines in Three Components Slightly More Than Offset Three Advances; Cotton-Mill Series Unchanged as Activity Falls Seasonally | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/status-of-two-harry-barons.html | Status of Two Harry Barons | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/kennedyspence.html | Kennedy--Spence | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/in-mayseasons-closing-days.html | IN MAY-SEASON'S CLOSING DAYS | True | | C1B 454235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/price-trend-rises-in-grain-markets-wheat-ends-to-78-cent-up-in.html | PRICE TREND RISES IN GRAIN MARKETS; Wheat Ends to 7/8 Cent Up in Chicago, After Irregular Movement for Day HEDGING SALES LIGHTER Corn, Under Early Pressure, Rallies on Aggressive Buying--September Oats in Demand | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/boating-in-california-scores-of-snug-harbors-invite-yachtsmen-to.html | BOATING IN CALIFORNIA; Scores of Snug Harbors Invite Yachtsmen to Pacific Cruises | True | By Elisabeth Larsh Young | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/harvard-crews-finish-first-in-all-races-of-rowe-memorial-trophy.html | Harvard Crews Finish First in All Races of Rowe Memorial Trophy Regatta; CRIMSON VARSITY IN DECISIVE VICTORY Harvard Beats Syracuse by Length and Three-fourths, With M.I.T. Crew Third BOSTON UNIVERSITY NEXT Showing of Tech Oarsmen in Jayvee and Main Race Is One of Day's Highlights | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/motors-and-motor-men-ford-opens-boys-club-contest.html | MOTORS AND MOTOR MEN; Ford Opens Boys' Club, Contest | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/building-permits-10-below-1939-751568000-total-for-first-quarter.html | BUILDING PERMITS 10% BELOW 1939; $751,568,000 Total for First Quarter Compares With $846,259,698 Year Ago BUT NEW HOMES GAINED Los Angeles Led 35 Cities With $11,628,997, Trade Survey Indicates | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/sociologists-find-soldier-is-no-hero-average-private-is-hedonistic.html | SOCIOLOGISTS FIND SOLDIER IS NO HERO; Average Private Is Hedonistic and Irresponsible When on His Own, Conference Told EFFECTS OF WAR STUDIED Speakers Say It Gives Women Costly 'Freedom' and Lets Church Rationalize Force | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/final-to-miss-wheeler-she-defeats-miss-pedersen-for-asheville.html | FINAL TO MISS WHEELER; She Defeats Miss Pedersen for Asheville Tennis Title | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/lucia-mckellar-is-wed-becomes-the-bride-of-john-f-maloney-in.html | Lucia McKellar Is Wed; Becomes the Bride of John F. Maloney in Louisville, Ky. | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/dies-in-20story-plunge-wo-conway-publicity-man-left-2-notes-in.html | DIES IN 20-STORY PLUNGE; W.O. Conway, Publicity Man, Left 2 Notes in Hotel Room | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/b-o-sues-on-income-tax.html | B. & O. Sues on Income Tax | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/new-roads-in-hawaii-islands-open-up-vistas-to-tourists-arriving-in.html | NEW ROADS IN HAWAII; Islands Open Up Vistas To Tourists Arriving In Record Numbers | True | By Walter G. Weisbecker | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/col-taylor-to-be-feted-hunt-and-show-ring-followers-give-dinner.html | Col. Taylor to Be Feted; Hunt and Show Ring Followers Give Dinner Here on Tuesday | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/bal-de-printemps-is-given-many-supper-parties-held-at-dance-of.html | Bal de Printemps Is Given; Many Supper Parties Held at Dance of Finch Alumnae | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/mersfelderlowrey.html | Mersfelder--Lowrey | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/heads-southern-municipal-unit.html | Heads Southern Municipal Unit | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/angel-styles-for-evening-shown-by-schiaparelli.html | Angel Styles for Evening Shown by Schiaparelli | True | By Kathleen Cannell Wireless To the New York Times. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/article-40-no-title.html | Article 40 -- No Title | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/skyscraper-in-new-hands.html | Skyscraper in New Hands | True | | C1B 454235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/bridge-a-contest-to-aid-finland-a-different-story.html | BRIDGE: A CONTEST TO AID FINLAND; A Different Story | True | By Albert H. Morehead | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/editorial-cartoon-18-no-title.html | Editorial Cartoon 18 -- No Title | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/hurls-nohitter-but-loses.html | Hurls No-Hitter but Loses | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/andover-stops-yale-cubs.html | Andover Stops Yale Cubs | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/senators-conquer-yankees-3-to-2-on-lewiss-line-single-in-the-ninth.html | Senators Conquer Yankees, 3 to 2, On Lewis's Line Single in the Ninth; Drive Scores Welaj and Brings Victory to Chase, Despite His Ten Passes--Breur Is Beaten in Debut as Starter | True | By James P. Dawson Special To the New York Times. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/along-the-great-lakes-wisconsin-michigan-and-minnesota-busy.html | ALONG THE GREAT LAKES; Wisconsin, Michigan and Minnesota Busy Preparing for a Summer Outdoors | True | By Robert W. Brown | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/loveliest-of-our-northern-shrubs.html | LOVELIEST OF OUR NORTHERN SHRUBS | True | J. Horace McFarland | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/dodgers-buy-infielder-hughes.html | Dodgers Buy Infielder Hughes | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/8-memorials-endowed-plaques-on-town-hall-chairs-in-tribute-to-new.html | 8 MEMORIALS ENDOWED; Plaques on Town Hall Chairs in Tribute to New Yorkers | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/allies-hampered-by-lack-of-bases-germans-retain-advantage-of.html | ALLIES HAMPERED BY LACK OF BASES; Germans Retain Advantage of Holding the Best-Equipped Ports in Norway | True | By Hanson W. Baldwin | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/70-us-architects-get-design-prizes-take-4-awards-of-honor-at-5th.html | 70 U.S. ARCHITECTS GET DESIGN PRIZES; Take 4 Awards of Honor at 5th Pan-American Congress Held at Montevideo 6 GOLD MEDALS BESTOWED Individuals and Firms Also Receive 29 Silver Medals and 34 Honorable Mentions | True | Times Wide World | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/madrid-paper-backs-german-war-thesis-does-not-blame-the-reich-for.html | MADRID PAPER BACKS GERMAN WAR THESIS; Does Not Blame the Reich for Striking First in Norway | True | Wireless to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/sharpcase.html | Sharp--Case | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/school-days-end-on-radio-teachers-complete-season-and-plan-for-fall.html | SCHOOL DAYS END ON RADIO; Teachers Complete Season And Plan for Fall | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/british-millionaires-rise-1024-listed-on-193839-tax-roll-an.html | BRITISH MILLIONAIRES RISE; 1,024 Listed on 1938-39 Tax Roll, an Increase of 107 | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/harper-beats-fontana-gains-verdict-in-eightround-bout-at-ridgewood.html | HARPER BEATS FONTANA; Gains Verdict in Eight-Round Bout at Ridgewood Grove | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/kits-for-canada-to-gain-war-relief-organization-will-be-assisted-by.html | Kits for Canada to Gain; War Relief Organization Will Be Assisted by Dance on Tuesday | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/books-and-authors.html | Books and Authors | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/farm-at-lakewood-sold-tenacre-property-listed-in-deals-closed-in.html | FARM AT LAKEWOOD SOLD; Ten-Acre Property Listed in Deals Closed in New Jersey | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/holc-offers-advice-on-how-to-get-a-job-booklet-aids-12000-employees.html | HOLC OFFERS ADVICE ON HOW TO GET A JOB; Booklet Aids 12,000 Employees Dismissed by the Agency | True | Special Correspondence, THE NEW YORK TIMES. | C1B 454235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/article-33-no-title.html | Article 33 -- No Title | True | Mrs. Howard Dietz, chairman of the executive committee of the ball, will attend the function garbed as Columbine. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/from-slums-to-sun-red-hooks-housing-project-has-opened-new-vistas.html | FROM SLUMS TO SUN; Red Hook's housing project has opened new vistas to more than 2,500 families. | True | By Russell Owen | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/long-island-rush-looms-this-week-with-good-weather-expected.html | LONG ISLAND RUSH LOOMS THIS WEEK; With Good Weather Expected, Builders Speed Dwellings Nearing Completion MODEL HOMES ARE READY Second Group of 22 Houses Is Started at Franklin Square --Activity at St. Albans | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/hurls-nohit-contest-derevensky-sets-back-tilden-high-for-monroe-101.html | HURLS NO-HIT CONTEST; Derevensky Sets Back Tilden High for Monroe, 10-1 | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/nicaraguan-exhibits-on-way.html | Nicaraguan Exhibits on Way | True | Special Cable to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/sales-at-madison-homes-ten-more-units-deeded-in-month-at-brooklyn.html | SALES AT MADISON HOMES; Ten More Units Deeded in Month at Brooklyn Development | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/house-tackles-problem-of-migrants-2000000-on-the-move-burdened.html | HOUSE TACKLES PROBLEM OF MIGRANTS; 2,000,000 on the Move, Burdened States Demand Relief | True | By Henry N. Dorris | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/athletics-victors-over-red-sox-83-chapmans-homer-with-bases-filled.html | ATHLETICS VICTORS OVER RED SOX, 8-3; Chapman's Homer With Bases Filled Caps 7-Run Drive in the Seventh Inning | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/tours-west-are-varied-travel-america-sights-dot-selected-routes.html | TOURS WEST ARE VARIED; "Travel America" Sights Dot Selected Routes Across Continent | True | By Adele Holland, Director of Tours, the Automobile Club of America | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/fosters-song-honored-anew.html | FOSTER'S SONG HONORED ANEW | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/investors-status-in-tax-deductions-eligibility-of-expenses-for.html | INVESTOR'S STATUS IN TAX DEDUCTIONS; Eligibility of Expenses for Operations Is Analyzed in Several Findings BROADENED RULINGS GIVEN Decisions Hinge on Whether Subject Is Held to Be in Investment Business | True | By Godfrey N. Nelson | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Subjects METHODS: New Ones Needed | True | H.M. BUGGELN, White Plains, | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/poly-prep-wins-rifle-title.html | Poly Prep Wins Rifle Title | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/american-unit-is-near-namsos.html | American Unit Is Near Namsos | True | By Telephone To the New York Times. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/st-johns-cubs-on-top.html | St. John's Cubs on Top | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/new-effort-made-to-reduce-taxes-easing-of-national-burden-on-realty.html | NEW EFFORT MADE TO REDUCE TAXES; Easing of National Burden on Realty Held Vital for Sound Recovery INEQUALITIES ARE CITED Owners Hope That Washington Conference May Result in New Tax Methods | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/miss-allen-takes-horse-show-title-port-chester-girl-13-gains-riding.html | MISS ALLEN TAKES HORSE SHOW TITLE; Port Chester Girl, 13, Gains Riding Rosette at Scarsdale --Chase Is Runner-Up | True | Special to THE NEW YORK TIMES. | C1B 454235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/group-will-supply-data-about-denmark-american-friends-plan-to.html | GROUP WILL SUPPLY DATA ABOUT DENMARK; American Friends Plan to Spread Accurate Information | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/babe-ruths-daughter-to-wed.html | Babe Ruth's Daughter to Wed | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/princeton-victor-in-golf-page-sets-pace-as-tigers-win-from-yale-by.html | PRINCETON VICTOR IN GOLF; Page Sets Pace as Tigers Win From Yale by 5-4 Count | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/confiado-annexes-handicap-by-head-leads-forever-prince-to-wire-at.html | CONFIADO ANNEXES HANDICAP BY HEAD; Leads Forever Prince to Wire at Pawtucket--Napper Tandy Third Before 30,000 | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/neutrals-curbing-internal-enemies-sweden-the-low-countries-and-the.html | NEUTRALS CURBING INTERNAL ENEMIES; Sweden, the Low Countries and the Balkans Are on Guard Against Plotters DEFENSE MEASURES TAKEN | True | Wireless to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/article-5-no-title.html | Article 5 -- No Title | True | Delar | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/abroad-uneasy-yugoslavia.html | ABROAD; Uneasy Yugoslavia | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/farflung-travels-of-bob-davis.html | Far-Flung Travels of Bob Davis | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/queries-and-answers.html | Queries and Answers | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/scots-use-nazi-guise-for-funds.html | Scots Use Nazi Guise for Funds | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/out-of-town.html | OUT OF TOWN | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/cameras-arrest-ordered-as-french-army-deserter.html | Camera's Arrest Ordered As French Army Deserter | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/2way-radio-contact-opened-to-byrd-base-first-complete-connection-is.html | 2-WAY RADIO CONTACT OPENED TO BYRD BASE; First Complete Connection Is Made With Little America | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/liu-subdues-cornell-triumphs-9-to-3-to-gain-fifth-rugby-victory-at.html | L.I.U. SUBDUES CORNELL; Triumphs, 9 to 3, to Gain Fifth Rugby Victory at Ithaca | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/maryland-princeton-and-navy-win-at-lacrosse-terrapins-defeat-penn.html | Maryland, Princeton and Navy Win at Lacrosse; TERRAPINS DEFEAT PENN STATE, 7 TO 3 Maryland's Champions Record Decisive Lacrosse Victory as Mueller Sets Pace PRINCETON CRUSHES PENN King's Four Goals Mark 11-2 Triumph--Navy Routs Yale, 11-5--Other Results | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/german-invasions-widely-censured-but-gallup-survey-reveals-little.html | GERMAN INVASIONS WIDELY CENSURED; But Gallup Survey Reveals Little Sentiment for U.S. Going to War RAIDS CALLED 'STEALING' Even the Scandinavians Here Who Gave Opinions Want Us to Keep Out | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/quebec-has-many-sides-the-province-is-summer-setting-for-various.html | QUEBEC HAS MANY SIDES; The Province Is Summer Setting for Various Kinds of Holiday | True | By Lynn Preston | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/the-literary-scene-in-paris-books-in-paris.html | The Literary Scene In Paris; Books in Paris | True | By Charles Cestre | C1B 454235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/babies-hospital-benefit-miss-hewitts-classes-to-give-annual-spring.html | Babies Hospital Benefit; Miss Hewitt's Classes to Give Annual Spring Plays May 9 | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/100-years-of-stamps-exhibits-and-celebrations-planned-for-new-york.html | 100 YEARS OF STAMPS; Exhibits and Celebrations Planned for New York And Washington | True | By Kent B. Stiles | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/nazis-coup-shows-careful-planning-operations-in-norway-thus-far.html | NAZIS' COUP SHOWS CAREFUL PLANNING; Operations in Norway Thus Far Have Revealed Complete Preparation for Attack FIRE-POWER IS SUPERIOR Allies Just Now Beginning to Overcome Handicap of Their Slower Start | True | By Harold Callender By Telephone To the New York Times. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/new-things-in-city-shops-pieces-for-country-places-living-room-in.html | New Things in City Shops: Pieces for Country Places; LIVING ROOM IN LEATHER | True | By Charlotte Hughes | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/bard-to-stress-individual.html | Bard to Stress Individual | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/minnich-held-for-jury-former-legion-leader-accused-of-forgery-and.html | MINNICH HELD FOR JURY; Former Legion Leader Accused of Forgery and Theft | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/ballet-to-feature-2d-russian-ball-easter-event-thursday-will.html | Ballet to Feature 2d Russian Ball; Easter Event Thursday Will Support Activities of Christ The Saviour Church Here | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/part-of-old-lenox-farm-site-on-east-side-improved-with-twin.html | Part of Old Lenox Farm Site on East Side Improved With Twin Apartment Houses | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/nancy-j-reasoner-a-bride.html | Nancy J. Reasoner a Bride | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/radcliffes-team-wins-bridge-title-triumphs-over-7-mens-and-4-other.html | RADCLIFFE'S TEAM WINS BRIDGE TITLE; Triumphs Over 7 Men's and 4 Other Women's Pairs to Take Intercollegiate Trophy PRINCETON IS RUNNER-UP Unfortunate Double Costs the Victory--Harvard and Yale Are Next on the List | True | Times Wide World | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/new-western-tales.html | New Western Tales | True | By G.w. Harris | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/6-youth-groups-aid-drive-penny-contributions-sought-for-child.html | 6 YOUTH GROUPS AID DRIVE; Penny Contributions Sought for Child Victims of War | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/cary-heads-afl-auto-union.html | Cary Heads A.F.L. Auto Union | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/budge-barnes-in-final-they-advance-in-open-tennis-on-straightset.html | BUDGE, BARNES IN FINAL; They Advance in Open Tennis on Straight-Set Triumphs | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/indicted-in-seattle-business-firms-and-unions-in-building-trades.html | INDICTED IN SEATTLE; Business Firms and Unions in Building Trades Accused | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/norwegian-ship-off-chile.html | Norwegian Ship Off Chile | True | Special Cable to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/fiction-in-lighter-vein.html | Fiction in Lighter Vein | True | By Beatrice Sherman | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/zeiner-captures-club-traps-title-triumphs-at-nyac-after-tie-with.html | ZEINER CAPTURES CLUB TRAPS TITLE; Triumphs at N.Y.A.C. After Tie With Higginson--Scola Winner in Class A SAYRE FIRST AT MINEOLA Gains High Scratch Trophy in Skeet Event--Schad Is Bergen Beach Victor | True | | C1B 454235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/von-opel-at-liberty-in-gibraltar.html | Von Opel at Liberty in Gibraltar | True | Special Cable to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/holds-wnyc-justified-wf-morgan-praises-city-stations-food.html | HOLDS WNYC JUSTIFIED; W.F. Morgan Praises City Station's Food Broadcasts | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/store-traffic-heavier-advertised-items-sell-readily-led-by-dresses.html | STORE TRAFFIC HEAVIER; Advertised Items Sell Readily, Led by Dresses and Notions | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/panzer-beats-marshall-scores-fourth-baseball-victory-of-season-5-to.html | PANZER BEATS MARSHALL; Scores Fourth Baseball Victory of Season, 5 to 2 | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/a-word-for-the-sticks.html | A WORD FOR "THE STICKS" | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/calendar-boon-for-princeton-dean-root-shows-new-plan-results-in.html | Calendar Boon For Princeton; Dean Root Shows New Plan Results in Fewer Failures in Mid-Year Tests | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/negro-conference-split-on-red-issue-leaders-in-conflict-on-soviet.html | NEGRO CONFERENCE SPLIT ON RED ISSUE; Leaders in Conflict on Soviet and Communism Here and Vote Clash Is Slated ALIEN 'CONTROL' ASSAILED Congress President Denounces American Party, Secretary Asks Its Cooperation | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/fights-cromwell-race-bridges-in-jersey-terms-toronto-speech.html | FIGHTS CROMWELL RACE; Bridges, in Jersey, Terms Toronto Speech 'Unpardonable' | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/long-live-the-sticks-such-is-the-cry-of-miss-skinner-who-finds.html | "LONG LIVE THE STICKS!"; Such is the cry of Miss Skinner, who finds barnstorming a good life in a land that is beautiful and picturesque. | True | By Cornelia Otis Skinner | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/troth-announced-of-sallie-slawson-graduate-of-sarah-lawrence.html | Troth Announced Of Sallie Slawson; Graduate of Sarah Lawrence College Will Be Bride of Samuel Townsend | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/printing-practices-revised-by-lehman-new-specifications-ordered-on.html | PRINTING PRACTICES REVISED BY LEHMAN; New Specifications Ordered on Basis of Interim Report Submitted by Crane | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/what-the-sky-shows-in-the-month-ahead.html | What the Sky Shows In the Month Ahead | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/new-england-charms-visitors-its-coasts-and-wooded-hills-offer.html | NEW ENGLAND CHARMS VISITORS; Its Coasts and Wooded Hills Offer Outdoor Recreation, and in Its Historic Towns Are Many Cultural Opportunities | True | By Mary Lee | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/a-new-32foot-cruiser-for-the-long-island-sound-fleet.html | A NEW 32-FOOT CRUISER FOR THE LONG ISLAND SOUND FLEET | True | Rosenfeld | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/southwest-has-fiesta-coronados-great-march-will-be-celebrated-on.html | SOUTHWEST HAS FIESTA; Coronado's Great March Will Be Celebrated on 400th Anniversary | True | By Ruth Laughlin | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/coast-fair-dresses-up-new-features-ready-at-treasure-island-for.html | COAST FAIR DRESSES UP; New Features Ready at Treasure Island for Opening of the 1940 Season | True | By Tom White | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/new-hunter-book-is-a-social-guide-college-times-outlining-art-of.html | New Hunter Book Is a Social Guide; 'College Times,' Outlining 'Art Of Living Well,' to Be Issued in Fall | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/blue-ribbon-jury-system-arouses-new-controversy-he-picks-jurors.html | 'BLUE RIBBON' JURY SYSTEM AROUSES NEW CONTROVERSY; HE PICKS JURORS | True | By Leo Egan | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/college-group-gives-folk-dances.html | College Group Gives Folk Dances | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | C1B 454235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/nazi-charge-false-norse-envoy-says-de-morgenstierne-declares-in.html | NAZI CHARGE FALSE, NORSE ENVOY SAYS; De Morgenstierne Declares in Chicago That His Country Was Strictly Neutral | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/westerveltwilliams.html | Westervelt--Williams | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/a-design-for-wyoming-firstday-sales-reported.html | A DESIGN FOR WYOMING; First-Day Sales Reported | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/foreign-policy-issues-evaded-by-both-parties-peril-to-the-nation-is.html | FOREIGN POLICY ISSUES EVADED BY BOTH PARTIES; Peril to the Nation Is Found in the Present Tendency to Avoid Taking A Stand on Our Future Course POSITION OF THE CANDIDATES | True | By Arthur Krock | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/survey-weighs-girls-problems-service-league-finds-effects-of.html | Survey Weighs Girls Problems; Service League Finds Effects of Economic Home Tensions Offset by Psychiatry | True | By Elizabeth la Hines | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/lawless-boy-gains-22d-field-triumph-longsdorf-pointer-excels-in.html | LAWLESS BOY GAINS 22D FIELD TRIUMPH; Longsdorf Pointer Excels in Open All-Age Contest at Montgomery Meet | True | From a Staff Correspondent | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/reich-fliers-bomb-3-british-cruisers-report-putting-two-out-of.html | REICH FLIERS BOMB 3 BRITISH CRUISERS; Report Putting Two Out of Action and Setting Transports Afire Off Mid-Norway | True | Wireless to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/dewey-tour-brings-bandwagon-hints-receptions-along-route-and.html | DEWEY TOUR BRINGS 'BANDWAGON' HINTS; Receptions Along Route and Campaign Reports Indicate Daily Gains for Him AIDES TALK FIRST BALLOT Colorado Vacation Ends, but Illness May Delay Resuming Tour Homeward Tonight | True | By James C. Hagerty Special To the New York Times. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/hails-safeguards-in-fha-standards-hp-vermilya-declares-1600.html | HAILS SAFEGUARDS IN FHA STANDARDS; H.P. Vermilya Declares 1,600 Communities Are Benefited by Its Requirements BUILDING CODES AFFECTED Improvements Introduced in Many Centers as Result of Government Activity | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/noyes-co-to-pay-on-common-stock-dividends-amounting-to-97987-are.html | NOYES CO. TO PAY ON COMMON STOCK; Dividends Amounting to $97,987 Are Declared, IncludingAll Preferred Arrears$19,184 TO JUNIOR ISSUEEmployes' Spirit Since Mutualization of Firm Seen asSpur to Business | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/rail-lines-seek-riders-new-accommodations-and-economies-are.html | RAIL LINES SEEK RIDERS; New Accommodations and Economies Are Expected to Make for a Big Season | True | By John Markland | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/colgate-triumphs-32-unbeaten-team-halts-syracuse-in-11inning-game.html | COLGATE TRIUMPHS, 3-2; Unbeaten Team Halts Syracuse in 11-Inning Game | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/barnards-spring-dance-held-in-circus-setting.html | Barnard's Spring Dance Held in Circus Setting | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/4th-benefit-concert-to-be-held-by-nyu-170-students-to-take-part-at.html | 4TH BENEFIT CONCERT TO BE HELD BY N.Y.U.; 170 Students to Take Part at Town Hall Thursday Night | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/reich-maintains-foreign-credits-dollar-balances-are-made-available.html | REICH MAINTAINS FOREIGN CREDITS; Dollar Balances Are Made Available Regularly to Meet Interest Payments DEAL TO BE RENEWED Trade Schemes of Recent Years All Tended to Conserve Foreign Exchange | True | By Edward J. Condlon | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/assume-an-army-of-1000000-men-and-a-war-of-oneyear-here-is-what-a.html | Assume an army of 1,000,000 men and a war of one-year Here is what a European country must be prepared to spend; HOME DEFENSE $2,000,000,000 | True | By George Barrett | C1B 454235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/a-song-of-americas-wonders-a-veteran-traveler-finds-spectacles-here.html | A SONG OF AMERICA'S WONDERS; A Veteran Traveler Finds Spectacles Here That Rival Those of The Old World, and Calls on Poets to Extol Them | True | By Konrad Bercovici | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/funds-are-lacking-for-slum-projects-usha-head-says-requests-for.html | FUNDS ARE LACKING FOR SLUM PROJECTS; USHA Head Says Requests for $1,006,900,000 Cannot Be Taken Up Now 181 CITIES ARE AFFECTED Applications Would Provide Homes for 225,000 More Low Income Families | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/bimelech-runs-tuesday-in-derby-trial-at-downs.html | Bimelech Runs Tuesday In Derby Trial at Downs | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/deer-fee-bill-signed-lehman-approves-cut-to-125-in-cost-of-hunting.html | DEER FEE BILL SIGNED; Lehman Approves Cut to $1.25 in Cost of Hunting License | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/competition-spurs-drive-by-free-port-promotion-by-trade-zone-here.html | COMPETITION SPURS DRIVE BY FREE PORT; Promotion by Trade Zone Here Seeks to Combat Mexican and Cuban Projects WAR BOOSTED BUSINESS South America Provides Most of Gain--City Urged to Add to Local Facilities | True | By Prince M. Carlisle | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/toscanini-rehearses.html | TOSCANINI REHEARSES | True | By Rafaello Busoni | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/prisoners-aid-extended-red-cross-bureau-covers-war-area-in.html | PRISONERS' AID EXTENDED; Red Cross Bureau Covers War Area in Scandinavia | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/smith-will-help-hospital-exgovernor-and-quartet-sing-at-almoners.html | Smith Will Help Hospital; Ex-Governor and Quartet Sing at Almoners Event Tonight | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/helen-c-henry-betrothed-richmond-hill-girl-will-be-bride-of-martin.html | Helen C. Henry Betrothed; Richmond Hill Girl Will Be Bride Of Martin Powers of Boston | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/40cent-paper-wage-favored.html | 40-Cent Paper Wage Favored | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/article-30-no-title.html | Article 30 -- No Title | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/article-24-no-title.html | Article 24 -- No Title | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/us-red-cross-acts-to-aid-norwegians-puts-25000-credit-in-london-for.html | U.S. RED CROSS ACTS TO AID NORWEGIANS; Puts $25,000 Credit in London for Urgent Medical Needs | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/teachers-ask-rise-in-minimum-wage-1500-from-westchester-make-demand.html | TEACHERS ASK RISE IN MINIMUM WAGE; 1,500 From Westchester Make Demand for Elementary and Secondary Classes POINT TO MORE RIGID TEST County Association Elects Officers--Swope Awards Madeto Students and Schools | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/french-of-cubs-blanks-cards-40-southpaw-registers-second-shutout-of.html | FRENCH OF CUBS BLANKS CARDS, 4-0; Southpaw Registers Second Shut-Out of the Season Over St. Louis Club | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/gielgud-as-lear-londons-old-vic-opens-another-good-revival-of.html | GIELGUD AS LEAR; London's Old Vic Opens Another Good Revival of Shakespeare | True | Wireless to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/orchestral-record.html | ORCHESTRAL RECORD | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/bleakley-searches-law-for-authority-on-tolls.html | Bleakley Searches Law For Authority on Tolls | True | Special to THE NEW YORK TIMES. | C1B 454235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/delayed-american-clipper-off-for-europe-with-record-mail-cargo.html | Delayed American Clipper Off for Europe With Record Mail Cargo, Leaving 20 Behind | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/machines-on-the-farm.html | MACHINES ON THE FARM | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/party-to-assist-musicians-fund-on-wednesday-dinner-dance-at-the.html | Party to Assist Musicians Fund On Wednesday; Dinner Dance at the Viennese Roof Aids 'Favorite Charity' Of Mrs. Vincent Astor | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/reybine-and-isdale-win-annex-season-honors-in-dinghy-racing-at.html | REYBINE AND ISDALE WIN; Annex Season Honors in Dinghy Racing at Larchmont | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/fair-peace-row-deplored-unofficial-spokesman-hopes-all-will-be.html | FAIR PEACE ROW DEPLORED; Unofficial Spokesman Hopes All Will Be Forgotten | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/plan-play-centers-for-suites.html | Plan Play Centers for Suites | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/airplane-exports-run-225-pc-higher-total-for-the-first-quarter.html | AIRPLANE EXPORTS RUN 225 P.C. HIGHER; Total for the First Quarter $66,816,208, Far Above the Figure for 1939 Period NAVY HALF TO FRANCE Foreign Buying of Munitions Slow Despite Army Release of Late Developments | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/heifetz-gets-ovation-buenos-aires-greets-his-first-recital-there-in.html | HEIFETZ GETS OVATION; Buenos Aires Greets His First Recital There in Six Years | True | Special Cable to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some Of the Recently Opened Shows--Old Masters and Moderns | True | By Howard Devree | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/in-a-hollywood-garden-the-historic-glade-of-mrs-busch-is-now-a.html | IN A HOLLYWOOD GARDEN; The Historic Glade of Mrs. Busch Is Now A Favorite Location Site | True | By Ed Lawrence | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/chosen-head-of-press-women.html | Chosen Head of Press Women | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/annual-may-day-ball-to-aid-district-needy-12th-north-republican.html | Annual May Day Ball To Aid District Needy; 12th North Republican Club Plans Event Wednesday | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/article-31-no-title.html | Article 31 -- No Title | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/from-the-drama-mailbag-mr-wiman-denies-funny-business-in-the-sale.html | FROM THE DRAMA MAILBAG; Mr. Wiman Denies Funny Business in the Sale of His Theatre Tickets | True | DWIGHT DEERE WIMAN. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/hitlers-apologia.html | HITLER'S APOLOGIA | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/frances-cannon-is-wed-in-south-member-of-textile-family-is-bride-in.html | Frances Cannon Is Wed in South; Member of Textile Family Is Bride in Charlotte, N.C., Of John R. Hersey | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/signs-bill-to-end-poultry-racket-lehman-approves-city-plan-for.html | SIGNS BILL TO END POULTRY RACKET; Lehman Approves City Plan for Single Terminal, Which Will Be in Queens CROSSING WORK RATIFIED Measure to Permit Private Operation of Slum Clearance Projects Is Vetoed | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/new-roads-in-canada-columbia-river-and-jasperbanff-routes-to-be.html | NEW ROADS IN CANADA; Columbia River and Jasper-Banff Routes To Be Opened to Traffic This Summer | True | By James Montagnes | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/events-today.html | Events Today | True | | C1B 454235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/french-now-using-bombers-from-us-new-planes-going-into-service-on.html | FRENCH NOW USING BOMBERS FROM U.S.; New Planes, Going Into Service on Western Front, ArePraised by OfficialOUTPOST FIGHTING SHARPGerman Attack After Barrage Is Reported Repulsed--Nazis Claim Prisoners | True | Wireless to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/brig-gen-perkins-dies-in-california-veteran-of-spanishamerican-and.html | BRIG. GEN. PERKINS DIES IN CALIFORNIA; Veteran of Spanish-American and World Wars Was 83 | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/oppose-british-sales-tax-workers-groups-in-scotland-and-wales.html | OPPOSE BRITISH SALES TAX; Workers' Groups in Scotland and Wales Register Protests | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/persian-art-unfolds-its-pageantry-examples-in-many-media-span-a.html | PERSIAN ART UNFOLDS ITS PAGEANTRY; Examples in Many Media Span a Period of 6,000 Years--Annual Exhibition of the Independents--Other Local Shows | True | By Edward Alden Jewell | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/billions-for-cashandcarry-britain-and-france-are-believed-to-have.html | BILLIONS FOR CASH-AND-CARRY; Britain and France Are Believed to Have Ample Resources for War Purchases Here | True | By Winthrop W. Case | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/concerts-the-microphone-will-present-music-marks-tchaikovsky.html | CONCERTS THE MICROPHONE WILL PRESENT--; Music Marks Tchaikovsky Anniversary; Mme. Rimsky-Korsakoff Sets the Scene | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/ha-depperman-stays-as-a-oneman-firm-exchange-member-continues-as.html | H.A. DEPPERMAN STAYS AS A ONE-MAN FIRM; Exchange Member Continues as House Dates Back to Before '25 | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/a-land-near-but-far-off-old-and-new-in-mexico-exist-in-a-setting-of.html | A LAND NEAR BUT FAR OFF; Old and New in Mexico Exist in a Setting of Mellow Beauty | True | By Lewis B. Funke | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/norways-war-settles-into-test-of-air-power-outcome-of-campaign-held.html | NORWAY'S WAR SETTLES INTO TEST OF AIR POWER; Outcome of Campaign Held to Hinge On Domination of the Sky Despite Struggles on Sea and Land | True | By Hanson W. Baldwin | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/big-liners-at-cape-town-queen-mary-and-aquitania-seen-off-south.html | BIG LINERS AT CAPE TOWN; Queen Mary and Aquitania Seen Off South African Port | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/miss-dorothy-donahue-affianced-to-surgeon-sister-of-bishop-to-be.html | Miss Dorothy Donahue Affianced to Surgeon; Sister of Bishop to Be Bride of Dr. John B. Lauricella | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/debutantes-and-older-members-of-society-lend-support-to-fetes.html | Debutantes and Older Members of Society Lend Support to Fetes Featuring the Dance | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/activity-in-jersey-gaining-in-volume-bad-weather-fails-to-affect.html | ACTIVITY IN JERSEY GAINING IN VOLUME; Bad Weather Fails to Affect Buying as Plans for New Projects Are Speeded 70 HOMES AT SHORT HILLS Dwellings on Large Plots Are to Range in Price From $10,000 to $30,000 | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/play-on-nearby-links-yesterday-long-island.html | Play on Near-By Links Yesterday; Long Island | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/bethlehem-steel-makes-gift-of-15000-new-contributions-swell-welfare.html | Bethlehem Steel Makes Gift of $15,000; New Contributions Swell Welfare Fund | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/article-29-no-title.html | Article 29 -- No Title | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/fair-to-struggle-on-without-mitt-joints-expert-on-that-sort-of.html | Fair to Struggle On Without Mitt Joints, Expert, on That Sort of Thing Announces | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/a-gaul-is-divided-hollywood-demounts-a-guitry-comedy-and-refits-it.html | A GAUL IS DIVIDED; Hollywood Demounts a Guitry Comedy and Refits It Into a Respectable Mold | True | By Douglas W. Churchill | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/princeton-in-front-188-comes-from-behind-to-prevail-over-new-york.html | PRINCETON IN FRONT, 18-8; Comes From Behind to Prevail Over New York Rugby Club | True | Special to THE NEW YORK TIMES. | C1B 454235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/says-nlrb-backed-cio-in-weak-case-house-inquiry-witness-charges.html | SAYS NLRB BACKED C.I.O. IN WEAK CASE; House Inquiry Witness Charges Complaint Was Pressed on 'Hopeless' Evidence SETTLED TO AVOID COURT Others Testify That the Board Sometimes Went Beyond the Record for Evidence | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/oldcrop-covering-holds-cotton-list-closingout-by-shorts-pares.html | OLD-CROP COVERING HOLDS COTTON LIST; Closing-Out by Shorts Pares Slight Recession Here at the Opening END 3 POINTS OFF TO 5 UP Bids of Buyers in Second Hour Uncover Only a Few Orders Above the Market | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/article-2-no-title-answers-to-questions-on-page-2.html | Article 2 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/far-rockaway-hotel-leased.html | Far Rockaway Hotel Leased | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/danger-to-labor-is-seen-by-wagner-reactionary-forces-seek-to.html | DANGER TO LABOR IS SEEN BY WAGNER; 'Reactionary Forces' Seek to Scuttle New Deal Benefit, He Warns Union MESSAGE IS READ BY SON Dressmakers Install Officers --Left-Wing Defeat Hailed as Blow to Reds | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/colleges-to-decide-on-league.html | Colleges to Decide on League | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/woodruff-outruns-giddings.html | Woodruff Outruns Giddings | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/long-island-entry-takes-field-trial-miss-delafields-padraio-of.html | LONG ISLAND ENTRY TAKES FIELD TRIAL; Miss Delafield's Padraio of Kildaire Heads 11 Irish Setters at Clinton 2D TO BOOTS OF ARLINGTON Virginia-Owned Dog Leads the Way to Kerwynne, Finesse From Kinvarra Kennels | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/bronxville-holds-referendum.html | Bronxville Holds Referendum | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/the-part-played-by-scots-in-american-history-dr-finleys-account-of.html | The Part Played by Scots In American History; Dr. Finley's Account of Their Contribution Toward the Building of the Country | True | By Angus Fletcher | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/n-y-u-takes-mile-as-6-marks-fall-at-penn-carnival-finish-of-mile.html | N. Y. U. TAKES MILE AS 6 MARKS FALL AT PENN CARNIVAL; Finish of Mile Relay Yesterday | True | By Arthur J. Daley Special To the New York Times. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/article-3-no-title.html | Article 3 -- No Title | True | Times Wide World | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/lion-stars-blow-tops-jaspers-43-pill-settles-second-battle-in-four.html | LION STAR'S BLOW TOPS JASPERS, 4-3; Pill Settles Second Battle in Four Days With Homer at Baker Field ALSO TALLIES THREE RUNS Manhattan Takes Lead Twice, Only to See Columbia Tie Count and Finally Win | True | By Kingsley Childs | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/hungary-jails-czechs-exconsul-who-sought-to-assist-refugees.html | HUNGARY JAILS CZECHS; Ex-Consul Who Sought to Assist Refugees Awaiting Trial | True | Wireless to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | H. GLINTENKAMP, | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/hamsun-assails-cabinet-for-resisting-germany.html | Hamsun Assails Cabinet For Resisting Germany | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/local-sports-events-this-week.html | Local Sports Events This Week | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/reported-from-the-fields-of-research.html | Reported From the Fields of Research | True | | C1B 454235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/our-new-weapons-score-in-battles-critique-of-fourth-corps-games.html | OUR NEW WEAPONS SCORE IN 'BATTLES'; Critique of Fourth Corps Games Praises Anti-Tank Gun and Garand Rifle NEED FOR SPEED STRESSED General W.C. Short Reports Troops' Morale Excellent in Georgia Manoeuvres | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/new-jersey-convention-crowds-in-atlantic-city.html | NEW JERSEY; Convention Crowds In Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/japanese-textiles-taxed.html | Japanese Textiles Taxed | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/heads-episcopal-missions.html | Heads Episcopal Missions | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/homes-for-englewood-five-brick-dwellings-ready-at-colony-near.html | HOMES FOR ENGLEWOOD; Five Brick Dwellings Ready at Colony Near Highway No. 4 | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/attractive-decorative-effects-being-used-in-modern-apartment.html | ATTRACTIVE DECORATIVE EFFECTS BEING USED IN MODERN APARTMENT BUILDINGS IN NEW YORK | True | Wurts, and Kerkham | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/methodists-deny-place-to-swastika-refuse-to-display-nazi-emblem-on.html | METHODISTS DENY PLACE TO SWASTIKA; Refuse to Display Nazi Emblem on Platform of Church's General Conference DIES'S SPEECH ATTACKED Police Prevent Distribution of Protest by Youth Group Against Representative | True | By Robert W. Potter Special To the New York Times. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/child-to-stanley-d-harts.html | Child to Stanley D. Harts | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/party-for-kentuckians-thirtythird-annual-luncheon-of-womens-group.html | Party for Kentuckians; Thirty-third Annual Luncheon of Women's Group Wednesday | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/rehabilitation-topic-of-bay-state-parley-realty-men-to-get-reports.html | REHABILITATION TOPIC OF BAY STATE PARLEY; Realty Men to Get Reports on Economic Effects of Projects | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/british-challenge-berlins-charges-ribbentrops-version-on-case-of.html | BRITISH CHALLENGE BERLIN'S CHARGES; Ribbentrop's Version on Case of Norway Is Called a 'Despicable Lie' | True | By Robert P. Post Special Cable To the New York Times. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/notes-of-camera-world-lecture-on-flash-photos.html | NOTES OF CAMERA WORLD; Lecture on Flash Photos | True | New Netherlands Coin Co. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/wood-field-and-stream-sport-in-dennys-river.html | WOOD, FIELD AND STREAM; Sport in Dennys River | True | By Raymond R. Camp | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/more-reich-pressure-on-hungary-reported-economic-conferences-held.html | MORE REICH PRESSURE ON HUNGARY REPORTED; Economic Conferences Held, but Objective Is Secret | True | By Telephone To the New York Times. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/new-device-for-planes-15pound-selfstarter-for-small-craft-is-being.html | NEW DEVICE FOR PLANES; 15-Pound Self-Starter For Small Craft Is Being Tested | True | By Francis Hewens | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/naval-orders.html | Naval Orders | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/658-jesuits-of-us-in-missionary-field-catalogue-lists-church.html | 658 JESUITS OF U.S. IN MISSIONARY FIELD; Catalogue Lists Church Workers From Seven Provinces | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/stromme-buffalo-stops-newark-21-bison-hurler-chalks-up-his-second.html | STROMME, BUFFALO, STOPS NEWARK, 2-1; Bison Hurler Chalks Up His Second Victory of Season --Barley Is the Loser | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/article-7-no-title.html | Article 7 -- No Title | True | By Jane Cobb | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/under-postage.html | UNDER POSTAGE | True | | C1B 454235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/west-means-dude-ranch.html | WEST MEANS DUDE RANCH | True | Dick Whittington | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/michigan-tops-indiana-54.html | Michigan Tops Indiana, 5-4 | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/mans-adventure-on-this-planet.html | Man's Adventure on This Planet | True | By Lloyd Eshleman | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/asks-pension-for-mrs-preston.html | Asks Pension for Mrs. Preston | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/senate-opens-inquiry-on-campaign-outlays-broad-authority-given-to.html | SENATE OPENS INQUIRY ON CAMPAIGN OUTLAYS; Broad Authority Given to Committee, Which Is Already Investigating Expenditures in Five States | True | By Luther Huston | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/postmaster-counts-and-quits.html | Postmaster Counts and Quits | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/letters-to-the-times-arnold-plan-approved-but-liberalization-of.html | Letters to The Times; Arnold Plan Approved But Liberalization of Anti-Trust Laws Held Important | True | J.K. JAVITS. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/bronx-groups-sue-to-keep-el-lines-appeal-to-supreme-court-to-block.html | BRONX GROUPS SUE TO KEEP 'EL' LINES; Appeal to Supreme Court to Block Condemnation of 2d and 9th Ave. Routes CASE COMES UP TOMORROW Score of Organizations Charge Transit Board Failed to Consider Traffic Needs | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/to-address-appraisal-students.html | To Address Appraisal Students | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/new-york-the-fairs-refuse.html | NEW YORK; The Fair's Refuse | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/johns-hopkins-ten-downs-army-for-first-time-in-5-years-11-to-4-5000.html | Johns Hopkins Ten Downs Army For First Time in 5 Years, 11 to 4; 5,000 at Baltimore Watch Rough Lacrosse Contest--Stevens Tech Easy Victor Over City College, 17 to 9 | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/round-about-the-garden-spring-feeding.html | 'ROUND ABOUT THE GARDEN; Spring Feeding | True | By F.f. Rockwell | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/counting-the-radios.html | COUNTING THE RADIOS | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/bette-m-abbott-engaged-smith-alumna-to-become-bride-of-william-f.html | Bette M. Abbott Engaged; Smith Alumna to Become Bride of William F. McCrady Jr. | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/indians-win-42-and-lead-league-naymick-rookie-turns-back-tigers-as.html | INDIANS WIN, 4-2, AND LEAD LEAGUE; Naymick, Rookie, Turns Back Tigers as Cleveland Takes First Place Undisputed BOUDREAU HITS 2 HOMERS His Single Also Bats In a Run -- Detroit Rally Is Nipped With 3 On in Ninth | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/looking-forward-to-a-business-career.html | Looking Forward to a Business Career | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/major-sports-results-baseball.html | Major Sports Results; BASEBALL | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/grandi-sees-italy-destined-for-war-nation-cannot-be-merely-on.html | GRANDI SEES ITALY DESTINED FOR WAR; Nation Cannot Be Merely 'on Margin of Conflict,' He Tells Cheering Chamber NAZI WHITE BOOK HAILED Personal Envoy From Hitler to Mussolini Reported on Way From Berlin | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/furniture-time-sales-up-rose-114-in-quarterfertig-predicts.html | FURNITURE TIME SALES UP; Rose 11.4% in Quarter--Fertig Predicts Continued Gains | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/balkan-groups-watched-yugoslavia-on-guard.html | BALKAN GROUPS WATCHED; Yugoslavia on Guard | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 454235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/wallace-indicates-appeal.html | Wallace Indicates Appeal | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/mail-order-rise-traced-to-aim-at-mass-market.html | Mail Order Rise Traced To Aim at Mass Market | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/the-vital-force-iron-in-the-soul-moral-strength-will-be-the.html | THE VITAL FORCE: IRON IN THE SOUL; Moral strength will be the decisive factor in the war, in the opinion of an observer of life behind both fronts. | True | By Anne O'Hare McCormick Rome. (BY TELEPHONE) | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/henry-a-ribbentrop-detroit-auto-worker-a-cousin-of-german-foreign.html | HENRY A. RIBBENTROP; Detroit Auto Worker a Cousin of German Foreign Minister | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/career-as-medical-technologist-traced-to-smith-college-lecture-by.html | Career as Medical Technologist Traced To Smith College Lecture by Mme. Curie; Campus Inspiration Led Phyllis Stanley Along Paths of Important Scientific Work | True | By Rhoda Aderer | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/variety-to-continue-in-super-drug-units-but-liggett-plan-is.html | VARIETY TO CONTINUE IN 'SUPER' DRUG UNITS; But Liggett Plan Is Expected to Spread to Small Stores | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/ship-line-is-put-on-feet-in-2-years-emory-sexton-asks-discharge-as.html | SHIP LINE IS PUT ON FEET IN 2 YEARS; Emory Sexton Asks Discharge as Co-Trustee for Sword Steamship Line, Inc. 100 CENTS ON DOLLAR PAID Concern Now Operating Three Reconditioned Vessels, With Three Others Under Charter | True | Allied News, 1940 | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/new-strategy-set-by-allied-leaders-war-council-believed-to-plan.html | NEW STRATEGY SET BY ALLIED LEADERS; War Council Believed to Plan Vigilance in Balkans While Pressing Norway Fight | True | By Raymond Daniell Special Cable To the New York Times. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/miss-eatons-reading-with-children-reading-with-children.html | Miss Eaton's "Reading With Children"; Reading With Children | True | By Bertha Mahony Miller | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/home-mortgages-rise-federal-savings-loans-in-three-months-total.html | HOME MORTGAGES RISE; Federal Savings Loans in Three Months Total $4,628,370 | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/john-nobel-foe-of-pennsylvania-utilities-served-wilkesbarre-council.html | JOHN NOBEL; Foe of Pennsylvania Utilities Served Wilkes-Barre Council | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/criticizes-realty-taxes-national-session-asks-revision-of-quill-pen.html | CRITICIZES REALTY TAXES; National Session Asks Revision of 'Quill Pen Days' System | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/browns-halt-white-sox-kramer-pitches-6to2-victory-at-chicago.html | BROWNS HALT WHITE SOX; Kramer Pitches 6-to-2 Victory at Chicago | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/catherine-j-putnam-has-bridal-in-chapel-wedding-to-franklin-wagner.html | Catherine J. Putnam Has Bridal in Chapel; Wedding to Franklin Wagner Held in Christ Church Here | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/nations-clubs-urged-to-allot-fees-to-music-womens-council-acts-to.html | Nation's Clubs Urged to Allot Fees to Music; Women's Council Acts to End Practice of Just Thanking Those Who Entertain | True | By Anne Petersen | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/theatre-benefit-to-aid-children-performance-on-wednesday-of.html | Theatre Benefit To Aid Children; Performance on Wednesday of Fontanne-Lunt Show to Help Village in Dobbs Ferry | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/col-agnes-p-palmer-of-salvation-army-former-secretary-to-general.html | COL. AGNES P. PALMER OF SALVATION ARMY; Former Secretary to General Evangeline Booth Dies Here | True | | C1B 454235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/columbia-sweeps-regatta-at-navy-varsity-oarsmen-are-first-by-1.html | COLUMBIA SWEEPS REGATTA AT NAVY; Varsity Oarsmen Are First by 1 Lengths, Jayvees by 2 and Freshmen by 3 HOW THE CREWS FINISHED VARSITY--Columbia, 7:53 2-5; Navy, 7:59 3-5. JUNIOR VARSITY--Columbia, 7:56 2-5; Navy, 8:04 2-5. FRESHMAN--Columbia, 8:11 2-5; Navy, 8:27. All races at a mile and a half. | True | By Robert F. Kelley Special To the New York Times. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/editorial-cartoon-19-no-title.html | Editorial Cartoon 19 -- No Title | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/reviews-the-case-for-rent-rebates-litchfield-replies-to-criticism.html | REVIEWS THE CASE FOR RENT REBATES; Litchfield Replies to Criticism of Plan for Payment Based on Income | True | To the Real Estate Editor of THE NEW YORK TIMES: | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/pratt-nine-wins-by-62-miller-allows-only-four-blows-in-triumph-over.html | PRATT NINE WINS BY 6-2; Miller Allows Only Four Blows in Triumph Over Upsala | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/proposed-city-fare-rise-revives-sleeping-issue-power-granted-to.html | PROPOSED CITY FARE RISE REVIVES SLEEPING ISSUE; Power Granted to Board of Estimate By Moffat Bill Focuses Interest On 2-Cent Advance Plan | True | By Paul R. Crowell | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/langmuir-wins-xray-patent-offers-new-device-said-to-make.html | Langmuir Wins X-Ray Patent; Offers New Device Said to Make Fluoroscopic Images Easily Photographed | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/fire-routs-40-children-occupants-of-school-escorted-out-as-janitor.html | FIRE ROUTS 40 CHILDREN; Occupants of School Escorted Out as Janitor Fights Blaze | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/new-issues-from-afar-bolivia-honors-the-pan-american-union-special.html | NEW ISSUES FROM AFAR; Bolivia Honors the Pan American Union-- Special Delivery Stamps of Albania | True | By la Rue Applegate | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/white-plains-building-sold.html | White Plains Building Sold | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/plan-drafted-on-sea-safety-zone.html | Plan Drafted on Sea Safety Zone | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/camp-fire-girls-hold-district-conference-ann-townsend-of-egg-harbor.html | CAMP FIRE GIRLS HOLD DISTRICT CONFERENCE; Ann Townsend of Egg Harbor Wins Medal for Service | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/batista-invites-contest-asks-grau-san-martin-to-run-for-cuban.html | BATISTA INVITES CONTEST; Asks Grau San Martin to Run for Cuban Presidency | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/lynching-attempt-charged-to-4-men-they-are-arrested-in-kings-as.html | LYNCHING ATTEMPT CHARGED TO 4 MEN; They Are Arrested in Kings as Result of O'Dwyer Inquiry Into Brownsville Ring TO BE ARRAIGNED TODAY Quartet Is Said to Have Put Noose Around Neck of Hod Carriers Union Member | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/explains-factors-in-realty-values-appraiser-declares-liberal.html | EXPLAINS FACTORS IN REALTY VALUES; Appraiser Declares Liberal Financing Tends Toward Higher Prices INFLUENCE ON HOME COSTS P.W. Kniskern Says Economic Conditions Exert Varying Effects on Values | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/mrs-audrey-campbell-married-in-larchmont-daughter-of-edward-barrow.html | Mrs. Audrey Campbell Married in Larchmont; Daughter of Edward Barrow Wed to Mortimer Landsberg | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/loaning-funds-ample-bank-system-members-prepared-for-home-financing.html | LOANING FUNDS AMPLE; Bank System Members Prepared for Home Financing | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 454235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/vassar-drive-is-aided-westchester-group-pledges-help-to-raise.html | VASSAR DRIVE IS AIDED; Westchester Group Pledges Help to Raise $2,000,000 Fund | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/the-international-situation.html | The International Situation | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/london-night-life-spurs-hotel-trade-dining-out-returns-to-favor-as.html | LONDON NIGHT LIFE SPURS HOTEL TRADE; Dining Out Returns to Favor as City Adjusts Its Stride to War Restrictions 'BOOTLEG' HAUNTS FOUGHT 'Bottle Clubs' Preying Upon Troops Force Police to Relax Some Curbs | True | Wireless to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/cornell-subdues-dartmouth-by-54-fourrun-outburst-in-seventh-gives.html | CORNELL SUBDUES DARTMOUTH BY 5-4; Four-Run Outburst in Seventh Gives Ithacans 3d Straight in Eastern League RIVALS TAKE EARLY LEAD Young of Victors Stems Rally in Eighth by Fanning Two With Bases Loaded | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/irvington-estate-offered.html | Irvington Estate Offered | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/mrs-benjamin-is-wed-bride-of-dr-sn-michaux-in-episcopal-chapel-here.html | Mrs. Benjamin Is Wed; Bride of Dr. S.N. Michaux in Episcopal Chapel Here | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/smith-to-quit-as-dean-of-yale-music-school-he-will-continue-his.html | SMITH TO QUIT AS DEAN OF YALE MUSIC SCHOOL; He Will Continue His Courses --New Department Created | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Anne Donahue | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/federation-festival.html | FEDERATION FESTIVAL | True | Gloria Perkins, soloist, with Zilbert's Choral Society next Sunday evening at Town Hall | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/26-clubs-in-library-plan-university-women-in-garden-city-sponsor.html | 26 Clubs in Library Plan; University Women in Garden City Sponsor Meeting for Project | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/parke-davis-co-earn-9075373-net-in-year-to-march-31-equals-185-a.html | PARKE, DAVIS & CO. EARN $9,075,373; Net in Year to March 31 Equals $1.85 a Share, or the Same as in Previous 12 Months | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/danbury-news-man.html | Danbury News Man | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/decline-is-halted-buying-agents-find-but-they-cover-cautiously.html | DECLINE IS HALTED, BUYING AGENTS FIND; But They Cover Cautiously, Expecting No Rapid Rise Even if War Spreads | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/wilson-and-steers-star-each-clears-6-feet-9-38-inches-in-coast-high.html | WILSON AND STEERS STAR; Each Clears 6 Feet 9 3/8 Inches in Coast High Jump | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/miss-lovice-whitall-married-to-john-moffat-in-somers-ny-bride-wears.html | Miss Lovice Whitall Married To John Moffat in Somers, N.Y.; Bride Wears Grandmother's Satin Wedding Gown--Sister Matron of Honor, His Father Best Man | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/quotation-marks.html | Quotation Marks | True | From the Week's News | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/carnegie-awards-given-to-13-heroes-medals-and-grants-of-3750.html | CARNEGIE AWARDS GIVEN TO 13 HEROES; Medals and Grants of $3,750 Made--Four Residents of This State on the List TWO RESCUES IN HUDSON Jersey Youth, Also Honored, Has Saved 7 Persons From Lake at Hammonton | True | Special to THE NEW YORK TIMES. | C1B 454235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/plantation-doors-open-homes-of-the-old-south-invite-paying-guests.html | PLANTATION DOORS OPEN; Homes of the Old South Invite Paying Guests to Share Their Charms | True | By Bette E. Barber | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/baldwinwoodruff.html | Baldwin--Woodruff | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/article-26-no-title.html | Article 26 -- No Title | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/architects-rally-may-19-brooklyn-delegation-plans-trip-to.html | ARCHITECTS RALLY MAY 19; Brooklyn Delegation Plans Trip to Institute's Convention | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/its-all-in-the-camera-mans-day-diary-of-a-fellow-sent-out-to-make-a.html | IT'S ALL IN THE CAMERA MAN'S DAY; Diary of a Fellow Sent Out to Make a Few Background Shots | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/whitneys-time-step-annexes-victoria-cup.html | Whitney's Time Step Annexes Victoria Cup | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/police-department.html | Police Department | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/motor-boats-and-cruising-new-clubs-admitted.html | MOTOR BOATS AND CRUISING; New Clubs Admitted | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/dr-irving-lorge-sees-little-value-in-job-guidance-institute-expert.html | Dr. Irving Lorge Sees Little Value In Job Guidance; Institute Expert Says Child Tests Fail to Prove Later Abilities. | True | By Benjamin Fine | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/club-cites-gertrude-lawrence.html | Club Cites Gertrude Lawrence | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/new-park-ave-suites-will-be-ready-sept-1-building-at-73d-st-to.html | NEW PARK AVE. SUITES WILL BE READY SEPT. 1; Building at 73d St. to Offer Several Novel Features | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/news-of-markets-in-european-cities-amsterdam-dull-and-mixed-over.html | NEWS OF MARKETS IN EUROPEAN CITIES; Amsterdam Dull and Mixed Over Wall St. Trend and von Ribbentrop's Speech | True | Wireless to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/backs-arline-judge-plea-referee-recommends-that-she-receive-divorce.html | BACKS ARLINE JUDGE PLEA; Referee Recommends That She Receive Divorce From Topping | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/sweden-orders-radio-equipment.html | Sweden Orders Radio Equipment | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/sales-at-huntington-li-ten-homes-in-new-development-already-taken.html | SALES AT HUNTINGTON, L.I.; Ten Homes in New Development Already Taken From Plans | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/held-in-430000-robbery.html | Held in $430,000 Robbery | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/washington-tries-to-save-orchestra-with-union-differences-settled.html | WASHINGTON TRIES TO SAVE ORCHESTRA; With Union Differences Settled, Campaign Drive Begins | True | By Delbert Clark | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/library-grant-carnegie-gift-of-41000-will-enlarge-work-of-congress.html | LIBRARY GRANT; Carnegie Gift of $41,000 Will Enlarge Work of Congress Unit | True | By Olin Downes | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/mrs-crawford-successor-to-mrs-wing-as-president-of-new-york-junior.html | Mrs. Crawford Successor to Mrs. Wing As President of New York Junior League | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/article-6-no-title-james-truslow-adams-follows-its-course-from-the.html | Article 6 -- No Title; James Truslow Adams Follows Its Course From the Eighteenth Century | True | By P.w. Wilson | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/19900-paid-at-art-sale-threeday-auction-completed-sarouk-carpet.html | $19,900 PAID AT ART SALE; Three-Day Auction Completed-- Sarouk Carpet Brings $360 | True | | C1B 454235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/approves-majestic-radio-plan.html | Approves Majestic Radio Plan | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/article-39-no-title.html | Article 39 -- No Title | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/shipping-and-mails-incoming-passenger-and-mail-ships.html | SHIPPING AND MAILS; Incoming Passenger and Mail Ships | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/18-fencers-advance-gain-the-semifinal-round-in-psal-title-event.html | 18 FENCERS ADVANCE; Gain the Semi-Final Round in P.S.A.L. Title Event | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/return-to-states-of-job-aid-urged-officials-of-7-northeastern.html | RETURN TO STATES OF JOB AID URGED; Officials of 7 Northeastern States Recommend System of Federal Grants CONFERENCE HERE CLOSES Experts Express Belief That Abandonment of Central WPA Would Curb Waste | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/wins-foreign-trade-prize-thomas-j-watson-to-get-key-at-nyu-club.html | WINS FOREIGN TRADE PRIZE; Thomas J. Watson to Get Key at N.Y.U. Club Dinner | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/programs-at-resort-centers-fishing-off-miami.html | PROGRAMS AT RESORT CENTERS; FISHING OFF MIAMI | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/army-victor-in-track-beats-brown-by-96-29-gillis-equals-hurdle-mark.html | ARMY VICTOR IN TRACK; Beats Brown by 96 -29 -- Gillis Equals Hurdle Mark | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/fordham-crushes-nyu-nine-8-to-1-bowe-permits-only-four-hits-and-an.html | FORDHAM CRUSHES N.Y.U. NINE, 8 TO 1; Bowe Permits Only Four Hits and an Unearned Run as He Strikes Out 10 Violets | True | By Louis Effrat | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/the-great-painters-of-the-modern-movement-in-france-mr-wilenskis.html | The Great Painters of the Modern Movement in France; Mr. Wilenski's Commanding Survey From Manet to the Present Is a Work of Courageous Thouroughness | True | By Edward Alden Jewell | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/stocks-of-crude-oil-rise-up-2612000-barrels-in-week-to-254881000-on.html | STOCKS OF CRUDE OIL RISE; Up 2,612,000 Barrels in Week to 254,881,000 on April 20 | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/luncheon-for-miss-additon.html | Luncheon for Miss Additon | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/bombing-laid-to-wang-backers.html | Bombing Laid to Wang Backers | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/money-on-ready-basis-in-london.html | Money on Ready Basis in London | True | Wireless to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/townsend-to-support-those-aiding-his-plan-either-republican-or.html | TOWNSEND TO SUPPORT THOSE AIDING HIS PLAN; Either Republican or Democrat Will Be Favored, He Says | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/margaret-sterrett-wed-bishops-daughter-is-the-bride-of-malcolm.html | Margaret Sterrett Wed; Bishop's Daughter Is the Bride of Malcolm Carrington Jr. | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/brooklyn-net-play-may-11.html | Brooklyn Net Play May 11 | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/yugoslavia-balks-river-patrol-plan-rejects-hungarian-proposal.html | YUGOSLAVIA BALKS RIVER PATROL PLAN; Rejects Hungarian Proposal, Believed Urged by Nazis, for Policing Danube BLOW TO UNITY IN BALKANS Rumania Also Cool to Scheme to Allow Germany to Share in Guarding Waterway | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 454235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/st-johns-bid-approved-is-admitted-to-intercollegiate-aaaa-along.html | ST. JOHN'S BID APPROVED; Is Admitted to Intercollegiate A.A.A.A. Along With Navy | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/exhibit-aids-polish-fund-students-present-display-for-use-at-worlds.html | EXHIBIT AIDS POLISH FUND; Students Present Display for Use at World's Fair | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/official-republican-film-to-have-premiere-in-islip.html | Official Republican Film To Have Premiere in Islip | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/spanish-republicans-die-alleged-terrorist-killers-of-the-civil-war.html | SPANISH REPUBLICANS DIE; Alleged Terrorist Killers of the Civil War Executed | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/cripples-are-aided-by-school-pool-plan-superheated-water-swimming.html | Cripples Are Aided By School Pool Plan; Superheated Water, Swimming Found Beneficial | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/soviet-honors-agents-754-members-of-secret-police-get-medals-for.html | SOVIET HONORS AGENTS; 754 Members of Secret Police Get Medals for 'Security' Work | True | Special Cable to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/swedes-ban-paper-issued-by-british-confiscate-legation-weekly-as.html | SWEDES BAN PAPER ISSUED BY BRITISH; Confiscate Legation Weekly as Unneutral--Speech by Churchill Is Cited NEUTRALITY REAFFIRMED Stockholm Spokesman Says Nation Will Defend It-- New Corps Is Pushed | True | By Telephone To the New York Times. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/clark-handicap-to-up-the-creek-mrs-marss-racer-victor-in-66th.html | CLARK HANDICAP TO UP THE CREEK; Mrs. Mars's Racer Victor in 66th Running of Event at Churchill Downs TOUGH HOMBRE A WINNER Milky Way Colt Shows Way to Five Other Derby Eligibles as Spring Meeting Opens | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/bradley-seeks-to-win-his-fifth-kentucky-derby-at-churchill-downs.html | Bradley Seeks to Win His Fifth Kentucky Derby at Churchill Downs Saturday; BIMELECH ALREADY ODDS-ON FAVORITE But Field of 12 Is Expected in $75,000 Added Kentucky Derby Next Saturday ANDY K. LIKELY STARTER Pictor, Dit, Red Dock, Carrier Pigeon and Mioland Among Other Contenders | True | Times Wide World | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/program-by-florida-club.html | Program by Florida Club | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/frank-patrick-in-new-post.html | Frank Patrick in New Post | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/newworld-haven-for-war-refugees.html | NEW-WORLD HAVEN FOR WAR REFUGEES | True | (All photos by Conrado, From H.b. Syndicate.) | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/1000-insurance-agents-to-vote.html | 1,000 Insurance Agents to Vote | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/sweden-prepared-to-meet-the-issue-whatever-happens-she-feels-sure.html | SWEDEN PREPARED TO MEET THE ISSUE; Whatever Happens, She Feels Sure Example of Norway Will Not Be Followed STILL HOPEFUL OF PEACE | True | By Harold Callender Wireless To the New York Times. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/3-killed-in-crash-of-plane-in-sound-caa-inspector-is-among-the.html | 3 KILLED IN CRASH OF PLANE IN SOUND; CAA Inspector Is Among the Victims as Craft Hurtles Into Water on Take-Off | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/concert-to-aid-cenacle-long-island-members-arrange-musicale-for-may.html | Concert to Aid Cenacle; Long Island Members Arrange Musicale for May 3 | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/by-vessel-to-alaska-boats-from-seattle-or-vancouver-stop-at.html | BY VESSEL TO ALASKA; Boats From Seattle or Vancouver Stop at Colorful Places | True | By Nard Jones | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/cb-stover-is-honored-annual-exercises-are-held-at-shaft-in-central.html | C.B. STOVER IS HONORED; Annual Exercises Are Held at Shaft in Central Park | True | | C1B 454235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/patriotic-fete-tuesday-daughters-of-republics-defenders-to-stage.html | Patriotic Fete Tuesday; Daughters of Republic's Defenders to Stage Pageant of the Flag | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/city-ordered-to-pay-wallabout-lessees-leaseholders-to-get-value-of.html | CITY ORDERED TO PAY WALLABOUT LESSEES; Leaseholders to Get Value of Their Buildings, Says Court | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/programs-of-the-week-serkin-as-soloist-with-the-philharmonic.html | PROGRAMS OF THE WEEK; Serkin as Soloist with the Philharmonic-- Ensembles and Recitalists | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/will-enlarge-sanatorium.html | Will Enlarge Sanatorium | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/we-study-our-defenses-in-an-uncertain-world-but-quick-rebuke-to.html | WE STUDY OUR DEFENSES IN AN UNCERTAIN WORLD; But Quick Rebuke to Talk of War With Japan Stresses Peace Policy Of National Administration | True | By Harold B. Hinton | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/lawrenceville-shows-way.html | Lawrenceville Shows Way | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/horse-show-set-for-thursday-by-squadron-a-exmembers-to-be-guests-of.html | Horse Show Set For Thursday By Squadron A; Ex-Members to Be Guests of Honor at Opening Session-- Buffet Suppers Planned | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/illinois-assembly-to-act-on-horner-stelles-governorship-claim-faces.html | ILLINOIS ASSEMBLY TO ACT ON HORNER; Stelle's Governorship Claim Faces Test This Week | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/giralda-shepherd-best-thora-v-bern-wins-top-award-in-virginia-dog.html | GIRALDA SHEPHERD BEST; Thora v. Bern Wins Top Award in Virginia Dog Show | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/fights-for-architects-bergstrom-protests-failure-of-pwa-to-credit.html | FIGHTS FOR ARCHITECTS; Bergstrom Protests Failure of PWA to Credit Them in Book | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/oarsmen-who-will-be-seen-in-blackwell-cup-regatta.html | OARSMEN WHO WILL BE SEEN IN BLACKWELL CUP REGATTA | True | Times Wide World | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/house-test-urged-on-bureaus-orders-members-prod-committee-head-for.html | HOUSE TEST URGED ON BUREAUS ORDERS; Members Prod Committee Head for Action in Reorganization of Aviation Agencies SENATE STICKS TO PLAN Return of McCarran Wednesday Will Determine Strategy on Disapproving Resolution | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/fordham-to-award-17-scholarships-in-education-and-business-schools.html | Fordham to Award 17 Scholarships; In Education and Business Schools 6 Are Worth $1,000 | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/forms-own-realty-firm-irving-maidman-to-have-offices-in-west-45th.html | FORMS OWN REALTY FIRM; Irving Maidman to Have Offices in West 45th Street | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/berlin-irregular-and-soft.html | Berlin Irregular and Soft | True | Wireless to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/deegan-shaft-unveiled-monument-in-bronx-honors-extenement-house.html | DEEGAN SHAFT UNVEILED; Monument in Bronx Honors ExTenement House Commissioner | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/article-38-no-title-new-areas-are-opened-to-visitors-and-new.html | Article 38 -- No Title; New Areas Are Opened To Visitors and New Facilities Offered | True | By Isabelle F. Story | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/shortwave-pickups-reception-reports-on-foreign-broadcasts-spotting.html | SHORT-WAVE PICK-UPS; Reception Reports on Foreign Broadcasts --Spotting Lord Haw Haw on the Dial | True | By W.t. Arms | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/new-northwest-vistas-parks-to-open-vast-areas-to-tourists-in-a.html | NEW NORTHWEST VISTAS; Parks to Open Vast Areas to Tourists In a Region of Varied Attractions | True | By Richard L. Neuberger | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | C1B 454235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/viewpoint-on-education-report-summarizes-causes.html | Viewpoint on Education; Report Summarizes Causes | True | By W.a. MacDonald | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/notes-here-and-afield-leventritt-foundation-competition-for-young.html | NOTES HERE AND AFIELD; Leventritt Foundation Competition for Young Pianists--Other Items | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/new-rochelle-home-sold-colonial-type-dwelling-under-erection-at.html | NEW ROCHELLE HOME SOLD; Colonial Type Dwelling Under Erection at Scarsdale | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/young-republicans-pick-their-keynoter-cl-hawley-will-make-address.html | YOUNG REPUBLICANS PICK THEIR KEYNOTER; C.L. Hawley Will Make Address at State Convention May 16 | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/chile-halts-new-envoy-recalls-diplomat-on-his-way-to-madrid-over.html | CHILE HALTS NEW ENVOY; Recalls Diplomat on His Way to Madrid Over Refuge Issue | True | Special Cable to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/vanderbilt-joins-row-at-college-governor-names-board-to-sift.html | Vanderbilt Joins Row at College; Governor Names Board to Sift Ousting of Rhode Island State Head | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/to-build-in-elmhurst-moss-interests-planning-another-taxpayer-in.html | TO BUILD IN ELMHURST; Moss Interests Planning Another Taxpayer in Queens | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/36-rise-in-holc-sales-3month-westchester-gain-laid-to-adjustment-of.html | 36% RISE IN HOLC SALES; 3-Month Westchester Gain Laid to Adjustment of Terms | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/tuningup-for-the-fair.html | TUNING-UP FOR THE FAIR | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/city-college-bows-to-villanova-103-choquette-sets-back-beavers.html | CITY COLLEGE BOWS TO VILLANOVA, 10-3; Choquette Sets Back Beavers, Though Yielding Nine Hits on Wildcats' Diamond VICTORS PACED BY PASH Helps His Team Capture Fifth in a Row Against Three Lavender Hurlers | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/the-dance-a-fiscal-note-the-predicament-of-the-modern-dance-and.html | THE DANCE: A FISCAL NOTE; The Predicament of the Modern Dance And Some Thoughts on Its Solution | True | By John Martin | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/blockade-is-first-in-maryland-cup-retires-trophy-by-capturing-hunt.html | BLOCKADE IS FIRST IN MARYLAND CUP; Retires Trophy by Capturing Hunt Classic Third Time in Row--Myrmidon Is Next | True | By Fred van Ness Special To the New York Times. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/oil-cans-of-the-sea.html | "OIL CANS" OF THE SEA | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/dance-will-help-adoption-nursery-members-of-society-active-in.html | Dance Will Help Adoption Nursery; Members of Society Active In Support of Silver Spoon Dinner Event Thursday | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/wallace-attacks-foes-of-low-credit-some-financial-journalistic.html | WALLACE ATTACKS FOES OF LOW CREDIT; 'Some' Financial, Journalistic, Political Groups Fight 3 % Farm Loans, He Says BY 'MISREPRESENTATIONS' Secretary, in St. Paul, Defends Program as Sound Step and Necessary Remedy | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Sculpture Upheld Architecture Is Viewed as Assuming Too Much | True | KORCZAK ZIOLKOWSKI. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/albany-independent-union-wins.html | Albany Independent Union Wins | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/mr-asch-returns-from-the-past-after-long-labor-on-the-nazarene-he.html | Mr. Asch Returns From the Past; After Long Labor on "The Nazarene" He Plans a Novel of Modern New York | True | By Robert van Gelder | C1B 454235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/big-brother-fete-to-assist-needy-dinner-and-supper-parties-at.html | Big Brother Fete To Assist Needy; Dinner and Supper Parties at Waldorf Roof Tuesday Will Help Program for Boys | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/sports-of-the-times-a-prize-play-in-baseball.html | Sports of the Times; A Prize Play in Baseball | True | By John Kieran | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/buys-morris-plains-home.html | Buys Morris Plains Home | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/spainrapier.html | Spain--Rapier | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/many-jobless-men-on-hand-in-london-unemployed-reluctant-to-quit.html | MANY JOBLESS MEN ON HAND IN LONDON; Unemployed Reluctant to Quit Home Towns for Work Areas Are a Problem 26-YEAR-OLDS CALLED UP Total Army Enrollment Now Estimated at Over 2,000,000 --Few Objectors Noted | True | Wireless to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/ship-to-get-telecasts-opening-ceremonies-of-fair-to-be-transmitted.html | SHIP TO GET TELECASTS; Opening Ceremonies of Fair to Be Transmitted to Sea | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/hungary-checks-aliens-registering-decree-issued-to-keep-track-of.html | HUNGARY CHECKS ALIENS; Registering Decree Issued to Keep Track of All Foreigners | True | By Telephone To the New York Times. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/thrust-in-north-the-nazis-strike-hard.html | Thrust in North; The Nazis Strike Hard | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/nicaraguas-tourist-trade-soars.html | Nicaragua's Tourist Trade Soars | True | Special Cable to THE NEW YORK TIMES | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/nyu-freshmen-triumph.html | N.Y.U. Freshmen Triumph | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/de-mille-discovers-the-mounties.html | DE MILLE DISCOVERS THE 'MOUNTIES' | True | By Idwal Jones | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/yonkers-colony-started-25-homes-being-built-on-6acre-plot-at.html | YONKERS COLONY STARTED; 25 Homes Being Built on 6-Acre Plot at Tibbetts Brook Park | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/two-accidentally-killed-by-gas.html | Two Accidentally Killed by Gas | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/article-34-no-title.html | Article 34 -- No Title | True | (Photos by Times Wide World and International.) | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/mary-harriman-upstate-bride-she-has-6-attendants-at-her-marriage-in.html | Mary Harriman Up-State Bride; She Has 6 Attendants at Her Marriage in Arden Church To Dr. Shirley C. Fisk | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/debt-moratorium-in-norway.html | Debt Moratorium in Norway | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/creates-two-new-courses-hamilton-college-to-broaden-work-next-year.html | Creates Two New Courses; Hamilton College to Broaden Work Next Year | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/text-of-preface-to-and-excerpts-from-german-white-book-accusing.html | Text of Preface To and Excerpts From German White Book Accusing Allies in the North | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/canadian-plane-clubs-grow-total-members.html | CANADIAN PLANE CLUBS GROW; Total Members | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/experts-to-study-decentralization-urban-land-institute-reports-on.html | EXPERTS TO STUDY DECENTRALIZATION; Urban Land Institute Reports on Plan to Tackle This City Problem First | True | | C1B 454235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/women-democrats-to-meet-in-capital-4200-will-watch-government.html | WOMEN DEMOCRATS TO MEET IN CAPITAL; 4,200 Will Watch Government Wheels Turn and Imbibe Party Doctrines FARLEY TO BE A MENTOR Visitors Will Breakfast With Congressmen and Be Guests of the First Lady | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/boomeranga-british-idea-of-the-air-war.html | "BOOMERANG"--A BRITISH IDEA OF THE 'AIR WAR | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/child-and-parent.html | CHILD AND PARENT | True | By Catherine MacKenzie | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/all-egypt-rehearses-defense-measures-state-of-alarm-ordered-for-a.html | ALL EGYPT REHEARSES DEFENSE MEASURES; 'State of Alarm' Ordered for a Week to Test Raid Precautions | True | Special Cable to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/lieut-frantisek-novac-czech-aviator-who-planned-to-join-allies-dies.html | LIEUT. FRANTISEK NOVAC; Czech Aviator, Who Planned to Join Allies, Dies in Paris | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/new-rochelle-in-front-bowls-2881-as-state-tourney-opens-on-capitol.html | NEW ROCHELLE IN FRONT; Bowls 2,881 as State Tourney Opens on Capitol Alleys | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/ehrlich-bill-veto-hailed-broadway-group-opposed-move-for-wider.html | EHRLICH BILL VETO HAILED; Broadway Group Opposed Move for Wider Sunday Food Sales | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/loan-association-moves-here.html | Loan Association Moves Here | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/dr-vokes-sails-for-syria.html | Dr. Vokes Sails for Syria | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/sixty-years-with-the-new-york-shopper-with-the-shopper.html | SIXTY YEARS WITH THE NEW YORK SHOPPER; WITH THE SHOPPER | True | By S.j. Woolf | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/5000-at-launching-of-new-cargo-ship-almeria-lykes-named-after.html | 5,000 AT LAUNCHING OF NEW CARGO SHIP; Almeria Lykes, Named After Mother of Operators, Leaves Ways at Kearny, N.J. ADMIRAL LANDS ATTENDS 'Despite Our Mistakes, We Will Make Merchant Marine Finest in World,' He Says | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/success-by-marrying-the-boss-spelled-word-for-mrs-statler-old.html | Success by 'Marrying the Boss' Spelled Word for Mrs. Statler; Old Cliche Took on New Meaning for a Wife Who Became Head of A Large Hotel Chain | True | By Kathleen McLaughlin | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/nova-scotia-plays-host-together-with-a-flavor-of-the-old-world-it.html | NOVA SCOTIA PLAYS HOST; Together With a Flavor Of the Old World It Offers Good Roads | True | By Albert Lowe | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/three-more-ships-go-to-foreign-registry-maritime-commission-gives.html | THREE MORE SHIPS GO TO FOREIGN REGISTRY; Maritime Commission Gives Its Approval of Transfers | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/exhibits-trace-printing-history-laning-murals-in-library-are.html | Exhibits Trace Printing History; Laning Murals in Library Are Pictorial Story Parallel to Museum Display | True | By Thomas C. Linn | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/article-28-no-title.html | Article 28 -- No Title | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/orricks-home-run-downs-penn-3-t0-2-mcdonald-crashes-into-fence-in.html | ORRICK'S HOME RUN DOWNS PENN, 3 T0 2; McDonald Crashes Into Fence in Vain Attempt to Catch Yale Batter's Drive FIGHT MARKS END OF GAME Umpire Pushed Around After Calling Reagan Out at 3d on an Attempted Steal | True | Special to THE NEW YORK TIMES. | C1B 454235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/chinese-cite-gains-in-drive-in-shansi-claim-recapture-of-2-towns.html | CHINESE CITE GAINS IN DRIVE IN SHANSI; Claim Recapture of 2 Towns From Japanese--Rout of Foe in Anhwei Asserted TOKYO REPORTS A VICTORY Domei Agency Declares That Strategic Chingyang Is Now Encircled by Troops | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/col-aa-anderson-artist-93-is-dead-philanthropist-won-fame-for.html | COL. A.A. ANDERSON, ARTIST, 93, IS DEAD; Philanthropist Won Fame for Paintings Here and Abroad-- Was Patron of Aviation BECAME PILOT AFTER 70 Ex-Head of Yellowstone Forest Reserve--His Wife Gave $3,000,000 to Barnard | True | Times Wide World, 1935 | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/new-scripts.html | NEW SCRIPTS | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/marjorie-f-dickinson-wed.html | Marjorie F. Dickinson Wed | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/new-records-loom-as-official-course-for-1940-gold-cup-classic-is.html | New Records Loom as Official Course for 1940 Gold Cup Classic Is Adopted; SPEED-BOAT PLANS AT NORTHPORT SET Landlocked Course Measuring 2 Miles Is Hailed as an Ideal Selection ONE-DAY CARD ARRANGED Aug. 17 Will Be Devoted to Gold Cup Regatta Events-- Two Marks Approved | True | By CLARENCE E. LOVEJOY | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/dartmouth-crew-first-beats-american-international-by-half-length-at.html | DARTMOUTH CREW FIRST; Beats American International by Half Length at Springfield | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/walsh-joins-cards-eleven.html | Walsh Joins Cards' Eleven | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/article-25-no-title.html | Article 25 -- No Title | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/notes-on-television.html | NOTES ON TELEVISION | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/race-for-150s-won-by-penn-oarsmen-quakers-turn-back-princeton.html | RACE FOR 150S WON BY PENN OARSMEN; Quakers Turn Back Princeton Varsity by Four Lengths on Lake Carnegie TIGERS TAKE TWO EVENTS Cub Lightweights Defeat Red and Blue--Jayvees Triumph Over Rutgers Crew | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/st-pauls-bronx-90-years-old.html | St. Paul's, Bronx, 90 Years Old | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/the-mongol-civilization-of-the-steppes-harold-lamb-dramatizes-the.html | The Mongol Civilization Of the Steppes; Harold Lamb Dramatizes the Great March of the Barbarians In the Middle Ages | True | By Lloyd Eshleman | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/the-new-books-for-younger-readers-in-guatemala.html | The New Books for Younger Readers; In Guatemala | True | By Ellen Lewis Buell | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/some-cinematic-shavings.html | SOME CINEMATIC SHAVINGS | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/taking-stock-of-hardy-plants-after-the-severe-winter-the-ravages.html | Taking Stock of Hardy Plants After the Severe Winter; The Ravages Wrought by Wind and the Cold Require Careful Repair Work and Pruning to Return The Plants to Good Health | True | By Cynthia Westcott | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/harvard-routs-yale-140-colwell-stars-against-former-mates-in-rugby.html | HARVARD ROUTS YALE, 14-0; Colwell Stars Against Former Mates in Rugby Contest | True | Special to THE NEW YORK TIMES. | C1B 454235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/railroads-show-trend-to-the-dieselelectric.html | RAILROADS SHOW TREND TO THE DIESEL-ELECTRIC | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/cruises-fill-summer-calendar-scheduled-journeys-range-all-the-way.html | CRUISES FILL SUMMER CALENDAR; Scheduled Journeys Range All the Way From Days to Months With Many Innovations in Service and Entertainment | True | By Diana Rice | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/40000-fha-homes-now-being-put-up-mcdonald-reports-building-of-new.html | 40,000 FHA HOMES NOW BEING PUT UP; McDonald Reports Building of New Dwellings at 600 Average a Week | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/altering-179th-street-house.html | Altering 179tH Street House | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/osborne-heads-cornell-skiers.html | Osborne Heads Cornell Skiers | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/bus-travel-modernized-new-scenic-route.html | BUS TRAVEL MODERNIZED; New Scenic Route | True | By Helen Morgan | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/miss-herzog-is-affianced.html | Miss Herzog Is Affianced | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/princeton-retains-title-score-of-240-clips-own-record-in-college.html | PRINCETON RETAINS TITLE; Score of 240 Clips Own Record in College Skeet Shooting | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/guns-over-europethe-neutrals-stand-to-arms.html | GUNS OVER EUROPE--THE NEUTRALS STAND TO ARMS | True | Times Wide World | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/the-quaker-girl-who-dreamed-of-becoming-a-doctor.html | The Quaker Girl Who Dreamed of Becoming a Doctor | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/arsenal-everton-gain-second-round-wolverhampton-and-west-ham-also.html | ARSENAL, EVERTON GAIN SECOND ROUND; Wolverhampton and West Ham Also Victors in English War Cup Soccer Play GROUP TITLE TO RANGERS Scottish Junior Final Taken by Maryhill for the First Time in Forty Years | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/festival-arranged-to-aid-church-fund-party-thursday-and-friday-of.html | Festival Arranged To Aid Church Fund; Party Thursday and Friday of Brick Presbyterian Edifice | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/harvard-defeats-princeton-11-to-8-healey-goes-route-to-triumph-in.html | HARVARD DEFEATS PRINCETON, 11 TO 8; Healey Goes Route to Triumph in 33-Hit League Slugfest and Drives 4 Safeties | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/about.html | ABOUT-- | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/fashions-in-filmy-fabrics-sheers-in-city-editions.html | FASHIONS IN FILMY FABRICS; Sheers in City Editions | True | By Virginia Pope | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/teachers-to-see-play.html | Teachers to See Play | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/article-36-no-title.html | Article 36 -- No Title | True | Philip Gendreau | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/taxicab-walkout-passes-fourth-day-disorder-or-inconvenience-to.html | TAXICAB WALKOUT PASSES FOURTH DAY; Disorder or Inconvenience to Public Still Absent | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/toscanini-offers-sibelius-fourth-symphony-by-finnish-master-is.html | TOSCANINI OFFERS SIBELIUS' FOURTH; Symphony by Finnish Master Is Highlight of Program by the NBC Orchestra 'LA VALSE' IS PRESENTED Work by Ravel, 'Les Eolides' of Franck and Composition by Grieg Also Are Heard | True | By Noel Straus | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/hill-peddie-list-3-contests.html | Hill, Peddie List 3 Contests | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/suites-in-elizabeth-nj-two-buildings-will-provide-for-thirtyfour.html | SUITES IN ELIZABETH, N.J.; Two Buildings Will Provide for Thirty-four Families | True | Special to THE NEW YORK TIMES. | C1B 454235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/jersey-city-checks-rochester-by-2-to-1-little-giants-lead-league-as.html | JERSEY CITY CHECKS ROCHESTER BY 2 TO 1; Little Giants Lead League as Pearce Wins No. 2 | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/british-envoy-sees-king-boris.html | British Envoy Sees King Boris | True | By Telephone To the New York Times. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/victuals-and-vitamins.html | VICTUALS AND VITAMINS | True | By Kiley Taylor | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/tales-of-the-florida-crackers-a-fine-collection-of-short-stories-by.html | Tales of the Florida Crackers; A Fine Collection of Short Stories by Marjorie Kinnan Rawlings, Author of "The Yearling" | True | By Edith H. Walton | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/article-19-no-title.html | Article 19 -- No Title | True | Engineers Corps | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/new-plants-for-queens-demand-rises-for-industrial-units-in-long.html | NEW PLANTS FOR QUEENS; Demand Rises for Industrial Units in Long Island City | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/governor-signs-fair-bill.html | Governor Signs Fair Bill | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/ribbentrop-makes-speech-amid-nazi-pomp-movie-lights-add-to-glitter.html | Ribbentrop Makes Speech Amid Nazi Pomp; Movie Lights Add to Glitter in Chancellery | True | Wireless to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/stock-yard-men-win-in-rate-case-federal-court-in-32-ruling-awards.html | STOCK YARD MEN WIN IN RATE CASE; Federal Court in 3-2 Ruling Awards $500,000 Impounded in Kansas City  Issue JUDGE M.E. OTIS DISSENTS He Holds Money Belongs to Producers Who Paid It--Wallace Plans Appeal | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/ecuador-seizes-suspects-government-links-eight-men-to-revolutionary.html | ECUADOR SEIZES SUSPECTS; Government Links Eight Men to Revolutionary Movement | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/brazil-police-press-drive-on-communists-find-efforts-to-reorganize.html | Brazil Police Press Drive on Communists; Find Efforts to Reorganize Outlawed Party | True | Special Cable to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/league-opens-drive-to-aid-home-owners-national-campaign-to-enlist.html | LEAGUE OPENS DRIVE TO AID HOME OWNERS; National Campaign to Enlist Prospective Buyers | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/new-time-schedule-planned-for-wilson-aim-is-for-more-independent.html | New Time Schedule Planned for Wilson; Aim Is for More Independent Academic Work | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/may-tours-blossoming-hills-of-keystone-state.html | MAY TOURS; Blossoming Hills of Keystone State | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/university-women-urged-to-aid-idle-miss-miller-says-state-service.html | UNIVERSITY WOMEN URGED TO AID IDLE; Miss Miller Says State Service Returned 250,000 to Jobs in 1939, but Should Do Better SCHOOL-AID ISSUE RAISED Delegates at Elmira Confer ence Urged to Put Standards Ahead of Economies | True | By Anne Petersen Special To the New York Times. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/penn-spurt-beats-rutgers-varsity-drive-in-last-quartermile-produces.html | PENN SPURT BEATS RUTGERS VARSITY; Drive in Last Quarter-Mile Produces Victory in Fine 6:09 2-5 on Schuylkill MARGIN IS A HALF LENGTH Red and Blue Annexes Jayvee Race, but Suffers Setback in Freshman Rowing | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/article-41-no-title.html | Article 41 -- No Title | True | | C1B 454235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/shifting-caa.html | SHIFTING CAA | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/navy-yard-is-rushed-by-surge-of-activity-20-vessels-undergo-repairs.html | NAVY YARD IS RUSHED BY SURGE OF ACTIVITY; 20 Vessels Undergo Repairs or Construction in 2 Months | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/in-medical-college-post-dr-dw-bronk-named-head-of-new-cornell.html | IN MEDICAL COLLEGE POST; Dr. D.W. Bronk Named Head of New Cornell Department | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/reich-and-soviet-contend-with-pact-nazi-war-strain-and-russian.html | REICH AND SOVIET CONTEND WITH PACT; Nazi War Strain and Russian Transport Difficulties Are Slowing Up Deliveries BOTH PARTIES ARE PATIENT | True | By George Axelsson Wireless To the New York Times. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/can-dewey-be-stopped-is-enigma-of-campaign-oldline-republicans.html | CAN DEWEY BE STOPPED? IS ENIGMA OF CAMPAIGN; Old-Line Republicans, Boldly Defied By Candidate, Talk of 'Dark Horses' Or Vice Presidential 'Trades' | True | By Turner Catledge | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/mrs-winona-winter-sper-retired-actress-had-appeared-with-lauder-and.html | MRS. WINONA WINTER SPER; Retired Actress Had Appeared With Lauder and Elsie Janis | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/activity-in-connecticut-trade-there-leads-firm-to-open-new-office.html | ACTIVITY IN CONNECTICUT; Trade There Leads Firm to Open New Office in Norwalk | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/man-to-remember-harry-carey-the-veteran-performer-waxes-serious.html | MAN TO REMEMBER; Harry Carey, the Veteran Performer, Waxes Serious About Acting | True | By Bosley Crowther | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/moisture-needs-of-house-plants-watering-is-often-done-in-a.html | Moisture Needs Of House Plants; Watering Is Often Done in a Hit-or-Miss Fashion-- Gauging an Aid | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/red-cross-expects-3000-society-will-hold-convention-in-washington.html | RED CROSS EXPECTS 3,000; Society Will Hold Convention in Washington, May 6-8 | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/18-foreign-cafes-will-open-at-fair-big-variety-of-unusual-foods.html | 18 FOREIGN CAFES WILL OPEN AT FAIR; Big Variety of Unusual Foods Will Be Offered at Prices Approximating Last Year's MANY SNACK BARS ALSO Iceland to Have Restaurant-- Negotiations Under Way for Chinese Dining Place | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/stricken-playing-golf-wp-maguire-head-of-iron-ore-firm-dies-in.html | STRICKEN PLAYING GOLF; W.P. Maguire, Head of Iron Ore Firm, Dies in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/derby-day-in-the-blue-grass.html | DERBY DAY IN THE BLUE GRASS | True | By Lewis B. Funke | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/5000-in-trophies-on-rich-prize-list-for-north-westchester-kc.html | $5,000 in Trophies on Rich Prize List for North Westchester K.C. Fixture; SOME OF THE BOSTON TERRIERS OWNED BY MRS. EDITH STRAUBMUELLER | True | By Henry R. Ilsley | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/architectural-exhibit-tuesday.html | Architectural Exhibit Tuesday | True | | C1B 454235 |
| 1940-04-28 | 1940-04-28 | https://www.nytimes.com/1940/04/28/archives/contemporary-society.html | CONTEMPORARY SOCIETY | True | | C1B 454235 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/columbia-to-build-theatre-arts-unit-brander-matthews-hall-will-rise.html | COLUMBIA TO BUILD THEATRE ARTS UNIT; Brander Matthews Hall Will Rise on Present East Field at Cost of $75,000 READY NEXT SEPTEMBER Butler Asserts Building Will End 'Serious Limitations' on Dramatic Study | True | | C1B 454236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/ship-grounds-off-british-cliffs.html | Ship Grounds Off British Cliffs | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/cathedral-priests-move-go-to-private-home-while-st-patricks-rectory.html | CATHEDRAL PRIESTS MOVE; Go to Private Home While St. Patrick's Rectory Is Repaired | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/lehman-eulogizes-dr-finleys-work-other-speakers-pay-tribute-to.html | LEHMAN EULOGIZES DR. FINLEY'S WORK; Other Speakers Pay Tribute to Educator in Broadcast for Memorial Fund 'NOBLE LIFE' IS PRAISED Dr. Graves Declares That His Scholarship Was Deep and Broad, Never Pedantic | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/eudora-lampman-betrothed.html | Eudora Lampman Betrothed | True | Special to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/blackout-at-fort-dix-hand-grenades-are-used-to-lay-smoke-screens-in.html | BLACKOUT AT FORT DIX; Hand Grenades Are Used to Lay Smoke Screens in War Game | True | Special to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/new-unit-to-assay-neutrality-cases-justice-department-sets-up-staff.html | NEW UNIT TO ASSAY NEUTRALITY CASES; Justice Department Sets Up Staff to Centralize Control of All Such Violations CIVIL LIBERTIES IN MIND FBI's Findings Face Scrutiny Before Any Authority for Prosecution Is Given | True | Special to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/resident-offices-report-on-trade-summer-wear-formals-beach-and-play.html | RESIDENT OFFICES REPORT ON TRADE; Summer Wear, Formals, Beach and Play Apparel Active, Other Goods Slow CHILDREN'S LINES GAIN Men's and Boys' Fall Staples Ordered-Sheer Novelty Washables Bought | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/luisa-tetrazzini.html | LUISA TETRAZZINI | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/browns-down-white-sox-17-hits-bring-118-triumph-judnich-gets.html | BROWNS DOWN WHITE SOX; 17 Hits Bring 11-8 Triumph-- Judnich Gets Four-Bagger | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/dr-charles-davison-mathematician-and-authority-on-earthquakes-dies.html | DR. CHARLES DAVISON; Mathematician and Authority on Earthquakes Dies | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/tucker-in-ring-tonight.html | Tucker in Ring Tonight | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/serenity-called-greatest-need.html | Serenity Called Greatest Need | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/two-vessels-in-distress.html | Two Vessels in Distress | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/miss-rutledge-to-wed-vassar-graduate-is-betrothed-to-dexter-b-blake.html | MISS RUTLEDGE TO WED; Vassar Graduate Is Betrothed to Dexter B. Blake | True | Special to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/preparedness-is-urged-plea-made-at-memorial-service-for-244th-coast.html | PREPAREDNESS IS URGED; Plea Made at Memorial Service for 244th Coast Artillery | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/methodists-row-on-dies-continues-governing-body-likely-to-hear.html | METHODISTS' ROW ON DIES CONTINUES; Governing Body Likely to Hear Protests of Youths, Backed by Ministerial Delegates ACTION BY POLICE SCORED Memorial to Conference Urges Support for Inquiry, but Demands It Change Tactics | True | By Robert W. Potter Special To the New York Times. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 454236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/speed-of-assault-stuns-norwegians-nazi-bombers-and-motorized-troops.html | SPEED OF ASSAULT STUNS NORWEGIANS; Nazi Bombers and Motorized Troops Sweep Northward With Little Resistance RETIREMENT NOT ORDERLY Lack of Anti-Aircraft Guns Is Keenly Felt--Civilians Hastily Flee to Hills | True | By Vladimir Semitjow By Telephone To the New York Times. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/soviet-sees-italy-trying-blackmail-rome-seeking-ransom-from-allies.html | SOVIET SEES ITALY TRYING BLACKMAIL; Rome Seeking Ransom From Allies Without Planning to Join Reich, Paper Says TURKISH PRESS SCORED Molotoff Warning on 'Playing With Fire' Is Recalled Anent Anti-Russian Attitude | True | Special Cable to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/machinery-field-shows-profit-rise-profits-of-109-companies-in-1939.html | MACHINERY FIELD SHOWS PROFIT RISE; Profits of 109 Companies in 1939 Put at $66,702,118, Against $36,492,998 83 PER CENT GAIN IN YEAR But Result Is 30% Under the $95,163,910 Achieved by Concerns in 1937 | True | By Kenneth L. Austin | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/british-stock-index-off-last-week-bonds-higher.html | British Stock Index Off Last Week, Bonds Higher | True | Wireless to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/cites-reason-for-futility.html | Cites Reason for 'Futility' | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/bears-prevail-64-after-41-setback-millss-homer-in-fifth-frame-of.html | BEARS PREVAIL, 6-4, AFTER 4-1 SETBACK; Mills's Homer in Fifth Frame of Nightcap Gains an Even Break With Rochester | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/field-stake-goes-to-falaise-lucky-setters-style-in-bird-field.html | FIELD STAKE GOES TO FALAISE LUCKY; Setter's Style in Bird Field Impresses Judges in Final Event at Montgomery MERRY MARY RUNNER-UP Dr. Ames's Entry Steady on Two Finds--Cortwright's Pointer Is Third | True | By Henry R. Ilsley Special To the New York Times. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/wagehour-amendments.html | WAGE-HOUR AMENDMENTS | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/rail-earnings.html | RAIL EARNINGS | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/action-on-pennsylvania-banks.html | Action on Pennsylvania Banks | True | Special to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/jersey-city-beats-bisons-twice-as-monteagudo-and-feldman-star-fine.html | Jersey City Beats Bisons Twice as Monteagudo and Feldman Star; Fine Pitching Performances Seen in Both Games--Stewart's Hit in 12th Decides Opener, 2-1-Second Is Won by 6-3 | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/delayed-clipper-here-the-yankee-arrives-from-horta-after-nineday.html | DELAYED CLIPPER HERE; The Yankee Arrives From Horta After Nine-Day Wait | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/commodity-average-a-fraction-lower-fisher-index-846-against-848raw.html | COMMODITY AVERAGE A FRACTION LOWER; 'Fisher Index' 84.6, Against 84.8--Raw Materials Up | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/miss-callen-sets-marks-clips-2-national-backstroke-swim-records.html | MISS CALLEN SETS MARKS; Clips 2 National Back-Stroke Swim Records Here | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/the-international-situation.html | The International Situation | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/marie-e-powers-engaged-to-wed-she-will-be-married-to-john-d-maxwell.html | MARIE E. POWERS ENGAGED TO WED; She Will Be Married to John D. Maxwell of Glen Cove, L.I., in Autumn Ceremony ETHEL WALKER GRADUATE The Bride-Elect Also Studied at Vassar--He Is Alumnus of the Taft School | True | Ira L. Hill | C1B 454236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/education-is-criticized-rev-james-h-price-finds-it-too-secular-and.html | EDUCATION IS CRITICIZED; Rev. James H. Price Finds It Too Secular and Worldly Today | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/red-cross-to-seek-missing.html | Red Cross to Seek Missing | True | Special to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/french-see-snag-in-norway.html | French See Snag in Norway | True | Wireless to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/nazis-rise-is-laid-to-a-lack-of-pity-dr-pearson-asserts-absence-of.html | NAZIS' RISE IS LAID TO A LACK OF PITY; Dr. Pearson Asserts Absence of 'Christian Compassion' at Versailles Was at Fault REVENGE HELD MOTIVE Despite 'Temporary Defeats' Spirit of Brotherhood Is Advancing, He Finds | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/north-ireland-raid-laid-to-ira.html | North Ireland Raid Laid to I.R.A. | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/date-monopoly-alleged-ftc-issues-complaint-against-british-and.html | DATE MONOPOLY ALLEGED; F.T.C. Issues Complaint Against British and American Firms | True | Special to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/generrl-inflation-looms-says-bank-but-monetary-disorders-may-be.html | GENERRL INFLATION LOOMS, SAYS BANK; But Monetary Disorders May Be Less Severe Than During World War, It Is Held HOPE IN SHORT CONFLICT Domestic Prices Steady, but Foreign Levels Are Higher, Guaranty Survey Finds | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/two-soccer-matches-tied.html | Two Soccer Matches Tied | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/paris-bourse-gains-in-erratic-trading-less-optimistic-war-news-on.html | PARIS BOURSE GAINS IN ERRATIC TRADING; Less Optimistic War News on Friday Responsible in Part for Weaker Tendency | True | By Fernand Maroni Wireless To the New York Times. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/bonnell-entreats-full-trust-in-god-he-advocates-that-we-learn-from.html | BONNELL ENTREATS FULL TRUST IN GOD; He Advocates That We Learn From Lesson of Job | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/french-well-yields-oil-product-from-new-source-said-to-be-of-good.html | FRENCH WELL YIELDS OIL; Product From New Source Said to Be of Good Quality | True | Wireless to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/movements-of-the-week-in-new-york-markets.html | Movements of the Week In New York Markets | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/senators-trip-yanks-again-32-case-scoring-on-walkers-single-second.html | Senators Trip Yanks Again, 3-2, Case Scoring on Walker's Single; Second Stolen Base by Sprinter Follows Bunt in the Tenth--Cordon Erratic in Field--Washington Streak Now Five Games | True | By James P. Dawson Special To the New York Times. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/molloy-confirms-catholic-converts-700-profess-faith-of-ceremony-in.html | MOLLOY CONFIRMS CATHOLIC CONVERTS; 700 Profess Faith of Ceremony in Brooklyn Church | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/hague-gives-5000-antiwar-pledge-jersey-city-americanization-day.html | HAGUE GIVES 5,000 ANTI-WAR PLEDGE; Jersey City Americanization Day Crowd Gets Promise of Effort to Keep Boys Home 10,000 IN V.F.W. PARADE Representative Hart Warns That U.S. Is Losing Patience With Subversive Groups | True | Special to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/family-life-seen-christianity-test-dr-ayer-says-application-to-home.html | FAMILY LIFE SEEN CHRISTIANITY TEST; Dr. Ayer Says Application to Home Problems Is Severest Trial of Philosophy | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/amsterdam-is-wary-of-views-on-norway-but-feeling-is-that-fight.html | AMSTERDAM IS WARY OF VIEWS ON NORWAY; But Feeling Is That Fight Holds Reich Off From Others | True | Wireless to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/use-of-chocolate-rises-with-confections-in-39-it-almost-equaled-36.html | USE OF CHOCOLATE RISES; With Confections in '39 It Almost Equaled '36 Record | True | Special to THE NEW YORK TIMES. | C1B 454236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/sale-of-us-stocks-abroad-slackens-liquidation-of-foreignowned.html | SALE OF U.S. STOCKS ABROAD SLACKENS; Liquidation of Foreign-Owned Securities Eased to Net of $4,479,000 in January | True | Special to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/the-financial-week-markets-hesitant-but-not-greatly-affected-by.html | THE FINANCIAL WEEK; Markets Hesitant, but Not Greatly Affected by News From Norway--Wheat Falls Sharply | True | By Alexander D. Noyes | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/new-yorkers-arrive-in-berkshire-hills-wa-berridges-and-the-albert.html | NEW YORKERS ARRIVE IN BERKSHIRE HILLS; W.A. Berridges and the Albert Spaldings Among Them | True | Special to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/books-published-today.html | Books Published Today | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/adequate-defenses-stressed-by-mead-senator-tells-jewish-veterans-of.html | ADEQUATE DEFENSES STRESSED BY MEAD; Senator Tells Jewish Veterans of Our Desire for Peace | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/8135500-of-stock-for-utility-today-wisconsin-electric-power-4.html | $8,135,500 OF STOCK FOR UTILITY TODAY; Wisconsin Electric Power 4 % Preferred on Market | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/budge-sets-back-barnes-in-4-sets-takes-national-open-tennis-title.html | BUDGE SETS BACK BARNES IN 4 SETS; Takes National Open Tennis Title, 5-7, 6-4, 6-3, 6-3-- Also Wins in Doubles | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/events-today.html | Events Today | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/dewey-ill-defers-tour-east-4-days-mild-digestive-upset-will-be.html | DEWEY, ILL, DEFERS TOUR EAST 4 DAYS; 'Mild Digestive Upset' Will Be Cleared Up by Thursday, Physician Expects | True | By James C. Hagerty Special To the New York Times. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/booklet-gives-facts-on-unification-bonds-mcgoldrick-compiles-data.html | BOOKLET GIVES FACTS ON UNIFICATION BONDS; McGoldrick Compiles Data for Benefit of Small Investors | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/reichs-issue-a-success-improvement-in-banks-status-credited-to-sale.html | REICH'S ISSUE A SUCCESS; Improvement in Bank's Status Credited to Sale of Notes | True | Wireless to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/service-for-jacobs-held-boxing-figures-attend-funeral-ceremony-for.html | SERVICE FOR JACOBS HELD; Boxing Figures Attend Funeral Ceremony for Manager | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/norway-defies-reichs-war-stand-will-fight-until-free-of-invader.html | Norway Defies Reich's War Stand; Will Fight Until Free of Invader; Retort to German Declaration Asserts Nazis Bomb Defenseless Towns--Hambro Says Germany Long Plotted Attack | True | Special to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/red-sox-win-in-12th-from-athletics-54-tabors-homer-decides-before.html | RED SOX WIN IN 12TH FROM ATHLETICS, 5-4; Tabor's Homer Decides Before 24,006--Foxx Also Hits Hard | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/files-for-buildings-in-east-river-park-department-of-parks-plans.html | FILES FOR BUILDINGS IN EAST RIVER PARK; Department of Parks Plans Two Comfort Stations | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 454236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/morrissey-takes-honors-gains-midget-auto-racing-title-in-60lap-race.html | MORRISSEY TAKES HONORS; Gains Midget Auto Racing Title in 60-Lap Race at Coliseum | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/a-student-prince.html | A STUDENT PRINCE | True | Times Wide World, 1940 | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/italians-protest-yugoslav-attacks-break-in-friendly-relations-is.html | ITALIANS PROTEST YUGOSLAV ATTACKS; Break in Friendly Relations Is Feared as Florence Youths Score Revision Demands 1916 RESERVISTS CALLED Press Charges Allies Try to Stir Trouble in Balkans Against the Axis | True | By Camille Cianfarra By Telephone To the New York Times. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/first-lady-in-vacuum-concerning-third-term.html | First Lady 'in Vacuum' Concerning Third Term | True | By the United Press. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/farley-sees-us-clear-of-the-war-at-communion-breakfast-of-postal.html | FARLEY SEES U.S. CLEAR OF THE WAR; AT COMMUNION BREAKFAST OF POSTAL EMPLOYES | True | Times Wide World | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/science-study-gains.html | Science Study Gains | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/two-uboats-reported-idle-at-majorca-mussolini-said-to-bar.html | Two U-Boats Reported Idle at Majorca; Mussolini Said to Bar Mediterranean Raids | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/british-confident-despite-setbacks-recent-growing-optimism-is.html | BRITISH CONFIDENT DESPITE SETBACKS; Recent Growing Optimism Is Dampened by Difficulties in Scandinavia SPREADING OF WAR FEARED But Financial London Feels That Adventure Will Be Harmful to Reich | True | Wireless to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/miss-chamberss-troth-west-point-girl-to-be-bride-of-cadet-jb-bonham.html | MISS CHAMBERS'S TROTH; West Point Girl to Be Bride of Cadet J.B. Bonham in June | True | Special to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/luisa-tetrazzini-diva-dies-in-milan-coloratura-sopranos-debut-here.html | LUISA TETRAZZINI, DIVA, DIES IN MILAN; Coloratura Soprano's Debut Here in 1908 Sponsored by Oscar Hammerstein HER EARNINGS $5,000,000 Sang at Manhattan Opera House, Metropolitan's Rival; Acclaimed on 3 Continents | True | By Telephone To the New York Times. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/garand-work-advances-winchester-plant-to-start-making-rifle-parts.html | GARAND WORK ADVANCES; Winchester Plant to Start Making Rifle Parts Today | True | Special to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/loantaka-annexes-title-wins-metropolitan-open-skeet-honorskellys.html | LOANTAKA ANNEXES TITLE; Wins Metropolitan Open Skeet Honors--Kelly's 100 Leads | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/plan-for-drafting-roberts-is-revived-deweys-gains-lead-his-foes-to.html | PLAN FOR DRAFTING ROBERTS IS REVIVED; Dewey's Gains Lead His Foes to Renewed Discussion of the Jurist's Availability WILLKIE STILL POSSIBILITY State Republicans Now Doubt Success of Sprague Group's Efforts to Oust Simpson | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/cigarette-fire-burns-bridesmaid.html | Cigarette Fire Burns Bridesmaid | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/114-ship-turbines-begun-they-will-provide-power-for-34-vessels-13.html | 114 SHIP TURBINES BEGUN; They Will Provide Power for 34 Vessels, 13 for Navy | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/troth-announced-of-elizabeth-gazan-mount-holyoke-alumna-to-be-earl.html | TROTH ANNOUNCED OF ELIZABETH GAZAN; Mount Holyoke Alumna to Be Earl W. Daugherty's Bride | True | Special to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/seek-law-of-love-mkee-recommends-us-should-form-community-of.html | SEEK 'LAW OF LOVE,' M'KEE RECOMMENDS; U.S. Should Form 'Community of Christians,' He Holds | True | | C1B 454236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/museum-to-exhibit-art-of-industries-metropolitan-show-opening.html | MUSEUM TO EXHIBIT ART OF INDUSTRIES; Metropolitan Show, Opening Tomorrow, to Stress Beauty in Modern Design 1,000 OBJECTS INCLUDED 170 Designers and Craftsmen Cooperated in Arranging for Displays From 21 States | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/britain-shifts-admirals-layton-will-succeed-noble-as-chief-of-china.html | BRITAIN SHIFTS ADMIRALS; Layton Will Succeed Noble as Chief of China Station | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/mildest-day-of-40-2-below-normal-resorts-crowded-thousands-flock-to.html | MILDEST DAY OF '40 2 BELOW NORMAL; RESORTS CROWDED; Thousands Flock to Beaches, but Swimmers Are Soon Discouraged by Chill AUTO TRAFFIC IS LIGHT Phenomenon Puzzles Police Officials--300,000 at Coney, 150,000 in Atlantic City | True | Times Wide World | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/bud-moxham-first-in-dinghy-regatta-he-tallies-81-points-in-nine.html | BUD MOXHAM FIRST IN DINGHY REGATTA; He Tallies 81 Points in Nine Races for Class B Craft at Port Washington | True | Special to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/detroit-bowlers-in-sweep.html | Detroit Bowlers in Sweep | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/937622-contributed-to-fund-aiding-opera-gala-concert-of.html | $937,622 CONTRIBUTED TO FUND AIDING OPERA; Gala Concert of Metropolitan Netted $9,455, Sloan Reports | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/bushs-dog-gains-championship-in-allage-contest-at-clinton-uncle-ned.html | Bush's Dog Gains Championship In All-Age Contest at Clinton; Uncle Ned R. Triumphs in Irish Setter Club Trials--Dorrell's Brownie Wins Second Award, and Becky Sharp Takes Third | True | Special to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/auto-hangs-from-bridge-two-occupants-rescued.html | Auto Hangs From Bridge, Two Occupants Rescued | True | Special to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/chief-air-chaplain.html | CHIEF AIR CHAPLAIN | True | Passed by British Censor | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/presbytery-holds-annual-service-1500-from-all-churches-in-new-york.html | PRESBYTERY HOLDS ANNUAL SERVICE; 1,500 From All Churches in New York Area Partake of the Lord's Supper DR. MERRILL PRESIDES Fifth Ave. Congregation's Choir Augmented by 100 Singers From the Madison Ave. | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/deadlock-continues-in-taxicab-strike-quill-says-lewis-has-pledged.html | DEADLOCK CONTINUES IN TAXICAB STRIKE; Quill Says Lewis Has Pledged Assistance if It is Needed | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/curves-of-youth-a-style-keynote-parisian-dressmakers-design-for.html | CURVES OF YOUTH A STYLE KEYNOTE; PARISIAN DRESSMAKER'S DESIGN FOR YOUTH | True | By Kathleen Cannell By Clipper To the New York Times | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/trade-association-list-the-commerce-bureau-prepares-national.html | TRADE ASSOCIATION LIST; The Commerce Bureau Prepares National Directory of 11,000 | True | Special to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/bees-defeat-phils-32-sullivans-pitching-and-rosss-triple-provide.html | BEES DEFEAT PHILS, 3-2; Sullivan's Pitching and Ross's Triple Provide First Triumph | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/weekly-commodity-cash-prices.html | WEEKLY COMMODITY CASH PRICES | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/netherlands-plans-to-restrict-exchange-capital-flight-and.html | NETHERLANDS PLANS TO RESTRICT EXCHANGE; Capital Flight and Unfavorable Trade Balance Factors | True | Wireless to THE NEW YORK TIMES. | C1B 454236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/westerners-blamed-for-warfare-in-china-itagaki-says-powers-fear.html | WESTERNERS BLAMED FOR WARFARE IN CHINA; Itagaki Says Powers Fear Japan Will Aid Oriental Freedom | True | Wireless to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/fine-performances-marked-penn-relays-despite-unseasonable-training.html | Fine Performances marked Penn Relays Despite Unseasonable Training Weather; HERBERT CARRIED N.y.U. TO TRIUMPH Anchor Leg Won Mile Title to Offset Disappointments in Other Penn Events ARMY ATHLETES STARRED Ross, Guckeyson, Only Entrants, Victors--ComparisonGives Edge to Drake Meet | True | By Arthur J. Daley Special To the New York T11se8. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/industrial-bank-loans-at-record.html | Industrial Bank Loans at Record | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/in-presidential-race.html | IN PRESIDENTIAL RACE | True | Keystone-Underwood | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/adds-to-flight-schedules-la-guardia-field-becomes-the-worlds.html | ADDS TO FLIGHT SCHEDULES; La Guardia Field Becomes the World's Busiest Airport | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/heads-bankers-group-j-c-rovensky-elected-president-of-foreign-trade.html | HEADS BANKERS' GROUP; J. C. Rovensky Elected President of Foreign Trade Association | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/l583952-is-asked-for-lighthouse-aid-needed-in-5year-program-for.html | $l,583,952 IS ASKED FOR LIGHTHOUSE AID; Needed in 5-Year Program for Blind--$566,356 This Year | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/ile-de-france-gets-huge-metal-cargo-ship-expected-to-leave-soon-for.html | ILE DE FRANCE GETS HUGE METAL CARGO; Ship Expected to Leave Soon for Halifax, Then Australia | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/strength-of-man-chalmers-says-those-who-rise-after-defeat-gain.html | STRENGTH OF MAN; Chalmers Says Those Who Rise After Defeat Gain Victory | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/gains-by-white-motor-sales-in-first-quarter-55-per-cent-above-year.html | GAINS BY WHITE MOTOR; Sales in First Quarter 55 Per Cent Above Year Back | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/knickerbocker-greys-step-out-for-parade-cadets-march-smartly-in.html | KNICKERBOCKER GREYS STEP OUT FOR PARADE; Cadets March Smartly in 50th Procession to Services | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/no-subsidies-to-allies-in-british-budget-but-this-aspect-has-not.html | No Subsidies to Allies in British Budget, But This Aspect Has Not Drawn Comment | True | Wireless to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/easter-ceremony-held-1500-take-part-in-greek-orthodox-service-in.html | EASTER CEREMONY HELD; 1,500 Take Part in Greek Orthodox Service in Astoria | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/226000000-more-for-usha-program-31-local-housing-authorities-will.html | $226,000,000 MORE FOR USHA PROGRAM; 31 Local Housing Authorities Will Sell Temporary-Loan Notes to Private Bidders | True | Special to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/big-leagues-draw-181840-attendance-is-close-to-figure-on-opening.html | BIG LEAGUES DRAW 181,840; Attendance Is Close to Figure on Opening Day | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/french-outlook-satisfactory.html | French Outlook Satisfactory | True | Wireless to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/budget-dominates-markets-in-london-military-situation-not-liked-but.html | BUDGET DOMINATES MARKETS IN LONDON; Military Situation Not Liked, but Long-Term Viewpoint Takes First Place INVESTMENT SPUR SENSED Dividend Curbs Held Boost to Gilt-Edge Equities--Criticism Mostly Constructive | True | By Lewis Nettleton Wireless To the New York Times. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/appeals-provided-on-us-age-pensions-procedure-for-hearings-on.html | APPEALS PROVIDED ON U.S. AGE PENSIONS; Procedure for Hearings on Complaints Is Outlined | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/hunt-for-yacht-fails-but-relatives-of-persons-on-the-nordlys.html | HUNT FOR YACHT FAILS; But Relatives of Persons on the Nordlys Express No Concern | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/securities-dealers-begin-meeting-today-board-of-governors-of.html | SECURITIES DEALERS BEGIN MEETING TODAY; Board of Governors of National Association to Convene | True | | C1B 454236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/mooremcormack-gets-hoboken-pier-3-will-use-it-for-general-cargo.html | MOORE-M'CORMACK GETS HOBOKEN PIER 3; Will Use It for General Cargo-- Gives Up Pier D, Jersey City | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/indians-top-tigers-on-homer-in-tenth-troskys-smash-with-one-on-wins.html | INDIANS TOP TIGERS ON HOMER IN TENTH; Trosky's Smash With One On Wins, 11-9, Enabling Tribe to Retain League Lead DETROIT GETS 6 IN NINTH McCosky's Second Circuit Hit Marks Attack on 4 Hurlers That Thrills 30,200 | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/13000-garments-given-british.html | 13,000 Garments Given British | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/to-aid-french-red-cross-ball-will-be-staged-saturday-to-buy-an.html | TO AID FRENCH RED CROSS; Ball Will Be Staged Saturday to Buy an Ambulance | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/expect-good-sales-at-furniture-show-chicago-marts-open-midseason.html | EXPECT GOOD SALES AT FURNITURE SHOW; Chicago Marts Open Midseason Events Today-- HeavyBuyer Attendance DuePRICES REPORTED STEADYMost Retail Stocks at SeasonalLow--No Drastic StyleChanges Looked For | True | Special to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/builders-purchase-long-island-sites-plan-business-structures-in.html | BUILDERS PURCHASE LONG ISLAND SITES; Plan Business Structures in Freeport and Elmhurst | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/details-are-given-of-new-drive-link-isaacs-makes-public-description.html | DETAILS ARE GIVEN OF NEW DRIVE LINK; Isaacs Makes Public Description of Triple-Deck Section | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/fordham-st-johns-lead-for-city-title-their-meeting-at-rose-hill.html | FORDHAM, ST. JOHNS LEAD FOR CITY TITLE; Their Meeting at Rose Hill Tomorrow Likely to Decide College Baseball Crown RAMS AMONG BEST IN EAST Cornell and Columbia Appear Outstanding League Teams in Early Contests | True | By Joseph M. Sheehan | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/rockefeller-gives-scouts-l200acre-site-atop-the-palisades-for.html | Rockefeller Gives Scouts l,200-Acre Site Atop the Palisades for Week-End Camping | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/refugees-play-postponed.html | Refugees' Play Postponed | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/francis-lewis-honored-memorial-exercises-held-in-queens-for.html | FRANCIS LEWIS HONORED; Memorial Exercises Held in Queens for Colonial Patriot | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/father-dumas-heads-fordham-centenary-signalizes-his-appointmenf-by.html | FATHER DUMAS HEADS FORDHAM CENTENARY; Signalizes His Appointmenf by a Scholarship Announcement | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/5062779-earned-by-marshall-field-profit-in-12-months-to-march-31.html | $5,062,779 EARNED BY MARSHALL FIELD; Profit in 12 Months to March 31 Was $2.14 Share, Against $1.36 Previous Year QUARTER SHARPLY HIGHER Results of Operations Given by Other Corporations With Comparisons | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/inventories-hold-shipments-lower-rate-of-decline-in-new-orders.html | INVENTORIES HOLD, SHIPMENTS LOWER; Rate of Decline in New Orders Slowed in March, Indexes of Conference Board Show STOCKS 17% ABOVE 1939 New Business Back at Level of August After Steady Drop Since September | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/sherwoods-play-will-open-tonight-alfred-lunt-and-wife-lynn-fontanne.html | SHERWOOD'S PLAY WILL OPEN TONIGHT; Alfred Lunt and Wife, Lynn Fontanne, to Appear in 'There Shall Be No Night' SEVERAL SHOWS PROSPER Next Week's Schedule Is Quite Formidable-- Other News of the Theatre | True | | C1B 454236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/the-supreme-soviet-of-the-ussr-in-session-at-moscow.html | THE SUPREME SOVIET OF THE U.S.S.R. IN SESSION AT MOSCOW | True | Times Wide World | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/named-archbishop-of-costa-rica.html | Named Archbishop of Costa Rica | True | Wireless to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/sightseers-watch-blaze-in-flushing-school-in-historic-neighborhood.html | SIGHTSEERS WATCH BLAZE IN FLUSHING; School in Historic Neighborhood Damaged by FlamesThat Attract Motorists | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/sports-of-the-times-for-weal-or-woe-in-racing.html | Sports of the Times; For Weal or Woe in Racing | True | Reg. U. S. Pat. Off. By John Kieran | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/concert-aids-norways-cause.html | Concert Aids Norway's Cause | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/letters-to-the-times-taxi-mens-position-stated-council-head-takes.html | Letters to The Times; Taxi Men's Position Stated Council Head Takes Exception to Some Passages in Editorial | True | HUGO WERBER | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/plane-overturns-youth-saved.html | Plane Overturns, Youth Saved | True | Special to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/alice-w-sholes-engaged-cleveland-girl-to-be-the-bride-of-henry.html | ALICE W. SHOLES ENGAGED; Cleveland Girl to Be the Bride of Henry Wesselman of This City | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/fordham-band-concert.html | Fordham Band Concert | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/sweden-skeptical-of-nazi-white-book-most-commentators-find-no.html | SWEDEN SKEPTICAL OF NAZI WHITE BOOK; Most Commentators Find No Support for Charges Given Out by von Ribbentrop REICH ASSURANCE DOUBTED Hint That Neutrality Is Not Enough Is Read Into Radio Suggestion From Berlin | True | By Harold Callender By Telephone To the New York Times. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/grants-struggle-viewed-as-lesson-admiral-woodward-says-lack-of.html | GRANT'S STRUGGLE VIEWED AS LESSON; Admiral Woodward Says Lack of Preparedness Made the Civil War So Long SERVICE HELD AT TOMB Son of a Confederate Veteran Addresses Sons of Union Men on General's Anniversary | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/for-curb-on-selfishness-shoemaker-urges-americans-to-give-moral.html | FOR CURB ON SELFISHNESS; Shoemaker Urges Americans to Give Moral Leadership | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/to-auction-untermyer-orchids.html | To Auction Untermyer Orchids | True | Special to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/dit-victor-in-wood-memorial-en-route-to-louisville-for-derby-on.html | Dit, Victor in Wood Memorial, En Route to Louisville For Derby on Saturday; HANGER'S ELIGIBLE LEAVES FOR RACE Dit Only Horse of This Area Who Will Start Saturday in Kentucky Derby OUTLOOK FOR FIELD OF 10 Bimelech, Short-Priced Choice, Heads List--Pictor, Royal Man, Mioland to Run | True | By Bryan Field | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/bertolino-and-pose-argentine-golfers-beat-runyan-and-ghezzi-in.html | Bertolino and Pose, Argentine Golfers, Beat Runyan and Ghezzi in Exhibition; SOUTH AMERICANS VICTORS BY 5 AND 4 Bertolino Putts Splendidly to Triumph With Pose Against Runyan and Ghezzi ARGENTINES 3 UP AT TURN U. S. Pros Take Only One Hole in Best-Ball Links Match at Oceanside Club | True | By Kingsley Childs Special To the New York Times. | C1B 454236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/mullhaupt-shoot-victor-breaks-98-of-100-at-new-york-a-chandicap-to.html | MULLHAUPT SHOOT VICTOR; Breaks 98 of 100 at New York A. C.--Handicap to Flagg | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/maternity-deaths-drop-lyingin-hospital-had-only-two-in-year-report.html | MATERNITY DEATHS DROP; Lying-In Hospital Had Only Two in Year, Report Shows | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/bank-of-belgium-reports-note-circulation-slightly-up-in-week-to.html | BANK OF BELGIUM REPORTS; Note Circulation Slightly Up in Week to April 25 | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/french-report-calm-on-western-front-weather-prevents-activity-on.html | FRENCH REPORT CALM ON WESTERN FRONT; Weather Prevents Activity on Land or in the Air | True | Wireless to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/demand-for-steel-gained-last-week-impetus-was-seasonal-helped-along.html | DEMAND FOR STEEL GAINED LAST WEEK; Impetus Was Seasonal, Helped Along by Export Orders and Sheet Buying PRICE SITUATION CLARIFIED But Only Small Stimulation Is Expected--Hardening in Scrap Is Noted | True | Special to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/lehman-commends-us-child-crusade-he-finds-it-way-to-impress-young.html | LEHMAN COMMENDS U.S. CHILD CRUSADE; He Finds It Way to Impress Young With Good Fortune | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/war-news-loses-effect-on-wheat-bullish-developments-in-the-european.html | WAR NEWS LOSES EFFECT ON WHEAT; Bullish Developments in the European Situation Needed for Sustained Upturn PRICES DOWN LAST WEEK Winter and Spring Crop Outlook Likely to Have More Influence on Markets Now | True | Special to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/hazi-victor-in-table-tennis.html | Hazi Victor in Table Tennis | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/trading-in-new-orleans-volume-last-week-was-moderate-and-range.html | TRADING IN NEW ORLEANS; Volume Last Week Was Moderate and Range Narrow | True | Special to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/rosalind-mullen-to-become-a-bride-her-troth-to-otis-t-barnes-of-new.html | ROSALIND MULLEN TO BECOME A BRIDE; Her Troth to Otis T. Barnes of New York and Bronxville Is Made Known | True | Phyfe | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/sees-nazis-trying-to-enslave-world-senator-king-declares-hitlers.html | SEES NAZIS TRYING TO ENSLAVE WORLD; Senator King Declares Hitler's 'Pagan' Regime Would Turn History Backward MAKES PLEA FOR LIBERTY Nearly $100,000 Raised at Seder Held by Labor Committee for Palestine | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/boston-lists-amateur-bouts.html | Boston Lists Amateur Bouts | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/trondheim-fjord-held-key-in-north-british-navys-task-to-take-it.html | TRONDHEIM FJORD HELD KEY IN NORTH; British Navy's Task to Take It, Despite Risks, Admiral Stirling Asserts GERMANS HOLD FORTS Problem of Capturing Waterway Into Central Norway, to Aid Land Forces, Analyzed | True | By Yates Stirling Jr. Rear Admiral, U.s.n. Retired Copyright, 1940, By the United Press. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/foe-of-reds-quits-negro-leadership-randolph-refuses-reelection.html | FOE OF REDS QUITS NEGRO LEADERSHIP; Randolph Refuses Re-election Because of Opposition to Accepting Communist Cash OR FUNDS FROM THE C.I.O. Convention of Congress Votes Condemnation of Roosevelt's Foreign Policies | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/soviet-said-to-have-sent-reich-a-query-on-sweden.html | Soviet Said to Have Sent Reich a Query on Sweden | True | By the United Press. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/wagging-tongues-called-obstacle-to-christianity.html | Wagging Tongues Called Obstacle to Christianity | True | | C1B 454236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/col-c-r-blunt-58-exjersey-official-commissioner-of-labor-from-1929.html | COL. C. R. BLUNT, 58; EX-JERSEY OFFICIAL; Commissioner of Labor From 1929 to 1934 Also Served Rehabilitation Bureau DIES IN RAILROAD STATION He Recruited Company in East Orange During War—Long an Editor and Publisher | True | Special to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/government-maturities-3093379850-in-year.html | Government Maturities $3,093,379,850 in Year | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/pedestrian-deaths-67-pc-of-auto-total-100-of-the-157-traffic-toll.html | PEDESTRIAN DEATHS 67 P.C. OF AUTO TOTAL; 100 of the 157 Traffic Toll in March, State Report Shows | True | Special to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/mexican-teachers-call-strikes.html | Mexican Teachers Call Strikes | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/income-payments-higher-in-quarter-17570000000-total-is-5-above-1939.html | INCOME PAYMENTS HIGHER IN QUARTER; $17,570,000,000 Total Is 5% Above 1939 Period, but Farm, Loss Cuts Index 2.5 Points $500,000,000 WAGE RISE $11,143,000,000 Aggregate, With $3,729,000,000 in March Less Than Seasonal | True | Special to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/molly-picon-adopts-boy.html | Molly Picon 'Adopts' Boy | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/thoughtlessness-held-deadlier-than-bullets.html | Thoughtlessness Held Deadlier Than Bullets | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/new-yorkers-in-bermuda-edward-warburgs-and-james-j-mead-jr-among.html | NEW YORKERS IN BERMUDA; Edward Warburgs and James J. Mead Jr. Among Arrivals | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/cellar-water-routs-roof-fire.html | Cellar Water Routs Roof Fire | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/allied-forces-stem-german-advance.html | ALLIED FORCES STEM GERMAN ADVANCE | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/sandss-labrador-triumphs.html | Sands's Labrador Triumphs | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/residence-is-sold-near-fifth-avenue-e-w-foland-disposes-of-fine.html | RESIDENCE IS SOLD NEAR FIFTH AVENUE; E. W. Foland Disposes of Fine Dwelling at 5 E. 74th St. on Lenox Hill COST $200,000 TO BUILD Tenements Change Hands in Deals on Manhattan and St. Nicholas Avenues | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/chamber-takes-up-war-effect-on-us-convention-will-study-plans-to.html | CHAMBER TAKES UP WAR EFFECT ON US; Convention Will Study Plans to Guard Our Position Now and When Peace Comes SHIPPING PROBLEMS RISE Member Groups, at Meetings Starting Today, Also Will Ask Wide Changes in NLRA | True | Special to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/hidden-arms-supply-is-seized-in-panama-local-politicians-arrested.html | HIDDEN ARMS SUPPLY IS SEIZED IN PANAMA; Local Politicians Arrested as Revolt Plot Is Rumored | True | Special Cable to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/best-sellers-of-the-week-new-york.html | Best Sellers of the Week; NEW YORK | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/allies-seen-facing-issue-of-air-raids-their-bombings-in-norway-and.html | ALLIES SEEN FACING ISSUE OF AIR RAIDS; Their Bombings in Norway and Denmark Held to Clash With Sparing of Germany PUBLIC HORROR A FACTOR New Phase of War Believed to Force Action That May Prove Key to Victory | True | By Augur Wireless To the New York Times. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/phils-buy-mahan-on-option.html | Phils Buy Mahan on Option | True | | C1B 454236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/booksauthors.html | Books--Authors | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/wabash-railways-debt-funded-obligations-at-end-of-1939-were.html | WABASH RAILWAY'S DEBT; Funded Obligations at End of 1939 Were $130,380,387 | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/plaque-to-be-unveiled-huge-ap-panel-to-appear-in-rockefeller-center.html | PLAQUE TO BE UNVEILED; Huge A.P. Panel to Appear in Rockefeller Center Today | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/socialist-labor-names-candidates-john-w-aiken-of-chelsea-mass-again.html | SOCIALIST LABOR NAMES CANDIDATES; John W. Aiken of Chelsea, Mass., Again Receives Nomination for the PresidencyORANGE IN SECOND PLACE City School Teacher Selected for Vice President at the Party's National Convention | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/to-end-sucre-rate-peg-ecuador-according-to-press-to-act-through.html | TO END SUCRE RATE 'PEG'; Ecuador, According to Press, to Act Through Central Bank | True | Special Cable to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/reform-of-relief.html | REFORM OF RELIEF | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/reds-crush-pirates-82-get-15-hits-including-first-homer-by-lombardi.html | REDS CRUSH PIRATES, 8-2; Get 15 Hits, Including First Homer by Lombardi | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/prof-john-j-coss-an-educator-here-former-head-of-the-columbia.html | PROF. JOHN J. COSS, AN EDUCATOR HERE; Former Head of the Columbia Summer School Dies at 55 in New Orleans Hospital FOUNDER OF NEW COURSE Began Study of Contemporary Civilization, Widely CopiedHe Retired Last Fall | True | Special to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/wage-act-changes-conceded-in-house-chamber-is-expected-to-vote.html | WAGE ACT CHANGES CONCEDED IN HOUSE; Chamber Is Expected to Vote Amendments Today as New Dealers Fail in Swap ECONOMY HOPES RISING Farm Bloc's Refusal to 'Trade' on Relief and Split on Parity May Bring Savings | True | By Henry N. Dorris Special Cable To the New York Times. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/cardinals-homers-turn-back-cubs-75-medwick-drives-4bagger-and-2.html | CARDINALS' HOMERS TURN BACK CUBS, 7-5; Medwick Drives 4-Bagger and 2 Doubles--Mize, Gutteridge Also Hit for Circuit LEE VICTIM OF ONSLAUGHT McGee of St. Louis Is Batted From Box, but Shoun Stars as Relief Pitcher | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/triplex-is-leased-in-east-side-house-alan-grant-takes-eight-rooms.html | TRIPLEX IS LEASED IN EAST SIDE HOUSE; Alan Grant Takes Eight Rooms in 216 East 70th Street for Three Years SUITE FOR JOE DIMAGGIO Yankee Outfielder Rents a Terraced Apartment on Central Park West | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/hindsight-and-foresight.html | Hindsight and Foresight | True | By Holgar J. Johnson President, Institute of Life Insurance | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/two-nuns-hurt-in-auto-crash.html | Two Nuns Hurt in Auto Crash | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/escapes-crackup-to-win-light-beats-willman-as-20000-watch-reading.html | ESCAPES CRACK-UP TO WIN; Light Beats Willman as 20,000 Watch Reading Auto Racing | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/mrs-lj-montgomery-widow-of-cw-post-founder-of-breakfastfood.html | MRS. L.J. MONTGOMERY; Widow of C.W. Post, Founder of Breakfast-Food Industry | True | | C1B 454236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/thomas-backers-sought-campaign-for-signatures-to-petitions-starts.html | THOMAS BACKERS SOUGHT; Campaign for Signatures to Petitions Starts Tomorrow | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/president-returns-from-vacation-in-south.html | PRESIDENT RETURNS FROM VACATION IN SOUTH | True | Times Wide World | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/business-records.html | BUSINESS RECORDS | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/bystock-upsets-lauro-wins-by-2112-2116-in-opening-round-of-a-a-u.html | BYSTOCK UPSETS LAURO; Wins by 21-12, 21-16 in Opening Round of A. A. U. Handball | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/st-patricks-mass-wednesday.html | St. Patrick's Mass Wednesday | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/gerdes-gets-nyu-post-succeeds-late-ralph-folks-as-counsel-for.html | GERDES GETS N.Y.U. POST; Succeeds Late Ralph Folks as Counsel for University | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/grew-talks-with-arita-premature-dinner-party-gives-chance-for.html | GREW TALKS WITH ARITA; Premature Dinner Party Gives Chance for Discussion | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/czechs-to-mark-may-day-holiday-decreed-by-reich-but-fetes-are.html | CZECHS TO MARK MAY DAY; Holiday Decreed by Reich but Fetes Are Forbidden | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/stein-hardt-quits-moscow-us-envoy-starts-for-bucharest-staff-sees.html | STEIN HARDT QUITS MOSCOW; U.S. Envoy Starts for Bucharest --Staff Sees Him Off | True | Special Cable to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/met-baseball-assn.html | Met. Baseball Ass'n | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/port-congestion-held-eliminated-freemoving-traffic-here-due-to.html | PORT CONGESTION HELD ELIMINATED; Free-Moving Traffic Here Due to Cooperation, Manager for Railroads Says CAR HANDLING SPEEDED G.C.Randall Says Business Now Approximates Two-thirds of Peak War Traffic | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/realty-financing.html | REALTY FINANCING | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/pollack-hits-715-pins-ties-for-sixth-place-in-singles-at-a-b-c.html | POLLACK HITS 715 PINS; Ties for Sixth Place in Singles at A. B. C. Tournament | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/harvard-to-build-new-observatory-highest-in-world-station-in.html | HARVARD TO BUILD NEW OBSERVATORY; Highest in World, Station in Rockies Will Have This Hemisphere's Only Coronagraph | True | Special to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/scalise-retires-from-union-race-former-head-of-the-building-service.html | SCALISE RETIRES FROM UNION RACE; Former Head of the Building Service Union Won't Seek Re-election at Convention CONTEST IS WIDE OPEN Bambrick and Chicago and San Francisco Leaders Are Mentioned for Post | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/boston-club-gets-ice-meet-in-1941-u-s-title-figure-skating-is-set-f.html | BOSTON CLUB GETS ICE MEET IN 1941; U. S. Title Figure Skating Is Set for Feb. 4-8, Subject to A. S. U. Approval ROBERTSON HEADS GROUP National F. S. A. Reports Gain by Sport--Move Is Begun for Open Competition | True | By Lincoln A. Werden | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/commodity-prices-gain-index-of-the-economist-rises-to-938-in.html | COMMODITY PRICES GAIN; Index of The Economist Rises to 93.8 in Fortnight | True | Wireless to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/holeinone-at-woodmere.html | Hole-in-One at Woodmere | True | Special to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/20-in-row-best-mark-st-louis-opened-season-with-winning-streak-in.html | 20 IN ROW BEST MARK; St. Louis Opened Season With Winning Streak in 1884 | True | | C1B 454236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/general-motors-increases-income-marchquarter-consolidated-net.html | GENERAL MOTORS INCREASES INCOME; March-Quarter Consolidated Net $67,028,461, Against $53,177,928 Year Ago EQUAL TO $1.50 A SHARE Working Capital Up $54,325, 472 in Period--Sloan Sees Drop in General Trade Ending | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/british-naval-loss-put-at-4-to-5-and-that-of-germany-at-10-to-20.html | British Naval Loss Put at 4 to 5% And That of Germany at 10 to 20%; Allied Sea Strength Enhanced by French Fleet, Which Has Suffered Little--Nazi Planes Expected to Aim at Big Ships | True | By Hanson W. Baldwin | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/lehmans-wed-30-years-governor-almost-forgets.html | Lehmans Wed 30 Years; Governor Almost Forgets | True | Special to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/dodgers-win-53-for-8th-straight-highlight-of-game-at-the-polo.html | DODGERS WIN, 5-3, FOR 8TH STRAIGHT; HIGHLIGHT OF GAME AT THE POLO GROUNDS AND THE WINNING BATTERY | True | By John Drebinger | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/screen-news-here-and-in-hollywood-gable-to-play-lead-in-soapy.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Gable to Play Lead in 'Soapy Smith'--'Balloon Buster' Is Sought for Robert Taylor 7 FILMS OPEN THIS WEEK 'My Son, My Son!' Slated for Music Hall--'Saturday's Children' to Be Shown | True | By Douglas W. Churchill Special To the New York Times. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/50-fans-charter-trolley-as-snub-to-era-of-bus.html | 50 Fans Charter Trolley As Snub to Era of Bus | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/rail-link-is-held-allied-communications-are-said-to-be-intact-in.html | RAIL LINK IS HELD; Allied Communications Are Said to Be Intact in Key Junction Area NAZIS KEEP CONTROL IN AIR German Units Pressing West Through the Mountains Are Unreported--North Quiet | True | By Otto D. Tolischus By Telephone To the New York Times. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/everitt-golf-winner.html | Everitt Golf Winner | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/henderson-defeats-kelly-in-net-final-triumphs-by-61-64-64-at.html | HENDERSON DEFEATS KELLY IN NET FINAL; Triumphs by 6-1, 6-4, 6-4 at Asheville--Loses in Doubles | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/bricklayers-halt-afl-home-plan-refusal-to-take-wage-slash-blocks.html | BRICKLAYERS HALT A.F.L. HOME PLAN; Refusal to Take Wage Slash Blocks Efforts to Spur Small-House Building HOPE IS NOT ABANDONED Construction Trades Council, Sponsor of Movement, Seeks New Ruling | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/lists-7-airwar-lessons-general-arnold-tells-legion-of-european.html | LISTS 7 AIR-WAR LESSONS; General Arnold Tells Legion of European Observations | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/new-york-policeman-excels.html | New York Policeman Excels | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/semipro-openers-sunday.html | Semi-Pro Openers Sunday | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/of-local-origin.html | Of Local Origin | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/soccer-americans-stopped-by-scots-lose-lewis-cup-semifinal-game.html | SOCCER AMERICANS STOPPED BY SCOTS; Lose Lewis Cup Semi-Final Game, 1-0--Philadelphia Germans Advance | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/prague-gestapo-aides-in-oslo.html | Prague Gestapo Aides in Oslo | True | By Telephone To the New York Times. | C1B 454236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/deals-in-the-bronx-34family-house-on-west-175th-street-in-new.html | DEALS IN THE BRONX; 34-Family House on West 175th Street in New Ownership | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/hamilton-trapshooters-win.html | Hamilton Trapshooters Win | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/15000-gift-received-in-city-fund-drive-winthrop-rockefeller-makes-a.html | $15,000 GIFT RECEIVED IN CITY FUND DRIVE; Winthrop Rockefeller Makes a Plea for Contributions | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/toscanini-plans-concert-nbc-symphony-will-play-at-capital-before.html | TOSCANINI PLANS CONCERT; NBC Symphony Will Play at Capital Before Latin Tour | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/steel-industry-earnings-42-made-on-4180600000-investment-last-year.html | STEEL INDUSTRY EARNINGS; 4.2% Made on $4,180,600,000 Investment Last Year | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/olivier-on-way-here-for-fair.html | Olivier on Way Here for Fair | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/brideelect-honor-guest-tea-given-in-rumson-nj-for-margaret-kinney.html | BRIDE-ELECT HONOR GUEST; Tea Given in Rumson, N.J., for Margaret Kinney and Fiance | True | Special to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/city-college-plans-tuberculosis-tests-all-students-to-be-examined.html | CITY COLLEGE PLANS TUBERCULOSIS TESTS; All Students to Be Examined, Beginning Next Semester | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/troth-announced-of-anne-l-miller-her-engagement-to-gordon-w-sanford.html | TROTH ANNOUNCED OF ANNE L. MILLER; Her Engagement to Gordon W. Sanford of Scarsdale, N.Y. Made Known by Parents AN ALUMNA OF BREARLEY A Member of Junior Service League--Bridegroom-Elect a Graduate of Yale | True | Carmen | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/maytime-dance-arranged-many-reservations-made-for-dinner-event-on.html | MAYTIME DANCE ARRANGED; Many Reservations Made for Dinner Event on Wednesday | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/cullman-defends-goldwater.html | Cullman Defends Goldwater | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/harvard-wins-4th-in-row-unbeaten-crimson-rugby-team-downs-queens.html | HARVARD WINS 4TH IN ROW; Unbeaten Crimson Rugby Team Downs Queens Club by 8-3 | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/coming-to-canada-soon.html | COMING TO CANADA SOON | True | Times Wide World, passed by British Censor | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/russians-finns-return-captives.html | Russians, Finns Return Captives | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/the-screen-reports-on-weekend-arrivals-french-without-tears-at.html | THE SCREEN; Reports on Week-End Arrivals: 'French Without Tears,' at Rivoli; 'Saps at Sea,' 'Man With 9 Lives' | True | By B.r. Crisler | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/field-stock-offered-today.html | Field Stock Offered Today | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/fleming-dedicates-religious-murals-series-of-14-depicting-life-of.html | FLEMING DEDICATES RELIGIOUS MURALS; Series of 14, Depicting Life of Christ, Is Accepted for Trinity Chapel TRIBUTE PAID TO ARTIST Rachel M. Richardson Said to Have Devoted Ten Years to Creation of Paintings | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/competition-over-nearby-links-yesterday-long-island.html | Competition Over Near-By Links Yesterday; Long Island | True | | C1B 454236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/governor-vetoes-bill-said-to-block-single-grade-milk-lehman-rejects.html | GOVERNOR VETOES BILL SAID TO BLOCK SINGLE GRADE MILK; Lehman Rejects as Not Clear Measure Which La Guardia Called Bar to City Plan FORBIDS LOCALITY RELIEF Such Works Programs Would Raise Cost, He Says--Signs Bill for Court Referees | True | By Warren Moscow Special To the New York Times. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/germanys-colonial-aim-avowed.html | Germany's Colonial Aim Avowed | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/wood-field-and-stream-what-colors-attract-fish.html | WOOD, FIELD AND STREAM; What Colors Attract Fish | True | By Raymond R. Camp | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/sports-today.html | Sports Today | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/neutral-markets-in-europe-hesitate-struggle-in-norway-and-fears.html | NEUTRAL MARKETS IN EUROPE HESITATE; Struggle in Norway and Fears That War May Spread to Sweden Check Activity REACTION IN AMSTERDAM Brussels and Swiss Bourses Show Strong Resistance-- Stockholm Trading Dull | True | By Paul Catz Wireless To the New York Times. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/300-british-women-volunteer.html | 300 British Women Volunteer | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/childrens-concerts-set-for-next-season-philharmonic-society-to-give.html | CHILDREN'S CONCERTS SET FOR NEXT SEASON; Philharmonic Society to Give 2 Series Under Rudolph Ganz | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/play-zone-at-fair-is-100-sold-out-revitalized-great-white-way.html | PLAY ZONE AT FAIR IS '100% SOLD OUT'; Revitalized Great White Way Offers Livelier and Gayer Section Than Last Year 'DEAD' AREA LOPPED OFF District Made More Compact by Concentration of Shows and New Parachute Site | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/reshevsky-draws-with-simonson-in-second-round-of-title-chess.html | Reshevsky Draws With Simonson In Second Round of Title Chess; National Champion Loses Early Advantage Under Time Pressure--Miss Karff Bows to Mrs. Rivero in Close Match | True | Times Wide World | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/yugoslavs-to-fire-on-foreign-planes-italy-germany-and-hungary-are.html | YUGOSLAVS TO FIRE ON FOREIGN PLANES; Italy, Germany and Hungary Are Warned--Italians in Demonstration | True | By Telephone To the New York Times. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/brig-gen-tb-dugan-led-four-brigades-in-france-spanishamerican.html | BRIG. GEN. T.B. DUGAN; Led Four Brigades in France-- Spanish-American Veteran | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/japanese-push-out-from-shansi-bases-drive-to-southeast-in-effort-to.html | JAPANESE PUSH OUT FROM SHANSI BASES; Drive to Southeast in Effort to Sweep Out Chinese but Meet Stubborn Resistance SEVERAL CITIES RETAKEN Heavy Casualties Said to Have Been Suffered by Invaders in Central China Fight | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/new-york-ccc-boy-killed-four-from-this-area-injured-in-truck-crash.html | NEW YORK CCC BOY KILLED; Four From This Area Injured in Truck Crash in Montana | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/horse-show-date-is-set-sands-point-fixture-on-june-30-new-features.html | HORSE SHOW DATE IS SET; Sands Point Fixture on June 30 --New Features Announced | True | Special to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/range-is-narrow-in-cotton-market-oldtype-futures-gained-last-week.html | RANGE IS NARROW IN COTTON MARKET; Old-Type Futures Gained Last Week in Ring Here While the New-Type Receded ACTIVE COVERING IS NOTED Foreign Demand Also Tended to Strengthen List--Trading Volume Fairly Good | True | | C1B 454236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/third-of-city-got-relief-in-6-years-hodson-reports-cost-was-nearly.html | THIRD OF CITY GOT RELIEF IN 6 YEARS, HODSON REPORTS; Cost Was Nearly 2 Billion-- 1,000,000 Are Still Aided, Despite Big Decrease 1,250,000 OFF WPA IN U.S. Many Who Got Jobs in Year Were Forced Back, Harrington Says in Plea to Industry | True | Special to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/dewey-gets-wisconsin-pledge.html | Dewey Gets Wisconsin Pledge | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/holc-to-pay-off-bonds-holders-of-127867400-of-38s-to-get-cash-on.html | HOLC TO PAY OFF BONDS; Holders of $127,867,400 of 3/8s to Get Cash on May 15 | True | Special to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/nazis-name-danger-zones-in-the-gulf-of-finland.html | Nazis Name Danger Zones In the Gulf of Finland | True | Special Cable to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/railrord-problem-occupies-germans-expansion-of-war-places-new.html | RAILRORD PROBLEM OCCUPIES GERMANS; Expansion of War Places New Burden on Lines Feeding Nation's Economy ALLIES EQUALLY WORRIED Reich's Northern Thrust Puts Them to the Necessity of Longer Sea Hauls | True | Wireless to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/the-riddle-of-russia.html | THE RIDDLE OF RUSSIA | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/new-group-enters-mexican-campaign-amaro-slated-as-candidate-of.html | NEW GROUP ENTERS MEXICAN CAMPAIGN; Amaro Slated as Candidate of Revolutionary Opposition | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/northeastern-is-victor-takes-college-sailing-honors-american.html | NORTHEASTERN IS VICTOR; Takes College Sailing Honors-- American International Next | True | Special to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/7-churches-stage-the-lords-prayer-medieval-dramas-performed-in.html | 7 CHURCHES STAGE THE LORD'S PRAYER; Medieval Dramas Performed in Contemporary Protestant Episcopal Setting | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/5000-in-patriotic-march-members-of-brooklyn-societies-parade-to.html | 5,000 IN PATRIOTIC MARCH; Members of Brooklyn Societies Parade to Prospect Park | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/small-business-body-fights-interference-association-starts-campaign.html | SMALL BUSINESS BODY FIGHTS INTERFERENCE; Association Starts Campaign on Government Encroaching | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/mrs-leopold-weiss-jewish-charity-aide-director-of-membership-of-the.html | MRS. LEOPOLD WEISS, JEWISH CHARITY AIDE; Director of Membership of the Federation for 20 Years | True | Gabor Eder | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/sloppy-democracy-wins-over-dictatorship-as-preference-in-vote-of.html | 'Sloppy Democracy' Wins Over Dictatorship As Preference in Vote of Catholic Youth | True | Special to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/willkie-picks-committee-group-to-name-nominees-for-economic-club.html | WILLKIE PICKS COMMITTEE; Group to Name Nominees for Economic Club Posts | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/miss-jane-neumann-engaged-to-marry-short-hills-girl-to-become-the.html | MISS JANE NEUMANN ENGAGED TO MARRY; Short Hills Girl to Become the Bride of J.N. Robertson | True | Special to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/asbury-f-lever-65-in-congress-19-years-coauthor-of-smithlever-farm.html | ASBURY F. LEVER, 65; IN CONGRESS 19 YEARS; Co-Author of Smith-Lever Farm Act Served on Loan Board | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/christian-living-stressed.html | Christian Living Stressed | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/reich-read-justing-to-lower-interest-making-the-savings-rate-same.html | REICH READ JUSTING TO LOWER INTEREST; Making the Savings Rate Same as Rediscount, 3 %, Is Hit in Some Circles | True | Wireless to THE NEW YORK TIMES. | C1B 454236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/storm-delays-3-ships-washington-uruguay-and-the-coamo-will-be-late.html | STORM DELAYS 3 SHIPS; Washington, Uruguay and the Coamo Will Be Late Today | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/how-members-from-this-area-voted-in-congress-last-week-the-senate.html | How Members From This Area Voted in Congress Last Week; The Senate | True | Special to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/livestock-industry-of-danes-faces-cut-washington-report-cites-poor.html | LIVESTOCK INDUSTRY OF DANES FACES CUT; Washington Report Cites Poor Feed Outlook and Reich Demand | True | Special to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/b-m-program-held-up-time-limit-of-exchange-plan-is-extended-to-june.html | B. & M. PROGRAM HELD UP; Time Limit of Exchange Plan Is Extended to June 13 | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/music-city-symphony-is-heard.html | MUSIC; City Symphony Is Heard | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/offers-200-scholarships-regis-high-school-announces-tests-will-be.html | OFFERS 200 SCHOLARSHIPS; Regis High School Announces Tests Will Be Held May 25 | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/herbert-w-groser-financial-paper-executive-was-a-descendant-of.html | HERBERT W. GROSER; Financial Paper Executive Was a Descendant of Emerson | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/soviet-assails-easter-antireligious-talks-made-to-workers-and.html | SOVIET ASSAILS EASTER; Anti-Religious Talks Made to Workers and Farmers | True | Special Cable to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/white-book-is-seen-as-publicity-coup-contents-of-documents-cause.html | WHITE BOOK IS SEEN AS PUBLICITY COUP; Contents of Documents Cause Considerable Amazement in Berlin Diplomatic Circles QUESTIONS ARE RAISED British Captives Signed Papers Admitting Authenticity of Data, Germans Say | True | Wireless to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/wholesale-business-up.html | Wholesale Business Up | True | Special to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/peace-is-visioned-if-leaders-prayed-father-kellenberg-says-there.html | PEACE IS VISIONED IF LEADERS PRAYED; Father Kellenberg Says There Would Be No War if Man Used 'Greatest Power' on Earth PREACHES IN ST. PATRICK'S Priest Insists God Answers All Petitions--Makes Plea for Annual Collection | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/tide-of-criticism-swells-in-britain-chamberlain-is-facing-sharp.html | TIDE OF CRITICISM SWELLS IN BRITAIN; Chamberlain Is Facing Sharp Questions in Parliament on Norway Expedition | True | By James B. Reston Special Cable To the New York Times. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/the-worth-of-air-power.html | THE WORTH OF AIR POWER | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/ignore-foreign-exchange-french-disregard-fluctuations-of-freemarket.html | IGNORE FOREIGN EXCHANGE; French Disregard Fluctuations of Free-Market Franc | True | Wireless to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/wedding-date-set-by-barbara-mason-she-will-be-married-here-may-l8.html | WEDDING DATE SET BY BARBARA MASON; She Will Be Married Here May l8 in Brick Church to Dr. William Graves Woodin | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/hoover-says-poles-must-rise-again-there-can-be-no-permanent-peace.html | HOOVER SAYS POLES MUST RISE AGAIN; There Can Be No Permanent Peace in World While They Are Oppressed, He Declares GIFT OF U.S. FOOD ASKED General Hailer, Honored Here, Tells Plans of Government Functioning in Exile | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/problems-of-neutrality.html | PROBLEMS OF NEUTRALITY | True | | C1B 454236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/nlrb-to-get-republic-claims.html | NLRB to Get Republic Claims | True | Special to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/egypts-defense-is-ready-native-army-augments-british-in-plans-for.html | EGYPT'S DEFENSE IS READY; Native Army Augments British in Plans for Emergencies | True | By Joseph M. Levy Special Cable To the New York Times. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/city-celebration-will-usher-in-fair-mayor-calls-on-300-business.html | CITY CELEBRATION WILL USHER IN FAIR; Mayor Calls on 300 Business Leaders to Help Plan Event --Dress-Up Drive Mapped | | True | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/urban-home-loans-rise-13709-mortgages-financed-in-state-in-first.html | URBAN HOME LOANS RISE; 13,709 Mortgages Financed in State in First Quarter | True | Special to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/erkko-to-leave-stockholm-post.html | Erkko to Leave Stockholm Post | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/col-charles-b-eckels-expaymaster-of-quartermaster-corps-served-army.html | COL. CHARLES B. ECKELS; Ex-Paymaster of Quartermaster Corps Served Army 43 Years | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/auto-races-at-coney-island.html | Auto Races at Coney Island | True | | C1B 454236 |
| 1940-04-29 | 1940-04-29 | https://www.nytimes.com/1940/04/29/archives/corn-prices-ease-after-early-rise-highest-quotations-since-1937.html | CORN PRICES EASE AFTER EARLY RISE; Highest Quotations Since l937 Established Last Week on Strong Buying of May CLOSE TO 7/8 CENT OFF Cash Commodity Selling at 60 Cents a Bushel and Better Throughout the Belt | True | Special to THE NEW YORK TIMES. | C1B 454236 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/theatre-control-urged-by-golden-veteran-manager-asks-chaotic.html | THEATRE CONTROL URGED BY GOLDEN; Veteran Manager Asks 'Chaotic Elements' to Form a Board to Rule the Industry Failure of Managers Seen Finds But One Solution | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/ask-texans-to-end-presidential-row-rayburn-and-lb-johnson-urge.html | ASK TEXANS TO END PRESIDENTIAL ROW; Rayburn and L.B. Johnson Urge Roosevelt-Garner Peace | True | Special to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/charles-reynolds-commits-suicide-he-takes-his-life-by-shooting-at.html | CHARLES REYNOLDS COMMITS SUICIDE; He Takes His Life by Shooting at Home in Noroton Heights, Conn.--Had Been Ill FORMER EAGLE OFFICIAL Native of Brooklyn, He Once Was Paper's Business Manager--Active in Advertising | True | Special to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/prize-won-by-art-student.html | Prize Won by Art Student | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/more-cord-held-on-farms-federal-officials-see-another-record.html | MORE CORD HELD ON FARMS; Federal Officials See Another Record Carryover | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/actors-fund-to-meet-annual-election-set-for-may-10-frohman-to-be.html | ACTORS FUND TO MEET; Annual Election Set for May 10 --Frohman to Be Head 38th Time | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/mrs-colin-hunter-86-widow-of-painter-greatgranddaughter-of-earl-of.html | MRS. COLIN HUNTER, 86, WIDOW OF PAINTER; Great-Granddaughter of Earl of Dundonald--Son Also Artist. | True | From a painting by John Young-Hunter | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/japan-enters-sofia-fair-opening-of-trade-drive-shown-by-displays-in.html | JAPAN ENTERS SOFIA FAIR; Opening of Trade Drive Shown by Displays in the Press | True | By Telephone To the New York Times. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/leopold-damrosch-weds-orchestra-conductors-nephew-marries-miss.html | LEOPOLD DAMROSCH WEDS; Orchestra Conductor's Nephew Marries Miss Hammond | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/british-irked-by-sweden-protest-ban-on-legation-paper.html | BRITISH IRKED BY SWEDEN; Protest Ban on Legation Paper --Discrimination Cited | True | | C1B 454273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/holophane-co-buys-shares.html | Holophane Co. Buys Shares | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/gannett-in-hartford-today.html | Gannett in Hartford Today | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/arbitration-bill-signed-by-lehman-schwartzwald-act-makes-such.html | ARBITRATION BILL SIGNED BY LEHMAN; Schwartzwald Act Makes Such Clauses in Union Contracts Enforceable in Courts MORE EMERGENCY TAX TIME Measure Allows Payment in 2 Installments--Notary Seal to Be No Longer Required | True | Special to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/utility-wins-extension-electric-bond-gets-until-saturday-for.html | UTILITY WINS EXTENSION; Electric Bond Gets Until Saturday for 'Death-Sentence' Filing | True | Special to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/bryants-tonsils-removed.html | Bryant's Tonsils Removed | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/hobby-show-for-elders-united-parents-associations-sponsor.html | HOBBY SHOW FOR ELDERS; United Parents Associations Sponsor Demonstration | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/bruno-lessing-69-writer-of-column-vagabondia-daily-record-of-world.html | BRUNO LESSING, 69; WRITER OF COLUMN; 'Vagabondia,' Daily Record of World Travels, Begun in 1928 --Family Name Block BECAME REPORTER IN 1888 Worked on Sun and World and Joined Hearst Chain in '96 --Dies in Tucson, Ariz. Column Widely Syndicated | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/two-restaurants-lease-in-midtown-riker-chain-and-henry-low-sign-for.html | TWO RESTAURANTS LEASE IN MIDTOWN; Riker Chain and Henry Low Sign for Eating Places in West 49th Street VARIETY MARKS RENTALS Many Types of Business In Lists of New Locations Reported by Brokers | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/luncheon-to-aid-seamen-event-on-may-8-will-augment-merchant-marine.html | LUNCHEON TO AID SEAMEN; Event on May 8 Will Augment Merchant Marine Fund | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/union-men-fight-charges-call-character-witnesses-and-others-at.html | UNION MEN FIGHT CHARGES; Call Character Witnesses and Others at Vandalism Trial | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/imre-magyari-1000-to-play-at-rites-for-the-gypsy-fiddler-of.html | IMRE MAGYARI; 1,000 to Play at Rites for the Gypsy Fiddler of Budapest | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/if-egypt-is-invaded.html | IF EGYPT IS INVADED | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/higher-profit-seen-for-sears-roebuck-wood-tells-stockholders-the.html | HIGHER PROFIT SEEN FOR SEARS, ROEBUCK; Wood Tells Stockholders the First Quarter Will Show About $7,641,000 Net SALES 9% ABOVE '39 PERIOD Company Will Open 25 New Stores This Year--Other Annual Meetings | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/business-records-assignments.html | BUSINESS RECORDS; ASSIGNMENTS | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/switches-gem-insurance-barbara-hutton-puts-2250000-in-jewels-under.html | SWITCHES GEM INSURANCE; Barbara Hutton Puts $2,250,000 in Jewels Under U.S. Policy | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/ask-court-to-shift-murder-ring-trial-3-defendants-say-publicity-on.html | ASK COURT TO SHIFT MURDER RING TRIAL; 3 Defendants Say Publicity on Case Makes Unbiased Jury impossible in Kings O'DWYER'S AIDE OBJECTS Holds Stories Were National in Scope--Decision Is Reserved on Plea | True | | C1B 454273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/ethel-barrymore-plans-a-revival-will-make-tour-of-the-summer.html | ETHEL BARRYMORE PLANS A REVIVAL; Will Make Tour of the Summer Theatres in Sheridan's 'School for Scandal' TO RECRUIT OWN COMPANY Geo. M. Cohan's Show May Become a Theatre Guild Subscription Project | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/a-correction.html | A Correction | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/londons-clubland-feels-war-burden-12-famous-resorts-close-mergers-a.html | LONDON'S CLUBLAND FEELS WAR BURDEN; 12 Famous Resorts Close-- Mergers and Relaxation of Rules Save Others HAUNT OF M.P.'S A HOSTEL Cocktail Bar Is Transformed Into Soldiers' Chapel-- Athenaeum Keeps Going | True | Wireless to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/would-bar-hate-in-mails-barbour-wants-curb-on-matter-from.html | WOULD BAR 'HATE' IN MAILS; Barbour Wants Curb on Matter From Congressional Record | True | Special to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/advertising-news-and-notes-more-ads-for-palisades-park.html | Advertising News and Notes; More Ads for Palisades Park | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/reports-of-activities-in-the-real-estate-market.html | Reports of Activities in the Real Estate Market | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/benefit-for-convalescents.html | Benefit for Convalescents | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/longlife-expert-frowns-on-water-and-exercise.html | Long-Life Expert Frowns On Water and Exercise | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/manhattan-cubs-win-97-beat-nyu-yearlings-with-3run-rally-in.html | MANHATTAN CUBS WIN, 9-7; Beat N.Y.U. Yearlings With 3-Run Rally in Eleventh | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/boyd-takes-ring-decision.html | Boyd Takes Ring Decision | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/americans-quit-oslo-for-home.html | Americans Quit Oslo for Home | True | Special to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/scalzo-in-ring-tonight-opposes-foran-at-the-coliseumrinaldi-in.html | SCALZO IN RING TONIGHT; Opposes Foran at the Coliseum --Rinaldi in Brooklyn Bout | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/troth-announced-of-mary-bennett-engagement-to-john-spear-of.html | TROTH ANNOUNCED OF MARY BENNETT; Engagement to John Spear of Rockaway, N.J., Is Made Known at Dinner Party SHEATTENDED TODHUNTER Her Father an Attorney Here --Fiance Went to Yale and Lawrenceville School | True | Toppo | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/nyu-seeks-city-workers-will-grant-full-tuition-for-six-years-to.html | N.Y.U. SEEKS CITY WORKERS; Will Grant Full Tuition for Six Years to Three Employes | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/news-of-markets-in-european-cities-business-at-low-ebb-on-london.html | NEWS OF MARKETS IN EUROPEAN CITIES; Business at Low Ebb on London Exchange and Dull Prices Rule in Most Sections RENTES LEAD RISE IN PARIS Dutch Interest Centers in U.S. Stocks, Which Close Firm-- Berlin Session Listless | True | Wireless to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/sports-today.html | Sports Today | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/passover-to-end-at-sunset-today-observance-of-reform-groups.html | PASSOVER TO END AT SUNSET TODAY; Observance of Reform Groups Concludes--Sermons Urge Faith in U.S. Heritage WARN OF 'FIFTH COLUMNS' Services on Seventh Day Ask Spiritual Strength as a Bulwark for Democracy Asks Return to Pity Praises "Heroes of Truth" | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/haller-asks-help-in-spiritual-war-polish-general-speaks-at-forum-at.html | HALLER ASKS HELP IN 'SPIRITUAL WAR'; Polish General Speaks at Forum at Columbia University | True | | C1B 454273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/rumania-sending-first-ships-here-two-vessels-trading-with-us-to-get.html | RUMANIA SENDING FIRST SHIPS HERE; Two Vessels Trading With U.S. to Get Goods Cut Off in Europe by Conflict RUMOR OF WAR SUPPLIES Irimescu Denies This, Saying Freighters Come Only for 'Commercial' Cargoes | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/dodgers-plunge-into-west-today-recordtying-9-in-row-their-aim.html | Dodgers Plunge Into West Today, Record-Tying 9 in Row Their Aim; Durocher to Stand Pat on Line-Up Against Reds--Yanks Will Play Browns, First of Westerners to Visit Stadium Casey, Carleton, Then Wyatt Home Stand May Help | True | By Louis Effrat | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/army-captains-wife-ends-life.html | Army Captain's Wife Ends Life | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/books-closed-on-field-issue.html | Books Closed on Field Issue | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/anniversary-at-vassar.html | ANNIVERSARY AT VASSAR | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/auto-deaths-in-nation-rise-450-or-7-to-7200-total-for-first-quarter.html | Auto Deaths in Nation Rise 450, or 7%, To 7,200 Total for First Quarter of Year | True | Special to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/newark-drops-air-races-plan.html | Newark Drops Air Races Plan | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/milk-price-reduced-half-cent-by-borden-cut-cent-a-quart-on-large.html | MILK PRICE REDUCED HALF CENT BY BORDEN; Cut Cent a Quart on Large Containers Bought Daily | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/moral-for-litterers.html | MORAL FOR LITTERERS | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/the-international-situation.html | The International Situation | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/fire-department.html | Fire Department | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/reports-on-patients-president-of-hospital-for-joint-diseases-tells.html | REPORTS ON PATIENTS; President of Hospital for Joint Diseases Tells of Low Fees | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/letters-to-the-times-japanese-policy-reviewed-opposing-views.html | Letters to The Times; Japanese Policy Reviewed Opposing Views Expressed, Evoked by Admiral Taussig's Statement | True | J.C.R. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/india-league-to-hold-dinner.html | India League to Hold Dinner | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/gulf-mobile-files-for-loan.html | Gulf, Mobile Files for Loan | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/4-women-get-medals-for-fighting-cancer-leaders-of-field-army-cited.html | 4 WOMEN GET MEDALS FOR FIGHTING CANCER; Leaders of 'Field Army' Cited for Work During 1939 | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/wheat-recovers-to-finish-higher-prices-decline-early-as-crop-areas.html | WHEAT RECOVERS TO FINISH HIGHER; Prices Decline Early as Crop Areas Get More Rain, but Close Is on a Rally HEDGING PRESSURE LIGHT Corn Meets Aggressive Buying on Dip and Closes With Gain of 5/8 to 3/4c | True | Special to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/accepts-labor-case-on-antitrust-issue-supreme-court-will-review.html | ACCEPTS LABOR CASE ON ANTI-TRUST ISSUE; Supreme Court Will Review Brewery Dispute of Unions | True | Special to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/34452710-earned-by-soconyvacuum-companys-1939-profits-equal-110-for.html | $34,452,710 EARNED BY SOCONY-VACUUM; Company's 1939 Profits Equal $1.10 for Each Capital Share, Compared With $1.29 in '38 DATA ON HOLDINGS ABROAD Current Assets, Excluding War Areas, $245,299,658--Liabilities, $55,942,575 | True | | C1B 454273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/arlington-park-sold-syndicate-pays-1600000-for-chicago-race-track.html | ARLINGTON PARK SOLD; Syndicate Pays $1,600,000 for Chicago Race Track | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/british-soldiers-captured-by-german-forces-in-norway.html | BRITISH SOLDIERS CAPTURED BY GERMAN FORCES IN NORWAY | True | Radiophoto, passed by German Censor | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/farm-labor-groups-oppose-chain-tax-commerce-professor-also.html | FARM, LABOR GROUPS OPPOSE CHAIN TAX; Commerce Professor Also Testifies Against It | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/britain-eases-ban-on-norse-shipping-all-nations-of-america-but.html | BRITAIN EASES BAN ON NORSE SHIPPING; All Nations of America but Mexico and Netherland Possessions Open TANKERS PARTLY BARRED Ruling Replaces the Sweeping Order That Virtually Paralyzed Trade | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/railroads-heard-in-lighterage-case-new-york-presents-five-witnesses.html | RAILROADS HEARD IN LIGHTERAGE CASE; New York Presents Five Witnesses Against Jersey'sPlan for ChargesMORE TESTIMONY IS DUEThis State Expected to TakeUntil End of the Weekfor Argument | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/75000-pearl-necklace-5000-furs-stolen-in-weekend-robbery-of-park.html | $75,000 Pearl Necklace, 5,000 Furs Stolen In Week-End Robbery of Park Avenue Home; $75,000 GEMS LOOT IN PARK AVE. THEFT Zerbe's Apartment Robbed $5,000 Jewelry Missing | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/front-group-split-on-plot-jury-hears-testimony-given-that-cassidy-a.html | 'FRONT' GROUP SPLIT ON PLOT, JURY HEARS; Testimony Given That Cassidy and Followers Joined Bishop to Find Out His Designs BALKED AT RADICAL STEPS Statement Read at the Trial Mentioning Congress Members Brings a Quick Denial Row in Rifle Club Thorkelson Makes Statement Statement Denied in Capital | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/pinch-single-in-10th-tops-cubs-for-cards-hit-by-pepper-martin.html | PINCH SINGLE IN 10TH TOPS CUBS FOR CARDS; Hit by Pepper Martin Follows Medwick Double in 6-5 Game | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/nazi-air-attacks-continue-naval-activity-continues-five-nazi-ships.html | Nazi Air Attacks Continue; Naval Activity Continues Five Nazi Ships Reported Sunk | True | Special Cable to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/roosevelt-backed-on-norway-credits-senate-upholds-his-order-to.html | ROOSEVELT BACKED ON NORWAY CREDITS; Senate Upholds His Order to Freeze Figures and Asks Broadened Law | True | Special to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/old-trouper-ends-life-henry-metz-harry-hill-of-vaudeville-hangs.html | OLD TROUPER ENDS LIFE; Henry Metz, Harry Hill of Vaudeville, Hangs Himself | True | Special to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/village-dwelling-sold-by-sculptor-mrs-mabel-harris-conkling.html | VILLAGE DWELLING SOLD BY SCULPTOR; Mrs. Mabel Harris Conkling Disposes of Her Home at 26 West 8th Street YORKVILLE HOUSE IN DEAL Six-Story Building at 421-25 East 74th St. Is Taken by Walselm Estates, Ltd. | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/of-local-origin.html | Of Local Origin | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/brazil-plans-steps-to-ease-trade-pinch-vargas-urges-import-curb-and.html | BRAZIL PLANS STEPS TO EASE TRADE PINCH; Vargas Urges Import Curb and Bond Service in Goods | True | Special Cable to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/yugoslavs-deny-warning-officials-disavow-complaints-on-foreign-air.html | YUGOSLAVS DENY WARNING; Officials Disavow Complaints on Foreign Air Violations | True | By Telephone To The New York Times. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/40000000-attendance-at-1940-fair-needed-to-pay-bondholders-in-full.html | 40,000,000 Attendance at 1940 Fair Needed To Pay Bondholders in Full, Gibson Says | True | Times Wide World | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/giants-confident-of-success-on-trip-open-in-west-today-against-the.html | GIANTS CONFIDENT OF SUCCESS ON TRIP; Open in West Today Against the Cards--Terry Will Give Rocker Thorough Trial | True | By John Drebinger Special To the New York Times. | C1B 454273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/jersey-city-takes-fifth-in-row-3-to-1-league-leaders-down-buffalo.html | JERSEY CITY TAKES FIFTH IN ROW, 3 TO 1; League Leaders Down Buffalo With Two Runs in Eighth | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/koht-gives-the-lie-to-reichs-charges-terms-evidence-of-collusion-by.html | KOHT GIVES THE LIE TO REICH'S CHARGES; Terms 'Evidence' of Collusion by Norway and Britain an Excuse for Invasion DENIES ANY HINT OF MINING Foreign Minister Says Oslo Asked British to Sweep Areas on Learning of Action | True | Special Cable to THE NEW YORK TIMES. GOVERNMENT SECRET HEAD | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/securities-show-registration-rise-effective-total-proposed-for-sale.html | SECURITIES SHOW REGISTRATION RISE; Effective Total Proposed for Sale by Issuers in Quarter. Put at $380,617,000 $166,000,000 ABOVE 1939 Volume in March $46,929,000, Compared With $62,257,000 the Year Previous | True | Special to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/dutch-cruiser-plan-backed.html | Dutch Cruiser Plan Backed | True | Wireless to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/blood-given-to-injured-athlete.html | Blood Given to Injured Athlete | True | Special to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/business-world-to-discuss-fall-readytowear-danish-ships-holding.html | Business World; To Discuss Fall Ready-to-Wear Danish Ships Holding Cargoes Kelvinator Range Prices Cut Sears Credit Officials Meet Retail Grocery Volume Up 4% Rayon Cloth Shipments Rise Gray Goods Trading Dull | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/yale-tops-brown-in-10th-inning-76-wood-excels-as-relief-hurler-and.html | YALE TOPS BROWN IN 10TH INNING, 7-6; Wood Excels as Relief Hurler and Drives In Winning Run --Pietrusza Losers' Ace DREW HALTS SAVAGE, 5-2 Registers Fifth Victory of the Campaign-- Panzer and Newark U. Triumph Drew 5, Savage 2 Panzer 12, Upsala 1 Newark U. 3, Wagner 0 | True | Special to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/regretting-the-trolley-car.html | REGRETTING THE TROLLEY CAR | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/milk-punch-victor-at-narragansett-easily-annexes-feature-after.html | MILK PUNCH VICTOR AT NARRAGANSETT; Easily Annexes Feature After Billy Bee, Stable-Mate, Is First in Previous Race | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/federal-intrusion-is-fought-by-group-small-business-men-oppose.html | FEDERAL INTRUSION IS FOUGHT BY GROUP; Small Business Men Oppose Taxes and Political Waste | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/mayor-is-warned-on-old-elevators-many-in-city-buildings-are-gravely.html | MAYOR IS WARNED ON OLD ELEVATORS; Many in City Buildings Are Gravely in Need of Repair, Two Officials Report HOSPITAL PROBLEM CITED Use of Same Elevator for Stretcher Patient and Garbage Is Described | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/irt-case-deferred-by-supreme-court-review-of-fiscal-status-put-over.html | I.R.T. CASE DEFERRED BY SUPREME COURT; Review of Fiscal Status Put Over to October Term | True | Special to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/railauto-service-set-up-in-130-cities-western-program-to-be.html | Rail-Auto Service Set Up in 130 Cities; Western Program to Be Extended to East | True | Special to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/jobbers-maintain-liquor-discounts-special-deals-denied-as-vetoes-of.html | JOBBERS MAINTAIN LIQUOR DISCOUNTS; Special Deals Denied as Vetoes of Bills Setting Up Fixed Scale Upset Trade TO ASK PRICE CONTRACTS Wholesalers to See Distillers This Week--Stores Revive Talk of Own Brands | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 454273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/air-war-training-is-begun-in-canada-first-of-70-schools-planned.html | AIR WAR TRAINING IS BEGUN IN CANADA; First of 70 Schools Planned Opens Near Toronto With Enrollment of 169 BOMBERS TO FLY ATLANTIC Dominion Has Special Group at Halifax Studying for Long-Range Flights | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/power-stops-rhode-island-wheels.html | Power Stops Rhode Island Wheels | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/845-wrecked-pigs-overrun-city.html | 845 Wrecked Pigs Overrun City | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/vanderbilt-trust-gains-753242-earned-by-1000000-fund-set-up-by.html | VANDERBILT TRUST GAINS; $753,242 Earned by $1,000,000 Fund Set Up by George W. | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/hails-dual-value-in-bureau-control-prof-jf-davison-says-logan-bill.html | HAILS DUAL VALUE IN BUREAU CONTROL; Prof. J.F. Davison Says Logan Bill Aids Federal Agencies and Helps Justice KREPS HITS DEFEATISM Tells Trade Group Men Balance Is Needed-- Douglas Fir Body Wins Association Award | True | Special to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/150-gourmets-dine-les-amis-descoffier-beguile-palates-with.html | 150 GOURMETS DINE; Les Amis d'Escoffier Beguile Palates With Delicacies | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/la-guardia-aide-quits-after-a-row-mrs-mitzi-somach-assistant-at-1-a.html | LA GUARDIA AIDE QUITS AFTER A ROW; Mrs. Mitzi Somach, Assistant at $1 a Year, Resigns | True | Times Wide World | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/business-failures-up-latest-total-311-against-262-week-before-326.html | BUSINESS FAILURES UP; Latest Total 311, Against 262 Week Before, 326 Year Ago | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/14-swimming-marks-approved-by-ncaa-nine-schoolboy-records-among.html | 14 SWIMMING MARKS APPROVED BY N.C.A.A.; Nine Schoolboy Records Among Those Placed on Books | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/shields-elected-again-aileens-skipper-remains-as-head-of.html | SHIELDS ELECTED AGAIN; Aileen's Skipper Remains as Head of International Class | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/ama-hits-at-ruling-calls-validating-of-antitrust-case-judicial.html | A.M.A. HITS AT RULING; Calls Validating of Anti-Trust Case 'Judicial Legislation' | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/glasslike-wares-shown-for-home-synthetics-and-treatments-of-metals.html | GLASS-LIKE WARES SHOWN FOR HOME; Synthetics and Treatments of Metals Are Displayed at Art Exhibition NYLON VELVET APPEARS Aluminum With Its Own Color and New Nursery Toys Seen at Museum | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/four-6unit-houses-traded-in-brooklyn-stillwell-ave-dwellings-deeded.html | FOUR 6-UNIT HOUSES TRADED IN BROOKLYN; Stillwell Ave. Dwellings Deeded by Dupont Realty Firm | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/part-of-monfort-farm-sold.html | Part of Monfort Farm Sold | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/red-sox-with-harris-crush-athletics-113-finney-and-williams-get.html | RED SOX, WITH HARRIS, CRUSH ATHLETICS, 11-3; Finney and Williams Get Four Hits Each at Philadelphia | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/reds-halt-pirates-on-two-homers-32-craft-and-werber-connect-latter.html | REDS HALT PIRATES ON TWO HOMERS, 3-2; Craft and Werber Connect, Latter Scoring Also on Balk --Derringer Wins No. 2 | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/pacific-role-of-us-ridiculed-in-berlin-paper-sees-our-fleet.html | PACIFIC ROLE OF U.S. RIDICULED IN BERLIN; Paper Sees Our Fleet Preparing to 'Divide Seas' With Britain | True | Wireless to THE NEW YORK TIMES. | C1B 454273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/zariski-to-join-harvard-staff.html | Zariski to Join Harvard Staff | True | Special to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/british-admit-need-of-base-for-planes-airfields-close-to-front-give.html | BRITISH ADMIT NEED OF BASE FOR PLANES; Airfields Close to Front Give Germans a Big Advantage in Norwegian Campaign CAUTIOUS OPTIMISM FELT Continued Landing of Men and Equipment Gives Hope of Gaining a Foothold | True | Special Cable to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/louis-and-godoy-signed-for-title-bout-in-yankee-stadium-june-20.html | Louis and Godoy Signed for Title Bout in Yankee Stadium June 20; CHAMPION TO MEET CHILEAN FOE AGAIN Louis to Defend Heavyweight Laurels for Second Time Against Arturo Godoy $500,000 GATE EXPECTED South American Confident of Winning--Galento Seeks a Delay in Baer Fight | True | By Joseph C. Nichols | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/newtown-upsets-adams-54.html | Newtown Upsets Adams, 5-4 | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/station-wnyc-is-honored.html | Station WNYC Is Honored | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/city-traffic-deaths-fewer-in-last-week-accidents-and-injuries-also.html | CITY TRAFFIC DEATHS FEWER IN LAST WEEK; Accidents and Injuries Also Declined From Year Ago | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/auction-sales.html | AUCTION SALES | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/unpaid-taxes-to-incur-penalties-after-today.html | Unpaid Taxes to Incur Penalties After Today | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/3000000-issue-of-15year-debenture-3-s-on-offer-today-at-102-for.html | $3,000,000 Issue of 15-Year Debenture 3 s On Offer Today at 102 for McCrory Stores | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/metal-firm-official-rents-5th-ave-suite-james-j-russell-contracts.html | METAL FIRM OFFICIAL RENTS 5TH AVE. SUITE; James J. Russell Contracts for 8-Room Unit in No. 1136 | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/home-sold-at-allenhurst-nj.html | Home Sold at Allenhurst, N.J. | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/reunion-of-alumnae-former-students-at-the-sacred-heart-convent-meet.html | REUNION OF ALUMNAE; Former Students at the Sacred Heart Convent Meet Today | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/talmadge-seeks-renomination.html | Talmadge Seeks Renomination | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/engagement-canceled.html | Engagement Canceled | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/screen-news-here-and-in-hollywood-kellands-valley-of-the-sun-is.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Kelland's 'Valley of the Sun' Is Bought by RKO--Joel McCrea Wanted for Lead Paramount Gets Carole Landis Ritz Brothers Accept | True | By Douglas W. Churchill Special To the New York Times. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/klein-gains-at-handball-goldschmidt-ford-walsh-also-win.html | KLEIN GAINS AT HANDBALL; Goldschmidt, Ford, Walsh Also Win Metropolitan Tests | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/concert-offered-by-orchestrette-concertino-for-marimba-and.html | CONCERT OFFERED BY ORCHESTRETTE; Concertino for Marimba and Orchestra Featured at the Carnegie Chamber Hall RUTH STUBER IS SOLOIST Creston Composition Dedicated to Frederique Petrides, Conductor of Program | True | By Howard Taubman | C1B 454273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/shipping-and-mails-incoming-passenger-and-mail-ships.html | SHIPPING AND MAILS; Incoming Passenger and Mail Ships | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/honored-at-barnard-religious-clubs-give-tea-for-mrs-lyman-and-mrs.html | HONORED AT BARNARD; Religious Clubs Give Tea for Mrs. Lyman and Mrs. Read | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/british-cruiser-oils-on-coast.html | British Cruiser Oils on Coast | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/rosenwald-awards-made-to-68-students-forty-negroes-among-those.html | ROSENWALD AWARDS MADE TO 68 STUDENTS; Forty Negroes Among Those Getting $1,500 Fellowships | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/soviet-north-pole-flier-and-3-aides-die-in-crash.html | Soviet North Pole Flier And 3 Aides Die in Crash | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/crew-of-whaler-held.html | Crew of Whaler Held | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/circus-ends-today-run-best-since-1926-show-to-go-to-boston-after.html | CIRCUS ENDS TODAY; RUN BEST SINCE 1926; Show to Go to Boston After Playing to 680,000 Here | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/capt-daner-caught-mkinleys-assassin-directed-special-police-force.html | CAPT. DANER, CAUGHT M'KINLEY'S ASSASSIN; Directed Special Police Force at Buffalo Exposition in 1901 | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/edith-cavells-associate-again-in-war-for-france.html | Edith Cavell's Associate Again for War for France | True | Times Wide World, 1934 | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/tucker-stops-donofrio-wins-in-fourth-round-of-feature-bout-at-st.html | TUCKER STOPS DONOFRIO; Wins in Fourth Round of Feature Bout at St. Nicholas Palace | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/miss-mary-whitney-plans-church-bridal-chooses-six-attendants-for.html | MISS MARY WHITNEY PLANS CHURCH BRIDAL; Chooses Six Attendants for Her Marriage to Bayard Stevens | True | Special to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/blawknox-bookings-up-34.html | Blaw-Knox Bookings Up 34% | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/trade-interests-buy-may-cotton-activity-of-the-near-month-and.html | TRADE INTERESTS BUY MAY COTTON; Activity of the Near Month and Better Demand for New Crop Seen in Local Market LIST 3 POINTS UP, 2 DOWN Planting in Oklahoma and Texas Increased Last Week --Certificated Stock Up | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/bimelech-to-start-in-kentucky-today-will-race-ten-rivals-in-mile.html | BIMELECH TO START IN KENTUCKY TODAY; Will Race Ten Rivals in Mile Derby Trial and Work Extra 2 Furlongs After Finish DIT REACHES LOUISVILLE Field of 9 Seen for $75,000 Added Classic Saturday-- Bala Ormont Triumphs Smith to Ride Champion Burgoo Miss Sets Pace | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/heads-rail-office-here-hw-rush-succeeds-as-pierce-of-north-western.html | HEADS RAIL OFFICE HERE; H.W. Rush Succeeds A.S. Pierce of North Western | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/gain-for-ohio-oil-2292294-profit-in-quarter-against-loss-a-year.html | GAIN FOR OHIO OIL; $2,292,294 Profit in Quarter, Against Loss a Year Back | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/road-orders-40-flat-cars.html | Road Orders 40 Flat Cars | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/aron-knocks-out-cagni-wins-in-sixth-round-of-return-bouttaylor.html | ARON KNOCKS OUT CAGNI; Wins in Sixth Round of Return Bout--Taylor Beats Gainer | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/on-trial-in-racket-tries-to-end-life-defendant-who-failed-to-appear.html | ON TRIAL IN RACKET, TRIES TO END LIFE; Defendant Who Failed to Appear Takes Gas--Recovery Likely | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/west-ham-united-wins-42.html | West Ham United Wins, 4-2 | True | | C1B 454273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/kashdan-prevails-and-ties-for-lead-beats-seidman-in-us-chess-as.html | KASHDAN PREVAILS AND TIES FOR LEAD; Beats Seidman in U.S. Chess as Simonson Wins After Adams Misses Chance REINFELD, KUPCHIK DRAW Bernstein Checks Littman in Third Round-- Reshevsky's Game Is Adjourned Had Checkmate in Sight Hanauer Divides Point | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/locally-dressed-meats-beef.html | LOCALLY DRESSED MEATS; BEEF | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/court-dismisses-bunds-libel-suit-plaintiffs-fail-to-appear-for.html | COURT DISMISSES BUND'S LIBEL SUIT; Plaintiffs Fail to Appear for Trial of $2,000,000 Action Against Newark Ledger ASSAILED BY THE DEFENSE Counsel for Newspaper Says He Wanted to Prove Camp Was Linked to Nazis | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/exchange-seat-brings-52000.html | Exchange Seat Brings $52,000 | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/events-scheduled-today.html | Events Scheduled Today | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/2-saved-when-boat-overturns.html | 2 Saved When Boat Overturns | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/steel-ingot-rate-618-up-18-points-in-week.html | Steel Ingot Rate 61.8%; Up 1.8 Points in Week | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/broadway-corner-in-new-ownership-building-at-franklin-st-is-leased.html | BROADWAY CORNER IN NEW OWNERSHIP; Building at Franklin St. Is Leased by Buyers to Cotton Goods Concern ALTERATIONS TO BE MADE Site Once Held by Forebears of President Roosevelt, Sumner Welles, Newbold Morris | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/booksauthors.html | Books--Authors | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/vanderbilt-balks-pledge-for-dewey-rhode-island-convention-picks.html | VANDERBILT BALKS PLEDGE FOR DEWEY; Rhode Island Convention Picks Delegates at Large | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/bond-offerings-by-municipalities-cuyahoga-falls-ohio-sells-453000.html | BOND OFFERINGS BY MUNICIPALITIES; Cuyahoga Falls, Ohio, Sells $453,000 Refunding Issue on a Bid of 100.124 NET INTEREST COST 3.163% Maiden, Mass., Asks Tenders on $500,000 Notes--Binghamton to Seek Relief Funds | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/angry-arguments-stir-coster-trial-phillips-finishes-his-direct.html | ANGRY ARGUMENTS STIR COSTER TRIAL; Phillips Finishes His Direct Testimony and Cahill Aide Cross-Examines Him QUESTIONS IRK HIS LAWYER Court Finally Silences Shouting Attorneys and Tells Jury to Ignore Their Row | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/dempsey-vote-to-decide-jack-will-be-sole-judge-friday-in-angottday.html | DEMPSEY VOTE TO DECIDE; Jack Will Be Sole Judge Friday in Angott-Day Bout | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/cotton-issue-in-belgrade.html | Cotton Issue in Belgrade | True | By Telephone To the New York Times. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/will-sees-12000000-in-estate-of-19000-woman-inventor-called-for.html | WILL SEES $12,000,000 IN ESTATE OF $19,000; Woman Inventor Called for Trust Fund on Huge Sum | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/handles-cases-32-years-finally-gets-permission.html | Handles Cases 32 Years, Finally Gets Permission | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/debutantes-guests-at-farewell-party-goingout-dance-is-held-at-the.html | DEBUTANTES GUESTS AT FAREWELL PARTY; 'Going-Out Dance' Is Held at the Nine o'Clock Club for Group | True | | C1B 454273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/british-wounded-aboard-a-nazi-battleship.html | BRITISH WOUNDED ABOARD A NAZI BATTLESHIP | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/article-5-no-title.html | Article 5 -- No Title | True | Romaino | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/sec-disapproves-plans-agency-makes-report-on-deep-rock-oil.html | SEC DISAPPROVES PLANS; Agency Makes Report on Deep Rock Oil Corporation | True | Special to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/house-for-leveling-off-overtime-of-the-worker-who-is-on-salary.html | House for 'Leveling Off' Overtime Of the Worker Who Is on Salary; Votes 74 to 38 to Amend Wage-Hour Act So Employer May Give Added Days Off for Extra Work if He Desires | True | By Henry N. Dorris Special To the New York Times. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/gem-thiefs-friend-dies-with-his-secret-anna-blake-refused-to-reveal.html | GEM THIEF'S FRIEND DIES WITH HIS SECRET; Anna Blake Refused to Reveal What Barry Did With Loot | True | Special to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/bond-notes.html | BOND NOTES | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/hunter-college-sing-friday.html | Hunter College Sing Friday | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/newspaper-posters-yield-to-war-curbs-in-britain.html | Newspaper Posters Yield To War Curbs in Britain | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/yanks-triumph-on-rally-in-ninth-ending-senators-fivegame-victory.html | Yanks Triumph on Rally in Ninth, Ending Senators' Five-Game Victory Streak; ROSAR'S HIT BEATS WASHINGTON BY 5-4 Catcher and Crosetti, who Starts Rally, Make Up for Errors in Yanks' Victory FORMER GETS 3 SAFETIES Senators Draw Even in Eighth --Chandler Pitches Full Route in First Start | True | By James P. Dawson Special To the New York Times. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/consuls-families-fleeing-war-zone-arrivals-from-europe-on-the-liner.html | CONSULS' FAMILIES FLEEING WAR ZONE; ARRIVALS FROM EUROPE ON THE LINER WASHINGTON | True | Times Wide World | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/to-dedicate-dewey-memorial.html | To Dedicate Dewey Memorial | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/montgomery-ward-files-for-stock-data-sent-to-sec-covering-772910.html | MONTGOMERY WARD FILES FOR STOCK; Data Sent to SEC Covering 772,910 Shares of Common, Warrants and Receipts NO UNDERWRITERS NEEDED West Coast Power to Sell $1,000,000 of 4% Bonds to 5 Insurance Concerns | True | Special to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/bears-red-wings-in-17inning-tie-teams-deadlock-at-55-after-4-hours.html | BEARS, RED WINGS IN 17-INNING TIE; Teams Deadlock at 5-5 After 4 Hours and 28 Minutes as Darkness Stops Play GETTEL AND LYONS STAR Newark Relief Man Allows No Runs in 10 Frames, Rival in Nine and One-third | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/awards-are-made-at-narcissus-show-mrs-jesse-i-straus-wins-12-first.html | AWARDS ARE MADE AT NARCISSUS SHOW; Mrs. Jesse I. Straus Wins 12 First Prizes and Mrs. H.P. Davison Captures 6 MEDAL GIVEN FOR ORCHID Best Trumpet and Best Short Cupped Specimens Exhibted by A. Frylink & Sons | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/81602000-bonds-offered-to-public-kuhn-loeb-formally-start-sale.html | $81,602,000 BONDS OFFERED TO PUBLIC; Kuhn, Loeb Formally Start Sale Today of Union Pacific 3 s at 102 and Interest SUBJECT TO I.C.C. SANCTION Over-Counter Demand Lifted Quotation Yesterday to Fractional Premium | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/40000-narcotics-seized-oiler-on-japanese-ship-charged-with.html | $40,000 NARCOTICS SEIZED; Oiler on Japanese Ship Charged With Smuggling Attempt | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/oklahoma-slate-uninstructed.html | Oklahoma Slate Uninstructed | True | | C1B 454273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/van-zeeland-tells-business-key-role-after-war-is-ours-economic-aid.html | VAN ZEELAND TELLS BUSINESS KEY ROLE AFTER WAR IS OURS; Economic Aid May Be Decisive in the Rebuilding, He Says to Chamber of Commerce WARNS AGAINST SMUGNESS 'Oceans No Barriers' if Chaos Spreads--Midwesterners Weigh Isolation Call | True | By Turner Catledge Special To the New York Times. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/state-job-placing-rises-industry-hired-19872-in-march-a-63-gain.html | STATE JOB PLACING RISES; Industry Hired 19,872 in March, a 63% Gain Over Year Ago | True | Special to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/princeton-victor-178-gains-130-firsthalf-lead-at-lacrosse-against.html | PRINCETON VICTOR, 17-8; Gains 13-0 First-Half Lead at Lacrosse Against Cornell | True | Special to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/no-yonkers-tax-on-track-bets.html | No Yonkers Tax on Track Bets | True | Special to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/may-sell-silver-foxes-in-reich.html | May Sell Silver Foxes in Reich | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/golfers-play-75000000-rounds-annually-in-us-pros-are-told-fox-from.html | Golfers Play 75,000,000 Rounds Annually in U.S., Pros Are Told; Fox, From Glen Ridge Club, Traces History of Game at Newark Links Forum--Morris Says 3,000,000 Americans Indulge in Sport | True | By William D. Richardson Special To the New York Times. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/alludes-to-our-gold-hoard.html | Alludes to Our Gold Hoard | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/stock-market-indices-weekly-international-level-on-april-27-was-612.html | STOCK MARKET INDICES; Weekly International Level on April 27 Was 61.2, Against 61.4 | True | Wireless to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/norse-autos-vanish-as-nazis-deny-fuel-only-80-taxis-remain-in-oslo.html | NORSE AUTOS VANISH AS NAZIS DENY FUEL; Only 80 Taxis Remain in Oslo --Berlin Tightens Curbs | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/the-play-in-review-robert-e-sherwoods-there-shall-be-no-night.html | THE PLAY IN REVIEW; Robert E. Sherwood's 'There Shall Be No Night' Brings Alfred Lunt and Lynn Fontanne Back to Town in a Drama About Finland's Resistance | True | By Brooks Atkinsonvandamm | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/heads-paris-municipal-council.html | Heads Paris Municipal Council | True | Wireless to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/isolation-to-rule-stassen-keynote-governor-at-capital-declares-that.html | ISOLATION TO RULE STASSEN KEYNOTE; Governor, at Capital, Declares That the West Will Block a Third Term for Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/bowls-684-high-for-day-ohioan-leads-watts-of-newark-by-5-pins-at.html | BOWLS 684, HIGH FOR DAY; Ohioan Leads Watts of Newark by 5 Pins at A.B.C. | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/plot-sold-in-union-nj.html | Plot Sold in Union, N.J. | True | Special to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/morgan-j-hammers-oil-burner-official-head-of-electrol-inc-served-as.html | MORGAN J. HAMMERS, OIL BURNER OFFICIAL; Head of Electrol, Inc., Served as NRA Code Administrator | True | Special to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/clippers-flight-put-off.html | Clipper's Flight Put Off | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/australia-notes-task-warning-issued-of-hard-fight-facing-allies-in.html | AUSTRALIA NOTES TASK; Warning Issued of Hard Fight Facing Allies in Norway. | True | Wireless to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/days-communiques-on-norway-british.html | Day's Communiques on Norway; British | True | | C1B 454273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/german-derby-is-renamed.html | German 'Derby' Is Renamed | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/plan-to-buy-election-charged-to-new-deal-barton-so-construes-relief.html | PLAN TO BUY ELECTION CHARGED TO NEW DEAL; Barton So Construes Relief Fund Plea of President | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/trade-loans-drop-at-member-banks-reserve-system-report-shows.html | TRADE LOANS DROP AT MEMBER BANKS; Reserve System Report Shows Decrease of $11,000,000 in Week Ended April 24 U.S. BOND HOLDINGS OFF Demand Deposits Adjusted and Reserve Balances Are Higher for Period | True | Special to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/billie-burke-sells-her-estate-many-seek-ziegfeld-mementoes-actress.html | Billie Burke Sells Her Estate; Many Seek Ziegfeld Mementoes; Actress Gets $36,000 for Hastings Place That Cost $250,000, and $6,000 for House Items--Curios Bring Low Bids | True | Special to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/victories-in-shansi-claimed-by-chinese-japanese-drive-into.html | VICTORIES IN SHANSI CLAIMED BY CHINESE; Japanese Drive Into Mountains Said to Have Been Balked | True | Wireless to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/celanese-reports-a-record-quarter-companys-net-of-2419415-compares.html | CELANESE REPORTS A RECORD QUARTER; Company's Net of $2,419,415 Compares With $1,336,714 in First 3 Months of 1939 ORDERS ECLIPSE CAPACITY Results of Operations Given by Other Concerns, With Previous Figures STUDEBAKER CORPORATION Earns 23 Cents a Share in Quarter, Against 2c to March 31, '39 YELLOW TRUCK AND COACH Net Profit $1,023,751 in First Quarter--$388,779 Year Before OTHER CORPORATE REPORTS Union Oil of California | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/antiques-firm-takes-new-space.html | Antiques Firm Takes New Space | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/luncheon-of-colonial-dames.html | Luncheon of Colonial Dames | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/vines-stops-koloff-in-second.html | Vines Stops Koloff in Second | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/ski-movie-to-be-shown.html | Ski Movie to Be Shown | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/1200-are-expected-by-women-voters-convention-opening-here-today.html | 1,200 ARE EXPECTED BY WOMEN VOTERS; Convention Opening Here Today Marks Twentieth Yearof Their League | True | Times Wide World | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/goodyear-votes-25c-a-share.html | Goodyear Votes 25c a Share | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/wood-field-and-stream-blame-last-years-drought.html | WOOD, FIELD AND STREAM; Blame Last Year's Drought | True | By Raymond R. Camp | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/mrs-edwards-spencer-daughter-of-former-minister-to-greece-had.html | MRS. EDWARDS SPENCER; Daughter of Former Minister to Greece Had Estate in Lenox | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/farm-price-index-moves-up-to-98-quotations-on-cost-of-goods-bought.html | FARM PRICE INDEX MOVES UP TO 98; Quotations on Cost of Goods Bought by Growers Also Higher | True | Special to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/aw-weil-expert-on-copyright-law-wrote-standard-work-on-his.html | A.W. WEIL, EXPERT ON COPYRIGHT LAW; Wrote Standard Work on His Specialty--Dies at Home Here at the Age of 59 HE AIDED FILM PRODUCERS Assisted in Making Contract for Introduction of Talking Motion Pictures in 1929 | True | Home-Craft | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/issue-dropped-by-exchange.html | Issue Dropped by Exchange | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/finds-against-a-hearst-paper.html | Finds Against a Hearst Paper | True | Special to THE NEW YORK TIMES. | C1B 454273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/tigers-again-win-from-feller-43-indians-drop-to-tie-with-red-sox.html | TIGERS AGAIN WIN FROM FELLER, 4-3; Indians Drop to Tie With Red Sox for First Place as Ace Forces In Deciding Run DETROIT GETS 3 IN FIRST Relief Pitcher Benton Saves Game by Fanning Two With Bases Full in Ninth | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/cromwell-returns-to-ottawa.html | Cromwell Returns to Ottawa | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/auto-output-dips-more-than-seasonally-new-dies-indicate-wide-1941.html | Auto Output Dips More Than Seasonally; New Dies Indicate Wide 1941 Car Changes | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/buys-15th-century-art-firm-acquires-2-renaissance-sculptures-bust.html | BUYS 15TH CENTURY ART; Firm Acquires 2 Renaissance Sculptures, Bust and Relief | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/title-tennis-tourneys-set.html | Title Tennis Tourneys Set | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/pound-up-to-353-guilder-krona-off-franc-rises-1-point-to-2-cents.html | POUND UP TO $3.53; GUILDER, KRONA OFF; Franc Rises 1 Point to 2 Cents --Canadian Dollar Gains | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/head-nyu-debating-team.html | Head N.Y.U. Debating Team | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/midair-crash-kills-navy-flier.html | Mid-Air Crash Kills Navy Flier | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/lander-outpoints-silva.html | Lander Outpoints Silva | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/hotel-front-to-be-changed.html | Hotel Front to Be Changed | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/article-4-no-title.html | Article 4 -- No Title | True | Times Wide World | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/bars-south-hackensack-on-fdic.html | Bars South Hackensack on FDIC | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/childrens-dress-recalls-dead-era-city-museum-to-display-200.html | CHILDREN'S DRESS RECALLS DEAD ERA; City Museum to Display 200 Costumes of Old New York | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/upholds-1-a-day-wage-puerto-rican-court-lets-minimum-apply-to-home.html | UPHOLDS $1 A DAY WAGE; Puerto Rican Court Lets Minimum Apply to Home Workers | True | Special Cable to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/blantons-body-found-recovered-from-east-river-engineer-disappeared.html | BLANTON'S BODY FOUND; Recovered From East River-- Engineer Disappeared Dec. 22 | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/boeing-airplane-deliveries.html | Boeing Airplane Deliveries | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/hosts-in-bermuda-jr-wards-give-a-dinner-at-their-winter-home.html | HOSTS IN BERMUDA; J.R. Wards Give a Dinner at Their Winter Home | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/giant-eleven-to-play-pittsburgh-sept-15-will-open-league-season.html | GIANT ELEVEN TO PLAY PITTSBURGH SEPT. 15; Will Open League Season Away --Circuit Officials Picked | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/east-sides-youth-keep-hoover-busy-he-shares-honors-with-tailor-and.html | EAST SIDE'S YOUTH KEEP HOOVER BUSY; He Shares Honors With Tailor and Bricklayer's Helper at Opening of New Boys Club IS MOBBED BY YOUNGSTERS Warns Against the Reds and Fascists--Sees Barriers to Equality of Opportunity | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/bronx-project-financed-535000-loan-placed-on-suites-rising-in.html | BRONX PROJECT FINANCED; $535,000 Loan Placed on Suites Rising in Barnes Ave. | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/broader-market-aim-of-delisting-president-of-united-stock-yards.html | BROADER MARKET AIM OF DELISTING; President of United Stock Yards Calls Special Meeting to Act on Proposal | True | | C1B 454273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/dewey-recovers-but-stays-in-bed-at-physicians-suggestion-he-spends.html | DEWEY RECOVERS BUT STAYS IN BED; At Physician's Suggestion He Spends Another Quiet Day in Colorado Springs TO RESUME TRIP THURSDAY Luncheon With Landon Friday at Wichita Will Feature Last Half of Campaign Tour | True | By James C. Hagerty Special To the New York Times. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/antidewey-slate-chosen-in-florida-rump-session-of-republicans-names.html | ANTI-DEWEY SLATE CHOSEN IN FLORIDA; Rump Session of Republicans Names Rival Delegation to That of Replogle GANNETT IS CHIEF CHOICE But Taft Looks for Some Support--Third All-Negro Group Also Claims Seats Gannett and Taft Aides on Hand Money Charges Exchanged Personnel of Delegation Invitation Readily Accepted Predicts Seating of Group Challenge by Replogle Side | True | By Russell B. Porter Special To the New York Times. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/30-at-liu-start-football-practice-goldberg-among-10-veterans-at.html | 30 AT L.I.U. START FOOTBALL PRACTICE; Goldberg Among 10 Veterans at Workout--2 Sophomore Backs Show Promise | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/princeton-triumphs-90-columbia-tennis-team-blanked-in-south-field.html | PRINCETON TRIUMPHS, 9-0; Columbia Tennis Team Blanked in South Field Matches | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/daylight-saving-for-denmark.html | Daylight Saving for Denmark | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/manton-decision-upheld-his-participation-in-case-held-not-ground-to.html | MANTON DECISION UPHELD; His Participation in Case Held Not Ground to Void It | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World Radiophoto, passed by German Censor | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/39045006-earned-by-local-utility-consolidated-edison-made-225-a.html | $39,045,006 EARNED BY LOCAL UTILITY; Consolidated Edison Made $2.25 a Share to March 31 --$2.07 Previously OPERATING REVENUES RISE First Quarter's Profit Reaches $15,578,237 After All Expenses and Charges | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/james-calls-session-pennsylvania-relief-crisis-to-go-to-legislature.html | JAMES CALLS SESSION; Pennsylvania Relief Crisis to Go to Legislature May 6 | True | Special to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/foreign-trade-gains-reported-by-canada-exports-sharply-up-in-1940.html | FOREIGN TRADE GAINS REPORTED BY CANADA; Exports Sharply Up in 1940 to Feb. 28 Over Year Before | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/financial-markets-stocks-improve-moderately-in-selective-market-as.html | FINANCIAL MARKETS; Stocks Improve Moderately in Selective Market as Volume Dips to Smallest Since March 18 | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/allies-get-planes-in-steinkjer-area-line-formed-for-real-test-with.html | ALLIES GET PLANES IN STEINKJER AREA; Line Formed for Real Test With Nazis Driving North in Lake Snassa Region | True | By Edmund Demaitre Correspondent of Petit Parisien By Telephone To the New York Times. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/troth-made-known-of-miss-felicia-fisk-she-will-become-the-bride-of.html | TROTH MADE KNOWN OF MISS FELICIA FISK; She Will Become the Bride of Albert B. Dewey of Chicago | True | | C1B 454273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/sidney-m-wiggins-new-york-landscape-painter-and-commercial.html | SIDNEY M. WIGGINS; New York Landscape Painter and Commercial Illustrator | True | Special to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/angler-sold-for-1600-fivevolume-set-of-walton-work-bought-at-london.html | 'ANGLER' SOLD FOR 1,600; Five-Volume Set of Walton Work Bought at London Sale | True | Wireless to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/battle-jack-first-as-pimlico-opens-martin-sprinter-clips-stake.html | BATTLE JACK FIRST AS PIMLICO OPENS; Martin Sprinter Clips Stake Record in Baltimore Spring Handicap Before 15,000 SPEED TO SPARE IS NEXT Early Leader Beaten by Less Than a Length, While Lady Maryland Runs Third | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/paris-decrees-death-for-woman-as-a-spy-swiss-writer-condemned-along.html | PARIS DECREES DEATH FOR WOMAN AS A SPY; Swiss Writer Condemned Along With Nazi Film Producer | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/yes-or-no-ties-fastest-six-furlongs-of-meet-in-jamaica-triumph.html | Yes or No Ties Fastest Six Furlongs of Meet in Jamaica Triumph; GREENTREE RACER TAKES ST. ALBANS Paying $14.10, Yes or No Wins by 4 Lengths From Dudie to Start Double for Arcaro FAVORED EKWANOK THIRD 12,799 Fans Bet $612,247-- Jamaica Plans New Stand in 1941 Seating 25,000 | True | By Fred van Ness | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/pressure-on-yugoslavia.html | PRESSURE ON YUGOSLAVIA | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/britons-visit-polish-army.html | Britons Visit Polish Army | True | Wireless to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/boston-maine-financing-road-asks-permission-of-icc-to-borrow-from.html | BOSTON & MAINE FINANCING; Road Asks Permission of I.C.C. to Borrow From RFC | True | Special to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/moscow-entertains-slovaks.html | Moscow Entertains Slovaks | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/allies-hold-dombaas-line-against-5way-nazi-attack-reported-landing.html | ALLIES HOLD DOMBAAS LINE AGAINST 5-WAY NAZI ATTACK; REPORTED LANDING MORE MEN; MAJOR FIGHT RAGES Battle Developing Into Biggest of Campaign in Norway So Far KVAM FALLS TO GERMANS Fierce Encounter Held Under Way at Otta--Nazi Flanking Move Is Short of Goal Flanking Moves Fail Nazis Attack in North ALLIES STAND FIRM ON DOMBAAS LINE Country in Area Rugged German Air Force Active | True | By Otto D. Tolischus By Telephone To the New York Times. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/200-workers-strike-at-aviation-factory-union-demands-pay-rise-from.html | 200 WORKERS STRIKE AT AVIATION FACTORY; Union Demands Pay Rise From Fairchild Corporation | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/hull-to-investigate-alleged-flag-abuse-hambro-charged-that-nazis.html | HULL TO INVESTIGATE ALLEGED FLAG ABUSE; Hambro Charged That Nazis Used It on Whaler at Narvik | True | Special to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/cm-schwabs-final-burial-steel-mans-body-to-be-placed-today-near.html | C.M. SCHWAB'S FINAL BURIAL; Steel Man's Body to Be Placed Today Near Those of Parents | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/packers-sign-halfback-brock.html | Packers Sign Halfback Brock | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/60000-in-shoe-mills-get-rises.html | 60,000 in Shoe Mills Get Rises | True | | C1B 454273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/retail-apparel-sales-lift-wholesale-volume-turn-in-summer-goods.html | Retail Apparel Sales Lift Wholesale Volume; Turn in Summer Goods Call Believed Here | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/nassau-board-votes-salisbury-land-sale-supervisors-accept-184000.html | NASSAU BOARD VOTES SALISBURY LAND SALE; Supervisors Accept $184,000 Offer for Golf Club Tract | True | Special to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/slovak-party-in-hungary.html | Slovak Party in Hungary | True | Wireless to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/books-published-today.html | Books Published Today | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/ships-party-to-be-may-9-thrift-house-will-celebrate-the-anniversary.html | 'SHIP'S PARTY' TO BE MAY 9; Thrift House Will Celebrate the Anniversary of Founding | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/taylor-issue-stirs-methodist-debate-committee-to-report-soon-on.html | TAYLOR ISSUE STIRS METHODIST DEBATE; Committee to Report Soon on Part of Episcopal Address Concerning Envoy to Pope REFUSE TO MOVE BOARDS Conference Denies Motion to Place Missions, Education Groups in Middle West | True | By Robert W. Potter Special To the New York Times. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/maltese-troops-to-serve-abroad.html | Maltese Troops to Serve Abroad | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/265-planes-in-day-set-world-mark-at-airport.html | 265 Planes in Day Set World Mark at Airport | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/buy-far-rockaway-site-builders-plan-apartment-on-72000squarefoot.html | BUY FAR ROCKAWAY SITE; Builders Plan Apartment on 72,000-Square-Foot Plot | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/ar-hoover-dies-jersey-physician-former-medical-missionary-in-the-ar.html | A.R. HOOVER DIES; JERSEY PHYSICIAN; Former Medical Missionary in the Army Is Stricken in Elizabeth HE HAD SERVED IN TURKEY Effected Many Improvements in Public Health There--Was on Hospital Staff | True | Special to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/may-day-observance-to-be-held-as-usual-with-all-police-on-duty-24.html | May Day Observance to Be Held as Usual With All Police on Duty 24 Hours Tomorrow | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/judice-wins-from-lauri-caras-defeats-ponzi-twice-in-pocket-billiard.html | JUDICE WINS FROM LAURI; Caras Defeats Ponzi Twice in Pocket Billiard Tourney | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/city-college-gets-poets-works.html | City College Gets Poets' Works | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/sells-in-white-plains-county-management-disposes-of-a-group-of.html | SELLS IN WHITE PLAINS; County Management Disposes Of a Group of Dwellings | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/bids-on-bills-a-shade-off-average-for-treasurys-is-99998-against.html | BIDS ON BILLS A SHADE OFF; Average for Treasurys Is 99.998, Against 99.999 Last Week | True | Special to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/assessment-cuts-urged-468900-reductions-in-nassau-to-go-before.html | ASSESSMENT CUTS URGED; $468,900 Reductions in Nassau to Go Before Supervisors | True | Special to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 454273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/ralph-monell-director-since-1920-of-banking-firm-dies-in-staten.html | RALPH MONELL; Director Since 1920 of Banking Firm Dies in Staten Island | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/miss-cookinham-to-become-bride-utica-ny-girl-will-be-wed-to.html | MISS COOKINHAM TO BECOME BRIDE; Utica, N.Y., Girl Will Be Wed to Frederick W. Perry of Greenwich, Conn. | True | Special to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/bank-debits-increase-6-per-cent-in-quarter-total-is-108502000000.html | BANK DEBITS INCREASE 6 PER CENT IN QUARTER; Total Is $108,502,000,000 for 13 Weeks Ended April 24 | True | Special to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/beatrice-c-heide-becomes-engaged-marymount-academy-alumna-will.html | BEATRICE C. HEIDE BECOMES ENGAGED; Marymount Academy Alumna Will Become the Bride of John A. Thomas A GRADUATE OF TRINITY Fiance Prepared for Columbia University at Clason Point Military Academy | True | Von Behr | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/horns-of-court-of-peace-blaring-on-maginot-line.html | Horns of Court of Peace Blaring on Maginot Line | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/suffixes-of-place-names-in-norway-give-key-to-topographical-study.html | Suffixes of Place Names in Norway Give Key To Topographical Study of War's Progress | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/nazi-editor-is-seized-netherlands-takes-action-on-antisemitic.html | NAZI EDITOR IS SEIZED; Netherlands Takes Action on Anti-Semitic Publication | True | Wireless to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/woman-leaps-to-death-plunges-off-bridge-to-roadway-in-fort-tryon.html | WOMAN LEAPS TO DEATH; Plunges Off Bridge to Roadway in Fort Tryon Park | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/neutral-sweden-seen-as-nazi-aim-earlier-demands-not-renewed-as.html | NEUTRAL SWEDEN SEEN AS NAZI AIM; Earlier Demands Not Renewed as Troops in Norway Seem to Hold Their Positions PRAISE FROM RIBBENTROP Berlin Pleased With Attitude Shown in Stockholm--Iron Supply Is Thought Key To Let Sweden Alone Confident of Victory | True | By Pertinax North American Newspaper Alliance | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/moving-day-for-business-to-show-slump-this-year.html | Moving Day for Business To Show Slump This Year | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/marcus-is-sworn-in-succeeds-maccormick-as-commissioner-of.html | MARCUS IS SWORN IN; Succeeds MacCormick as Commissioner of Correction | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/mutiny-is-charged-to-crew-on-coast-but-men-agree-to-sail-ship-to.html | MUTINY IS CHARGED TO CREW ON COAST; But Men Agree to Sail Ship to New Port for Discussions of Dispute Over Wages ACT ON ORDERS OF UNION Sailors and Officers of the Freighter Panaman Clash Throughout Voyage Pay of Men Docked Twice Two of Crew Arrested | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/card-party-today-aids-diet-kitchen-miss-helen-rowland-is-head-of.html | CARD PARTY TODAY AIDS DIET KITCHEN; Miss Helen Rowland Is Head of the Junior Committee for Benefit Luncheon | True | Delar | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/trammell-is-reinstated.html | Trammell Is Reinstated | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/british-auto-drop-shown-with-war-curbing-general-use-more-electric.html | BRITISH AUTO DROP SHOWN; With War Curbing General Use, More Electric Cars Are Listed | True | Wireless to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/named-sales-manager-of-postal-telegraph.html | Named Sales Manager Of Postal Telegraph | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/horatio-w-turnbull-extreasurer-of-the-princeton-club-here-dies-in.html | HORATIO W. TURNBULL; Ex-Treasurer of the Princeton Club Here Dies in Baltimore | True | Special to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/merger-plan-arranged-aircraft-products-concerns-to-call-meetings.html | MERGER PLAN ARRANGED; Aircraft Products Concerns to Call Meetings for Approval | True | | C1B 454273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/sweden-presses-for-trade-routes-move-for-reich-to-facilitate-her.html | SWEDEN PRESSES FOR TRADE ROUTES; Move for Reich to Facilitate Her Imports in Exchange for Ore Is Indicated BALTIC DANGERS IMPEND Stockholm Faces Threats to Neutrality as Trade Treaty Parleys Shift to Berlin Allied Reaction Not Unlikely Routes via Germany Posed Sweden's Defense Loan Open | True | By Harold Callender By Telephone To the New York Times. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/registration-heavy-at-furniture-show-but-many-buyers-study-chicago.html | REGISTRATION HEAVY AT FURNITURE SHOW; But Many Buyers Study Chicago Lines Before Ordering | True | Special to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/police-department.html | Police Department | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/ford-ltd-cuts-dividend-company-makes-revision-after-chancellors.html | FORD, LTD., CUTS DIVIDEND; Company Makes Revision After Chancellor's Speech | True | Wireless to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/praise-for-sweden.html | PRAISE FOR SWEDEN | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/pasternack-dies-wielding-baton-orchestra-leader-stricken-in-chicago.html | PASTERNACK DIES WIELDING BATON; Orchestra Leader Stricken in Chicago as He Commences Rehearsal for Radio ONCE WITH METROPOLITAN Recommended as Conductor of Opera by Toscanini-- Was Solo Viola Player | True | Special to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/clodius-goes-to-bucharest.html | Clodius Goes to Bucharest | True | Wireless to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/30-nazi-bombers-over-sweden.html | 30 Nazi Bombers Over Sweden | True | By Telephone To the New York Times | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/grau-san-martin-named-his-reentry-in-presidential-race-in-cuba-gets.html | GRAU SAN MARTIN NAMED; His Re-entry in Presidential Race in Cuba Gets Under Way | True | Special Cable to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/bank-sells-bronx-home-dwelling-at-4423-seton-ave-passes-into-new.html | BANK SELLS BRONX HOME; Dwelling at 4423 Seton Ave. Passes Into New Control | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/put-third-term-first-candidates-for-delegate-pledged-to-farley.html | PUT THIRD TERM FIRST; Candidates for Delegate Pledged to Farley Reveal Sentiment | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/rebecca-held-for-sixth-week-sets-record-900000-expected-to-see.html | 'Rebecca' Held for Sixth Week, Sets Record; 900,000 Expected to See Music Hall Film | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/milwaukee-women-lead-helen-bernerpearl-wendland-bowl-1100-in.html | MILWAUKEE WOMEN LEAD; Helen Berner-Pearl Wendland Bowl 1,100 in Doubles | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/soviet-offers-britain-concessions-for-a-limited-trade-agreement.html | Soviet Offers Britain Concessions For a Limited Trade Agreement; Ready to Discuss Ban on Sending London's Goods to Reich, but Reserves Rights on Own-- Anglo-Italian Talks Possible | True | By James B. Reston Special Cable To the New York Times. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/visits-to-gardens-will-aid-charity-three-westchester-estates-to-be.html | VISITS TO GARDENS WILL AID CHARITY; Three Westchester Estates to Be Open to Assist County Children's Association MRS. J.S. STONE CHAIRMAN Mrs. Tyssowski President of Welfare Agency Which Has Membership of 4,000 | True | Special to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/huge-plaque-symbolizing-press-freedom-is-unveiled-at-associated.html | Huge Plaque Symbolizing Press Freedom Is Unveiled at Associated Press Building | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/rev-edward-f-waldron-assistant-pastor-at-our-lady-of-guadalupe-in.html | REV. EDWARD F. WALDRON; Assistant Pastor at Our Lady of Guadalupe in Brooklyn | True | | C1B 454273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/white-book-issue-closed-by-berlin-further-discussion-of-charges-of.html | WHITE BOOK ISSUE CLOSED BY BERLIN; Further Discussion of Charges of Allied Plot in Norway Is Avoided by Spokesmen STATE OCCASION DEFENDED Press Holds Use of Diplomats Justified--Plan to Parade Captives Overruled | True | By Guido Enderis Wireless To the New York Times. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/200000-sign-up-for-willkie.html | 200,000 Sign Up for Willkie | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/pressure-in-west-kept-up-by-nazis-systematic-raids-in-the-vital.html | PRESSURE IN WEST KEPT UP BY NAZIS; Systematic Raids in the Vital Bitche Sector Show Front Is Not Neglected PIERS ALARM LUXEMBOURG Concrete Work in Two Rivers on Border Inspires Duchy to Build Tank Traps Berlin Watches Moselle Seventy-five Air Victories Claimed | True | By G.h. Archambault Wireless To the New York Times. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/exsenator-simmons-iii.html | Ex-Senator Simmons III | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/socialist-laborites-seek-capitalism-end-party-adopts-platform.html | SOCIALIST LABORITES SEEK CAPITALISM END; Party Adopts Platform Saying It Is Only Way to Avoid War | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/reverses-fraud-decision-court-holds-charges-against-halsey-stuart.html | REVERSES FRAUD DECISION; Court Holds Charges Against Halsey, Stuart Not Proved | True | Special to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/riceboyce-reach-final-flynndickson-also-advance-in-mixsell-squash.html | RICE-BOYCE REACH FINAL; Flynn-Dickson Also Advance in Mixsell Squash Doubles | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/condition-of-reserve-member-banks-in-101-cities-april-24.html | Condition of Reserve Member Banks in 101 Cities April 24 | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/scalise-now-faces-income-tax-case-federal-inquiry-is-begun-on-basis.html | SCALISE NOW FACES INCOME TAX CASE; Federal Inquiry Is Begun on Basis of $18,000 Extortion Charge Against Him MEDICAL FEES INVOLVED Physician to Union Members Is Said to Have Split With Accused Leaders | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/roosevelts-mother-ill-she-has-attack-of-indigestion-while-motoring.html | ROOSEVELT'S MOTHER ILL; She Has Attack of Indigestion While Motoring in Queens | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/true-liberty-defined-for-the-nazis-by-dr-ley.html | 'True' Liberty Defined For the Nazis by Dr. Ley | True | Wireless to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/lehman-approves-inquiry-on-schools-bertrand-russell-case-among.html | LEHMAN APPROVES INQUIRY ON SCHOOLS; Bertrand Russell Case Among Issues to Be Studied--State-Aid Formula Heads List | True | By Warren Moscow Special To the New York Times. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/in-the-nation-history-suggests-trend-of-l938-forecasts-1940-house.html | In The Nation; History Suggests Trend of l938 Forecasts 1940 House Elections as a Guide The Theory in Trouble | True | By Arthur Krock | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/archbishop-endorses-new-york-fund-drive-both-givers-and-receivers.html | ARCHBISHOP ENDORSES NEW YORK FUND DRIVE; Both Givers and Receivers Blessed, He Says | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/harvard-awards-shared-by-four.html | Harvard Awards Shared by Four | True | Special to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/faeroese-fly-a-new-flag.html | Faeroese Fly a New Flag | True | Special Cable to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/rome-seen-seeking-nazivatican-bond-move-to-bring-holy-see-closer-to.html | ROME SEEN SEEKING NAZI-VATICAN BOND; Move to Bring Holy See Closer to Axis Found in Shifting of Italian Envoys | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 454273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/stennes-leaves-chiang-trusted-german-adviser-is-now-en-route-to.html | STENNES LEAVES CHIANG; Trusted German Adviser Is Now En Route to United States | True | Wireless to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/our-shipping-rises-to-a-10year-peak-customs-bureau-reports-sharp.html | OUR SHIPPING RISES TO A 10-YEAR PEAK; Customs Bureau Reports Sharp Increase Since War Began Despite the Zone Curbs '40 CARGOES EXCEEDING 39 January and February Saw 1,042 American Ships Clear Our Ports, a Gain of 110 | True | Special to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/spots-of-the-times-a-sight-in-the-stratosphere.html | Spots of the Times; A Sight in the Stratosphere | True | By John Kieran | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/ship-at-bermuda-after-gale.html | Ship at Bermuda After Gale | True | Special Cable to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/risk-money.html | RISK MONEY | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/polish-jews-pledge-aid-exservice-men-offer-to-fight-again-to-free.html | POLISH JEWS PLEDGE AID; Ex-Service Men Offer to Fight Again to Free Nation | True | Wireless to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/soviet-census-puts-literacy-at-812-russians-about-58-among-49.html | SOVIET CENSUS PUTS LITERACY AT 81.2%; Russians About 58% Among 49 Recognized Nationalities | True | Special Cable to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/railway-sale-nearer-appeal-waived-in-citys-bid-for-part-of.html | RAILWAY SALE NEARER; Appeal Waived in City's Bid for Part of Westchester Line | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/national-academy-makes-its-awards-tiffany-foundation-grant-of-a.html | NATIONAL ACADEMY MAKES ITS AWARDS; Tiffany Foundation Grant of a Summer Scholarship Won by Angelo Gepponi | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/topics-in-wall-street-foreign-selling.html | TOPICS IN WALL STREET; Foreign Selling | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/labor-act-decision-called-surrender-nlrb-agents-memo-says-cio-37.html | LABOR ACT DECISION CALLED 'SURRENDER'; NLRB Agent's Memo Says C.I.O. '37 Victories Swayed Roberts's Deciding Vote READ AT HOUSE INQUIRY Witness' Efforts to Spur A.F.L. and C.I.O. Backing for La Follette Fund Shown | True | By Louis Stark Special To the New York Times. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/art-brevities.html | Art Brevities | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/reynolds-plan-is-urged-langmuir-committee-asks-debenture-holders-to.html | REYNOLDS PLAN IS URGED; Langmuir Committee Asks Debenture Holders to Accept | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/push-experience-rating-stores-urge-that-principle-be-retained-in.html | PUSH EXPERIENCE RATING; Stores Urge That Principle Be Retained in State Insurance | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/court-power-defined-in-rail-bankruptcy-jurisdiction-set-for-new.html | COURT POWER DEFINED IN RAIL BANKRUPTCY; Jurisdiction Set for New Haven Claim Against B. & P. | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/dutchess-brush-fire-sweeps-3000-acres-300-men-check-blaze-that.html | DUTCHESS BRUSH FIRE SWEEPS 3,000 ACRES; 300 Men Check Blaze That Nears Dewey's Home | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/nazi-radio-predicts-policy-of-the-allies-sees-both-withdrawal-and.html | NAZI RADIO 'PREDICTS' POLICY OF THE ALLIES; Sees Both Withdrawal and More Intense Action in Norway | True | | C1B 454273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/fpc-ends-inquiry-on-associated-gas-practices-of-system-damnable-to.html | F.P.C. ENDS INQUIRY ON ASSOCIATED GAS; Practices of System 'Damnable to the Utmost,' Counsel of Commission Charges | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/producers-sales-7-ahead-of-1939-seventeenth-consecutive-rise.html | PRODUCERS' SALES 7% AHEAD OF 1939; Seventeenth Consecutive Rise Smallest Since Dec., 1938, Joint Report Shows WHOLESALE TRADE UP 0.8% Jobbers' Sales for Quarter Were 7.4% Ahead at $559,709,000 | True | Special to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/takes-three-fencing-medals.html | Takes Three Fencing Medals | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/art-to-aid-polish-relief-debutante-committee-formed-for-exhibition.html | ART TO AID POLISH RELIEF; Debutante Committee Formed for Exhibition on May 6 | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/stone-dark-horse-to-presidents-son-elliott-roosevelt-says-that-he.html | STONE DARK HORSE TO PRESIDENT'S SON; Elliott Roosevelt Says That He Thinks Republicans Will Nominate Justice PRAISES HIS ABILITIES Patrick J. Hurley He Predicts as Philadelphia Choice for Vice President | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/campbell-wins-divorce-former-speed-king-is-awarded-decree-nisi-in.html | CAMPBELL WINS DIVORCE; Former Speed King Is Awarded Decree Nisi in London | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/rev-pasquale-roberto-pastor-of-st-ritas-long-island-city-scene-of.html | REV. PASQUALE ROBERTO; Pastor of St. Rita's, Long Island City, Scene of Italian Fete | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/food-supply-lag-shown-in-reich-many-of-people-inadequately.html | FOOD SUPPLY LAG SHOWN IN REICH; Many of People Inadequately Nourished at Start of the War, Data Indicate FACTOR IN STAYING POWER U.S. Agricultural Bureau's Report Analyzes Effects of the Allies' Blockade | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/white-house-hails-neutrality-unit-early-denies-it-was-set-up-as.html | WHITE HOUSE HAILS NEUTRALITY UNIT; Early Denies It Was Set Up as Rebuff to Hoover and His F.B.I. Assistants | True | Special to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/city-paving-fraud-charged-by-amen-eight-are-indicted-indicted-in.html | CITY PAVING FRAUD CHARGED BY AMEN; EIGHT ARE INDICTED; INDICTED IN PAVING CONTRACT CONSPIRACY | True | Times Wide World, 1940 | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/state-gets-392176-in-12-racing-days-6000000-betting-revenue-seen.html | STATE GETS $392,176 IN 12 RACING DAYS; $6,000,000 Betting Revenue Seen This Year--$34,853 Uncashed by Fans | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/zenith-to-introduce-fm-radio-receivers-financial-barriers-held-curb.html | ZENITH TO INTRODUCE F-M RADIO RECEIVERS; Financial Barriers Held Curb to Television by McDonald | True | Special to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/investment-trust-incorporated-investors.html | INVESTMENT TRUST; Incorporated Investors | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/stocks-of-lead-decline.html | Stocks of Lead Decline | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/prosecutor-makes-plea-for-exclient-orange-county-district-attorney.html | PROSECUTOR MAKES PLEA FOR EX-CLIENT; Orange County District Attorney Appears Here in ClashWith Bennett | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/fl-whitmarshes-hosts-at-a-dinner-entertain-for-soninlaw-and.html | F.L. WHITMARSHES HOSTS AT A DINNER; Entertain for Son-in-Law and Daughter, the F.A. Closes --Mrs. Thomas Receives LUNCHEONS ARE GIVEN Mr. and Mrs. T.B. Felder and Mrs. Irving S. Wright Among Those Having Guests | True | | C1B 454273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/4-transfer-points-for-unified-lines-committees-tentative-plan-fixes.html | 4 TRANSFER POINTS FOR UNIFIED LINES; Committee's Tentative Plan Fixes Centers on Elevated and Subway Routes ADDITIONAL PLACES LATER 2 Spots Mapped in Brooklyn and One Each in Manhattan and in the Bronx | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/green-meadow-registers-sweep-as-womens-westchester-interclub-golf.html | Green Meadow Registers Sweep as Women's Westchester Interclub Golf Opens; CLASS A CHAMPIONS TRIUMPH ON LINKS Green Meadow Women Defeat Sunningdale Team by 5-0 -- Century Wins, 4-1 NORWOOD JERSEY LEADER Registers 8 Points, One More Than Crestmont and Essex County, in Class B Westchester C.C. Bows Two Teams Tie for Second | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/topics-of-the-times-past-comes-back-sheep-bites-schlieffen.html | Topics of The Times; Past Comes Back Sheep Bites Schlieffen Provocation Always Present Comedy for Others Ghosts for Germany As in 1914 | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/named-cavendish-chairman.html | Named Cavendish Chairman | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/passes-to-harveys-heal-old-wounds-friction-between-borough-head-of.html | PASSES TO HARVEYS HEAL OLD WOUNDS; Friction Between Borough Head of Queens and Fair of 1939 Is Thing of Past | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/lively-ticket-sale-heartens-the-fair-advance-buying-far-ahead-of.html | LIVELY TICKET SALE HEARTENS THE FAIR; Advance Buying Far Ahead of 1939--New Plumbing Pact Expected to End Trouble MUSIC CONTRACT SIGNED Mayor and Gibson Lead March of Street Cleaners to Open Spruce-Up Drive in City | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/ira-bombs-news-stores.html | I.R.A. Bombs News Stores | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/march-truck-exports-boosted-to-peak-by-war.html | March Truck Exports Boosted to Peak by War | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/orioles-get-litwhiler.html | Orioles Get Litwhiler | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/annalist-index-up-824-on-april-27-is-the-best-since-first-week-in.html | ANNALIST INDEX UP; 82.4 on April 27 Is the Best Since First Week in Year | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/steel-industrys-taxes-found-37-above-29.html | Steel Industry's Taxes Found 37% Above '29 | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/two-art-exhibits-show-contrasts-prizewinning-exhibits-at-narcissus.html | TWO ART EXHIBITS SHOW CONTRASTS; PRIZE-WINNING EXHIBITS AT NARCISSUS SHOW | True | By Edward Alden Jewell | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/fashion-show-to-aid-poor.html | Fashion Show to Aid Poor | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/first-rhodesians-arrive-at-suez-to-join-british.html | First Rhodesians Arrive At Suez to Join British | True | Special Cable to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/killed-in-ossining-crash.html | Killed in Ossining Crash | True | Special to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/new-yorker-ends-life-wife-of-fb-dalzell-fatally-wounded-at-daytona.html | NEW YORKER ENDS LIFE; Wife of F.B. Dalzell Fatally Wounded at Daytona Beach | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/fined-1500-for-wage-shortage.html | Fined $1,500 for Wage Shortage | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/railplan-hearing-set-bond-proposal-for-peoria-eastern-to-be-sifted.html | RAIL-PLAN HEARING SET; Bond Proposal for Peoria & Eastern to Be Sifted on May 8 | True | | C1B 454273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/government-wins-steel-wages-case-in-supreme-court-8to1-decision.html | GOVERNMENT WINS STEEL WAGES CASE IN SUPREME COURT; 8-to-1 Decision Backs Fixing Under Walsh-Healey Act of Federal Job Rate of Pay BLACK WRITES THE OPINION McReynolds Dissents to Rule That Executive Branch, Not Bench, Has Final Say | True | Special to THE NEW YORK TIMES. | C1B 454273 |
| 1940-04-30 | 1940-04-30 | https://www.nytimes.com/1940/04/30/archives/dr-blair-to-retire-as-director-of-zoo-farewell-reception-to-be.html | DR. BLAIR TO RETIRE AS DIRECTOR OF ZOO; Farewell Reception to Be Given for Him Tomorrow | True | | C1B 454273 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/carlyle-bennett-sings-tenor-makes-town-hall-debut-recitallongas-at.html | CARLYLE BENNETT SINGS; Tenor Makes Town Hall Debut Recital--Longas at Piano | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/red-sox-subdued-by-white-sox-94-chicagoans-collect-a-dozen-hitsfoxx.html | RED SOX SUBDUED BY WHITE SOX, 9-4; Chicagoans Collect a Dozen Hits--Foxx Connects for a Three-Run Homer | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/assails-tad-jones-at-coster-hearing-prosecutor-is-caustic-about.html | ASSAILS TAD JONES AT COSTER HEARING; Prosecutor Is Caustic About Ex-Football Star's $201,000 'Salary Advance' BUT WITNESS DEFENDS IT Phillips Questioned on the Former Athlete's Conduct With Coal Concern | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/league-to-open-today-roster-doubled-to-eight-clubs-in-interstate.html | LEAGUE TO OPEN TODAY; Roster Doubled to Eight Clubs in Interstate Baseball Loop | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/carleton-pitches-nohit-shutout-as-dodgers-tie-big-league-record.html | Carleton Pitches No-Hit Shut-Out as Dodgers Tie Big League Record; DODGERS TOP REDS FOR 9TH IN ROW, 3-0 Streak Equals Modern Major Mark for Start of Season-- Coscarart's Homer Wins CARLETON RETIRES LAST 17 Second Big Leaguer to Pitch No-Hitter in 1940 Walks 2 --2 Safe on Errors | True | By Roscoe McGowen Special To the New York Times. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/new-insurance-directors-cd-dickey-rc-hill-named-by-church.html | NEW INSURANCE DIRECTORS; C.D. Dickey, R.C. Hill Named by Church Properties Concern | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/asks-wide-change-on-compensation-botein-suggests-revision-to-end.html | ASKS WIDE CHANGE ON COMPENSATION; Botein Suggests Revision to End 'Corruption' Among the State Fund Aides EMPLOYERS ARE ACCUSED Defrauded State of $1,600,000 by False Payroll Figures, Says Commission Report | True | Special to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/cassidys-letters-read-at-plot-trial-papers-seized-in-his-home.html | CASSIDY'S LETTERS READ AT PLOT TRIAL; Papers Seized in His Home Expressed Belief That Red Revolt Was Imminent LAUDED COUGHLIN PAPER Notation, 'Bill a Nazi Spy,' Recalls Testimony Bishop Was Suspected by Some | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/milk-price-reduced-by-more-retailers-consumerfarmer-cooperative.html | MILK PRICE REDUCED BY MORE RETAILERS; Consumer-Farmer Cooperative Makes Cut of 1 Cent a Quart | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/premium-rise-reported.html | Premium Rise Reported | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/minister-defends-pinch-of-blockade-cross-says-americans-should.html | MINISTER DEFENDS PINCH OF BLOCKADE; Cross Says Americans Should Realize That Britain Is Fighting for Life MANY EVASIONS CHARGED Flow of Goods from the United States to Vladivostok Comes Under Scrutiny | True | Wireless to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/mrs-fh-vizetelly-lexicographers-widow-dies-at-the-age-of-66-years.html | MRS. F.H. VIZETELLY; Lexicographer's Widow Dies at the Age of 66 Years | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/business-records.html | BUSINESS RECORDS | True | | C1B 454308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/mary-snyder-plans-wedding-for-may-11-will-be-bride-of-william.html | MARY SNYDER PLANS WEDDING FOR MAY 11; Will Be Bride of William Risley in Pelham Manor Church | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/article-15-no-title-salary-plan-for-directors-also-approved-at.html | Article 15 -- No Title; Salary Plan for Directors Also Approved at Meeting | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/school-tennis-on-tomorrow.html | School Tennis on Tomorrow | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/us-steel-reports-17113995-profit-firstquarter-net-is-equal-to-124-a.html | U.S. STEEL REPORTS $17,113,995 PROFIT; First-Quarter Net Is Equal to $1.24 a Share, Against 18c on 7% Stock Year Ago SHIPMENTS 25% BETTER Net Current Assets Rise to a Peace-Time Recovery--Other Concerns Give Figures | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/nazi-bombers-raid-namsos-ten-hours-destroyer-wrecked-in-one-of-six.html | NAZI BOMBERS RAID NAMSOS TEN HOURS; Destroyer Wrecked in One of Six Attacking Waves--Two Planes Reported Downed | True | By the United Press. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/books-published-today.html | Books Published Today | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/wife-sues-wbo-field-she-charges-cruelty-in-divorce-action-filed-in.html | WIFE SUES W.B.O. FIELD; She Charges Cruelty in Divorce Action Filed in Reno | True | Special to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/private-pensions-approved-by-court-payments-to-old-workers-not-a.html | PRIVATE PENSIONS APPROVED BY COURT; Payments to Old Workers Not a Waste of Corporate Funds, Decision Says HELD GOOD-WILL FACTOR Minority Shareholder's Plea to Void Consolidated Oil Stock Plan Also Dismissed | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/sues-gl-stewart-jr-wife-asks-divorce-charging-cruelty-to-new-york.html | SUES G.L. STEWART JR.; Wife Asks Divorce, Charging Cruelty to New York Broker | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/portland-general-electric-gains.html | Portland General Electric Gains | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/named-head-of-faculty-wives.html | Named Head of Faculty Wives | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/st-johns-prep-nine-tops-st-francis-65-takes-3d-straight-in-chsaa.html | ST. JOHN'S PREP NINE TOPS ST. FRANCIS, 6-5; Takes 3d Straight in C.H.S.A.A. --Other School Results | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/reich-warns-swiss-on-pact-with-british-holds-any-undertaking.html | REICH WARNS SWISS ON PACT WITH BRITISH; Holds Any Undertaking Outside Ordinary Trade Is Unneutral | True | Wireless to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/may-day-in-moscow.html | MAY DAY IN MOSCOW | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/1000000-school-will-rise-in-bronx-new-elementary-institution-will.html | $1,000,000 SCHOOL WILL RISE IN BRONX; New Elementary Institution Will Have Special Classes for Handicapped Pupils | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/rail-income-rises-in-march-quarter-class-i-groups-net-operating.html | RAIL INCOME RISES IN MARCH QUARTER; Class I Group's Net Operating Returns Total $115,107,762 --$85,959,925 a Year Ago GROSS REVENUES HIGHER Only 28 Roads Failed to Earn Expenses and Taxes in the First Three Months | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/claim-suit-dismissed-court-voids-action-involving-mclellan-stores.html | CLAIM SUIT DISMISSED; Court Voids Action Involving McLellan Stores Deal | True | | C1B 454308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/elmer-put-in-song-to-whoop-up-fair-blow-me-down-lookit-whos-in-town.html | ELMER PUT IN SONG TO WHOOP UP FAIR; 'Blow Me Down, Look-It Who's in Town,' Is Sample of the Lyric of the Piece IT'S TYPICALLY AMERICAN Publicity Staff Predicts Big Success for 'On Behalf of the Visiting Firemen' | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/prince-defeats-fisher-175151.html | Prince Defeats Fisher, 175-151 | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/show-at-fair-signs-with-equity.html | Show at Fair Signs With Equity | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/mrs-charles-ditson-widow-of-publisher-former-leader-in-music-life.html | MRS. CHARLES DITSON, WIDOW OF PUBLISHER; Former Leader in Music Life of City Dies--Ex-Head of School | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/2000-at-exercises-honor-washington-need-of-preserving-his-ideals.html | 2,000 AT EXERCISES HONOR WASHINGTON; Need of Preserving His Ideals Stressed at Anniversary of First Inauguration CROWD AT SUBTREASURY America's Good-Will Union Holds Ceremonies, at Which Preparedness Is Urged | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/naval-orders.html | Naval Orders | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/road-cuts-investment-drop-in-susquehannas-total-due-to-holding.html | ROAD CUTS INVESTMENT; Drop in Susquehanna's Total Due to Holding Write-Down | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/heads-army-intelligence-gen-miles-said-to-have-reported-accurate.html | HEADS ARMY INTELLIGENCE; Gen. Miles Said to Have Reported Accurate Picture of War | True | Special to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/limerick-writers-to-win-fair-autos-six-opening-day-poets-to-get.html | LIMERICK WRITERS TO WIN FAIR AUTOS; Six Opening Day 'Poets' to Get Cars--Fun, Not Speeches, Forecast for Premiere RAILROAD PLANS TOURS Reductions Up to 20% Set for All-Expense Trips--City Fete Group Meets Mayor Today | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/join-phi-beta-kappa-20-barnard-seniors-elected-to-the-delta-chapter.html | JOIN PHI BETA KAPPA; 20 Barnard Seniors Elected to the Delta Chapter | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/yugoslavs-uneasy-at-italian-activity-big-nazi-troop-concentrations.html | YUGOSLAVS UNEASY AT ITALIAN ACTIVITY; Big Nazi Troop Concentrations Near Border Also Reported | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/a-german-victory.html | A GERMAN VICTORY | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/join-church-insurance-board.html | Join Church Insurance Board | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/named-to-navy-post.html | Named to Navy Post | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/actors-contest-salaries-woollcotts-illness-causes-rift-after.html | ACTORS CONTEST SALARIES; Woollcott's Illness Causes Rift After Closing of Play | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/nyu-in-action-today-ccny-and-columbia-also-to-meet-baseball-rivals.html | N.Y.U. IN ACTION TODAY; C.C.N.Y. and Columbia Also to Meet Baseball Rivals | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/marshall-urges-musicians-fund-to-omit-highbrow-works-from-school.html | Marshall Urges Musicians Fund to Omit 'Highbrow' Works From School Programs | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/says-labels-cut-adjustments.html | Says Labels Cut Adjustments | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 454308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/rosina-galli-45-danseuse-is-dead-premiere-artiste-of-ballet-at-the.html | ROSINA GALLI, 45, DANSEUSE, IS DEAD; Premiere Artiste of Ballet at the Metropolitan for Many Years Stricken in Milan WIFE OF GATTI-CASAZZA She Began Career at La Scala When 6--Wed to Former Impresario Here in '30 | True | By Telephone To the New York Times. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/article-4-no-title-ruffing-is-beaten-by-browns-2-to-1-yankee-ace.html | Article 4 -- No Title; RUFFING IS BEATEN BY BROWNS, 2 TO 1 Yankee Ace Loses Mound Duel to Bildilli, Who Handcuffs Bombers at Stadium RETIRES NINETEEN IN ROW St. Louis Southpaw invincible After Yielding 2 Hits in First Inning--McQuinn Stars | True | By Louis Effrat | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/governors-of-national-securities-men-approve-armslength-report-to.html | Governors of National Securities' Men Approve "Arms-Length" Report to SEC | True | Special to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/export-bounty-placed-on-coffee.html | Export Bounty Placed on Coffee | True | Special to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/presidents-mother-very-well.html | President's Mother 'Very Well' | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/railway-abandonments.html | RAILWAY ABANDONMENTS | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/caras-wins-two-games-defeats-rudolph-and-finishes-second-in-title.html | CARAS WINS TWO GAMES; Defeats Rudolph and Finishes Second in Title Billiards | True | Special to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/child-disability-held-lessening-study-groups-head-expects.html | CHILD DISABILITY HELD LESSENING; Study Group's Head Expects Preventives to Cut Cripples' Number in Next Decade REPORT IS DUE TOMORROW La Guardia to Get Findings of Commission's Two-Year Research at Luncheon | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/failures-rise-in-3-lines-manufacturing-and-wholesaling-decrease.html | FAILURES RISE IN 3 LINES; Manufacturing and Wholesaling Decrease During Week | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/ji-straus-made-head-of-rh-macy-percy-s-straus-president-since-33.html | J.I. STRAUS MADE HEAD OF R.H. MACY; Percy S. Straus, President Since '33, Elected Chairman at Annual Meeting JOINED COMPANY IN 1921 New Executive Is the Third in Successive Generations to Direct Organization | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/screen-news-here-and-in-hollywood-melvyn-douglas-gets-lead-in-story.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Melvyn Douglas Gets Lead in Story of Refugee in Paris-- Wendy Barrie Signed NEW ITALIAN FILM TODAY Opens at Cine Roma--Helen Vinson Here After Playing in New Cagney Picture | True | By Douglas W. Churchill Special To the New York Times. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/fur-coats-to-open-steady-to-higher-small-carryover-aids-outlook-for.html | FUR COATS TO OPEN STEADY TO HIGHER; Small Carryover Aids Outlook for Season Starting May 14 | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/empire-air-link-forged-service-between-australia-and-new-zealand.html | EMPIRE AIR LINK FORGED; Service Between Australia and New Zealand Inaugurated | True | Wireless to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/capt-mchales-exploit-brings-family-reunion.html | Capt. McHale's Exploit Brings Family Reunion | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 454308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/richard-van-zandt-a-banker-in-texas-served-treasury-in-philippines.html | RICHARD VAN ZANDT, A BANKER IN TEXAS; Served Treasury in Philippines --Aided Liberty Loan Drive | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/argentina-to-float-loan-75000000peso-issue-with-4-coupon-to-be-sold.html | ARGENTINA TO FLOAT LOAN; 75,000,000-Peso Issue With 4 % Coupon to Be Sold at Home | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/two-shows-delay-broadway-advent-out-from-under-has-been-postponed.html | TWO SHOWS DELAY BROADWAY ADVENT; 'Out From Under' Has Been Postponed From Tonight Until Saturday NEW MATERIAL REHEARSED 'To What Red Hell' Put Back From Next Monday to the Following Wednesday | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/gannett-visits-landon-today.html | Gannett Visits Landon Today | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/promotions-announced-by-united-air-lines.html | Promotions Announced By United Air Lines | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/utilitys-research-discounted-by-sec-commission-gives-reasons-for.html | UTILITY'S RESEARCH DISCOUNTED BY SEC; Commission Gives Reasons for Denying 90-Day Extension to Electric Bond & Share | True | Special to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/flynn-and-dickson-take-squash-final-halt-riceboyce-1115-154-1512-in.html | FLYNN AND DICKSON TAKE SQUASH FINAL; Halt Rice-Boyce, 11-15, 15-4, 15-12, in Mixsell Doubles | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/otto-off-on-clipper-warns-of-anarchy-it-will-prevail-if-hitler-is.html | OTTO OFF ON CLIPPER; WARNS OF 'ANARCHY'; It Will Prevail if Hitler Is Victor, Archduke Says | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/lifts-puerto-rican-bars-immigration-rule-ends-conflict-with-state.html | LIFTS PUERTO RICAN BARS; Immigration Rule Ends Conflict With State Department | True | Special Cable to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/lombardi-halts-reese.html | Lombardi Halts Reese | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/bildilli-brown-rookie-sets-back-yankees-with-two-hits.html | Bildilli, Brown Rookie, Sets Back Yankees With Two Hits | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/equitys-assets-rise-in-12-months-on-march-31-investment-trust-had.html | EQUITY'S ASSETS RISE IN 12 MONTHS; On March 31 Investment Trust Had $5,219.71 a Debenture, Against $4,609.63 in '39 THREE AFFILIATES REPORT American General Makes Gain -- General Investment and Utility Equities Give Data | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/trade-rationing-idea-rejected-by-russia-better-relations-with.html | TRADE RATIONING IDEA REJECTED BY RUSSIA; Better Relations With Britain, However, Not Impossible | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/mediterranean-ban-is-discounted-here-sailing-of-rex-cited-as-sign.html | MEDITERRANEAN BAN IS DISCOUNTED HERE; Sailing of Rex Cited as Sign Italy Plans No Immediate Step | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/say-nlrb-dragged-case-to-aid-cio-national-cash-register-union.html | SAY NLRB DRAGGED CASE TO AID C.I.O.; National Cash Register Union Leaders Assert Regional Director Advised Rival COST TO COMPANY $60,000 Witnesses Tell Smith Inquiry Ruling Is Yet to Be Made After 2 Years | True | By Louis Stark Special To the New York Times. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/morton-beats-clyde-30.html | Morton Beats Clyde, 3-0 | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/model-pact-drawn-on-cosmetic-lines-toilet-goods-group-drafts.html | MODEL PACT DRAWN ON COSMETIC LINES; Toilet Goods Group Drafts Agreement for Use on Private Brands | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/gomer-stops-rinaldi-triumphs-on-technical-knockout-in-8th-at.html | GOMER STOPS RINALDI; Triumphs on Technical Knockout in 8th at Broadway Arena | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/wheat-ends-down-after-early-rise.html | WHEAT ENDS DOWN AFTER EARLY RISE | True | | C1B 454308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/the-international-situation-the-international-situation.html | The International Situation; The International Situation | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/ymha-meet-june-9.html | Y.M.H.A. Meet June 9 | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/suites-at-108-e-116th-st-sold.html | Suites at 108 E. 116th St. Sold | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/texas-truce-made-garner-gives-in-it-lets-state-delegation-go-to-the.html | TEXAS TRUCE MADE; GARNER GIVES IN; It Lets State Delegation Go to the Vice President, Who Ends Fight on Roosevelt RAYBURN IS INTERMEDIARY He and Representative Johnson Effect Harmony by Wire-- Iowans See President | True | Special to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/mrs-catt-gloomy-on-world-outlook-says-oldfashioned-american.html | MRS. CATT GLOOMY ON WORLD OUTLOOK; Says Old-Fashioned American Democracy Is Needed to Save Us From War WOMEN'S LEAGUE GUEST Convention Here Bids Congress Enact Bill to Widen the Civil Service System | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/article-14-no-title-prices-break-1-c-from-the-top-levels-to-show.html | Article 14 -- No Title; Prices Break 1 c From the Top Levels to Show Losses of 7/8 to 1 3/8c a Bushel MAY DELIVERY WEAKEST Corn Develops a Heavy Tone and Declines to 7/8c-- Minor Grains Easier | True | Special to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/pinkus-holds-fine-to-draw-at-chess-reshevsky-defeats-woliston-and.html | PINKUS HOLDS FINE TO DRAW AT CHESS; Reshevsky Defeats Woliston and Ties for Third | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/tf-tweed-adviser-to-lloyd-george-political-organizer-leader-in.html | T.F. TWEED, ADVISER TO LLOYD GEORGE; Political Organizer, Leader in Liberal Party Councils, Dies in England at Age of 50 LIEUT. COLONEL IN WAR Underwriter for Lloyd's Was Author of the Story, 'Gabriel Over the White House' | True | Special Cable to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/aid-for-palestine-asked-dinner-here-to-open-drive-for-institute-at.html | AID FOR PALESTINE ASKED; Dinner Here to Open Drive for Institute at Haifa | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/dividends-in-april-reach-190123760-declarations-by-833-companies.html | DIVIDENDS IN APRIL REACH $190,123,760; Declarations by 833 Companies Pass Total of Year Ago | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/scalzo-victor-in-fifth-knocks-out-foran-at-coliseum-vigh-stops.html | SCALZO VICTOR IN FIFTH; Knocks Out Foran at Coliseum--Vigh Stops Orgovan | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/west-front-is-quiet-activity-of-patrols-french-report-taking-a-few.html | WEST FRONT IS QUIET; ACTIVITY OF PATROLS; French Report Taking a Few Prisoners During the Day | True | Wireless to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/duke-nine-stops-princeton-by-54.html | DUKE NINE STOPS PRINCETON BY 5-4 | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/deal-is-on-to-buy-shipbuilding-yard-rival-banking-groups-seeking.html | DEAL IS ON TO BUY SHIPBUILDING YARD; Rival Banking Groups Seeking Control of Newport News Drydock Company $10,000,000 IS INVOLVED Huntington Family Long Owner of Concern Engaged inWide Construction Program | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/detroit-free-press-sold-to-js-knight-michigans-oldest-paper-soon-to.html | DETROIT FREE PRESS SOLD TO J.S. KNIGHT; Michigan's Oldest Paper Soon to Mark 109th Anniversary | True | Special to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/rain-stops-giantscards-terry-and-blades-amazed-by-carletons.html | RAIN STOPS GIANTS-CARDS; Terry and Blades Amazed by Carleton's No-Hitter | True | Special to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/flagstad-to-sing-at-stadium-july-8-edwin-mcarthur-to-conduct-for.html | FLAGSTAD TO SING AT STADIUM JULY 8; Edwin McArthur to Conduct for Norwegian Soprano in All-Wagner Program | True | | C1B 454308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/taft-wins-adherence-of-a-chamber-group-at-unofficial-meeting-during.html | Taft Wins Adherence of a Chamber Group At Unofficial Meeting During Convention; TAFT WINS SUPPORT OF CHAMBER GROUP | True | By Turner Catledge Special To the New York Times. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/booksauthors.html | Books--Authors | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/edmund-vaughan-a-retired-banker-katonah-resident-active-in-the.html | EDMUND VAUGHAN, A RETIRED BANKER; Katonah Resident Active in the Promotion of Philanthropies Since 1913-- Dies at 73 EX-HEAD OF CUBAN BANK Served as President of Stony Wold Sanitarium--Official of Children's Charities | True | Special to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/red-crowns-take-lead-brunswick-five-records-2987-in-state-bowling.html | RED CROWNS TAKE LEAD; Brunswick Five Records 2,987 in State Bowling Tourney | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/new-contract-with-sailors.html | New Contract With Sailors | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/events-today.html | Events Today | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/fires-sweep-2447-acres-2-houses-burned-as-41-blazes-are-reported.html | FIRES SWEEP 2,447 ACRES; 2 Houses Burned as 41 Blazes Are Reported Throughout Jersey | True | Special to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/mrs-alleys-88-leads-ridgewood-golfer-sets-pace-in-jersey-spring.html | MRS. ALLEY'S 88 LEADS; Ridgewood Golfer Sets Pace in Jersey Spring Tourney | True | Special to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/extra-sea-pay-won-by-maritime-union-quick-agreement-with-east-coast.html | EXTRA SEA PAY WON BY MARITIME UNION; Quick Agreement With East Coast Operators Adds $10 to Basic Wage 25,000 SEAMEN BENEFIT Only 'Deep-Sea' Men Involved --Negotiations With Coastal Lines to Continue | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/2691422-in-estate-of-mrs-rockefeller-appraisal-shows-mrs-carrie-l-l.html | $2,691,422 IN ESTATE OF MRS. ROCKEFELLER; Appraisal Shows Mrs. Carrie L. Lehman Had $4,680,672 | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/manhattan-auction.html | MANHATTAN AUCTION | True | By Henry Brady | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/gets-kings-court-post-john-f-lantry-secretary-to-justice-mcgarey.html | GETS KINGS COURT POST; John F. Lantry, Secretary to Justice McGarey, Made Chief Clerk | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/steel-output-holds-when-trend-declines-sales-up-sligtly-on.html | Steel Output Holds When Trend Declines; Sales Up Sligtly on Temporary Price Cut | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/heads-mccreery-publicity-staff.html | Heads McCreery Publicity Staff | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/87-conventions-for-city-st-louis-shoe-makers-will-hold-first.html | 87 CONVENTIONS FOR CITY; St. Louis Shoe Makers Will Hold First Meeting Here | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/rhodesian-troops-welcomed-in-egypt-volunteers-will-be-split-up-in.html | RHODESIAN TROOPS WELCOMED IN EGYPT; Volunteers Will Be Split Up in Middle Eastern Army | True | Wireless to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/56239616-of-gold-imported-in-week-23628560-comes-from-canadasilver.html | $56,239,616 OF GOLD IMPORTED IN WEEK; $23,628,560 Comes From Canada-- Silver Total $1,248,821 | True | Special to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/italians-shocked-by-britains-move-see-no-reason-for-so-grave-a-step.html | ITALIANS SHOCKED BY BRITAIN'S MOVE; See No Reason for So Grave a Step as Rerouting Ships-- Holy See Paper Assailed | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 454308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/party-to-help-musicians-fund.html | Party to Help Musicians Fund | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/3-penthouses-leased-sidney-kent-takes-rooftop-unit-in-39-east-79th.html | 3 PENTHOUSES LEASED; Sidney Kent Takes Rooftop Unit in 39 East 79th St. | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/tree-planting-to-honor-kilmer.html | Tree Planting to Honor Kilmer | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/wood-field-and-stream-record-mako-shark.html | WOOD, FIELD AND STREAM; Record Mako Shark | True | By Raymond R. Camp | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/fh-prince-3d-off-to-france.html | F.H. Prince 3d Off to France | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/congress-to-meet-in-costa-rica.html | Congress to Meet in Costa Rica | True | Wireless to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/wheeler-will-run-if-roosevelt-quits-senator-here-announces-his.html | WHEELER WILL RUN IF ROOSEVELT QUITS; Senator, Here, Announces His Candidacy if the President Refuses Third Term HE HAS BACKING OF LEWIS Montana Democrat Declares President Is 'Too Smart' a Politician to Run | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/article-8-no-title-gets-winning-score-off-rutter-in-9th-and-halts.html | Article 8 -- No Title; Gets Winning Score Off Rutter in 9th and Halts Rivals' Rally After Three Runs Cross DARTMOUTH ON TOP, 5-3 MacNeary Goes Route in Game With Boston U., Featured by Costly Misplays | True | Special to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/ymca-fund-sells-brooklyn-dwelling-3family-house-in-20th-ave-passes.html | Y.M.C.A. FUND SELLS BROOKLYN DWELLING; 3-Family House in 20th Ave Passes to New Hands | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/advertising-news-and-notes-soap-and-refrigerator-tieup.html | Advertising News and Notes; Soap and Refrigerator Tie-Up | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/yale-adds-2-to-music-faculty.html | Yale Adds 2 to Music Faculty | True | Special to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/bimelech-scores-an-easy-victory-in-derby-trial-at-churchill-downs.html | Bimelech Scores an Easy Victory in Derby Trial at Churchill Downs; BRADLEY COLT WINS EIGHTH RACE IN ROW Bimelech Continues Unbeaten With 2 - Length Triumph Over Gallahadion SIROCCO CAPTURES SHOW Kentucky Derby Favorite Runs Impressive Mile on Rough Track at Louisville | True | By Bryan Field Special To the New York Times. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/stelle-drops-fight-ceases-to-press-claim-to-act-as-governorhomer.html | STELLE DROPS FIGHT; Ceases to Press Claim to Act as Governor--Homer Inquiry Voted | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/bond-redemptions-rise-146802000-worth-called-before-maturity-during.html | BOND REDEMPTIONS RISE; $146,802,000 Worth Called Before Maturity During April | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/sec-order-brings-willkie-challenge-he-says-death-sentence-for-his.html | SEC ORDER BRINGS WILLKIE CHALLENGE; He Says 'Death Sentence' for His Utility Would Violate Law, Public Interest | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/art-prizes-are-awarded-sculptors-from-connecticut-and-florida-win.html | ART PRIZES ARE AWARDED; Sculptors From Connecticut and Florida Win Cash | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/james-john-denny-studied-silicosis-metallurgical-expert-honored-for.html | JAMES JOHN DENNY, STUDIED SILICOSIS; Metallurgical Expert, Honored for Experiments, Dies at 55 | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/export-grain-moved-to-coast.html | Export Grain Moved to Coast | True | | C1B 454308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/keeps-delegation-free-tennessee-gop-convention-cheers-deweys-name.html | KEEPS DELEGATION FREE; Tennessee G.O.P. Convention Cheers Dewey's Name, However | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/gain-for-fokker-aircraft.html | Gain for Fokker Aircraft | True | Wireless to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/nlrb-orders-ford-to-rehire-94-men-says-back-pay-must-go-to-all.html | NLRB ORDERS FORD TO REHIRE 94 MEN; Says Back Pay Must Go to All Because, as C.I.O. Members, They Were Victims of Bias HITS AT 'LIBERTY LEGION' Company Is Told to Refuse It Recognition--108 Other Discrimination Cases Ousted | True | Special to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/subpoena-power-of-ftc-to-get-test-continental-baking-disputes-bodys.html | SUBPOENA POWER OF FTC TO GET TEST; Continental Baking Disputes Body's Right to Demand Its Books and Records SALES HELD INTRASTATE Concern's Objections Based on This Claim--Head of Company Is Witness | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/news-of-markets-in-european-cities-giltedge-section-brightest-on.html | NEWS OF MARKETS IN EUROPEAN CITIES; Gilt-Edge Section Brightest on Dull London Exchange-- Motors and Aviations Up PROFIT-TAKING HITS PARIS Amsterdam Bourse Reacts on Small Volume of Trading-- Berlin Session Mixed | True | Wireless to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/threat-to-slovaks-issued-by-hungary-csaky-warns-on-treatment-of.html | THREAT TO SLOVAKS ISSUED BY HUNGARY; Csaky Warns on Treatment of Magyar Minority, Stressing Close Ties With Reich | True | By Telephone To the New York Times. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/britain-urged-to-end-breach-with-mexico-bar-to-oil-reaching-reich.html | BRITAIN URGED TO END BREACH WITH MEXICO; Bar to Oil Reaching Reich by Way of Italy Is Motive | True | Special Cable to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/new-york-air-brake-salaries.html | New York Air Brake Salaries | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/pen-honors-stage-folk.html | P.E.N. Honors Stage Folk | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/fr-chambers-89-of-rogers-peet-co.html | F.R. CHAMBERS, 89, OF ROGERS PEET CO. | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/fordham-stages-two-drives-to-down-st-johns-alex-hurls-rams-to.html | Fordham Stages Two Drives to Down St. John's; ALEX HURLS RAMS TO VICTORY, 9 TO 6 Baffles St. John's Except for Fifth, When Misplays Figure in 5-Run Rally PRINCIPE DRIVES HOMER Fordham Gets 3 Tallies in 1st and 4 in 6th to Account for Seventh Triumph | True | Times Wide World | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/3930000-of-bonds-sold-to-syndicate-refunding-lien-of-high-point-nc.html | $3,930,000 OF BONDS SOLD TO SYNDICATE; Refunding Lien of High Point, N.C., Goes to Group Headed by B.J. Van Ingen & Co. $8,000,000 DETROIT ISSUE Common Council to Be Asked to Authorize Borrowing-- Other Financing | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/rfc-and-pennroad-to-lend-to-railway-pittsburgh-west-virginia-to-get.html | RFC AND PENNROAD TO LEND TO RAILWAY; Pittsburgh & West Virginia to Get Funds From Bank Also | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/production-of-oil-declines-in-week-daily-average-is-3845250-barrels.html | PRODUCTION OF OIL DECLINES IN WEEK; Daily Average Is 3,845,250 Barrels, Drop of 13,300-- Off in California MOTOR FUEL STOCKS CUT Output of Gasoline Shows a Decrease--Refineries Raise Operations to 84.9% | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 454308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/anacondas-chiefs.html | ANACONDA'S CHIEFS | True | Kaiden-Keystone | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/says-state-budget-lacks-7000000-governor-undecided-however-on-call.html | SAYS STATE BUDGET LACKS $7,000,000; Governor Undecided, However, on Call for Special Session to Put It in Balance REPUBLICANS DEFEND IT Senate and House Leaders Are Firm In Belief Their Estimates of Receipts Will Stand Up | True | Special to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/new-york-central-to-borrow-10400000-application-for-equipment-trust.html | NEW YORK CENTRAL TO BORROW $10,400,000; Application for Equipment Trust Issue Filed With the I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/bond-notes.html | BOND NOTES | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/zoic-takes-dash-at-narragansett-beats-leading-article-by-a-length.html | ZOIC TAKES DASH AT NARRAGANSETT; Beats Leading Article by a Length, Racing 6 Furlongs in 1:11 1-5- -Prairie Dog 3d | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/quits-st-lawrence-post.html | Quits St. Lawrence Post | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/fire-department.html | Fire Department | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/bill-yields-up-in-april-five-issues-were-marketed-by-the-treasury.html | BILL YIELDS UP IN APRIL; Five Issues Were Marketed by the Treasury Last Month | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/cuts-price-of-gasoline-socony-gives-tankcar-list-for-new-england.html | CUTS PRICE OF GASOLINE; Socony Gives Tank-Car List for New England, Eastern New York | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/census-near-end-here-count-in-city-area-98-completed-leader-says.html | CENSUS NEAR END HERE; Count in City Area 98% Completed, Leader Says | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/maria-gambarelli-feted-opera-danseuse-tea-guest-of-hunter-students.html | MARIA GAMBARELLI FETED; Opera Danseuse Tea Guest of Hunter Students and Faculty | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/nicaragua-reduces-debt.html | Nicaragua Reduces Debt | True | Special Cable to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/annual-meetings-of-corporations-elected-a-director.html | ANNUAL MEETINGS OF CORPORATIONS; ELECTED A DIRECTOR | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/us-envoy-to-spain-aboard-rex.html | U.S. Envoy to Spain Aboard Rex | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/financial-markets-stocks-in-narrow-range-in-another-light-session.html | FINANCIAL MARKETS; Stocks in Narrow Range in Another Light Session-- Final Activity Brings Irregular Close | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/investigating-the-schools.html | INVESTIGATING THE SCHOOLS | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/short-way-with-speeches.html | SHORT WAY WITH SPEECHES | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/racing-slated-at-eight-fairs.html | Racing Slated at Eight Fairs | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 454308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/katherryn-hernan-wed-dallas-girl-is-bride-of-eugene-mccauliff.html | KATHERRYN HERNAN WED; Dallas Girl Is Bride of Eugene McCauliff, Tennis Star | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/dewey-over-illness-but-takes-it-easy-stays-in-room-at-colorado.html | DEWEY OVER ILLNESS, BUT 'TAKES IT EASY'; Stays in Room at Colorado Springs--May Try Golf Today | True | Special to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/drowned-woman-unidentified.html | Drowned Woman Unidentified | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/paving-contracts.html | PAVING CONTRACTS | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/search-captures-jamaica-feature-brookmeade-racer-outsider-at-2140.html | SEARCH CAPTURES JAMAICA FEATURE; Brookmeade Racer, Outsider at $21.40 for $2, Victor Over Wise Barrister by Head NO SIR FINISHES THIRD Favored Early Delivery Runs Last--Kingfisher First in the Rego Purse | True | By Fred van Ness | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/auction-sales.html | AUCTION SALES | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/taft-group-disputes-claims-for-dewey-statement-says-most-delegates.html | TAFT GROUP DISPUTES CLAIMS FOR DEWEY; Statement Says Most Delegates From South Will Be for Senator | True | Special to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/miss-eberstadt-a-bride-wed-in-south-orange-home-to-edward-henry-de.html | MISS EBERSTADT A BRIDE; Wed in South Orange Home to Edward Henry De Vore | True | Special to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/famous-gowns-put-on-exhibition-here-apparel-worn-by-leaders-of.html | FAMOUS GOWNS PUT ON EXHIBITION HERE; Apparel Worn by Leaders of Society at Historic Fetes Shown to Aid Soldiers 80 YEARS OF STYLES SEEN Apparel of Mrs. Samuel Barlow Donned for Edward VII Ball in 1860 Included | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/hospital-records-ordered-produced-goldwater-loses-court-fight-on.html | HOSPITAL RECORDS ORDERED PRODUCED; Goldwater Loses Court Fight on Council Inquiry--Faces Contempt Penalty IMMUNITY PLEA DENIED Justice Miller Holds Such Privilege Would Bar Sifting ofCharges--Appeal Likely | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/9146256-cleared-by-chicago-edison-profit-in-the-first-quarter.html | $9,146,256 CLEARED BY CHICAGO EDISON; Profit in the First Quarter Compares With $6,767,439 in the 1939 Period EQUAL TO 75c A SHARE C.Y. Freeman Explains Effect of New Financing on Earnings Results | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/soviet-war-games-noted-japanese-say-fleet-manoeuvres-will-be.html | SOVIET WAR GAMES NOTED; Japanese Say Fleet Manoeuvres Will Be Biggest In Years | True | Wireless to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/article-17-no-title-law-firm-in-new-quarters.html | Article 17 -- No Title; Law Firm in New Quarters | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/simmons-senator-for-30-years-dies-dominated-democratic-party-of.html | SIMMONS, SENATOR FOR 30 YEARS, DIES; Dominated Democratic Party of North Carolina for Four Eventful Decades FOE OF ALFRED E. SMITH Carried Out Threat to Quit National Committee if New Yorker Headed Ticket | True | Special to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/britain-boycotts-gone-with-wind-700-theatres-refuse-to-show-motion.html | BRITAIN BOYCOTTS 'GONE WITH WIND'; 700 Theatres Refuse to Show Motion Picture Because of High Rental Demands | True | Special Cable to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/renames-five-to-judicial-council.html | Renames Five to Judicial Council | True | Special to THE NEW YORK TIMES | C1B 454308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/backers-of-dewey-lose-in-bay-state-unpledged-slate-swamps-pension.html | BACKERS OF DEWEY LOSE IN BAY STATE; Unpledged Slate Swamps Pension Group and Trails forOnly Two Seats28 VOTES WON BY FARLEYReturns Are Close in ThreeDistricts, but He Has Chancefor All State's Delegates | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/big-brother-fete-scene-of-parties-chairman-of-charity-event-and-one.html | BIG BROTHER FETE SCENE OF PARTIES; CHAIRMAN OF CHARITY EVENT AND ONE OF HER AIDES | True | Phyfe | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/63-get-scholarships-awards-by-columbia-valued-at-35000-butler.html | 63 GET SCHOLARSHIPS; Awards by Columbia Valued at $35,000, Butler Announces | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/growing-old-pleasantly.html | GROWING OLD PLEASANTLY | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/loaded-nazi-bomber-falls-on-english-homes-heavy-explosion-takes.html | Loaded Nazi Bomber Falls on English Homes; Heavy Explosion Takes Civilian Toll in Essex | True | Special Cable to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/3286620-earned-in-oil-operations-net-of-phillips-petroleum-in.html | $3,286,620 EARNED IN OIL OPERATIONS; Net of Phillips Petroleum in Quarter Compares With '39 Figure of $1,485,533 74c FOR A CAPITAL SHARE Results of Business Given by Other Companies, With Comparative Data | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/letters-to-the-times-reward-for-hitler-capture-terms-of-offer-by.html | Letters to The Times; Reward for Hitler Capture Terms of Offer by Group of Americans Are Told by Samuel H. Church | True | SAMUEL HARDEN CHURCH, | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/covering-demand-holds-cotton-up-list-is-maintained-in-narrow-range.html | COVERING DEMAND HOLDS COTTON UP; List Is Maintained in Narrow Range and Ends 3 Points Higher to 1 Lower 237,000 CONTRACTS OPEN Transactions at Markets in the South Are 11,000 Bales and 3,000 a Year Ago | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/florida-regulars-hit-gop-rivals-call-the-rump-convention-the-first.html | FLORIDA 'REGULARS' HIT G.O.P. RIVALS; Call the Rump Convention the First Overt Move by Other Candiates to Stop Dewey BUT SUPPORT NO ONE NOW Orgnization Holds Prosecutor Would Do Better Than Taft Against Roosevelt | True | By Russell B. Porter Special To the New York Times. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/british-policy-hits-us-chemical-gains-program-for-cutting-imports.html | BRITISH POLICY HITS U.S. CHEMICAL GAINS; Program for Cutting Imports Has Wiped Out Our Sales In Some Parts of Empire BUT LATIN TRADE HOLDS UP Put at 20 to 30% Above Last Year--Domestic Demand Reported Fair | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/state-backs-employment-week.html | State Backs 'Employment Week' | True | Special to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/court-rules-in-ball-suit-federal-judge-sustains-some-objections-by.html | COURT RULES IN BALL SUIT; Federal Judge Sustains Some Objections by Defense | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/sentenced-for-fake-bond-sale.html | Sentenced for Fake Bond Sale | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/walshhealey-wages.html | WALSH-HEALEY WAGES | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/use-of-mediterranean-not-vital-to-britain-but-longer-route-will.html | Use of Mediterranean Not Vital to Britain, But Longer Route Will Strain Her Economy | True | | C1B 454308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/widens-freezing-order-senate-votes-war-measure-to-cover-our-stocks.html | WIDENS 'FREEZING' ORDER; Senate Votes War Measure to Cover Our Stocks Held Abroad | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/troth-is-announced-of-margaret-miller-hood-college-alumna-to-become.html | TROTH IS ANNOUNCED OF MARGARET MILLER; Hood College Alumna to Become Bride of Charles Dietz Jr. | True | Special to THE NEW YORK TIMES | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/senators-in-front-94-beat-tigers-on-13-safe-blows-haynes-starring.html | SENATORS IN FRONT, 9-4; Beat Tigers on 13 Safe Blows, Haynes Starring on Mound | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/bill-for-funds-speeded-house-expedites-plan-to-grant-money-for.html | BILL FOR FUNDS SPEEDED; House Expedites Plan to Grant Money for Expositions | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/carlisle-gleason-prominent-lawyer-director-of-corporations-and.html | CARLISLE GLEASON, PROMINENT LAWYER; Director of Corporations and Specialist in That Type of Practice Dies Here A GRADUATE OF AMHERST Gave Generously to Charities --Partner in Firm With Elkus and Proskauer | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/silver-repeal-bill-pushed-in-senate-way-is-cleared-for-expected.html | SILVER REPEAL BILL PUSHED IN SENATE; Way Is Cleared for Expected Passage of Ban on Buying of Foreign Metal COMMITTEES VOTE 14 TO 4 No Provision Made Yet for Balloting on Companion Measure in House | True | Special to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/graduation-held-for-30-new-babies-born-within-last-4-to-6-months-at.html | 'GRADUATION' HELD FOR 30 NEW BABIES; Born Within Last 4 to 6 Months at the Methodist Hospital in Brooklyn GIRL WINS AS HEALTHIEST Four Others Get Prizes or Honorable Mention After Finishing Clinic Course | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/russell-fought-on-coast-suit-filed-to-oust-him-from-post-at.html | RUSSELL FOUGHT ON COAST; Suit Filed to Oust Him From Post at University | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/king-joins-liu-squad-trocolar-also-reports-for-first-spring.html | KING JOINS L.I.U. SQUAD; Trocolar Also Reports for First Spring Football Workout | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/dr-wharton-to-be-guest-she-will-speak-of-her-medical-work-at-tea-to.html | DR. WHARTON TO BE GUEST; She Will Speak of Her Medical Work at Tea Tomorrow | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/400-at-rites-for-coss-many-students-at-funeral-of-columbia.html | 400 AT RITES FOR COSS; Many Students at Funeral of Columbia Philosophy Professor | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/3000-visit-antiques-fair.html | 3,000 Visit Antiques Fair | True | Special to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/ford-will-exhibit-in-national-show-company-breaks-precedent-of-40.html | FORD WILL EXHIBIT IN NATIONAL SHOW; Company Breaks Precedent of 40 Years to Join Here in October Display PATENT SUIT STARTED ROW Autos of All Makes Will Be Seen Under One Roof for First Time in History | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/loans-on-queens-project-392000-financing-arranged-for-jackson.html | LOANS ON QUEENS PROJECT; $392,000 Financing Arranged for Jackson Heights Buildings | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/sw-taylor-honored-dinner-marks-his-50th-year-as-rider-and-driver.html | S.W. TAYLOR HONORED; Dinner Marks His 50th Year as Rider and Driver Editor | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/price-movements-moderate-in-april-reserve-bank-in-its-monthly.html | PRICE MOVEMENTS MODERATE IN APRIL; Reserve Bank in Its Monthly Review Sees Securities in Strong Hands IDLE FUNDS A FACTOR $248,900,000 Gold Received Here in 4 Weeks, $57,100,000 of Total From Sweden | True | | C1B 454308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/business-world-buyers-registrations-down.html | Business World; Buyers' Registrations Down | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/quits-montgomery-ward-ja-donaldson-fourth-executive-of-concern-to.html | QUITS MONTGOMERY WARD; J.A. Donaldson Fourth Executive of Concern to Resign | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/brokerage-house-leases-big-space-floors-in-70-pine-st-taken-by.html | BROKERAGE HOUSE LEASES BIG SPACE; Floors in 70 Pine St. Taken by Merger of Merrill Lynch, E.A. Pierce & Cassatt UNIT FOR NEW LAW FIRM Jewelers Sign for Store and Other Quarters in the Hotel St. Regis | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/jersey-city-gains-sixth-in-row-32-turns-back-buffalo-as-salvo.html | JERSEY CITY GAINS SIXTH IN ROW, 3-2; Turns Back Buffalo as Salvo Yields Only 6 Safeties-- Error Decides Issue | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/chicago-nips-bees-87-after-boston-annexes-72-lead-leiber-gets.html | Chicago Nips Bees, 8-7, After Boston Annexes 7-2 Lead --Leiber Gets 4-Bagger | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/dinner-dance-is-aid-to-kits-for-canada-many-entertain-at-benefit.html | DINNER DANCE IS AID TO KITS FOR CANADA; Many Entertain at Benefit for War Relief Organization | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/dutch-banks-report-gold-reserve-reduced-slightly-to-1160300000.html | DUTCH BANK'S REPORT; Gold Reserve Reduced Slightly to 1,160,300,000 Guilders | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/australia-sending-pictures.html | Australia Sending Pictures | True | Wireless to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/dinner-to-honor-dr-wood-tenants-council-award-to-be-presented-to.html | DINNER TO HONOR DR. WOOD; Tenants Council Award to Be Presented to Housing Leader | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/miss-betsy-parkin-to-be-wed-may-25-she-chooses-six-attendants-for.html | MISS BETSY PARKIN TO BE WED MAY 25; She Chooses Six Attendants for Her Marriage in Bound Brook to Donald G. Smith | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/indians-13-blows-defeat-athletics-tribe-triumphs-by-105-and-gains.html | INDIANS' 13 BLOWS DEFEAT ATHLETICS; Tribe Triumphs by 10-5 and Gains Undisputed Lead-- Hudlin Wins in Box TROSKY, KELTNER EXCEL Each Gets 2 Circuit Smashes --Mackmen Rally in 8th for Three of Their Runs | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/producers-corporation-stock.html | Producers Corporation Stock | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/nazis-begin-talks-on-yugoslav-pact-trade-parley-information-is.html | NAZIS BEGIN TALKS ON YUGOSLAV PACT; Trade Parley Information Is Sought by Economic Expert on Visit to Belgrade HIDDEN ARMS ARE FOUND Weapons in Plant Managed by German--Rumania Seizes 'Tourists' in Oil Field | True | By Telephone To the New York Times. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/reenters-cuban-contest-grau-san-martin-accepts-bid-to-oppose.html | RE-ENTERS CUBAN CONTEST; Grau San Martin Accepts Bid to Oppose Batista | True | Special Cable to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/regional-program-up-to-furniture-men-association-forms-a-group-to.html | REGIONAL PROGRAM UP TO FURNITURE MEN; Association Forms a Group to Handle Credit Problems | True | Special to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/newspapers-right-to-criticize-the-courts-is-upheld-by-public-gallup.html | Newspapers' Right to Criticize the Courts Is Upheld by Public, Gallup Survey Finds | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/wright-barclays-hosts-at-dinner-mr-and-mrs-wf-githens-jr-and-mrs-es.html | WRIGHT BARCLAYS HOSTS AT DINNER; Mr. and Mrs. W.F. Githens Jr. and Mrs. E.S. Rothchild Also Have Guests | True | | C1B 454308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/plans-e-65th-st-house-mills-land-corp-files-details-for-1family.html | PLANS E. 65TH ST. HOUSE; Mills Land Corp. Files Details for 1-Family Dwelling | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/stake-may-gross-70000-american-derby-already-worth-48000entries.html | STAKE MAY GROSS $70,000; American Derby Already Worth $48,000--Entries Close Today | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/article-3-no-title-chairman-of-board-a-member-of-original.html | Article 3 -- No Title; Chairman of Board, a Member of Original Partnership, Dies at Bronxville WITH CONCERN 65 YEARS Ex-Head of Clothing Stores Had Worked in Confederate Arsenal in Civil War | True | Special to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/back-food-stamp-plan-here.html | Back Food Stamp Plan Here | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/finland-totals-loss-by-bombing.html | Finland Totals Loss by Bombing | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/methodists-to-act-on-taylor-protest-report-urging-recall-of-envoy.html | METHODISTS TO ACT ON TAYLOR PROTEST; Report Urging Recall of Envoy to Vatican to Go Before Conference Today PLEA TO PRESIDENT URGED Committee Rejects Move for an Official Embargo on War Materials for Japan | True | By Robert W. Potter Special To the New York Times. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/german-gains-laid-to-air-superiority-preponderance-in-planes-held.html | GERMAN GAINS LAID TO AIR SUPERIORITY; Preponderance in Planes Held to Be Chief Factor in 'Second Round' in Norway ALLIED POSITION CRITICAL Aandalsnes Base Is Believed to Be in Peril and Namsos Area Not Too Secure | True | By Hanson W. Baldwin | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/utilities-in-indiana-submit-merger-plan-five-list-setup-for-new.html | UTILITIES IN INDIANA SUBMIT MERGER PLAN; Five List Set-Up for New Concern for SEC Approval | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/to-open-air-base-today-navy-will-commission-latest-defense-link-in.html | TO OPEN AIR BASE TODAY; Navy Will Commission Latest Defense Link in Puerto Rico | True | Special to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/galentomax-baer-contest-postponed-jersey-city-bout-off-until-july-2.html | Galento-Max Baer Contest Postponed; JERSEY CITY BOUT OFF UNTIL JULY 2 Galento and Max Baer Fight Date Changed as Result of Joe Jacobs's Death NEW PILOTS IN CHARGE Taylor and Mendel Take Over Affairs of Two-Ton Tony --Max Going to Coast | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/australia-mobilizes-us-stocks-for-funds.html | Australia Mobilizes U.S. Stocks for Funds | True | Wireless to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/heafner-in-goodall-golf-north-carolina-star-sixth-pro-to-enter.html | HEAFNER IN GOODALL GOLF; North Carolina Star Sixth Pro to Enter Event at Flushing | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/bond-stock-issues-filed-by-utility-indianapolis-power-and-light.html | BOND, STOCK ISSUES FILED BY UTILITY; Indianapolis Power and Light Plans Sale of $32,000,000 of 3 % Securities 140,591 PREFERRED SHARES Proceeds to Aid Refunding Operations--Eastern Air Lines Lists Underwriters | True | Special to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/state-gasoline-tax-nets-525000000-since-29.html | State Gasoline Tax Nets $525,000,000 Since '29 | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/to-davidson-formerly-with-herald-tribune-and-other-newspaper.html | T.O. DAVIDSON; Formerly With Herald Tribune and Other Newspaper | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/six-are-convicted-in-union-extortion-4-labor-leaders-and-2-others.html | SIX ARE CONVICTED IN UNION EXTORTION; 4 Labor Leaders and 2 Others Guilty of Preying on Fruit and Vegetable Dealers | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/jm-speers-hailed-for-long-career-james-mccutcheon-chairman-has.html | J.M. SPEERS HAILED FOR LONG CAREER; James McCutcheon Chairman Has Spent 60 Years in Business and Welfare RETAIL GUILD GIVES DINNER He Urges Fellows to Show They Have Higher Ideals Than Just Making Money | True | Times Wide World | C1B 454308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/lafayette-elects-goldring.html | Lafayette Elects Goldring | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/in-the-nation-a-lawyer-appears-with-substitute-idea-for-walter-bill.html | In The Nation; A Lawyer Appears With Substitute Idea for Walter Bill | True | By Arthur Krock | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/concourse-suites-sold-to-operator-93room-apartment-house-deal-is-a.html | CONCOURSE SUITES SOLD TO OPERATOR; 93-Room Apartment House Deal Is a Feature of Day's Trading in Bronx | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/son-to-dudley-h-dommeriches.html | Son to Dudley H. Dommeriches | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/james-a-nicholson-was-an-indian-fighter-in-the-seventiesdies-in.html | JAMES A. NICHOLSON; Was an Indian Fighter in the Seventies--Dies in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/1000000-for-capture-of-hitler-alive-and-unhurt-is-offered-here.html | $1,000,000 for Capture of Hitler 'Alive and Unhurt' Is Offered Here; Pittsburgh Group Headed by S. H. Church Would Try Nazi Fuehrer Before a World Court for 'Crimes Against Peace' | True | Liberty Engraving, 1930 | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/census-taker-is-upset-by-45-billion-mortgage.html | Census Taker Is Upset By 45 Billion Mortgage | True | Special to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/nazis-seize-us-arms-in-norway-intended-for-the-swedes-and-finns-500.html | Nazis Seize U.S. Arms in Norway Intended for the Swedes and Finns; 500 Sub-Machine Guns, Millions of Bullets, 400 Trucks and Some Planes Taken-- State Department Is Silent | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/rochester-victor-over-newark-42-ryba-of-red-wings-scatters-10-hits.html | ROCHESTER VICTOR OVER NEWARK, 4-2; Ryba of Red Wings Scatters 10 Hits for 2d Triumph | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/new-inquiry-by-odwyer-100-questioned-on-pier-racket-and-murder.html | NEW INQUIRY BY O'DWYER; 100 Questioned on Pier Racket and Murder 'Defense Fund' | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/tilo-roofing-sales-increase.html | Tilo Roofing Sales Increase | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/fielding-yost-69-years-old.html | Fielding Yost 69 Years Old | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/independents-gain-in-march-was-75-sales-of-stores-in-34-states-rose.html | INDEPENDENTS' GAIN IN MARCH WAS 7.5%; Sales of Stores in 34 States Rose 8.6% for the Quarter, Commerce Dept. Finds FLORISTS AHEAD THE MOST 50.9% Increase Due to Early Easter--Auto Dealers Led for the 3 Months | True | Special to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/detour-is-ordered-precaution-is-taken-in-view-of-attitude-of.html | DETOUR IS ORDERED; 'Precaution' Is Taken in View of Attitude of Italian Leaders NORWAY RETREAT HINTED Withdrawal' Trial Balloon Stirs Liberal Chief to Urge Parliament to 'Act' | True | By Raymond Daniell Special Cable To the New York Times. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/narcissus-show-ends-twoday-exhibition-of-westbury-society-drew-500.html | NARCISSUS SHOW ENDS; Two-Day Exhibition of Westbury Society Drew 500 | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/reported-in-expedition-kermit-roosevelt-is-said-to-be-en-route-to.html | REPORTED IN EXPEDITION; Kermit Roosevelt Is Said to Be En Route to Norway | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/stevens-gets-9900-in-gifts.html | Stevens Gets $9,900 in Gifts | True | Special to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/heads-ad-club-again.html | HEADS AD CLUB AGAIN | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/series-arranged-of-mexican-music-modern-art-museum-to-offer-opening.html | SERIES ARRANGED OF MEXICAN MUSIC; Modern Art Museum to Offer Opening Concert May 16 in Connection With Exhibition CARLOS CHAVEZ TO DIRECT Players Brought Here for the Programs Will Be Heard With Philharmonic Group | True | | C1B 454308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/paris-reconsiders-objects-in-norway-wonders-if-it-would-not-be.html | PARIS RECONSIDERS OBJECTS IN NORWAY; Wonders if It Would Not Be Better to Abandon Fight, Except to Hold Narvik WIDE DEFENSE HELD RISKY It Is Argued Reich's Iron Could Be Cut Off Without War in Populous Centers | True | By P.j. Philip Wireless To the New York Times. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/green-says-lewis-aims-at-presidency-denounces-talk-of-third-party.html | GREEN SAYS LEWIS AIMS AT PRESIDENCY; Denounces Talk of Third Party at Pennsylvania A.F.L. Session | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/two-submarines-lost-by-britain-believed-destroyed-with-all-hands.html | TWO SUBMARINES LOST BY BRITAIN; Believed Destroyed With All Hands, Presumably During Action Off Norway NAVAL TRAWLERS BOMBED Two Sunk by German Planes, but Crews Are Rescued-- Sea Fight Reported | True | Special Cable to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/philadelphia-utility-paying-on-bonds-only-transportation-company-to.html | PHILADELPHIA UTILITY PAYING ON BONDS ONLY; Transportation Company to Give 2.52% More for 1939 | True | Special to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/sports-today.html | Sports Today | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/belmont-stakes-draws-48-entries-bimelech-among-3yearolds-named-for.html | BELMONT STAKES DRAWS 48 ENTRIES; Bimelech Among 3-Year-Olds Named for $50,000 Added Distance Event | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/extends-employes-insurance.html | Extends Employes' Insurance | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/library-presents-250th-print-show-selection-from-big-collection-of.html | LIBRARY PRESENTS 250TH PRINT SHOW; Selection From Big Collection of Graphic Art to Be Placed on View Tomorrow NINETY-SIX WORKS CHOSEN Albrecht Duerer and Cranach Among Early Engravers-- 5 Centuries Represented | True | By Edward Alden Jewell | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/379-broome-st-resold-amsterdam-ave-taxpayer-also-figures-in-double.html | 379 BROOME ST. RESOLD; Amsterdam Ave. Taxpayer Also Figures in Double Transfer | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/two-cities-honor-lehar-vienna-and-budapest-present-his-operettas-on.html | TWO CITIES HONOR LEHAR; Vienna and Budapest Present His Operettas on 70th Birthday | True | Wireless to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/oliver-w-robbins-host-gives-dinner-for-miss-dorcas-o-ferris-and-rl.html | OLIVER W. ROBBINS HOST; Gives Dinner for Miss Dorcas O. Ferris and R.L. Cummings Jr. | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/article-5-no-title-abc-leaders-retain-berths-for-third-successive.html | Article 5 -- No Title; A.B.C. Leaders Retain Berths for Third Successive Day | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/ascap-gives-2500-to-help-opera-drive-6683-raised-by-group-in-the.html | ASCAP GIVES $2,500 TO HELP OPERA DRIVE; $6,683 Raised by Group in the Cotton Textile Primary Market | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/topics-in-wall-street-delisting.html | TOPICS IN WALL STREET; Delisting | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/trading-in-chicago-increases.html | Trading in Chicago Increases | True | Special to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/midget-auto-series-slated.html | Midget Auto Series Slated | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/frank-m-clute-retired-attorney-practiced-in-new-york-half-century.html | FRANK M. CLUTE; Retired Attorney Practiced in New York Half Century | True | Special to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/bowling-list-unchanged.html | BOWLING LIST UNCHANGED | True | | C1B 454308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/paderewski-aids-concert-holds-honorary-post-for-event-may-14-in.html | PADEREWSKI AIDS CONCERT; Holds Honorary Post for Event May 14 in Memory of Schelling | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/security-offerings-increased-in-april-287760000-in-month-against.html | SECURITY OFFERINGS INCREASED IN APRIL; $287,760,000 in Month, Against $234,074,000 Year Before | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/star-detective-quits-after-thirty-years-von-weisenstein-helped-to.html | STAR DETECTIVE QUITS AFTER THIRTY YEARS; Von Weisenstein Helped to Catch 'Murder Stable' Gang | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/hebrew-home-benefit-tonight.html | Hebrew Home Benefit Tonight | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/canada-calls-exchange-us-envoy-takes-up-exemptions-to-foreign.html | CANADA CALLS EXCHANGE; U.S. Envoy Takes Up Exemptions to Foreign Currency Ruling | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/mcaneny-heads-health-museum.html | McAneny Heads Health Museum | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/castilloux-beats-marquart.html | Castilloux Beats Marquart | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/after-the-review-was-over.html | AFTER THE REVIEW WAS OVER | True | Times Wide World | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/first-stagg-award-given-to-herrings-football-coaches-honor-family.html | FIRST STAGG AWARD GIVEN TO HERRINGS; Football Coaches Honor Family of Injured Princeton Player for Help to Sport MOTHER RECEIVES PLAQUE Presentation Made by Harlow and McLaughry at Meeting of Tiger Gridiron Squad | True | Special to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/troops-in-norway-thanked-by-hitler-nazi-victories-block-allied.html | TROOPS IN NORWAY THANKED BY HITLER; Nazi Victories Block Allied Effort to Beat Germany to Her Knees, He Asserts | True | By the United Press. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/says-chains-beat-coops-grant-tells-house-group-they-improve.html | SAYS CHAINS BEAT CO-OPS; Grant Tells House Group They Improve Distribution | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/berliners-to-revel-in-spinach.html | Berliners to Revel in Spinach | True | Wireless to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/parcels-sold-here-to-be-modernized-conversion-into-small-units-is.html | PARCELS SOLD HERE TO BE MODERNIZED; Conversion Into Small Units Is Planned by Buyers of Several Apartments PROJECT IN 221 W. 66TH ST. Alterations Also to Be Made in 2109 Second Ave. and 159 W. 102d St. | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/new-book-gives-wide-plane-data-encyclopedia-out-here-today-covers.html | NEW BOOK GIVES WIDE PLANE DATA; Encyclopedia, Out Here Today, Covers Aircraft Strides of All Nations MANY PHOTOS INCLUDED One Striking Aspect Is That U.S. Types Are Rated Much Faster Than Others | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/mayor-urges-citizens-to-decorate-city-as-a-welcome-to-visitors-to.html | Mayor Urges Citizens to Decorate City As a Welcome to Visitors to the Fair | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/advanced-by-utility-company.html | Advanced by Utility Company | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/21-us-seamen-arrested-by-british-at-port-said.html | 21 U.S. Seamen Arrested By British at Port Said | True | By the United Press. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/bank-of-america-to-sell-new-stock-directors-approve-plans-for.html | BANK OF AMERICA TO SELL NEW STOCK; Directors Approve Plans for Financing With Issue of $30,000,000 Preferred STOCKHOLDERS ACT MAY 13 Nation-Wide Syndicate Will Handle the 600,000 Shares --Convertible Into Common | True | Special to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 454308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/court-order-signed-for-razing-three-brooklyn-elevated-lines-mayor.html | Court Order Signed for Razing Three Brooklyn Elevated Lines; Mayor, Cashmore and a Group of Borough Residents Witness Ceremony--Cost of Work Put at $2,500,000 | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/wage-bill-beaten-republicans-join-with-new-dealers-barden-fights.html | WAGE BILL BEATEN; REPUBLICANS JOIN WITH NEW DEALERS; Barden Fights Own Measure to Amend Wage-Hour Act After Drastic Changes STANDING VOTE 156 TO 66 Ramspeck Proposals Shunned, Leaving Norton Amendments, Mildest of All, Up Next | True | By Henry N. Dorris Special To the New York Times. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/president-strikes-back-on-caa-shift-flood-of-misinformation-has.html | PRESIDENT STRIKES BACK ON CAA SHIFT; 'Flood of Misinformation' Has Engulfed Order, Much of It Absurd, He Asserts EFFICIENCY IS DEFENDED Enthusiasm Collapses When Selfish Interests Are Hit by Change, He Says | True | Special to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/relations-of-us-and-italy-on-mend-diplomatic-exchanges-have-taken.html | RELATIONS OF U.S. AND ITALY ON MEND; Diplomatic Exchanges Have Taken Place--Possibility of New Trade Treaty Seen RESULT OF WELLES VISIT Ethiopian Question Produced Coolness, but Moves Toward Mutual Trust Are Likely | True | By Bertram D. Hulen Special To the New York Times. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/april-share-deals-best-in-7-months-26696490-turnover-exceeded-other.html | APRIL SHARE DEALS BEST IN 7 MONTHS; 26,696,490 Turnover Exceeded Other Totals on Stock Exchange Since September2,135,760 IN HEAVIEST DAYBond Transactions Were theLargest This Year--CurbExchange's Figures | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/changes-in-wall-street-alpers-farley-and-judson-are-promoted-by-tl.html | CHANGES IN WALL STREET; Alpers, Farley and Judson Are Promoted by T.L. Watson & Co. | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/mayor-counsels-women-on-cooking-two-famous-chefs-on-kitchen.html | MAYOR COUNSELS WOMEN ON COOKING; TWO FAMOUS 'CHEFS' ON KITCHEN INSPECTION DUTY | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/german-units-join-mountains-scaled-to-link-oslo-and-trondheim-in-a.html | GERMAN UNITS JOIN; Mountains Scaled to Link Oslo and Trondheim in a Furious Advance ALLIES ARE IN DIFFICULTY Large Forces May Be Trapped --Defenders Keep Hold at Namsos, Press at Narvik | True | By Otto D. Tolischus By Telephone To the New York Times. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/rate-rise-fought-for-lighterage-harry-wilson-asserts-extra-charges.html | RATE RISE FOUGHT FOR LIGHTERAGE; Harry Wilson Asserts Extra Charges to Manhattan and Brooklyn Would 'Split' Port SEES NO GAIN FOR JERSEY Says Different Fees in Single Area Would Create Confusing, Unworkable Schedule | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/wall-street-group-plans-outing.html | Wall Street Group Plans Outing | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/miss-clara-morse-becomes-engaged-granddaughter-of-samuel-morse-to.html | MISS CLARA MORSE BECOMES ENGAGED; Granddaughter of Samuel Morse to Be Bride of Clifford Watson | True | Special to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/labor-laws-for-brazil-vargas-to-sign-minimum-wage-and-eighthour-day.html | LABOR LAWS FOR BRAZIL; Vargas to Sign Minimum Wage and Eight-Hour Day Measures | True | Special Cable to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/new-aide-to-brooklyn-chamber.html | New Aide to Brooklyn Chamber | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/to-take-general-baking-post.html | To Take General Baking Post | True | | C1B 454308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/auto-mishap-fatal-to-man.html | Auto Mishap Fatal to Man | True | Special to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/woolworth-rents-in-rego-park.html | Woolworth Rents in Rego Park | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/there-still-is-room-for-growth-in-cities-despite-the-competition-of.html | There Still Is Room for Growth in Cities Despite the Competition of the Suburbs | True | By Lee E. Cooper Special To the New York Times. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/sports-of-the-times-troubles-of-a-cabinetmaker.html | Sports of the Times; Troubles of a Cabinet-Maker | True | Reg. U.S. Pat. Off. By John Kieran | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/spain-cuts-ration-of-bread-in-half-nation-faced-with-serious-wheat.html | SPAIN CUTS RATION OF BREAD IN HALF; Nation Faced With Serious Wheat Shortage as Lack of Shipping Halts Imports PURCHASES IN U.S. STUDIED Reported Overtures Follow the Failure of Portugal and Yugoslavia to Aid | True | Special Cable to THE NEW YORK TIMES. | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/mguinness-gets-1-to-3-year-term-former-key-aide-to-geoghan.html | M'GUINNESS GETS 1 TO 3 YEAR TERM; Former Key Aide to Geoghan Sentenced to Prison for 'Fixing' Cases TRIES TO CHANGE HIS PLEA But Amen Objects, Asserting That Ex-Prosecutor Had Not Been Cooperative | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/mahan-rookie-stars-at-bat-against-bucs-who-drop-4th-straight-game.html | Mahan, Rookie, Stars at Bat Against Bucs, Who Drop 4th Straight Game | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/backs-use-of-our-old-ships.html | Backs Use of Our Old Ships | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/communists-warn-war-will-spread-cominterns-may-day-appeal-calls.html | COMMUNISTS WARN WAR WILL SPREAD; Comintern's May Day Appeal Calls Balkans, Near East and Pacific Menaced U.S. IMPERIALISM ACCUSED Military Display Today Will Be Followed by Parade of 1,500,000 in Moscow | True | Times Wide World | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/curb-lists-nominees-group-for-nominating-committee-vote-on-may-15.html | CURB LISTS NOMINEES; Group for Nominating Committee Vote on May 15 Named | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/national-city-bank-elects.html | National City Bank Elects | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/demand-reported-for-large-suites-tenroom-unit-is-leased-in-building.html | DEMAND REPORTED FOR LARGE SUITES; Ten-Room Unit Is Leased in Building at 4 East 72d St. to W.B. Harding RENTAL IN 1 EAST END AVE. Mrs. E.C. Ketcham Engages Nine-Room Apartment--Ball Player a New Tenant | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/st-johns-triumphs-over-two-opponents-netmen-down-manhattan-63.html | ST. JOHN'S TRIUMPHS OVER TWO OPPONENTS; Netmen Down Manhattan, 6-3 --Golfers Rout Rider | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/child-health-day-today-is-stressed-in-schools.html | Child Health Day Today Is Stressed in Schools | True | | C1B 454308 |
| 1940-05-01 | 1940-05-01 | https://www.nytimes.com/1940/05/01/archives/police-department.html | Police Department | True | | C1B 454308 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/hitler-reward-offer-gets-mixed-reception-kidnappers-start-plotting.html | Hitler Reward Offer Gets Mixed Reception; 'Kidnappers' Start Plotting How to Seize Him; REWARD FOR HITLER APPROVED, DERIDED | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/ny-university-prom-tomorrow.html | N.Y. University Prom Tomorrow | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/39-nyu-awards-granted-to-coeds-womens-teams-are-honored-at-16th.html | 39 N.Y.U. AWARDS GRANTED TO CO-EDS; Women's Teams Are Honored at 16th Annual Dinner of Athletic Association SPECIAL HONORS TO SIX Misses Barcan, Sack, Fischer, Mancinelli, Rigby and Dunn Recipients of Medals | True | | C1B 454329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/500000-finns-homeless-country-needs-materials-for-reconstruction.html | 500,000 FINNS HOMELESS; Country Needs Materials for Reconstruction, Says Deputy | True | Wireless to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/news-prices-in-commodity-markets-wheat-down-hard-on-gains-by-crop.html | News, Prices in Commodity Markets; WHEAT DOWN HARD ON GAINS BY CROP Liquidation Under Way All Day, Leaves List With Losses of 2 to 2 5/8 Cents a Bushel OPEN INTEREST INCREASES Corn Shows More Resistance to Pressure and Finishes 5/8 to 7/8c Down | True | Special to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/bars-wage-benefit-for-farm-workers-house-includes-the-security.html | BARS WAGE BENEFIT FOR FARM WORKERS; House Includes the Security Agriculture Definition in Hours Measure REPUBLICANS ARE WARY More Critical of Proffered Changes--Returning Bill to Committee Hinted | True | Special to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/honey-cloud-wins-by-nose-at-pimlico-mrs-abels-dixie-candidate-holds.html | HONEY CLOUD WINS BY NOSE AT PIMLICO; Mrs. Abel's Dixie Candidate Holds On to Beat Belay in Gittings Handicap TRIUMPH IS WORTH $2,130 Workman Pilots 3-5 Choice to Victory After Driscoll, His Regular Rider, is Hurt | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/planning-for-defense.html | PLANNING FOR DEFENSE | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/dewey-quits-bed-sees-golf-match-walks-outdoors-at-colorado-springs.html | DEWEY QUITS BED, SEES GOLF MATCH; Walks Outdoors at Colorado Springs After Three Days Confined to Hotel STATE NAMING DELEGATES Delegation Uninstructed, but Denver Talk Spurs Praise for the New Yorker | True | By James C. Hagerty Special To the New York Times. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/us-challenges-japan-to-prove-warship-building-report-false.html | U.S. Challenges Japan to Prove Warship Building Report False; Secretary Edison Calls for Denial of Navy Information That Tokyo Is Constructing Eight to Twelve Superdreadnoughts | True | Special to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/michigan-crude-oil-advanced.html | Michigan Crude Oil Advanced | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/war-risk-rates-revised-cut-for-american-cargoes-but-raised-in.html | WAR RISK RATES REVISED; Cut for American Cargoes, but Raised in Mediterranean | True | Special Cable to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/james-mrae-dies-fighting-general-exhead-of-2d-corps-area-led-the.html | JAMES M'RAE DIES; 'FIGHTING GENERAL'; Ex-Head of 2d Corps Area Led the Lightning Division in Meuse-Argonne Offensive CLASSMATE OF PERSHING Indian Campaigner Decorated for Gallantry Under Fire in Cuba, Philippines, France | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/status-of-bishops-set-by-methodists-conference-votes-they-shall-be.html | STATUS OF BISHOPS SET BY METHODISTS; Conference Votes They Shall Be 'Consecrated' and Not 'Ordained' in Posts MINISTERS ARE AIDED Transfers Are to Be Made Only After Consultation--Action on Taylor Off Till Today | True | By Robert W. Potter Special To the New York Times. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/minor-upsets-mark-massachusetts-vote-farley-slate-loses-few-places.html | MINOR UPSETS MARK MASSACHUSETTS VOTE; Farley Slate Loses Few Places --Republicans Unpledged | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/poles-to-fly-flags-of-allies-at-fair-count-potocki-says-move-will.html | POLES TO FLY FLAGS OF ALLIES AT FAIR; Count Potocki Says Move Will Be Symbolical of Nation's Unbroken Spirit in War PREVIEW AT GLASS EXHIBIT New Heat-Resistant Product Announced-- Labor Row at 'Jubilee' Settled | True | | C1B 454329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/stroh-five-rolls-2832-detroit-team-is-far-back-of-abc-leaders.html | STROH FIVE ROLLS 2,832; Detroit Team Is Far Back of A.B.C. Leaders | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/edison-says-navy-faces-air-menace-planes-advantage-is-called.html | EDISON SAYS NAVY FACES AIR MENACE; Planes' Advantage Is Called Temporary, but He Suggests New Battleship Design WOULD CHANGE 'TOPSIDES' Close-In-Shore Types of Sea Activity Made Inadvisable by Air Gains, He Adds | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/nazis-said-to-fire-upon-ambulances-quaker-cars-marked-plainly-with.html | NAZIS SAID TO FIRE UPON AMBULANCES; Quaker Cars Marked Plainly With Red Cross Reported Attacked by Planes OCCUPANTS FLEE TO WOOD Road Workers Also MachineGunned During Rural AirRaids in Norway | True | By Kaare Haabeth By Telephone To the New York Times. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/auction-sales.html | AUCTION SALES | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/princeton-netmen-win-gain-fifth-triumph-in-a-row-halting-harvard-by.html | PRINCETON NETMEN WIN; Gain Fifth Triumph in a Row, Halting Harvard by 6-3 | True | Special to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/mineral-control-held-peace-factor-it-gives-democracies-edge.html | MINERAL CONTROL HELD PEACE FACTOR; It Gives Democracies Edge, Geologist Tells League of Women Voters Here MAJOR DECISIONS ARE DUE He Says We Must Act Soon on Use of Our Resources to Support Allies | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/first-lady-to-appear-in-film.html | First Lady to Appear in Film | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/djebel-newmarket-winner.html | Djebel Newmarket Winner | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/pace-outpoints-dano.html | Pace Outpoints Dano | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/asks-about-london-nude-shows.html | Asks About London Nude Shows | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/simons-sales-tax-attacked-in-house-chancellor-of-the-exchequer.html | SIMON'S SALES TAX ATTACKED IN HOUSE; Chancellor of the Exchequer Puzzles British Commons by Evasion of Details CLOTHES TO BE INCLUDED Opposition Is Bitter, Calling Plan Half-Baked and Ill-Digested | True | Special Cable to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/admits-islip-charge-mrs-gertrude-watkins-pleads-guilty-to-fraud-in.html | ADMITS ISLIP CHARGE; Mrs. Gertrude Watkins Pleads Guilty to Fraud in Road Oil Sale | True | Special to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/miss-simon-bowling-leader.html | Miss Simon Bowling Leader | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/the-international-situation-the-international-situation.html | The International Situation; The International Situation | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/urges-unification-of-canadas-roads-sir-edward-beatty-president-of.html | URGES UNIFICATION OF CANADA'S ROADS; Sir Edward Beatty, President of Canadian Pacific, Tells Views to Stockholders TRAFFIC DIVERSION CITED Business Permitted to Go to Media of Greater Costs, He Says in Montreal | True | By Telephone To the New York Times. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/public-authority-bonds-port-of-new-york.html | PUBLIC AUTHORITY BONDS; PORT OF NEW YORK | True | | C1B 454329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thomson | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/belgrade-talks-progress-yugoslavsoviet-trade-accord-foreseen-at-an.html | BELGRADE TALKS PROGRESS; Yugoslav-Soviet Trade Accord Foreseen at an Early Date | True | Special Cable to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/benjamin-irvine-blind-editor-77-he-directed-portland-ore-journal.html | BENJAMIN IRVINE, BLIND EDITOR, 77; He Directed Portland (Ore.) Journal Until Retirement in 1937--Dies on Coast SERVED PAPER 32 YEARS Former Editor and Owner of Corvallis Times Began His News Career When 13 | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/archbishop-opens-world-peace-plea-month-of-devotions-to-seek-the.html | ARCHBISHOP OPENS WORLD PEACE PLEA; Month of Devotions to Seek the Virgin's Intercession to Bring End to War 2,400 STUDENTS AT MASS Sermon Here Sees Catholic Education Stressing Destiny as Well as Usefulness | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/mnutt-afl-tell-employment-gains-fsa-chief-asserts-level-of-great.html | M'NUTT, A.F.L. TELL EMPLOYMENT GAINS; FSA Chief Asserts 'Level of Great Reservoir of Idle Workers Is Falling' | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/export-line-adds-to-pier-facilities-takes-over-pier-d-jersey-city.html | EXPORT LINE ADDS TO PIER FACILITIES; Takes Over Pier D, Jersey City, Under Lease From P.R.R., Which Doubles Its Dockage NEW FREIGHTER RETURNS Exchange Back From Maiden Voyage to Mediterranean-- Company's Business Gains | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/indians-bow-to-athletics-5-to-1-and-fall-to-tie-for-league-lead.html | Indians Bow to Athletics, 5 to 1, And Fall to Tie for League Lead; Potter Scatters 7 Hits, Ray Mack's Homer Providing Only Cleveland Run--Johnson Drives His Fourth Circuit Wallop | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/panama-unable-to-aid-bank.html | Panama Unable to Aid Bank | True | Special Cable to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/garner-says-the-south-needs-candidate-to-win.html | Garner Says the South Needs Candidate to Win | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/dinner-for-dr-simkhovitch.html | Dinner for Dr. Simkhovitch | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/us-ship-returning-from-bergen-today-flying-fish-was-held-there-14.html | U.S. SHIP RETURNING FROM BERGEN TODAY; Flying Fish Was Held There 14 Days by the German Invasion | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/gerard-sees-peril-in-german-victory-exambassador-warns-that-this.html | GERARD SEES PERIL IN GERMAN VICTORY; Ex-Ambassador Warns That This Country Cannot Feel Safe From Aggression SEES SPREAD OF NAZISM Tells Columbia Alumni Group of Latin-American Inroads --L.D. Egbert Elected | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/no-washington-comment-us-not-contemplating-barring-mediterranean-to.html | NO WASHINGTON COMMENT; U.S. Not Contemplating Barring Mediterranean to Shipping | True | Special to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/war-seen-causing-commodity-boom-editors-of-commodity-year-book.html | WAR SEEN CAUSING COMMODITY BOOM; Editors of Commodity Year Book Analyze 75 Basic Staples | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/movements-small-in-cotton-market-list-finishes-unchanged-to-2.html | MOVEMENTS SMALL IN COTTON MARKET; List Finishes Unchanged to 2 Points Off in Narrowest Trading of the Season CERTIFICATED STOCK UP Increase in Acreage Put at 8% in Private Estimate-- Weather Is Unfavorable | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/more-credits-power-voted-to-president-authority-to-freeze-holdings.html | MORE CREDITS POWER VOTED TO PRESIDENT; Authority to 'Freeze' Holdings of Belligerents Strengthened | True | Special to THE NEW YORK TIMES. | C1B 454329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/burlingtons-annual-meeting.html | Burlington's Annual Meeting | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/title-meet-on-may-26-junior-track-games-are-set-for-van-cortlandt.html | TITLE MEET ON MAY 26; Junior Track Games Are Set for Van Cortlandt Park | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/booksauthors.html | Books--Authors | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/news-of-the-stage-loves-old-sweet-song-opens-tonightgeorge-m-cohan.html | NEWS OF THE STAGE; 'Love's Old Sweet Song' Opens Tonight--George M. Cohan Arrives May 13--Two Closings Saturday | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/railroad-to-borrow-gulf-mobile-northern-seeks-advance-of-7500000.html | RAILROAD TO BORROW; Gulf, Mobile & Northern Seeks Advance of $7,500,000 | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/columbias-eights-taper-off-in-drill-yale-and-penn-oarsmen-will.html | COLUMBIA'S EIGHTS TAPER OFF IN DRILL; Yale and Penn Oarsmen Will Arrive Tomorrow for the Blackwell Cup Regatta | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/cotton-import-report-customs-bureau-gives-data-on-filling-of-quotas.html | COTTON IMPORT REPORT; Customs Bureau Gives Data on Filling of Quotas | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/sports-of-the-times-reg-us-pat-off-net-profit-and-loss.html | Sports of the Times Reg. U.S. Pat. Off.; Net Profit and Loss | True | By John Kieran | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/miss-dillingham-engaged-to-marry-betrothal-of-honolulu-girl-to.html | MISS DILLINGHAM ENGAGED TO MARRY; Betrothal of Honolulu Girl to Myron Arms Wick Jr. Made Known by Her Parents A GRADUATE OF FOXCROFT Student at Sarah Lawrence--Fiance, a Harvard Alumnus, Prepared at St. Mark's | True | Jay Te Winburn | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/stevens-in-front-by-118-downey-paces-lacrosse-squad-in-victory-over.html | STEVENS IN FRONT BY 11-8; Downey Paces Lacrosse Squad in Victory Over Lafayette | True | Special to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/stettinius-pleads-for-gifts-to-fund-it-gives-opportunity-to-show.html | STETTINIUS PLEADS FOR GIFTS TO FUND; It Gives Opportunity to Show Faith in God and Ideals of Democracy, He Declares DRIVE AT HALFWAY MARK $2,370,924 Received So Far, $450,000 Ahead of Total at Same Time Last Year | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/stores-reassured-on-nylon-prices-hosiery-producers-predict-no.html | STORES REASSURED ON NYLON PRICES; Hosiery Producers Predict No Cutting, Cite Power to Select Outlets SUPPLIES TO BE LIMITED Initial Total Only 60,000 Dozen Pairs--Percentage of Seconds High | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/acquits-pennsylvania-lawyer.html | Acquits Pennsylvania Lawyer | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/tigers-turn-back-senators-10-to-7-washington-pitchers-walk-15.html | TIGERS TURN BACK SENATORS, 10 TO 7; Washington Pitchers Walk 15 -- Nelson's Relief Hurling Helps Detroit Triumph | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/afl-to-seek-writ-to-halt-trust-suits-arnold-attacked-by-woll-at.html | A.F.L. TO SEEK WRIT TO HALT TRUST SUITS; Arnold Attacked by Woll at Pennsylvania Meeting | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/war-crisis-faces-chamberlain-now-prime-minister-is-expected-to.html | WAR CRISIS FACES CHAMBERLAIN NOW; Prime Minister Is Expected to Weather It With Reshuffle-- People Are Restless | True | By Raymond Daniell Special Cable to The New York Times. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/nicaraguan-highway-speeded.html | Nicaraguan Highway Speeded | True | Special Cable to THE NEW YORK TIMES. | C1B 454329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/japan-optimistic-on-talk-with-us-preparations-for-parley-made-at.html | JAPAN OPTIMISTIC ON TALK WITH U.S.; Preparations for Parley Made at Meeting of Foreign Minister and American Envoy GREW GIVES UP VACATION British Ambassador to Stay to Combat German Efforts-- Sayre Sees Arita | True | By Hugh Byas Wireless To the New York Times. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/boeing-lists-group-to-handle-stock-registration-statement-for.html | BOEING LISTS GROUP TO HANDLE STOCK; Registration Statement for 360,979 Shares Amended | True | Special to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/warns-patriotic-groups-colby-sees-growing-defiance-of-american.html | WARNS PATRIOTIC GROUPS; Colby Sees Growing Defiance of American Institutions | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/proclaims-maritime-day-president-asks-all-to-honor-merchant-marine.html | PROCLAIMS MARITIME DAY; President Asks All to Honor Merchant Marine May 22 | True | Special to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/suspect-is-seized-in-bribe-murder-accused-of-killing-gangster-who.html | SUSPECT IS SEIZED IN BRIBE MURDER; Accused of Killing Gangster Who, Amen Says, Offered to Pay Ex-Prosecutor INDICTMENT DUE TODAY Prisoner Taken After $25,000 Home in Monticello Had Been Watched | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/dividend-news-atlas-powder.html | DIVIDEND NEWS; Atlas Powder | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/75-british-planes-bomb-nazi-fields-oslo-stavanger-and-aalborg.html | 75 BRITISH PLANES BOMB NAZI FIELDS; Oslo, Stavanger and Aalborg Raided--London Admits the Loss of Seven Craft | True | By James B. Reston Wireless To the New York Times. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/chambers-funeral-today-rites-for-rogers-peet-co-board-chairman-to.html | CHAMBERS FUNERAL TODAY; Rites for Rogers Peet Co. Board Chairman to Be in Bronxville | True | Johnston | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/babe-ruths-daughter-weds.html | Babe Ruth's Daughter Weds | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/terry-plans-mound-duel-of-deans-with-paul-opposing-brother-dizzy.html | Terry Plans Mound Duel of Deans, With Paul Opposing Brother Dizzy; Meeting in Prospect for May 17 or 18, When Cubs Play in New York--Giants Aain Are Held Idle in St. Louis | True | By John Drebinger Special To the New York Times. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/miss-raymond-triumphs-beats-miss-brown-english-ace-in-hot-springs.html | MISS RAYMOND TRIUMPHS; Beats Miss Brown, English Ace, in Hot Springs Tennis | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/john-f-lantry-is-sworn-in.html | John F. Lantry Is Sworn In | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/eden-urges-greatest-effort.html | Eden Urges "Greatest Effort" | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/penn-7-lafayette-6.html | Penn 7, Lafayette 6 | True | Special to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/may-day-ball-aids-indigent-families-nearly-1000-persons-are-present.html | MAY DAY BALL AIDS INDIGENT FAMILIES; Nearly 1,000 Persons Are Present at Twelfth North Republican Club Fete SEVERAL SKITS A FEATURE Strolling Troubadours and an Interval of Fencing Also Mark Entertainment | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/advanced-by-us-steel.html | Advanced by U.S. Steel | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/business-world-seek-mothers-day-items.html | Business World; Seek Mother's Day Items | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/home-sold-in-cresskill-another-in-springfield-nj-is-reported-in-new.html | HOME SOLD IN CRESSKILL; Another in Springfield, N.J., Is Reported in New Hands | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/electrical-goods-exports-in-march-biggest-in-years.html | Electrical Goods Exports In March Biggest in Years | True | Special to THE NEW YORK TIMES. | C1B 454329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/mguinness-at-sing-sing-exprosecutors-aide-in-kings-enters-the.html | M'GUINNESS AT SING SING; Ex-Prosecutor's Aide in Kings Enters the Prison With $4.84 | True | Special to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/meade-victor-at-jamaica-with-one-jest-and-broad-vision-one-jest.html | Meade Victor at Jamaica With One Jest and Broad Vision; ONE JEST ANNEXES OCEANIC HANDICAP Favored Winfrey Mare Leads Strabo by Three-Quarters of Length at Jamaica DAY OFF A CLOSE THIRD Armagnac Returns $47.80 in Nightcap--Longden Wins on Maeace, Count Sneezy | True | By Louis Effrat | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/italy-assures-us-phillips-sees-mussolini-on-possible-ship-ban-in.html | ITALY ASSURES U.S.; Phillips Sees Mussolini on Possible Ship Ban in Mediterranean BRITISH EXPLAIN DECISION Envoy Has a 'Cordial' Talk With Ciano--Press Silent on London's Move | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/president-assails-east-river-project-house-chairman-thinks-letter.html | PRESIDENT ASSAILS EAST RIVER PROJECT; House Chairman Thinks Letter Indicates Veto of Waterways Authorization Bill PANAMA LOCKS EXCEPTED Conferees Meet Today to Sift $67,000,000 in Items Put in Measure by Senate | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/mrs-alley-golf-victor-defeats-mrs-risley-in-playoff-for-new-jersey.html | MRS. ALLEY GOLF VICTOR; Defeats Mrs. Risley in Play-Off for New Jersey Prize | True | Special to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/swedes-reassert-readiness-to-fight-premier-hansson-tells-may-day.html | SWEDES REASSERT READINESS TO FIGHT; Premier Hansson Tells May Day Throng Nation Earns Respect by Strength PEACE AIM IS UPPERMOST Foreign Claims to Be Rejected, Defense Head Says--Plight of Neighbors Deplored | True | By Harold Callender By Telephone To the New York Times. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/brooklyn-bowlers-star-hale-quintets-third-and-fifth-in-state.html | BROOKLYN BOWLERS STAR; Hale Quintets Third and Fifth in State Championship | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/miss-jane-maverick-wed-in-washington-former-representatives-niece.html | MISS JANE MAVERICK WED IN WASHINGTON; Former Representative's Niece Bride of William McMillan | True | Special to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/aau-officials-meet-vote-to-obtain-concrete-proposals-on-panamerican.html | A.A.U. OFFICIALS MEET; Vote to Obtain 'Concrete Proposals' on Pan-American Games | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/st-brown-quits-koppers.html | S.T. Brown Quits Koppers | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/fair-gets-second-elmer-this-one-to-cover-road.html | Fair Gets Second Elmer; This One to Cover 'Road' | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/seek-ways-to-spur-fall-coat-volume-buyers-advise-better-timing-to.html | SEEK WAYS TO SPUR FALL COAT VOLUME; Buyers Advise Better Timing to Meet Demand--Urge Use of Wardrobe Idea DIFFER ON AUGUST SALES Some Believe Events Have Lost Value--Meeting Planned With Producers | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/guests-held-up-at-hotel-register.html | Guests Held Up at Hotel Register | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/price-of-copper-eases.html | Price of Copper Eases | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/germans-retreat-in-north-reported-driven-from-gratangen-by.html | GERMANS RETREAT IN NORTH; Reported Driven from Gratangen by Norwegian Division | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/newport-homes-to-open-joseph-e-widener-will-return-to-rhode-island.html | NEWPORT HOMES TO OPEN; Joseph E. Widener Will Return to Rhode Island for Summer | True | Special to THE NEW YORK TIMES. | C1B 454329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/6-plenocrats-accused-of-fraud.html | 6 Plenocrats Accused of Fraud | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/british-reds-face-scrutiny-in-court-union-heads-libel-suit-against.html | BRITISH REDS FACE SCRUTINY IN COURT; Union Heads' Libel Suit Against Communist Paper Likely to Explore Its Background SOVIET SUPPORT CHARGED Citrine Alleges Moscow Guides Policy of Publication and Provides Financing | True | Wireless to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/more-autos-registered-states-january-total-increased-by-143712-over.html | MORE AUTOS REGISTERED; State's January Total Increased by 143,712 Over 1939 | True | Special to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/weather-and-the-crops-week-generally-poor-for-cotton-grains-also.html | WEATHER AND THE CROPS; Week Generally Poor for Cotton --Grains Also Retarded | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/78-seamen-rescued-from-grounded-ship-crew-of-british-freighter.html | 78 SEAMEN RESCUED FROM GROUNDED SHIP; Crew of British Freighter Saved in Bahamas by the Panama | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/new-firm-organized.html | New Firm Organized | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/2-large-banks-here-accept-wage-law-director-praises-voluntary.html | 2 LARGE BANKS HERE ACCEPT WAGE LAW; Director Praises Voluntary Action of Institutions | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/the-silver-folly.html | THE SILVER FOLLY | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/seminary-selects-head-prof-louis-finkelstein-named-by-jewish.html | SEMINARY SELECTS HEAD; Prof. Louis Finkelstein Named by Jewish Institution | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/mrs-douglas-mathewson-wife-of-exbronx-president-was-a-leader-in.html | MRS. DOUGLAS MATHEWSON; Wife of Ex-Bronx President Was a Leader in Y.W.C.A. | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/housingaid-bonds-sold-to-syndicate-phelps-fenn-group-gets-issues-of.html | HOUSING-AID BONDS SOLD TO SYNDICATE; Phelps, Fenn Group Gets Issues of Buffalo, Yonkers and Elizabeth, N.J. OTHER AUTHORITIES SELL Placements Made by Agencies in Youngstown, Ohio, and Long Branch, N.J. | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/title-recognition-gained-by-scalzo-national-boxing-association.html | TITLE RECOGNITION GAINED BY SCALZO; National Boxing Association Designates New Yorker as Featherweight Ruler | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/east-side-rentals-lead-days-report-james-f-waters-head-of-motor.html | EAST SIDE RENTALS LEAD DAY'S REPORT; James F. Waters, Head of Motor Sales Firm, Gets Quarters in 270 Park Ave.DR. C.H. MAY RENTS SUITEEye Specialist to Locate in50 East 77th St.--OtherResidential Tenancies | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/court-restrains-broker-syracuse-investment-company-must-halt.html | COURT RESTRAINS BROKER; Syracuse Investment Company Must Halt Business | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/baby-health-contest-is-held-in-brooklyn-boys-and-girls-divide-4.html | BABY HEALTH CONTEST IS HELD IN BROOKLYN; Boys and Girls Divide 4 Prizes Evenly--20 in Competition | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/secretary-wallace-helps-mrs-jones-with-the-sewing.html | SECRETARY WALLACE HELPS MRS. JONES WITH THE SEWING | True | Times Wide World | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/sec-asked-to-pass-utility-merger-plan-involving-5-companies-in.html | SEC ASKED TO PASS UTILITY MERGER; Plan Involving 5 Companies in Midland United System Put Before Agency NEW UNIT TO BE SET UP Stock in Public Service Co. of Indiana, Inc., Would Be Given in Exchange | True | Special to THE NEW YORK TIMES. | C1B 454329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/squadron-a-to-open-horse-show-tonight-annual-spring-event-continues.html | SQUADRON A TO OPEN HORSE SHOW TONIGHT; Annual Spring Event Continues Tomorrow and Saturday | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/chamber-weighs-our-part-in-peace-business-men-in-washington-meeting.html | CHAMBER WEIGHS OUR PART IN PEACE; Business Men in Washington Meeting Also Are Expected to Insist on Neutrality HIT 'EASY-MONEY' POLICY Employers Advised to Unite and Try a Bit of Collective Bargaining Themselves | True | By Turner Catledge Special To the New York Times. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/more-cotton-for-australia.html | More Cotton for Australia | True | Special to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/reynaud-praises-french-workers-says-victory-depends-on-them-as-they.html | REYNAUD PRAISES FRENCH WORKERS; Says Victory Depends on Them as They Drop Traditional Holiday on May Day MOOD OF NATION SOLEMN Determination Is Observed in Flame-Lighting Ceremony, But No Lack of Confidence | True | Wireless to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/early-drive-helps-yanks-triumph-53-auker-of-browns-yields-four-runs.html | EARLY DRIVE HELPS YANKS TRIUMPH, 5-3; Auker of Browns Yields Four Runs and Six Hits Before He Retires in Second PEARSON'S VICTORY NO. 2 Monte Holds St. Louis to Five Blows-- Keller, Dickey and Selkirk Aid in Attack | True | By Arthur J. Daley | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/red-sox-win-124-hash-saving-grovi-rookie-takes-mound-in-fift-and.html | RED SOX WIN, 12-4, HASH SAVING GROVI; Rookie Takes Mound in Fift and Limits White Sox to One Hit Thereafter FOXX SLAMS FIFTH HOMEI Round-Trip Blows by Kenned and Kuhel Account for All of Chicago's Tallies | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/union-official-is-held-his-life-in-danger-odwyers-affidavit-informs.html | UNION OFFICIAL IS HELD; His Life in Danger, O'Dwyer's Affidavit Informs Court | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/third-term-up-to-people-presidents-son-asserts.html | Third Term Up to People, President's Son Asserts | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/labor-party-exchief-loses-college-post-rc-downes-ousted-at-hartwick.html | LABOR PARTY EX-CHIEF LOSES COLLEGE POST; R.C. Downes, Ousted at Hartwick, Lays Move to His Politics | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/charges-allies-would-use-china.html | Charges Allies Would 'Use' China | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/letters-to-the-times-on-administering-relief-its-return-to-the.html | Letters to The Times; On Administering Relief Its Return to the States Considered Likely to Lead to Abuses | True | HUSTED STRONG WOODBRIDGE. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/days-communiques-on-norway-british.html | Day's Communiques on Norway; British | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/stock-sales-prohibited-supreme-window-company-and-officers-enjoined.html | STOCK SALES PROHIBITED; Supreme Window Company and Officers Enjoined | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/princeton-seniors-choose-favorites-princeton-seniors-selected-for.html | PRINCETON SENIORS CHOOSE FAVORITES; PRINCETON SENIORS SELECTED FOR CLASS HONORS | True | Special to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/st-johns-cubs-triumph.html | St. John's Cubs Triumph | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/former-chain-official-joins-bamberger-board.html | Former Chain Official Joins Bamberger Board | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/the-screen-at-the-cine-roma.html | THE SCREEN; At the Cine Roma | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/adonis-concern-loses-state-license-of-white-auto-sales-inc-is.html | ADONIS CONCERN LOSES; State License of White Auto Sales, Inc., Is Suspended | True | | C1B 454329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/jersey-takes-over-46-loan-groups-state-acts-against-building.html | JERSEY TAKES OVER 46 LOAN GROUPS; State Acts Against Building Associations for 'Protection of Creditors, Shareholders' LARGEST IS IN CARLSTADT 20 Others Are in Newark, 16 in Jersey City--Face Value of Assets $38,000,000 | True | Special to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/dodgers-game-may-10-giants-to-play-in-postponed-contest-at-ebbets.html | DODGERS' GAME MAY 10; Giants to Play in Postponed Contest at Ebbets Field | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/films-chosfn-for-young-double-features.html | FILMS CHOSFN FOR YOUNG; Double Features | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/canada-mobilizes-dollar-holdings-citizens-must-turn-in-all-such.html | CANADA MOBILIZES DOLLAR HOLDINGS; Citizens Must Turn In All Such Assets This Month, but May Preserve Their Stocks | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/sale-of-oldetyme-to-schenley-near-deal-awaits-only-the-approval-of.html | SALE OF OLDETYME TO SCHENLEY NEAR; Deal Awaits Only the Approval of Former's Stockholders and the SEC $4,000,000 IS INVOLVED Assets Include 3 Distilleries and Rectifying Plant--500 Employes to Be Kept On | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/steel-prices-raised-on-the-west-coast-upturn-of-1-a-ton-is-laid-to.html | STEEL PRICES RAISED ON THE WEST COAST; Upturn of $1 a Ton Is Laid to Rise in Maritime Rate | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/ny-telephone-co-has-36301076-net-profit-of-the-utility-in-year.html | N.Y. TELEPHONE CO. HAS $36,301,076 NET; Profit of the Utility in Year Compares With $29,972,753 in Preceding Period REVENUES AT $213,269,540 Report Includes First Three Months of 1940, With Net of $9,008,453 | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/sugar-legislation-facing-a-dilemma-complications-arise-as-house.html | SUGAR LEGISLATION FACING A DILEMMA; Complications Arise as House Committee Moves to Extend Life of Control System NO ACTION ON OTHER BILLS Cummings Is Authorized to Introduce a Resolution Continuing Law a Year | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/jaspers-register-an-8to4-triumph-coughlin-goes-route-against-nyu-to.html | JASPERS REGISTER AN 8-TO-4 TRIUMPH; Coughlin Goes Route Against N.Y.U. to Give Manhattan Its Fourth Victory PACE KNOCKED OUT OF BOX Auer, Boell Also See Action for Violet--Marabito Is Batting Star | True | By Robert F. Kelley | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/to-open-steel-meeting-weir-will-preside-at-session-of-institute-on.html | TO OPEN STEEL MEETING; Weir Will Preside at Session of Institute on May 23 | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/safety-award-to-legion-special-broadcasts-win-bronze-plaque-of.html | SAFETY AWARD TO LEGION; Special Broadcasts Win Bronze Plaque of Foundation | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/news-lacking-in-britain-somewhat-more-hopeful-attitude-taken-on.html | NEWS LACKING IN BRITAIN; Somewhat More Hopeful Attitude Taken on Norway | True | By Harold Denny Wireless To the New York Times. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/boys-and-girls-of-19-lead-age-groups-in-arrests.html | Boys and Girls of 19 Lead Age Groups in Arrests | True | Special to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/bank-of-norway-moved-all-accounts-being-handled-by-new-headquarters.html | BANK OF NORWAY MOVED; All Accounts Being Handled by New Headquarters at Molde | True | By Telephone To the New York Times. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/defeatism-held-treason-six-in-paris-face-capital-charge-for.html | DEFEATISM HELD TREASON; Six in Paris Face Capital Charge for Distributing Tracts | True | Wireless To THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/dickinson-athlete-loses-his-right-leg-thomas-hunt-jumper-injured-in.html | DICKINSON ATHLETE LOSES HIS RIGHT LEG; Thomas Hunt, Jumper, Injured in Track Meet Last Week | True | Special to THE NEW YORK TIMES. | C1B 454329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/700-at-k-of-c-sports-dinner.html | 700 at K. of C Sports Dinner | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/labor-wins-st-paul-election.html | Labor Wins St. Paul Election | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/fitzgerald-handball-victor.html | Fitzgerald Handball Victor | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/6-killed-156-hurt-in-bombers-crash-25-homes-are-wrecked-75-damaged.html | 6 KILLED, 156 HURT IN BOMBER'S CRASH; 25 Homes Are Wrecked, 75 Damaged by Explosion of Nazi Plane in Essex Town 34 ARE SERIOUSLY INJURED British Authorities Praise the Work and Morale of Raid Precaution Service | True | Special Cable to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/remington-rand-earns-2232000-profits-for-year-equal-88c-a-common.html | REMINGTON RAND EARNS $2,232,000; Profits for Year Equal 88c a Common Share, Against 59c in Previous 12 Months SALES WERE 2.9% HIGHER Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/mcewen-in-new-schenley-post.html | McEwen in New Schenley Post | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/edison-on-a-destroyer-sunk-in-pacific-game.html | Edison on a Destroyer 'Sunk' in Pacific Game | True | Special to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/borchers-defends-nazis-new-action-consul-general-upholds-the.html | BORCHERS DEFENDS NAZIS' NEW ACTION; Consul General Upholds the Occupation of Norway and Denmark at May Day Fete SAYS BRITISH ARE EXPOSED Tells Countrymen That Fight Is No Longer Against Hitler Only, but Entire Nation | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/lm-hamilton-sues-wife-nephew-of-jp-morgan-seeks-a-divorce-in.html | L.M. HAMILTON SUES WIFE; Nephew of J.P. Morgan Seeks a Divorce in Florida | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/senators-approve-interior-fund-rise-group-votes-15000000-increase.html | SENATORS APPROVE INTERIOR FUND RISE; Group Votes $15,000,000 Increase, With Allowance for Byrd | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/yugoslavs-to-call-90000-more-men-summons-to-the-class-of-1919.html | YUGOSLAVS TO CALL 90,000 MORE MEN; Summons to the Class of 1919 Expected to Bring Strength Up to Nearly 500,000 DEFENSE PLANS DETAILED But Real Danger Is Not Looked For Till Fall--Soviet Warning Reported | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/csakys-warning-backed-hungarian-press-demands-end-of-slovak-abuses.html | CSAKY'S WARNING BACKED; Hungarian Press Demands End of Slovak Abuses | True | Wireless to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/election-at-actors-home.html | Election at Actors Home | True | Special to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/namsos-advance-by-allies-claimed-london-hears-of-move-toward.html | NAMSOS ADVANCE BY ALLIES CLAIMED; London Hears of Move Toward Steinkjer--Nazis Report 13 Ships Hit Off Port | True | Times Wide World | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/henderson-tour-assailed-critics-informed-he-will-not-represent.html | HENDERSON TOUR ASSAILED; Critics Informed He Will Not Represent Britain Here | True | Wireless to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/screen-news-here-and-in-hollywood-metro-to-revive-pierre-of-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro to Revive 'Pierre of the Plains' Under the Title of 'Adventures of Pierre' FAIRBANKS FILMS REVIVED Museum of Modern Art Will Open Series of Pictures by the Actor on Monday | True | By Douglas W. Churchill Special To the New York Times. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/financial-markets-slight-allied-victories-fail-to-halt-declines-in.html | FINANCIAL MARKETS; Slight Allied Victories Fail to Halt Declines in Stocks; Losses Run to 2 Points--Wheat Breaks | True | | C1B 454329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/us-film-companies-invest-in-australia-only-half-of-profits-will-be.html | U.S. FILM COMPANIES INVEST IN AUSTRALIA; Only Half of Profits Will Be Exported in Exchange Pact | True | Wireless to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/wisconsin-phone-company-issue.html | Wisconsin Phone Company Issue | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/us-takes-most-haitian-coffee.html | U.S. Takes Most Haitian Coffee | True | Special to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/brooklyn-homes-get-share-in-fitch-estate-2-institutions-receive.html | BROOKLYN HOMES GET SHARE IN FITCH ESTATE; 2 Institutions Receive $25,000 Each in $1,132,318 Appraisal | True | Special to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/workers-militia-marches-in-mexico-ctm-shows-welldrilled-brigades-in.html | 'WORKERS MILITIA' MARCHES IN MEXICO; C.T.M. Shows Well-Drilled Brigades in May Day Parade to Bolster Candidate SOME DISSENSION IS SEEN Cuban Speakers Assail Policy of U.S.-- Brazil Gets New Minimum-Wage Law | True | Special Cable to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/art-notes.html | Art Notes | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/reply-to-hull-on-oil-is-made-by-mexico-note-on-expropriations-will.html | REPLY TO HULL ON OIL IS MADE BY MEXICO; Note on Expropriations Will Be Made Public Saturday | True | Special Cable to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/miss-talley-wins-girl-singer-wins-custody-of-her-daughter-after.html | MISS TALLEY WINS GIRL; Singer Wins Custody of Her Daughter After Long Battle | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/thousands-march-on-may-day-here-leftwing-labor-groups-put-number-at.html | THOUSANDS MARCH ON MAY DAY HERE; Left-Wing Labor Groups Put Number at 100,000--Police Say 25,000 to 30,000 BANNERS STRESS PEACE Exhort U.S. to Stay Out of War, Lampoon Arnold and Dies Committee | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/musicians-fund-helped-by-party-many-dinners-given-at-large-dance.html | MUSICIANS FUND HELPED BY PARTY; Many Dinners Given at Large Dance Marking First Preview Opening of Viennese Roof WALTER HOVINGS HOSTS Vincent Astors, the Barclay K. Douglases and T. Suffern Tailers Have Guests | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/professor-hahn-explains-views.html | Professor Hahn Explains Views | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/republican-film-has-islip-premiere-party-stronghold-in-suffolk.html | REPUBLICAN FILM HAS ISLIP PREMIERE; Party Stronghold in Suffolk Supplies Audience of 250, Including Town Board A 'TYPICAL' COMMUNITY Old-Fashioned Initiative of Individual Paraded on Screen at Expense of New Deal | True | Special to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/hobart-stops-syracuse-takes-5th-in-row-at-lacrosse-148-ends-season.html | HOBART STOPS SYRACUSE; Takes 5th in Row at Lacrosse, 14-8, Ends Season Unbeaten | True | Special to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/concert-offered-by-welsh-chorus-women-singers-are-heard-at-town.html | CONCERT OFFERED BY WELSH CHORUS; Women Singers Are Heard at Town Hall Under Direction of Llewellyn Roberts 60 APPEAR IN PROGRAM Harold Laurence Crowell Is the Soloist--Heard in Aria From 'Don Giovanni' | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/books-published-today.html | Books Published Today | True | | C1B 454329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/the-mayor-to-the-housewives.html | THE MAYOR TO THE HOUSEWIVES | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/democracy-loses-a-round.html | DEMOCRACY LOSES A ROUND | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/news-of-markets-in-european-cities-london-trading-unsettled-by-curb.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Trading Unsettled by Curb on Rail Dividends and Mediterranean Problem GENERAL DECLINE IN PARIS Amsterdam Bourse Weakens on Reported Lack of Allied Successes in Norway | True | Wireless to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/spite-letters-irk-education-board-anonymous-critical-notes.html | SPITE LETTERS IRK EDUCATION BOARD; Anonymous Critical Notes Assailing Teachers Prove a New Problem | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/nickel-plate-cash-saved-to-pay-debt-roads-12656000-of-notes-due-in.html | NICKEL PLATE CASH SAVED TO PAY DEBT; Road's $12,656,000 of Notes, Due in 1941, Hinders Paying of Preferred Dividends C. & O. AID IS QUESTIONED Brooke Refuses to Answer Stockholder-- Barrett Is Elected a Director | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/nazis-quit-towns-reported-to-have-broken-communication-lines-allies.html | NAZIS QUIT TOWNS; Reported to Have Broken Communication Lines --Allies Reinforced GERMAN VICTORY DOUBTED Stockholm Hears British Are Still in Dombass, Stoeren-- Patrols Called Isolated | True | By Otto D. Tolischus By Telephone To the New York Times. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/new-high-school-planned-in-queens-city-files-for-3story-building-on.html | NEW HIGH SCHOOL PLANNED IN QUEENS; City Files for 3-Story Building on Baisley Boulevard to Cost $1,300,000 ROCKAWAY PARK PROJECT Dwellings for Convalescent Children to Be Erected by Hebrew Institution | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/will-play-in-japan.html | Will Play in Japan | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/unemployment-cut-12-march-figures-show-113000-fewer-jobless-workers.html | UNEMPLOYMENT CUT 1.2%; March Figures Show 113,000 Fewer Jobless Workers in U.S. | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/the-mediterranean.html | THE MEDITERRANEAN | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/topics-in-wall-street-the-canadian-dollar.html | TOPICS IN WALL STREET; The Canadian Dollar | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/wreckers-begin-razing-old-hotel-cadillac-new-times-square-stores-to.html | Wreckers Begin Razing Old Hotel Cadillac; New Times Square Stores to Be Ready in Fall | True | By Lee E. Cooper | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/win-engineering-scholarships.html | Win Engineering Scholarships | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/army-routs-colgate-192-wins-at-lacrosse-as-gillem-and-england-pace.html | ARMY ROUTS COLGATE, 19-2; Wins at Lacrosse as Gillem and England Pace Attack | True | Special to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/mann-ready-for-action-buddy-baer-also-in-shape-for-bout-in-garden.html | MANN READY FOR ACTION; Buddy Baer Also in Shape for Bout in Garden Tomorrow | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/to-plant-11000000-trees.html | To Plant 11,000,000 Trees | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/amherst-7-mass-state-5.html | Amherst 7, Mass. State 5 | True | Special to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/william-otis-waters-treasurer-of-american-surety-company-of-this.html | WILLIAM OTIS WATERS; Treasurer of American Surety Company of This City | True | Special to THE NEW YORK TIMES. | C1B 454329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/egypt-takes-precautions-with-eye-on-italian-moves.html | Egypt Takes Precautions With Eye on Italian Moves | True | Special Cable to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/frank-crohan-58-hotel-executive-president-of-commodore-since-1934.html | FRANK CROHAN, 58, HOTEL EXECUTIVE; President of Commodore Since 1934 Dies of Heart Attack on Harrison Golf Course BECAME A DIRECTOR IN '32 Ex-Controller of Corporation, a Leading Churchman, Once With Engineering Firm | True | Special to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/oriental-art-nets-5589.html | Oriental Art Nets $5,589 | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/fraser-reshuffles-new-zealand-posts-premier-retains-entire-cabinet.html | FRASER RESHUFFLES NEW ZEALAND POSTS; Premier Retains Entire Cabinet but Reallocates Tasks | True | Special Cable to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/columbus-halts-relief-payments.html | Columbus Halts Relief Payments | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/japanese-raids-take-heavy-civilian-toll-almost-1000-bomb-casualties.html | JAPANESE RAIDS TAKE HEAVY CIVILIAN TOLL; Almost 1,000 Bomb Casualties at Kweiyang and Chungking | True | Wireless to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/prosecutor-to-get-print-fraud-data-botein-completing-hearing-will.html | PROSECUTOR TO GET PRINT FRAUD DATA; Botein, Completing Hearing, Will Turn Over Evidence of Rigged Bidding MORE PAYMENTS BARED Burland-Lyon Deal Involved Total of $329,800 Given to E.J. O'Connell | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/bars-fete-in-norway-nazi-council-forbids-celebration-of.html | BARS FETE IN NORWAY; Nazi Council Forbids Celebration of Independence Day | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/bank-sees-check-in-trade-decline-national-city-review-asserts.html | BANK SEES CHECK IN TRADE DECLINE; National City Review Asserts Production, Consumption Are Near Balance | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/state-seen-to-lag-in-child-welfare-lack-of-provision-for-the.html | STATE SEEN TO LAG IN CHILD WELFARE; Lack of Provision for the Mentally Defective Under 6 Years Revealed | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/officers-training-asked-reserves-want-larger-number-put-on-active.html | OFFICERS' TRAINING ASKED; Reserves Want Larger Number Put on Active Duty | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/alleghany-board-is-kept-in-office-youngs-slate-put-through-without.html | ALLEGHANY BOARD IS KEPT IN OFFICE; Young's Slate Put Through Without Opposition at Baltimore Session GIBSON'S PLACE IS FILLED Collateral Behind Three Bond Issues of the Corporation Drops Below 150% | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/power-output-drops-more-than-seasonally-four-areas-reduce-gains.html | Power Output Drops More Than Seasonally; Four Areas Reduce Gains Over Year Ago | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/get-short-story-prizes-two-students-at-hunter-share-the-bernard.html | GET SHORT STORY PRIZES; Two Students at Hunter Share the Bernard Cohen Award | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/advertising-news-and-notes-postage-meter-ads-expanded.html | Advertising News and Notes; Postage Meter Ads Expanded | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/mayor-is-receptive-to-vice-presidential-bid-will-encourage-call-by.html | Mayor Is Receptive to Vice Presidential Bid; Will Encourage Call by Either Major Party | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/ile-de-france-off-with-war-cargo-in-dress-of-black-and-gray-she.html | ILE DE FRANCE OFF WITH WAR CARGO; In Dress of Black and Gray She Sails at Nightfall for a Port in English Channel CARRIES TWO PASSENGERS Member of French Purchasing Commission and Daughter, 16, Are on Board | True | Times Wide World | C1B 454329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/communism-charge-denied.html | Communism Charge Denied | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/duke-overpowers-army-nine-100-weaver-allowing-only-four-hits-triple.html | Duke Overpowers Army Nine, 10-0, Weaver Allowing Only Four Hits; Triple Play by Cadets Gilbert and Esau Is Fielding Feature—Colgate Topples Syracuse, Penn Checks Lafayette | True | Special to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/dr-ef-northrup-inventor-is-dead-holder-of-104-patents-on.html | DR. E.F. NORTHRUP, INVENTOR, IS DEAD; Holder of 104 Patents on HighTemperature MeasurementInstruments Was 74EX-PRINCETON PROFESSORHad Been Officer and Adviserof Ajax Electro-ThermicCorp. for 20 Years | True | Special to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/french-war-victims-aided-by-party-here-american-friends-of-france.html | FRENCH WAR VICTIMS AIDED BY PARTY HERE; American Friends of France Auction Clemenceau Letters | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/governors-nightmare.html | GOVERNOR'S NIGHTMARE | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/melligott-awards-to-get-court-trial-justice-schmuck-so-rules-in.html | M'ELLIGOTT AWARDS TO GET COURT TRIAL; Justice Schmuck So Rules in Fight Over Five Pensions | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/1943000-expense-in-transit-merger-irt-and-manhattan-railway-bond.html | $1,943,000 EXPENSE IN TRANSIT MERGER; I.R.T. and Manhattan Railway Bond Committees Submit Petitions to Court | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/mary-pickford-opens-boys-club-theatre-cast-of-youngsters-presents.html | MARY PICKFORD OPENS BOYS CLUB THEATRE; Cast of Youngsters Presents 'Penrod' at Dedication | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/hat-men-revive-plan-to-organize-manufacturers-move-to-form-national.html | HAT MEN REVIVE PLAN TO ORGANIZE; Manufacturers Move to Form National Group as Union Pact Is Signed BLACK TAKES NEW POST Luncheon Marks Designation as Impartial Chairman of the Industry | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/may-day-observance-in-reich-is-curtailed-hess-makes-speech-buerckel.html | MAY DAY OBSERVANCE IN REICH IS CURTAILED; Hess Makes Speech; Buerckel Gives Out Theatre Tickets | True | Wireless to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/stevens-6-haverford-4.html | Stevens 6, Haverford 4 | True | Special to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/costly-errors-are-bared-in-air-ministry-accounts.html | Costly Errors Are Bared In Air Ministry Accounts | True | Wireless to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/warrants-for-kirwan-ohio-representative-is-accused-of-soliciting.html | WARRANTS FOR KIRWAN; Ohio Representative Is Accused of Soliciting Funds | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/alumni-beat-harvard-53-prior-and-devens-effective-on-mound-for.html | ALUMNI BEAT HARVARD, 5-3; Prior and Devens Effective on Mound for Graduates | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/wins-strike-assault-suit-woman-gets-10000-verdict-for-scuffle-with.html | WINS STRIKE ASSAULT SUIT; Woman Gets $10,000 Verdict for Scuffle With Union Agent | True | Special to THE NEW YORK TIMES. | C1B 454329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/sugar-supply-is-large-39100000-tons-is-the-second-largest-on-record.html | SUGAR SUPPLY IS LARGE; 39,100,000 Tons Is the Second Largest on Record | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/elis-early-lead-routs-dartmouth-blue-tallies-six-times-in-first.html | ELIS' EARLY LEAD ROUTS DARTMOUTH; Blue Tallies Six Times in First Three Sessions to Triumph by 8 to 1 HARRISON IS OUTSTANDING Yale Hurler Allows Five Hits and Strikes Out Eleven-- Also Gets Four Singles | True | Special to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/music-group-gets-organ-carnegie-corporation-makes-gift-to-berkshire.html | MUSIC GROUP GETS ORGAN; Carnegie Corporation Makes Gift to Berkshire Festival | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/in-the-nation-the-thirdterm-drafters-have-won-point-number-2.html | In The Nation; The Third-Term Drafters Have Won Point Number 2 | True | By Arthur Krock | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/roosevelt-pushes-fight-to-shift-caa-sees-house-group-conference-at.html | ROOSEVELT PUSHES FIGHT TO SHIFT CAA; SEES HOUSE GROUP; Conference at White House Favors Action First by Senate on Reorganization Order HIS VIEWS ARE DISCLOSED President Feels Body Supervising Spending of $108,041,922 Should Be Under Cabinet | True | By Harold B. Hinton Special To the New York Times. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/criticized-the-supreme-court.html | Criticized the Supreme Court | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/theatre-party-aids-childrens-village-dobbs-ferry-project-assisted.html | THEATRE PARTY AIDS CHILDREN'S VILLAGE; Dobbs Ferry Project Assisted by 'There Shall Be No Night' | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/lawrenceville-wins-145.html | Lawrenceville Wins, 14-5 | True | Special to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/42-new-homes-for-forest-hills.html | 42 New Homes for Forest Hills | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/margaret-dunne-a-bride-daughter-of-humorist-married-to-bennett.html | MARGARET DUNNE A BRIDE; Daughter of Humorist Married to Bennett Hammond | True | Special to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/rodak-victor-in-miami.html | Rodak Victor in Miami | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/coal-prices-rise-in-canada.html | Coal Prices Rise in Canada | True | By Telephone To the New York Times. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/first-lady-wins-award-for-service-gets-the-nations-plaque-for-her.html | FIRST LADY WINS AWARD FOR SERVICE; Gets The Nation's Plaque for Her Efforts in Behalf of Social Progress OVATION FROM AUDIENCE Accepting Gift, She Says We Must Make Democracy 'More of a Reality for All' | True | Times Wide World | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/gets-year-in-prison-for-defrauding-wpa-bronx-man-falsified-bills.html | GETS YEAR IN PRISON FOR DEFRAUDING WPA; Bronx Man Falsified Bills, Cheated Employes of $25,000 | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/standing-of-the-players.html | Standing of the Players | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/sachems-are-installed-columbian-order-exercises-held-at-tammany.html | SACHEMS ARE INSTALLED; Columbian Order Exercises Held at Tammany Hall | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/honors-william-guggenheim.html | Honors William Guggenheim | True | Special to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/east-river-houses-to-cost-714-a-room-new-cow-set-for-city-projects.html | EAST RIVER HOUSES TO COST $714 A ROOM; New Cow Set for City Projects -- Superstructure Bids Opened | True | | C1B 454329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/mrs-jay-hoffer-hostess-she-entertains-at-luncheon-mrs-jh-turner-has.html | MRS. JAY HOFFER HOSTESS; She Entertains at Luncheon-- Mrs. J.H. Turner Has Guests | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/patricia-d-higgins-becomes-a-bride-she-has-6-attendants-at-her.html | PATRICIA D. HIGGINS BECOMES A BRIDE; She Has 6 Attendants at Her Wedding to W.F. FitzGerald Jr. in St. Ignatius Church MAYOR LA GUARDIA GUEST Miss Jean Carey of Brooklyn Is Maid of Honor--Robert L. Hoguet Jr. Best Man | True | Times Wide World | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/park-tulip-beds-on-drive-ruined-bulbs-gift-of-the-netherlands.html | PARK TULIP BEDS ON DRIVE RUINED; Bulbs, Gift of the Netherlands, Destroyed and Plot Made Ready for Grass Seeding | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/norway-bonds-in-default-london-to-rule-on-3-sterling-loan-of-1961.html | NORWAY BONDS IN DEFAULT; London to Rule on 3% Sterling Loan of 1961 | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/missions-group-convenes.html | Missions Group Convenes | True | Special to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/be-jabbers-first-in-oak-hill-purse-coward-mare-beats-upstream-by.html | BE JABBERS FIRST IN OAK HILL PURSE; Coward Mare Beats Upstream by Three Lengths in Feature at Narragansett Park | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/brooklyn-beaten-after-9-in-row-92-reds-hammer-casey-for-eight-runs.html | BROOKLYN BEATEN AFTER 9 IN ROW, 9-2; Reds Hammer Casey for Eight Runs in 4th as Lombardi Hits Homer With 3 On WERBER'S BAT ALSO HELPS Bill Gets 4-Bagger, Double in Big Inning--Walters Gains His Third Triumph | True | By Roscoe McGowen Special To the New York Times. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/william-j-donovan-a-civil-engineer-63.html | WILLIAM J. DONOVAN, A CIVIL ENGINEER, 63 | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/other-utility-earnings-utility-hearing-postponed.html | OTHER UTILITY EARNINGS; Utility Hearing Postponed | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/three-scratches-cut-field-to-eight-inscolad-gallant-dream-and-sky.html | THREE SCRATCHES CUT FIELD TO EIGHT; Inscolad, Gallant Dream and Sky Dog Out of Kentucky Derby on Saturday DIT WORKS FULL DISTANCE Pictor and Royal Man Coyer 1 1-8 Miles--Bimelech Now Likely to Start at 1-4 | True | By Bryan Field Special To the New York Times. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/claiborne-hearing-set-meantime-court-upholds-puerto-ricos.html | CLAIBORNE HEARING SET; Meantime Court Upholds Puerto Rico's Ex-Wage-Hour Chief | True | Special Cable to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/tory-wins-byelection-swamps-antiwar-candidate-in-glasgow-contest.html | TORY WINS BY-ELECTION; Swamps Anti-War Candidate in Glasgow Contest | True | Wireless to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/moved-to-reserve-post.html | Moved to Reserve Post | True | Special to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/longawaited-shad-fill-nets-in-the-hudson-276000-pounds-taken-to.html | Long-Awaited Shad Fill Nets in the Hudson; 276,000 Pounds Taken to Market in Day | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/danbury-hatters-strike-300-act-at-mallory-plant-as-wage-reductions.html | DANBURY HATTERS STRIKE; 300 Act at Mallory Plant as Wage Reductions Are Posted | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/defends-differences-in-grocery-prices-a-p-files-answer-to-charge-of.html | DEFENDS DIFFERENCES IN GROCERY PRICES; A. & P. Files Answer to Charge of Nebraska Attorney General | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/wrecked-in-west-indies-british-freighter-abandoned-but-crew-is.html | WRECKED IN WEST INDIES; British Freighter Abandoned, but Crew Is Rescued | True | Wireless to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/named-sales-manager-of-wickwire-spencer-co.html | Named Sales Manager Of Wickwire Spencer Co. | True | | C1B 454329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/middle-west-corp-plans-integration-utility-system-holds-it-can.html | MIDDLE WEST CORP. PLANS INTEGRATION; Utility System Holds It Can Comply With Act and Still Keep Important Units HEARINGS BEGIN JUNE 28 Net for 1939, Excluding Two Subsidiaries, $4,120,492, or $1.24 a Capital Share | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/canadian-troops-on-snowcovered-battlefields-of-norway.html | CANADIAN TROOPS ON SNOW-COVERED BATTLEFIELDS OF NORWAY | True | Times Wide World, passed by British Censor | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/denmark-reduced-to-peat-for-fuel-british-coal-is-shut-off-and-reich.html | DENMARK REDUCED TO PEAT FOR FUEL; British Coal Is Shut Off and Reich Aid Is Hampered by Obligations to Italy COMPARISON WITH NORWAY Except for War, Conditions in Both Occupied Lands Present Similarities | True | Wireless to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/freed-in-death-of-child.html | Freed in Death of Child | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/burke-wins-at-billiards.html | Burke Wins at Billiards | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/new-russell-plea-rejected-by-court-mcgehan-refuses-to-reopen-case.html | NEW RUSSELL PLEA REJECTED BY COURT; McGeehan Refuses to Reopen Case and Let College Board Have Outside Counsel SEES NO CHANGE IN STATUS Decision Says 'Disgruntled Faction' Offers Nothing to Upset Ouster Order | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/of-local-origin-actors-career-reviewed.html | Of Local Origin; Actor's Career Reviewed | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/phillips-testifies-on-coster-frauds-says-he-had-not-the-slightest.html | PHILLIPS TESTIFIES ON COSTER FRAUDS; Says He Had Not the Slightest Idea of Many Matters Put Up to Him by Prosecutor DEFENDS HIS CONDUCT Insists He Was Good Director of Coster Concern--Modifies Grand Jury Testimony | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/warships-attack-a-german-convoy-allied-planes-enter-fray-in.html | WARSHIPS ATTACK A GERMAN CONVOY; Allied Planes Enter Fray in Kattegat--1 Reich Ship Sunk, 1 Afire, Observers Say BRITISH VESSEL IS LOST Minesweeper Dunoon Victim, Admiralty Announces--Dutch Trawler Is Given Up | True | By Telephone To the New York Times. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/4year-litigation-ended-court-confirms-reorganization-of-la-france.html | 4-YEAR LITIGATION ENDED; Court Confirms Reorganization of La France Industries | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/churches-to-mark-ascension-today-catholics-observe-it-as-holy-day.html | CHURCHES TO MARK ASCENSION TODAY; Catholics Observe It as Holy Day of Obligation--Masses at St. Patrick's CELEBRATION AT TRINITY Communion, Evening Prayer Services Will Be Held at St. John's Cathedral | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/vatican-hears-rome-will-not-be-bombed-holy-see-said-to-be-assured.html | VATICAN HEARS ROME WILL NOT BE BOMBED; Holy See Said to Be Assured City Will Be Spared | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/dr-je-moorland-exymca-officer-national-negro-secretary-was-howard.html | DR. J.E. MOORLAND, EX-Y.M.C.A. OFFICER; National Negro Secretary Was Howard University Trustee --Dies at Age of 76 HELD SEVERAL PASTORATES Founder of Association for the Study of Negro Life Was Honored by Oberlin | True | | C1B 454329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/cornell-and-yale-triumph-to-continue-undefeated-in-league-baseball.html | Cornell and Yale Triumph to Continue Undefeated in League Baseball Race; YOUNG OF ITHACANS TOPS COLUMBIA, 8-1 Scatters Six Safeties, While Cornell Stages 6-Run Rally in Third to Triumph FOURTH LEAGUE VICTORY Lions Get Lone Tally in 7th When Murphy Connects for Second of Three Hits | True | Special to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/export-situation-clouded-britain-has-cut-down-on-its-takings-of-us.html | EXPORT SITUATION CLOUDED; Britain Has Cut Down on Its Takings of U.S. Cotton | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/cassidys-quarrel-with-bishop-told-christian-front-leader-said-he.html | CASSIDY'S QUARREL WITH BISHOP TOLD; Christian Front Leader Said He Opposed Plot to Steal U.S. Arms, Agent Asserts 'NAZI SALUTE DESCRIBED Director Carried Cartridge as 'a Symbol' When Arrested, Jury Is Informed | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/new-shoes-for-mioland-report-mystery-type-speeds-up-a-horse-a.html | NEW SHOES FOR MIOLAND; Report 'Mystery' Type Speeds Up a Horse a Second a Mile | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/city-college-nine-routs-savage-165-collects-18-blows-good-for-23.html | CITY COLLEGE NINE ROUTS SAVAGE, 16-5; Collects 18 Blows Good for 23 Bases Against Hurling of Santoro, Lo Balbo COZIN STARS ON ATTACK Gets 4 Safeties in 6 Trips to the Plate--Blenderman Is Winner on Mound | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/iowa-not-claimed-for-taft.html | Iowa Not Claimed for Taft | True | Special to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/reorganization-plan-approved.html | Reorganization Plan Approved | True | Special to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/reds-ask-free-air-time-broadcast-by-browder-as-presidential-nominee.html | REDS ASK FREE AIR TIME; Broadcast by Browder as 'Presidential Nominee' Sought | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/yacht-safe-after-storm-bowlss-ship-arrives-in-new-london-from.html | YACHT SAFE AFTER STORM; Bowles's Ship Arrives in New London From Bermuda | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/mme-sun-is-welcomed-in-chungking-as-an-ally.html | Mme. Sun Is Welcomed In Chungking as an Ally | True | Wireless to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/asks-government-buy-turkeys.html | Asks Government Buy Turkeys | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/newark-signs-hangar-lease.html | Newark Signs Hangar Lease | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/pan-american-airways-reports-1984438-profit-peak-in-1939-net.html | Pan American Airways Reports $1,984,438 Profit Peak in 1939; Net Disclosed by J.T. Trippe, President, Compares With the 1938 Return of $46,672-- $1.46 for a Capital Share | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/reshevsky-defending-titleholder-draws-with-green-in-us-chess.html | Reshevsky, Defending Titleholder, Draws With Green in U.S. Chess; Kashdan's Position Superior to Simonson's When Tourney Leaders Adjourn Meeting -- Adams Beats Woliston in 14 Moves | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/harvard-vs-mit-35-seven-students-fined-5-for-riot-avenging-eddie.html | HARVARD VS. M.I.T. $35; Seven Students Fined $5 for Riot Avenging Eddie Anderson | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 454329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/for-east-river-review-col-hall-is-directed-to-study-navigation.html | FOR EAST RIVER REVIEW; Col. Hall Is Directed to Study Navigation Reports | True | Special to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/bryn-mawr-awards-given-to-93-students-senior-president-is-crowned.html | BRYN MAWR AWARDS GIVEN TO 93 STUDENTS; Senior President Is Crowned May Queen at Annual Fete | True | Special to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/wood-field-and-stream-bluefish-at-manteo.html | WOOD, FIELD AND STREAM; Bluefish at Manteo | True | By Raymond R. Camp | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/finds-distressed-ship-safe.html | Finds Distressed Ship Safe | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/sheriffs-deputy-ousted-garner-petition-circulator-in-queens-is.html | SHERIFF'S DEPUTY OUSTED; Garner Petition Circulator in Queens Is Dismissed | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/new-group-in-the-circle-formed-as-result-of-split-in-socialist.html | NEW GROUP IN THE CIRCLE; Formed as Result of Split in Socialist Workers Party | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/hotel-elton-leased-management-firm-takes-building-at-4th-ave-and.html | HOTEL ELTON LEASED; Management Firm Takes Building at 4th Ave. and 26th St. | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/rail-holdings-listed-proxy-statement-of-new-york-harlem-gives-data.html | RAIL HOLDINGS LISTED; Proxy Statement of New York & Harlem Gives Data | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/forgotten-adolescents.html | FORGOTTEN ADOLESCENTS | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/state-receives-197682-sum-is-revenue-for-the-second-week-at-jamaica.html | STATE RECEIVES $197,682; Sum Is Revenue for the Second Week at Jamaica | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/house-body-tables-wider-hatch-act-sponsors-to-fight-senatebacked.html | HOUSE BODY TABLES WIDER HATCH ACT; SPONSORS TO FIGHT; Senate-Backed Extension to Some State Employes Loses in Judiciary Committee CIRCUMVENTING IS MAPPED Dempsey Will Try Rule and Discharge Methods--Pigeonholing Vote Is Kept Secret | True | Special to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/russian-ball-tonight-annual-easter-event-benefits-christ-the.html | RUSSIAN BALL TONIGHT; Annual Easter Event Benefits Christ the Saviour Church | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/suites-in-village-sold-to-investor-48family-building-at-270-w-11th.html | SUITES IN 'VILLAGE' SOLD TO INVESTOR; 48-Family Building at 270 W. 11th St. Is Conveyed by David S. Meister | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/colgate-3-syracuse-2.html | Colgate 3, Syracuse 2 | True | Special to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/new-planes-shown-in-moscow-parade-military-demonstration-on-may-day.html | NEW PLANES SHOWN IN MOSCOW PARADE; Military Demonstration on May Day in Soviet Capital Seems to Be Shorter MORE CADETS IN RANKS Voroshiloff Says Russia Showed Might in Smashing the Mannerheim Line | True | By G.e.r. Gedye Special Cable To the New York Times. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/trading-in-sugar-futures-here-increases-volume-in-coffee-drops-due.html | Trading in Sugar Futures Here Increases; Volume in Coffee Drops, Due to War Curbs | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/women-politicians-swamping-capital-4700-on-hand-for-threeday.html | WOMEN POLITICIANS SWAMPING CAPITAL; 4,700 on Hand for Three-Day Democratic Session, With Still More on Way EVERY STATE ON THE LIST President to Talk at Garden Party in a Last-Minute Shift in Plans | True | By Kathleen McLaughlin Special To the New York Times. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/syndicate-acquires-bronx-apartment-group-buys-flat-for-136-families.html | SYNDICATE ACQUIRES BRONX APARTMENT; Group Buys Flat for 136 Families in W. 238th St. | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/change-in-india.html | CHANGE IN INDIA | True | | C1B 454329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/consul-to-greenland-to-be-rushed-by-us-action-stresses-our-interest.html | CONSUL TO GREENLAND TO BE RUSHED BY U.S.; Action Stresses Our Interest Under Monroe Doctrine | True | Special to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/style-hints-for-a-lady-of-the-skies.html | STYLE HINTS FOR A LADY OF THE SKIES | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/says-institute-will-stay-sturges-denies-distilled-spirits-group-may.html | SAYS INSTITUTE WILL STAY; Sturges Denies Distilled Spirits Group May Disband | True | Special to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/texas-corporation-to-file-60000000-issue-today.html | Texas Corporation to File $60,000,000 Issue Today | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/nlrb-aides-linked-to-drive-on-steel-letters-given-house-inquiry-say.html | NLRB AIDES LINKED TO DRIVE ON STEEL; Letters Given House Inquiry Say A.F.L. Union Was Asked to Back C.I.O. Campaign | True | By Louis Stark Special To the New York Times. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/bribery-charge-denied-attorney-for-columbia-gas-tells-senators-of.html | BRIBERY CHARGE DENIED; Attorney for Columbia Gas Tells Senators of 'Falsehood' | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/few-mark-torontos-may-day.html | Few Mark Toronto's May Day | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/one-freight-rate-in-this-port-urged-expert-says-that-schedule.html | ONE FREIGHT RATE IN THIS PORT URGED; Expert Says That Schedule Should Be the Same for All Parts of Harbor I.C.C. DECISION IS CITED San Francisco and Hampton Roads Are Likened to the New York Set-Up | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/dr-wa-bryan-66-educator-in-south-professor-of-clinical-surgery-at.html | DR. W.A. BRYAN, 66, EDUCATOR IN SOUTH; Professor of Clinical Surgery at Vanderbilt University Dies | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/sees-victims-imperiling-solidarity-of-the-nazis.html | Sees Victims Imperiling Solidarity of the Nazis | True | Times Wide World, 1940 | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/students-at-oxford-break-up-red-rally-ripe-fruit-bombardment-and.html | STUDENTS AT OXFORD BREAK UP RED RALLY; Ripe Fruit Bombardment and Group Singing Stop Meeting | True | Special Cable to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/dinners-a-feature-of-maytime-dance-duchess-de-talleyrand-and-the.html | DINNERS A FEATURE OF MAYTIME DANCE; Duchess de Talleyrand and the Harold Burnses Entertain | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/chosen-as-president-of-new-paint-company.html | Chosen as President Of New Paint Company | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/isaacs-voids-paving-bids-decides-to-do-6th-ave-work-after-inquiry.html | ISAACS VOIDS PAVING BIDS; Decides to Do 6th Ave. Work After Inquiry on Collusion | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/pound-off-to-349-franc-and-belga-sag-canadian-dollar-is-down-to.html | POUND OFF TO $3.49 ; FRANC AND BELGA SAG; Canadian Dollar Is Down to 84.75 Cents—Swedish Krona Up | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/955155-for-the-opera-1000000-goal-expected-to-be-reached-within-for.html | $955,155 FOR THE OPERA; $1,000,000 Goal Expected to Be Reached Within Fortnight | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/sells-90-of-bread-in-state-where-made-so-continental-baking-head.html | SELLS 90% OF BREAD IN STATE WHERE MADE; So Continental Baking Head Asserts at FTC Hearing | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/convict-shot-fleeing-detectives-on-train-wounded-at-yonkers-after.html | CONVICT SHOT FLEEING DETECTIVES ON TRAIN; Wounded at Yonkers After Jumping From Window of Car | True | Special to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/angott-ends-workouts.html | Angott Ends Workouts | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/president-greets-cohan-as-his-double-presents-medal-for-writing-old.html | President Greets Cohan as His 'Double,' Presents Medal for Writing Old War Songs | True | Special to THE NEW YORK TIMES. | C1B 454329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/senators-in-clash-on-buying-silver-western-bloc-fights-bill-to-stop.html | SENATORS IN CLASH ON BUYING SILVER; Western Bloc Fights Bill to Stop Obligation to Purchase Metal in Foreign Lands MEXICAN LINK STRESSED Peace and Security of Republic Is Valuable to Us, Says Thomas of Utah | True | Special to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/events-today.html | Events Today | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/firms-rent-space-along-5th-avenue-bag-company-takes-floor-in.html | FIRMS RENT SPACE ALONG 5TH AVENUE; Bag Company Takes Floor in Building at Corner of Thirty-third Street JEWELER LOCATES IN 521 Church Groups Contract for Offices in 156--Other Deals for Business Quarters | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/court-procedure-for-youth-scored-law-society-says-pretrial.html | COURT PROCEDURE FOR YOUTH SCORED; Law Society Says Pre-Trial Treatment 'Defeats the Real Purpose of Criminal Law' DETENTION METHOD CITED Group Proposes Adolescents Be Held and Tried Apart From Older Offenders | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/dr-hr-monro-reelected-again-is-named-president-of-american-tract.html | DR. H.R. MONRO RE-ELECTED; Again Is Named President of American Tract Society | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/lehigh-4-muhlenberg-3.html | Lehigh 4, Muhlenberg 3 | True | Special to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/jersey-bond-club-luncheon.html | Jersey Bond Club Luncheon | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/norwegian-refugees-swarm-into-sweden-red-cross-reports-many-homes.html | NORWEGIAN REFUGEES SWARM INTO SWEDEN; Red Cross Reports Many Homes Bombed--Sends $10,000 Aid | True | Special to THE New York TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/nine-to-run-saturday-for-virginia-gold-cup-mrs-gould-with-two.html | NINE TO RUN SATURDAY FOR VIRGINIA GOLD CUP; Mrs. Gould, With Two Entries, Seeks to Retire Trophy | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/rockefellers-son-24-at-city-hall-in-payless-post-as-mayors-aide-la.html | Rockefeller's Son, 24, at City Hall In Payless Post as Mayor's Aide; La Guardia Lists Him as 'Interne' Seeking College Credits-- Newcomer Is Not Sure About a Political Career | True | Times Wide World, 1937 | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/fair-tariff-exemption-voted.html | Fair Tariff Exemption Voted | True | Special to THE NEW YORK TIMES. | C1B 454329 |
| 1940-05-02 | 1940-05-02 | https://www.nytimes.com/1940/05/02/archives/banks-hobby-show-opens.html | Bank's Hobby Show Opens | True | | C1B 454329 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/wooderson-quits-fire-service.html | Wooderson Quits Fire Service | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/business-leases.html | BUSINESS LEASES | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/14-more-must-repay-relief.html | 14 More Must Repay Relief | True | Special to THE NEW YORK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/indemnity-plan-indicated.html | Indemnity Plan Indicated | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/leader-endorses-pact-for-garner-eb-germany-of-texas-denies.html | LEADER ENDORSES PACT FOR GARNER; E.B. Germany of Texas Denies 'Stop-Roosevelt' Movement | True | Special to THE NEW YORK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/railway-earnings-susquehanna.html | RAILWAY EARNINGS; Susquehanna | True | | C1B 454339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/dr-irving-m-vanderhoff-medicallegal-authority-had-jersey-practice.html | DR. IRVING M. VANDERHOFF; Medical-Legal Authority Had Jersey Practice 33 Years | True | Special to THE NEW YORK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/bridges-told-nlrb-his-wishes-in-case-smith-data-show-letters-given.html | BRIDGES TOLD NLRB HIS WISHES IN CASE, SMITH DATA SHOW; Letters Given to House Inquiry Say Board Member 'Agreed' on Need for 'Right Man' HAWAII MATTER INVOLVED C.I.O. Coast Leader Attacked Work of One Examiner, the Correspondence Reveals | True | By Louis Stark Special To the New York Times. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/paraguayan-ministers-shifted.html | Paraguayan Ministers Shifted | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/critics-to-select-best-plays-today-sixteen-members-of-the-drama.html | CRITICS TO SELECT BEST PLAYS TODAY; Sixteen Members of the Drama Circle Eligible to Vote | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/union-paid-scalise-1500000-in-3-years-books-seized-in-chicago-theft.html | Union Paid Scalise $1,500,000 in 3 Years; Books Seized in Chicago, Theft Is Charged; $1,500,000 PAID OUT TO SCALISE BY UNION | True | Special to THE NEW YORK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/altman-to-stroke-penn-crew.html | Altman to Stroke Penn Crew | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/women-democrats-hail-defense-goal-they-cheer-as-woodring-and-edison.html | WOMEN DEMOCRATS HAIL DEFENSE GOAL; They Cheer as Woodring and Edison Declare for Strong Army and Navy SEE CONGRESS IN ACTION Thousands Hear Farley Predict Election Victory--Many Get Instruction in Oratory | True | By Kathleen McLaughlin Special to The New York Times. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/princeton-tops-alumni-varsity-wins-91-as-perina-and-maynard-excel.html | PRINCETON TOPS ALUMNI; Varsity Wins, 9-1, as Perina and Maynard Excel on Mound | True | Special to THE NEW YORK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/tickets-to-bear-resale-notice.html | Tickets to Bear Resale Notice | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/19000000-added-to-interior-fund-senate-raises-house-bills-figure-of.html | $19,000,000 ADDED TO INTERIOR FUND; Senate Raises House Bill's Figure of $118,578,187 for Next Fiscal Year RECLAMATION CHIEF ITEM Amendments Also Provide Pay for Coal Commission and Dams and Reservoirs | True | Special to THE NEW YORK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/west-coast-heads-ratings-for-track-excels-in-9-of-14-events-on-a-a.html | WEST COAST HEADS RATINGS FOR TRACK; Excels in 9 of 14 Events on A. A. U. Table--Blozis Gets East's Only Top Place SWIMMING MARKS LISTED U.S. Holds Most of Standards for Men, but None of Best Clockings for Women | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/8146-animals-treated-ellin-prince-speyer-hospital-reports-on-4.html | 8,146 ANIMALS TREATED; Ellin Prince Speyer Hospital Reports on 4 Months' Work | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/elected-to-cotton-exchange.html | Elected to Cotton Exchange | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/8-students-held-roeros-group-of-norwegians-had-moved-into-town.html | 8 STUDENTS HELD ROEROS; Group of Norwegians Had Moved Into Town After Nazis Left | True | By James Aldridge North American Newspaper Alliance. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/letters-about-teacher.html | LETTERS ABOUT TEACHER | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/says-west-likes-dewey-mrs-simms-asserts-he-will-have-strong-support.html | SAYS WEST LIKES DEWEY; Mrs. Simms Asserts He Will Have Strong Support There | True | | C1B 454339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/cotton-set-back-3-to-14-points-here-selling-of-distant-positions-by.html | COTTON SET BACK 3 TO 14 POINTS HERE; Selling of Distant Positions by Bombay Interests a Factor in Decline NEW CROP IS BELOW 10c More Than 6,000 of the 32,000 Bales Certificated Fail to Meet New Type Limits | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/angott-and-day-in-shape-box-tonight-in-louisville-for-n-b-a.html | ANGOTT AND DAY IN SHAPE; Box Tonight in Louisville for N. B. A. Lightweight Title | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/schumacher-keeps-title-adelphi-golfer-with-77-40117-wins-a-a-p-s.html | SCHUMACHER KEEPS TITLE; Adelphi Golfer, With 77, 40-117, Wins A. A. P. S. Tourney | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/jersey-to-open-new-span-today.html | Jersey to Open New Span Today | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/auction-sales.html | AUCTION SALES | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/buys-in-e-tremont-ave-investor-takes-title-to-suites-assessed-at.html | BUYS IN E. TREMONT AVE.; Investor Takes Title to Suites Assessed at $60,000 | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/youth-peace-prize-goes-to-dr-butler-educator-receives-from-monroe.html | YOUTH PEACE PRIZE GOES TO DR. BUTLER; Educator Receives From Monroe School Students a Medal for Efforts Against War SEES COMBAT OUTLAWED Declares Public Opinion Will Eventually Force Governments to End Use of Force | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/federal-child-aid-praised-by-mayor-ridicules-idea-of-paternalism.html | FEDERAL CHILD AID PRAISED BY MAYOR; Ridicules Idea of Paternalism and Holds It Government's Duty to Guard Health GETS REPORT ON CRIPPLED Record of Two-Year Study of Handicapped Youngsters Received at Luncheon | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/french-jail-new-yorkers-who-cross-lake-geneva.html | French Jail New Yorkers Who Cross Lake Geneva | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/red-sox-release-rich.html | Red Sox Release Rich | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/news-of-the-stage-oscar-homolka-in-broadway-debut-tonightrun-of.html | NEWS OF THE STAGE; Oscar Homolka in Broadway Debut Tonight--Run of 'Heavenly Express' Ends Tomorrow Night | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/says-our-policies-aim-to-avert-war-breckinridge-long-in-speech.html | SAYS OUR POLICIES AIM TO AVERT WAR; Breckinridge Long, in Speech, Asserts Four-Point Program Seeks to Keep Us at Peace BUT PRESERVE OUR RIGHTS Nation Must Not Overlook the Hostilities in Far East, He Cautions Women's Meeting | True | Special to THE NEW YORK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/10000-given-for-blind-warburg-fund-increases-drive-total-to-128560.html | $10,000 GIVEN FOR BLIND; Warburg Fund Increases Drive Total to $128,560 | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/business-world-auto-parts-exports-up.html | Business World; Auto Parts Exports Up | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/financial-makets-stocks-make-partial-recovery-under-leadership-of.html | FINANCIAL MAKETS; Stocks Make Partial Recovery Under Leadership of Pivotal Issues but Trading Slows Down | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/begemann-adds-to-duties.html | Begemann Adds to Duties | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/remington-rand-strike-ends.html | Remington Rand Strike Ends | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World, passed by British Censor | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/managing-editor-of-fortune-magazine-quits-to-help-willkie-in.html | Managing Editor of Fortune Magazine Quits To help Willkie in Presidential Campaign | True | | C1B 454339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/hunter-sing-today-800-to-take-part-students-join-in-interclass.html | HUNTER SING TODAY; 800 TO TAKE PART; Students Join in Interclass Contest at Metropolitan-- Classes Are Suspended SILVER BATON IS THE PRIZE Eda Lauterbach Is Chairman of Song Fest--Performance to Be Followed by Dinner | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/easing-of-policy-on-utilities-seen-roundtable-discussion-in-the.html | EASING OF POLICY ON UTILITIES SEEN; Round-Table Discussion in the Capital Reveals Shift | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/columbia-honors-mat-coach.html | Columbia Honors Mat Coach | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/seaman-hurt-on-ship-dies.html | Seaman, Hurt on Ship, Dies | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/gets-barnard-fellowship-miriam-roher-first-graduate-to-win-public.html | GETS BARNARD FELLOWSHIP; Miriam Roher First Graduate to Win Public Service Award | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/fischer-of-leafs-beats-newark-51-toronto-passes-bears-and-gains.html | FISCHER OF LEAFS BEATS NEWARK, 5-1; Toronto Passes Bears and Gains Fifth Place in Home Opener | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/the-screen-in-review-at-the-cinecitta.html | THE SCREEN IN REVIEW; At the Cinecitta | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/achilles-commander-honored.html | Achilles Commander Honored | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/hopson-must-testify-court-rules-he-must-appear-before-grand-jury.html | HOPSON MUST TESTIFY; Court Rules He Must Appear Before Grand Jury Today | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/nomination-irks-lytell-he-hopes-equity-will-elect-a-substitute-as.html | NOMINATION IRKS LYTELL; He Hopes Equity Will Elect a Substitute as Head Within Year | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/named-for-presidency-of-municipal-bond-club.html | Named for Presidency Of Municipal Bond Club | True | Shelburne | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/vast-manoeuvres-awaiting-funds-war-department-plans-to-mobilize.html | VAST MANOEUVRES AWAITING FUNDS; War Department Plans to Mobilize 436,198 Men in 4 Armies This Summer A RECORD FOR PEACETIME Concentrations in Key Areas Over the Country Depend on Senate Action on Bill | True | Times Wide World | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/lighterage-plea-of-jersey-opposed-chamber-of-commerce-of-that-state.html | LIGHTERAGE PLEA OF JERSEY OPPOSED; Chamber of Commerce of That State Argues Against the Abolition of Free Service CALLED BUSINESS MENACE Reversal of Body's Stand of 1934 Explained at Hearing of I. C. C. in Brooklyn | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/costers-widow-appeals-tax.html | Coster's Widow Appeals Tax | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/architects-elect-officers.html | Architects Elect Officers | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/engineering-awards-gain-19-for-week-61746000-total-is-compared-with.html | ENGINEERING AWARDS GAIN 19% FOR WEEK; $61,746,000 Total Is Compared With That of Preceding Period | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/dr-haven-emerson-honored.html | Dr. Haven Emerson Honored | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/festivities-precede-spring-horse-show-reception-and-dinner-held-by.html | FESTIVITIES PRECEDE SPRING HORSE SHOW; Reception and Dinner Held by Squadron A's Ex-Members | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/bishop-is-pictured-at-trial-as-lavish-accused-plot-leader-a-firm.html | BISHOP IS PICTURED AT TRIAL AS LAVISH; Accused Plot Leader a Firm Disciplinarian but a Good Sport, Too, Jury Hears BOMB THREAT LAID TO HIM One Defendant's Statement Says He Planned to Explode Synagogue in Brooklyn | True | | C1B 454339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/adele-hay-is-wed-in-home-nuptials-their-marriage-was-held-here.html | ADELE HAY IS WED IN HOME NUPTIALS; THEIR MARRIAGE WAS HELD HERE YESTERDAY | True | Stan-Art | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/methodists-urge-recall-of-taylor-conference-approves-plea-to.html | METHODISTS URGE RECALL OF TAYLOR; Conference Approves Plea to President Despite Warning on 'Religious Hatred WOMEN BARRED IN CLERGY Granting of Full Rights to Them Now Is Rejected on Ground Time Is Inopportune | True | By Robert W. Potter Special To the New York Times. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/fire-department.html | Fire Department | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/french-take-news-of-norway-calmly-lesson-of-withdrawal-said-to-be.html | FRENCH TAKE NEWS OF NORWAY CALMLY; Lesson of Withdrawal Said to Be Better Preparation for Next German Blow NAZI BALTIC MOVE HINTED Paris Declares the Allies Still Are Ready to Defend All Nations From Reich | True | By G.h. Archambault Wireless To the New York Times. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/sec-rejects-plan-of-utility-group-agency-proposes-liquidation-of-in.html | SEC REJECTS PLAN OF UTILITY GROUP; Agency Proposes Liquidation of Inland Power and Parent, Commonwealth Light BOTH IN REORGANIZATION Enterprise Called 'Product of Trading in Securities by Series of Promoters' | True | Special to THE NEW YORK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/gordonwells.html | Gordon--Wells | True | Special to THE NEW YORK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/straus-operetta-draws-paris-elite-night-life-brought-back-by-gala.html | STRAUS OPERETTA DRAWS PARIS ELITE; Night Life Brought Back by Gala Performance Sponsored by Duchess of Windsor TO AID HER WAR CHARITY Brilliant Assembly Crowding House Is First to Wear Full Dress During Conflict | True | Wireless to THE NEW YORK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/ballet-a-feature-of-2d-easter-ball-other-divertissements-given-at.html | BALLET A FEATURE OF 2D EASTER BALL; Other Divertissements Given at Fete for Russian Church of Christ the Saviour SUPPER PARTIES ARE HELD Prince Paul Chavchavadze and Miss Emily Stevens Among Those Entertaining | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/king-haakon-leaves-molde-for-the-north-rumor-of-his-flight-to.html | King Haakon Leaves Molde for the North; Rumor of His Flight to Sweden Is Denied | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/chrysler-reports-record-earnings-results-in-best-first-quarter-were.html | CHRYSLER REPORTS RECORD EARNINGS; Results in Best First Quarter Were $15,742,388, Against $11,638,290 Last Year SALES ALSO THE HIGHEST Keller Tells of Orders for Bomb Fuses, Shells and Other War Equipment | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/british-now-fear-a-norsenazi-deal-that-possibility-is-put-among.html | BRITISH NOW FEAR A NORSE-NAZI DEAL; That Possibility Is Put Among Difficulties Facing Allies as Result of Retreat in North SWEDES EXPECTED TO BOW Submission to Reich Demands Foreseen--Berlin Held Likely to Quicken Pace of War | True | By James B. Reston Special Cable To the New York Times. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/text-of-chamberlains-statement-on-norway-in-the-house-of-commons.html | Text of Chamberlain's Statement on Norway in the House of Commons | True | By the United Press. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/brooklyn-trackmen-prevail.html | Brooklyn Trackmen Prevail | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/kern-aide-facing-16hour-day-quits-paul-m-brennan-who-worked-11hour.html | KERN AIDE, FACING 16-HOUR DAY, QUITS; Paul M. Brennan, Who Worked 11-Hour Shift Last Year, Says He 'Didn't Like Job' | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/social-activities-in-new-york-end-elsewhere-new-york.html | Social Activities in New York end Elsewhere; NEW YORK | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/curb-acts-on-stock-issues.html | Curb Acts on Stock Issues | True | | C1B 454339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/false-fire-report-causes-death.html | False Fire Report Causes Death | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/miss-audrey-peppe-wed-to-david-benner-former-olympic-figure-skater.html | MISS AUDREY PEPPE WED TO DAVID BENNER; Former Olympic Figure Skater Is Bride in Hailey, Idaho | True | Special to THE NEW YORK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/james-j-gillespie-fought-indians-in-75-veteran-national-guardsman-j.html | JAMES J. GILLESPIE, FOUGHT INDIANS IN '75; Veteran National Guardsman, Joined Army as Drummer Boy | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/marine-corps-orders-marine-corps-orders.html | Marine Corps Orders; Marine Corps Orders | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/railcar-builders-double-net-income-profits-of-general-american.html | RAIL-CAR BUILDERS DOUBLE NET INCOME; Profits of General American Transportation $1,241,662 in First Quarter of 1940 $1.20 FOR CAPITAL SHARE Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/buddy-baer-choice-in-tonights-bout-will-meet-mann-at-garden-in.html | BUDDY BAER CHOICE IN TONIGHT'S BOUT; Will Meet Mann at Garden in Heavyweight Match Over Twelve-Round Route BOTH ARE ON WAY BACK Californian Has Big Margin Over New Haven Fighter in Weight and Height | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/sec-report-shows-under-writings-up-participations-in-43-issues.html | SEC REPORT SHOWS UNDER WRITINGS UP; Participations in 43 Issues Offered in Quarter Are Put at $365,533,000 $177,295,000 YEAR BEFORE Total for Last Three Months of 1939 $210,895,000 for 34 Registrations | True | Special to THE NEW YORK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/strict-neutrality-opposed-by-women-voters-league-goes-on-record-in.html | STRICT NEUTRALITY OPPOSED BY WOMEN; Voters' League Goes on Record in Favor of Discrimination Against Aggressors | True | Times Wide World | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/chosen-as-president-of-small-business-men.html | Chosen as President Of Small Business Men | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/embassy-repudiates-tanaka-memorial-japanese-in-fresh-denial-cite.html | EMBASSY REPUDIATES TANAKA MEMORIAL; Japanese, in Fresh Denial, Cite Six Points as Errors | True | Special to THE NEW YORK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/texas-corporation-files-debentures-planned-to-redeem-60000000-of-3.html | TEXAS CORPORATION FILES; Debentures Planned to Redeem $60,000,000 of 3 s | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/morris-active-again-in-republican-club-council-head-avoided-it.html | MORRIS ACTIVE AGAIN IN REPUBLICAN CLUB; Council Head Avoided It After Its Anti-La Guardia Stand | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/mexicans-revive-case-decided-against-us-failure-to-obey-cited-by.html | MEXICANS REVIVE CASE DECIDED AGAINST U.S.; Failure to Obey Cited by Those Opposing Oil Arbitration | True | Wireless to THE NEW YORK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/yacht-rules-fixed-for-455mile-race-cruising-clubs-ocean-test-will.html | YACHT RULES FIXED FOR 455-MILE RACE; Cruising Club's Ocean Test Will Start June 24, Off Block Island | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/news-of-the-screen-jean-arthur-will-have-lead-in-new-orleans-for.html | NEWS OF THE SCREEN; Jean Arthur Will Have Lead in 'New Orleans' for Columbia--Two Films Open Here Today | True | By Douglas W. Churchill Special To the New York Times. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/heads-teachers-association.html | Heads Teachers' Association | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/coffee-exchange-elects-cuban.html | Coffee Exchange Elects Cuban | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/cooperative-giving.html | COOPERATIVE GIVING | True | | C1B 454339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/westchester-site-bought-for-homes-2-halfacre-lots-in-scarsdale-are.html | WESTCHESTER SITE BOUGHT FOR HOMES; 2 Half-Acre Lots in Scarsdale Are to Be Improved With Residential Buildings SALE IN NEW ROCHELLE Dwelling in Lyncroft Road Acquired in a Cash Deal With Troy Bank | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/real-silk-selling-nylon.html | Real Silk Selling Nylon | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/232-at-princeton-get-sport-awards-members-of-18-winter-teams-and.html | 232 AT PRINCETON GET SPORT AWARDS; Members of 18 Winter Teams and Managers Honored | True | Special to THE NEW YORK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/sweden-imperiled-by-allied-retreat-isolation-enlarges-chance-of.html | SWEDEN IMPERILED BY ALLIED RETREAT; Isolation Enlarges Chance of Nazi Domination--Some Bitterness Expressed CAMPAIGN IS CRITICIZED Norwegians Seem to Feel That Something Less Than Full Effort Was Expended | True | By Harold Callender By Telephone To the New York Times. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/tennessee-still-a-battleground-republican-leadership-marks-time.html | TENNESSEE STILL A BATTLEGROUND; Republican Leadership Marks Time Before Making Choice Between Dewey and Taft DELEGATES UNINSTRUCTED Rank and File Voters Reported for New Yorker, With Some Chiefs Backing Senator | True | Special to THE NEW YORK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/mhale-gets-testimonial-marine-insurance-men-give-inscribed-watch-to.html | M'HALE GETS TESTIMONIAL; Marine Insurance Men Give Inscribed Watch to Captain | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/charles-brown-expresident-of-80yearold-machinery-manufacturing-firm.html | CHARLES BROWN; Ex-President of 80-Year-Old Machinery Manufacturing Firm | True | Special to THE NEW YORK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/albert-blum-70-an-industrialist-leader-in-the-textile-dyeing.html | ALBERT BLUM, 70, AN INDUSTRIALIST; Leader in the Textile Dyeing Industry Dies--Advocated Franco-American Amity LEGION OF HONOR OFFICER Held Many Decorations From France--A Benefactor of Causes Her and Abroad | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/topics-in-wall-street-temporary-lull.html | TOPICS IN WALL STREET; Temporary Lull | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/clean-fun-pledged-at-fair-by-mayor-he-also-tells-advisory-group.html | CLEAN FUN PLEDGED AT FAIR BY MAYOR; He Also Tells Advisory Group Attendance Should Be Doubled This Year | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/broadway-block-sold-on-heights-taxpayer-with-10-stores-and-other.html | BROADWAY BLOCK SOLD ON 'HEIGHTS'; Taxpayer With 10 Stores and Other Units at 182d St. Assessed at $260,000 CHURCH CONVEYS SUITES Buildings at 465 W. 166th St. and 500 W. 176th St. Go Into New Ownership | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/canadian-trade-report-slight-reaction-seen-as-pause-in-wartime.html | CANADIAN TRADE REPORT; Slight Reaction Seen as Pause in Wartime Expansion | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/us-honors-brazilians-naval-men-in-plane-rescue-attempt-get-medals.html | U.S. HONORS BRAZILIANS; Naval Men in Plane Rescue Attempt Get Medals | True | Special Cable to THE NEW YORK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/usury-rebates-begun-checks-mailed-to-borrowers-of-pacific-finance.html | USURY REBATES BEGUN; Checks Mailed to Borrowers of Pacific Finance Concern | True | | C1B 454339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/alton-sued-on-dividend-claims.html | Alton Sued on Dividend Claims | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/hare-defeats-mahoney-misses-raymond-and-hardwick-win-in-virginia.html | HARE DEFEATS MAHONEY; Misses Raymond and Hardwick Win in Virginia Tennis | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/food-news-of-the-week-2-favorite-fish-shad-and-mackerel-appear-in.html | Food News of the Week; 2 Favorite Fish, Shad and Mackerel, Appear in Abundance at Tempting Prices | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/east-river-project-out-of-harbors-bill-senatehouse-conferees-agree.html | EAST RIVER PROJECT OUT OF HARBORS BILL; Senate-House Conferees Agree on $110,035,450 Expenditures | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/excess-reserves-of-the-member-banks-decrease-10000000-in-week-to.html | Excess Reserves of the Member Banks Decrease $10,000,000 in Week to May 1 | True | Special to THE NEW YORK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/hospital-funds-voted-estimate-board-provides-for-tuberculosis.html | HOSPITAL FUNDS VOTED; Estimate Board Provides for Tuberculosis Pavilion | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/nyu-glee-clubs-heard.html | N.Y.U. Glee Clubs Heard | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/f-berry-lindley-weds-gwendolyn-seyburn-of-detroit-bride-of-new-york.html | F. BERRY LINDLEY WEDS; Gwendolyn Seyburn of Detroit Bride of New York Man | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/wage-act-changes-bring-a-vote-near-mrs-norton-abandons-her-bill-and.html | WAGE ACT CHANGES BRING A VOTE NEAR; Mrs. Norton Abandons Her Bill and Seeks to Recommit Altered Version HOURS CLAUSE REVISED Salaried Workers Exempted, Thus Permitting Time Off for Overtime in Year | True | Special to THE NEW YORK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/paris-sports-and-tailored-styles-influenced-by-british-woolens-wool.html | Paris Sports and Tailored Styles Influenced by British Woolens; WOOL FEATURED IN PARIS-LONDON FASHIONS | True | By Kathleen Cannell By Clipper To the New York Times. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/police-department.html | Police Department | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/canadians-angered-by-british-retreat-dominions-are-expected-to-be.html | CANADIANS ANGERED BY BRITISH RETREAT; Dominions Are Expected to Be Asked for More Troops | True | Special to THE NEW YORK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/war-zone-ship-pay-increased.html | War Zone Ship Pay Increased | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/tigers-are-victors-over-senators-53-seven-passes-and-yorks-home-run.html | TIGERS ARE VICTORS OVER SENATORS, 5-3; Seven Passes and York's Home Run Aid Tigers--Newhouser Excels After Weak Start | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/isabelle-baird-engaged-mount-holyoke-alumna-will-be-bride-of-james.html | ISABELLE BAIRD ENGAGED; Mount Holyoke Alumna Will Be Bride of James M. Sprague | True | Special to THE NEW YORK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/named-chautauqua-clerk-ph-mahoney-is-appointed-by-lehman-to-fill.html | NAMED CHAUTAUQUA CLERK; P.H. Mahoney Is Appointed by Lehman to Fill Vacancy | True | Special to THE NEW YORK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/dewey-will-confer-with-landon-today-candidate-quits-colorado-for.html | DEWEY WILL CONFER WITH LANDON TODAY; Candidate Quits Colorado for Kansas--Will Speak Tonight | True | Special to THE NEW YORK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/orourke-in-insurance-post.html | O'Rourke in Insurance Post | True | | C1B 454339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/plans-seeing-eye-drive-mrs-edward-darrell-jr-heads-campaign-seeking.html | PLANS SEEING EYE DRIVE; Mrs. Edward Darrell Jr. Heads Campaign Seeking Members | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/ruggerillo-wins-8rounder.html | Ruggerillo Wins 8-Rounder | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/city-gets-bronx-railway-land.html | City Gets Bronx Railway Land | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/mercy-killers.html | MERCY KILLERS | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/jacob-m-gidding-baltimore-insurance-man-once-headed-clothing-store.html | JACOB M. GIDDING; Baltimore Insurance Man Once Headed Clothing Store Chain | True | Special to THE NEW YORK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/negotiates-for-wire-plant.html | Negotiates for Wire Plant | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/in-the-nation-public-opinion-rallies-to-the-support-of-caa.html | In the Nation; Public Opinion Rallies to the Support of CAA | True | By Arthur Krock | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/61st-cavalry-team-victor-in-jumping-huyler-lambert-and-morris.html | 61ST CAVALRY TEAM VICTOR IN JUMPING; Huyler, Lambert and Morris Complete Rounds Without a Fault to Triumph BOURBON LAD TAKES BLUE Hunter Laurels Also Gained by Court Ways, Velveteen at Squadron A Armory | True | By Henry R. Ilsley | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/coat-board-pushes-marketing-reform-immediate-needs-are-studied-in.html | COAT BOARD PUSHES MARKETING REFORM; Immediate Needs Are Studied in Move to Improve Relation With Buying Offices BUYERS' AID WELCOMED Dubow Says They Can Do Much to Spur Volume in All Parts of the Industry | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/boston-to-offer-5000000-bonds-proceeds-of-issue-which-may-total.html | BOSTON TO OFFER $5,000,000 BONDS; Proceeds of Issue, Which May Total $6,000,000, to Be Used for Various Purposes DETROIT LOAN SALE MAY 14 $7,997,000 Offering Had Been Slated for May 10--Other Municipal Transactions | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/education-group-picks-14-new-directors-are-announced-by-jewish.html | EDUCATION GROUP PICKS 14; New Directors Are Announced by Jewish Committee | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/brothers-jailed-in-realty-swindle-get-sing-sing-terms-for-selling.html | BROTHERS JAILED IN REALTY SWINDLE; Get Sing Sing Terms for Selling Muscle Shoals Lots for Fantastic Prices MOST OF LAND IN SWAMP Elaborate Deceptions Made Victims Believe Property Would Pay Big Profits | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/advertising-news-and-notes-times-engages-durstine.html | Advertising News and Notes; Times Engages Durstine | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/whistler-works-sold-etchings-and-engravings-bring-7933-at-art.html | WHISTLER WORKS SOLD; Etchings and Engravings Bring $7,933 at Art Auction | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/pittsburgh-index-rises-upturn-is-second-since-start-of-1940-follows.html | PITTSBURGH INDEX RISES; Upturn Is Second Since Start of 1940, Follows 4 Declines | True | Special to THE NEW YORK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/clubs-at-princeton-are-weekend-hosts-more-than-700-young-women-to.html | CLUBS AT PRINCETON ARE WEEK-END HOSTS; More Than 700 Young Women to Be Guests of House Parties | True | Special to THE NEW YORK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/new-products-lower-living-costs-he-says-henry-b-du-pont-cites.html | NEW PRODUCTS LOWER LIVING COSTS, HE SAYS; Henry B. du Pont Cites Creation of 200,000 New Materials | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/japan-reiterates-neutrality-policy-tokyo-also-thinks-relations-with.html | JAPAN REITERATES NEUTRALITY POLICY; Tokyo Also Thinks Relations With U.S. Have Reached a 'Turning Point' | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/milk-supply-cut-by-75-in-chicago-strike-of-drivers-and-dairymen-is.html | MILK SUPPLY CUT BY 75% IN CHICAGO; Strike of Drivers and Dairymen Is Marked by a Shooting as Dealers Ask Truce | True | Special to THE NEW YORK TIMES. | C1B 454339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/plot-in-first-ave-is-site-for-stores-builders-buy-vacant-corner-at.html | PLOT IN FIRST AVE. IS SITE FOR STORES; Builders Buy Vacant Corner at 105th St. to Serve New Housing Development HARLEM TENEMENT SOLD 24-Unit Structure at 305 E. 114th St. Is Transferred --Other Deals in City | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/britain-curbs-pacifists-summonses-served-in-london-oxford-and.html | BRITAIN CURBS PACIFISTS; Summonses Served in London, Oxford and Cambridge | True | Special Cable to THE NEW YORK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/revokes-import-licenses-britain-ends-general-permits-for-several.html | REVOKES IMPORT LICENSES; Britain Ends General Permits for Several Products | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/republican-gains-found-in-midwest-largest-advances-for-party-since.html | REPUBLICAN GAINS FOUND IN MIDWEST; Largest Advances for Party Since 1936 Indicated in Gallup Survey BIG SHIFT IN NORTH DAKOTA Defection in Wisconsin Also Is Sharp--Democrats Show Firmer Hold in South... | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/pontiff-lays-war-to-lust-for-power-pope-condemns-mens-greed-in.html | PONTIFF LAYS WAR TO LUST FOR POWER; Pope Condemns Men's Greed in Homily Delivered at Two Canonizations in St. Peter's HOPE FOR NEW SAINTS' AID Prayers to Emma Galgani and Marie Euphrasia Pelletier Are Urged at Ceremony | True | By Telephone To the New York Times. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/maid-of-cotton-arrives-on-a-tour-memphis-girl-here-to-promote.html | 'MAID OF COTTON' ARRIVES ON A TOUR; Memphis Girl Here to Promote Interest in Industry | True | Times Wide World | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/asks-public-works-for-farm-migrant-wallace-tells-la-follette-group.html | ASKS PUBLIC WORKS FOR FARM MIGRANT; Wallace Tells La Follette Group Long-Range Plan Is Vital at Source of Flights FLOOD AND SOIL AID URGED Ten-Year Program Possible in South Alone, He Says--Traces Causes to Old Evils | True | By Byron Darnton Special To the New York Times. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/stock-exchange-leaders.html | Stock Exchange Leaders | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/to-discuss-securities-laws.html | To Discuss Securities Laws | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/will-discuss-greenland-special-delegation-coming-here-soon.html | WILL DISCUSS GREENLAND; Special Delegation Coming Here Soon, Copenhagen Reports | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/ingramkincaid.html | Ingram--Kincaid | True | Special to THE NEW YORK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/gives-15780-for-opera-metropolitan-club-adds-sum-to-its-4593.html | GIVES $15,780 FOR OPERA; Metropolitan Club Adds Sum to Its $4,593 Individual Donations | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/dying-thug-admits-2-police-slayings-convict-shot-trying-to-flee.html | DYING THUG ADMITS 2 POLICE SLAYINGS; Convict, Shot Trying to Flee, Tells of 1934 Encounters-- Linked to Third Murder | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/blensign-triumphs-in-initial-start-bedwell-racer-annexes-first.html | BLENSIGN TRIUMPHS IN INITIAL START; Bedwell Racer Annexes First Running of Ral Parr Stake in the Mud at Pimlico NANNYKINS GAINS PLACE Matey Destroyed After Fall in Steeplechase--Jockey Jones Escapes Injury | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/albert-a-arnold-lindenhurst-lawyer-once-was-a-babylon-republican.html | ALBERT A. ARNOLD; Lindenhurst Lawyer, Once Was a Babylon Republican Leader | True | Special to THE NEW YORK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/banking-group-has-convention.html | Banking Group Has Convention | True | | C1B 454339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/reserve-reduced-at-bank-of-canada-259050000-of-its-gold-and.html | RESERVE REDUCED AT BANK OF CANADA; $259,050,000 of Its Gold and Currency Transferred to Exchange Control Board INVESTMENTS UP SHARPLY $245,361,000 Increase in Week for Holdings of Government Short-Term Securities | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/yanks-bat-against-lefthanders-in-practice-after-game-is-called.html | Yanks Bat Against Left-Handers In Practice After Game Is Called; Gomez, Ready for Regular Turn, Hurls With Grissom as Team-Mates Drive Ball Far --White Sox Open at Stadium Today | True | By Arthur J. Daley | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/gen-gasser-will-retire.html | Gen. Gasser Will Retire | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/the-international-situation.html | The International Situation | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/commodity-index-rises-wholesale-figure-goes-to-790-in-week-from-785.html | COMMODITY INDEX RISES; Wholesale Figure Goes to 79.0 in Week From 78.5 | True | Special to THE NEW YORK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/madie-koenig-wed-in-washington-dc-vassar-graduate-is-bride-of-e-n.html | MADIE KOENIG WED IN WASHINGTON, D.C.; Vassar Graduate Is Bride of E. N. Gott of San Diego | True | Special to THE NEW YORK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/genl-manager-wins-by-head-in-jamaica-feature-calory-1120-runs-third.html | Gen'l Manager Wins by Head in Jamaica Feature; CALORY, 11-20, RUNS THIRD IN CALVERTON Whitney Star 3 Lengths Back of Gen'l Manager as Dusky Fox Captures Place RETURN ON VICTOR $12.30 Meade Also Triumphs Aboard Postage Due, Affirmation --Here Goes Wins | True | By Fred van Ness | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/wheat-recovers-to-end-c-higher-open-interest-has-increased-about.html | WHEAT RECOVERS TO END C HIGHER; Open Interest Has Increased About 30,000,000 Bushels on Decline of About 8c CROP ESTIMATES REVISED First to Be Made Public Put Harvest 6,000,000 Bushels Above April 1 Figures | True | Special to THE NEW YORK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/barbirolli-gives-3-famous-works-philharmonic-program-includes.html | BARBIROLLI GIVES 3 FAMOUS WORKS; Philharmonic Program Includes Concertos of Sibelius and Mendelssohn ALSO HANDEL CONCERTO Final Thursday Concert Offers Music of Three Centuries-- Annual Party Follows | True | By Noel Straus | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/di-filippo-to-join-eagles.html | Di Filippo to Join Eagles | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/cuban-critics-condemned-havana-group-is-indignant-over-attacks-on.html | CUBAN CRITICS CONDEMNED; Havana Group Is Indignant Over Attacks on Roosevelt | True | Wireless to THE NEW YORK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/canadians-in-norway.html | Canadians in Norway | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Ralph W. Long | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/step-angers-rome-fleet-move-increases-italian-resentment-toward.html | STEP ANGERS ROME; Fleet Move Increases Italian Resentment Toward Allies PEACE ASSURANCE LIMITED Ciano Tells U.S. Envoy It Goes for Only Ten Days--Denies Designs on Yugoslavia | True | By Camille M. Cianfarra By Telephone To the New York Times | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/dorothy-stickney-gets-stage-prize-barter-theatre-award-for.html | DOROTHY STICKNEY GETS STAGE PRIZE; Barter Theatre Award for Performance Is Presented by Mrs. F.D. Roosevelt NEW PROJECT DISCLOSED Abingdon, Va., Director Tells of Proposed First State Theatre in U.S. | True | | C1B 454339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/wc-horn-3d-is-missing.html | W.C. Horn 3d Is Missing | True | Special to THE NEW YORK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/treasury-offers-bills-100000000-issue-due-aug-7-to-be-sold-monday.html | TREASURY OFFERS BILLS; $100,000,000 Issue Due Aug. 7 to Be Sold Monday | True | Special to THE NEW YORK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/movie-debut-made-by-mrs-roosevelt-production-begins-on-series-of.html | MOVIE DEBUT MADE BY MRS. ROOSEVELT; Production Begins on Series of Short Films Describing a Variety of Hobbies SHE TELLS OF HER FAMILY President Relaxes With His Naval Collection--Children's Pastimes Differ | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/lumber-output-advances-against-trend-shipments-also-rise-but-orders.html | Lumber Output Advances Against Trend; Shipments Also Rise but Orders Decline | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/josef-pasternack-buried-200-persons-at-service-for-the-orchestra.html | JOSEF PASTERNACK BURIED; 200 Persons at Service for the Orchestra Conductor | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/montreal-downs-jersey-city-by-10-wicker-wins-threehit-battle-with.html | MONTREAL DOWNS JERSEY CITY BY 1-0; Wicker Wins Three-Hit Battle With Pearce--Haas's Double Follows Stainback Triple | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/divorces-me-anderson.html | Divorces M.E. Anderson | True | Special to THE NEW YORK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/holy-cross-victor-155-stages-7run-rally-in-sixth-to-beat-colgate-at.html | HOLY CROSS VICTOR, 15-5; Stages 7-Run Rally in Sixth to Beat Colgate at Hamilton | True | Special to THE NEW YORK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/4624-paid-at-art-session.html | $4,624 Paid at Art Session | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/fights-vanderbilt-divorce-suit.html | Fights Vanderbilt Divorce Suit | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/chicago-firms-to-merge.html | Chicago Firms to Merge | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/wedge-heels-hold-high-style-place-to-feature-fall-openings-here.html | WEDGE HEELS HOLD HIGH STYLE PLACE; To Feature Fall Openings Here Monday, With Emphasis on More Graceful Types SHOWINGS TO BE PRIVATE But St. Louis Firms Will Have Joint Exhibit--Slow Start Expected on Buying | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/ralph-h-quinn-47-newspaper-manager-official-of-cincinnati-enquirer.html | RALPH H. QUINN, 47, NEWSPAPER MANAGER; Official of Cincinnati Enquirer Succumbs to Brief Illness | True | Special to THE NEW YORK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/experience-alone-called-not-enough-consultant-for-n-a-m-says.html | EXPERIENCE ALONE CALLED NOT ENOUGH; Consultant for N. A. M. Says Management Men Must Keep Up With Events 'LEARNING JOB' STRESSED Declares Trade Bodies Should Be 'Challenge Groups,' Not Society of Brass Hats | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/summoned-to-pastorate-of-old-reformed-church.html | Summoned to Pastorate Of Old Reformed Church | True | Times Studio, 1940 | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/grain-seeding-under-way-canadian-crop-report-issued-by-bank-of.html | GRAIN SEEDING UNDER WAY; Canadian Crop Report Issued by Bank of Montreal | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/wood-field-and-stream-brown-trout-strikes.html | WOOD, FIELD AND STREAM; Brown Trout Strikes | True | By Raymond R. Camp Special To the New York Times. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/united-light-gives-integration-plan-swapping-of-properties-is-first.html | UNITED LIGHT GIVES INTEGRATION PLAN; 'Swapping' of Properties Is First Proposal of Kind in Answer to SEC FOR 3 MAJOR SYSTEMS Utility Acquisitions of About $135,000,000 Value Would Balance Eliminations | True | | C1B 454339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/parking-problems-grow.html | PARKING PROBLEMS GROW | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/to-build-30room-home-insurance-man-plans-mansion-in-westport-conn.html | TO BUILD 30-ROOM HOME; Insurance Man Plans Mansion in Westport, Conn. | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/hungarys-foreign-chief-to-wed.html | Hungary's Foreign Chief to Wed | True | By Telephone To the New York Times. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/must-run-crack-train-jersey-central-loses-its-plea-to-discontinue.html | MUST RUN CRACK TRAIN; Jersey Central Loses Its Plea to Discontinue 'Blue Comet' | True | Special to THE NEW YORK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/dodgers-will-call-on-phelps-gilbert-reese-to-stay-at-shortstop.html | DODGERS WILL CALL ON PHELPS, GILBERT; Reese to Stay at Shortstop Today in Pittsburgh Game --Wyatt Slated to Hurl CINCINNATI CONTEST OFF Durocher Says Good Start in West Shows Team Can Beat Stronger Half of League | True | By Roscoe McGowen Special To the New York Times. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/pofahl-rolls-203-series-chicagoan-bowls-same-total-in-three-a-b-c.html | POFAHL ROLLS 203 SERIES; Chicagoan Bowls Same Total in Three A. B. C. Singles Tries | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/ethel-wmumford-playwright-poet-novelist-and-world-traveler-author.html | ETHEL W.MUMFORD, PLAYWRIGHT, POET; Novelist and World Traveler, Author of Short Stories, Dies in Hospital Here FORMERLY ART STUDENT She Wrote 'His Majesty the Queen' and Dramatization of 'It Pays to Smile' | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/egyptians-expect-part-in-war-soon-britains-order-to-shipping-to.html | EGYPTIANS EXPECT PART IN WAR SOON; Britain's Order to Shipping to Avoid Mediterranean Seen as Hint of Conflict GUARD IS STRENGTHENED Premier and War Minister Say There Is No Reason for Alarm, but Confer on Peril | True | By Joseph M. Levy Wireless To the New York Times. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/joe-lewis-at-loews-state.html | Joe Lewis at Loew's State | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/british-ship-damaged-day-out.html | British Ship Damaged Day Out | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/gives-dental-ambulance-american-group-will-send-new-treatment-unit.html | GIVES DENTAL AMBULANCE; American Group Will Send New Treatment Unit to London | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/southampton-group-scores-in-music-test-brass-sextet-will-compete.html | SOUTHAMPTON GROUP SCORES IN MUSIC TEST; Brass Sextet Will Compete Next in Albany Regional Program | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/wpa-faces-173024-cut-in-rolls-within-4-weeks.html | WPA Faces 173,024 Cut In Rolls Within 4 Weeks | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/school-athletes-barred-ten-at-goshen-found-afflicted-with-heart.html | SCHOOL ATHLETES BARRED; Ten at Goshen Found Afflicted With Heart Murmur | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/600-attend-rites-for-fr-chambers-educators-and-150-business.html | 600 ATTEND RITES FOR F.R. CHAMBERS; Educators and 150 Business Associates Mourn Head of Rogers Peet in Bronxville HIS 'VISION' IS EXTOLLED Trustees of Teachers College Honor Former Member-- Service Also at Home | True | Special to THE NEW YORK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/premier-explains-fight-to-go-on-in-north-and-not-as-sideshow-he.html | PREMIER EXPLAINS; Fight to Go On in North, and Not as 'Sideshow,' He Tells Commons OTHER FRONTS ENVISAGED Fleet in East Mediterranean, Chamberlain Reveals--Rising Storm Confronts Cabinet | True | By Raymond Daniell Special Cable To the New York Times. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/yale-downs-dartmouth-waldmanns-lastperiod-goal-decides-lacrosse.html | YALE DOWNS DARTMOUTH; Waldmann's Last-Period Goal Decides Lacrosse Duel, 4-3 | True | Special to THE NEW YORK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/new-postmasters-27-women.html | New Postmasters 27% Women | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 454339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/stillwellgere-in-lead-stock-exchange-team-hits-1245-in-state.html | STILLWELL-GERE IN LEAD; Stock Exchange Team Hits 1,245 in State Bowling Tourney | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/chamber-warned-on-harry-bridges-labor-leader-on-way-out-in-west.html | CHAMBER WARNED ON HARRY BRIDGES; Labor Leader, 'On Way Out' in West, Seeks Foothold Here, San Franciscan Says TELLS OF FIGHT ON COAST Employer Group Opposes OneGrade Milk Plan—CondemnsTax on Chain Stores | True | Times Studio, 1934 | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/admits-insurance-fraud-lawyer-is-sentenced-to-year-in-prison-by.html | ADMITS INSURANCE FRAUD; Lawyer Is Sentenced to Year in Prison by Federal Judge | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/reich-claims-rout-battles-still-raging-are-moppingup-operations-the.html | REICH CLAIMS ROUT; Battles Still Raging Are Mopping-Up Operations, the Germans Assert OSLO AND BERGEN LINKED Nazis, Unable to Circumvent Key Tunnel, Go Through It-- Allied Base in North Seen | True | By Otto D. Tolischus By Telephone To the New York Times. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/to-appeal-jobless-aid-rulings.html | To Appeal Jobless Aid Rulings | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/named-to-territories-post.html | Named to Territories Post | True | Special to THE NEW YORK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/local-college-games-off.html | Local College Games Off | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/minnesota-dedicates-journalistic-center-newspaper-leaders.html | MINNESOTA DEDICATES JOURNALISTIC CENTER; Newspaper Leaders Felicitate University on Murphy Hall | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/vulcan-detinning-shows-gain.html | Vulcan Detinning Shows Gain | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/kupchiks-brilliant-play-beats-fine-at-chess-us-tourney-lead-taken.html | Kupchik's Brilliant Play Beats Fine at Chess; U.S. TOURNEY LEAD TAKEN BY KASHDAN Default by Woliston Gives Him Point--Kupchik Wins 27Move Chess MatchSHAINSWIT PLAYS A DRAWHe Is Held Even by Hanauer, and Seidman by Reinfeld--Mrs. Rivero Victor | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/suites-on-palisades-are-sold-by-trustee-56unit-building-included.html | SUITES ON PALISADES ARE SOLD BY TRUSTEE; 56-Unit Building Included Among New Jersey Transfers | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/bank-credit-cut-38000000-here-member-institutions-reduce-government.html | BANK CREDIT CUT $38,000,000 HERE; Member Institutions Reduce Government Bond Holdings $21,000,000 in Week | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/19-men-admit-guilt-in-bootlegging-ring-73-others-of-122-indicted.html | 19 MEN ADMIT GUILT IN BOOTLEGGING RING; 73 Others of 122 Indicted Deny Any Complicity | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/new-york-fund-gets-15000-contribution-other-donations-of-5000-and.html | NEW YORK FUND GETS $15,000 CONTRIBUTION; Other Donations of $5,000 and $3,100 Swell Total | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/banks-clearings-under-a-year-ago-sharp-drop-in-new-york-brings.html | BANKS' CLEARINGS UNDER A YEAR AGO; Sharp Drop in New York Brings Total for 22 Key Cities Down to $5,373,704,000 COUNTRY'S DECLINE 11.6% Break First in Five Weeks-- Exchanges Here at $3,166,283,000, Down 20.1% | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/justice-roberts-is-65.html | Justice Roberts Is 65 | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/438-e-87th-st-leased-brownstone-dwelling-taken-over-on-3year.html | 438 E. 87TH ST. LEASED; Brownstone Dwelling Taken Over on 3-Year Contract | True | | C1B 454339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/att-had-larger-gain-in-new-phones-in-april.html | A.T.&T. Had Larger Gain In New Phones in April | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/books-of-the-times-a-safari-to-the-country.html | BOOKS OF THE TIMES; A Safari to the Country | True | By Charles Poore | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/realty-financing.html | REALTY FINANCING | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/days-communiques-on-norway.html | Day's Communiques on Norway | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/citys-cherry-blossoms-finally-in-bloom-10-to-14-days-late-park.html | City's Cherry Blossoms Finally in Bloom; 10 to 14 Days Late; Park Display Promised; CENTRAL PARK IN THE SPRINGTIME | True | Times Wide World | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/49-file-for-big-auto-race.html | 49 File for Big Auto Race | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/news-of-markets-in-european-cities-giltedge-securities-are-again.html | NEWS OF MARKETS IN EUROPEAN CITIES; Gilt-Edge Securities Are Again Feature of Otherwise Dull Trading in London PARIS BOURSE OPENS FIRM Prices Rise on Reassurance Concerning Italian Situation, but Weaken Later | True | Wireless to THE NEW YORK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/clara-terwilligar-engaged-to-marry-she-will-be-the-bride-of-holmes.html | CLARA TERWILLIGAR ENGAGED TO MARRY; She Will Be the Bride of Holmes VanDerbeck, Lafayette Alumnus | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/alimony-waiver-no-bar-to-paying-for-support.html | Alimony Waiver No Bar To Paying for Support | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/woman-in-ambulance-dies-after-collision-wife-of-sw-holdcroft-victim.html | WOMAN IN AMBULANCE DIES AFTER COLLISION; Wife of S.W. Holdcroft Victim of Shock After Crash | True | Special to THE NEW YOTK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/poles-take-space-of-soviet-at-fair-their-exhibit-will-replace-that.html | POLES TAKE SPACE OF SOVIET AT FAIR; Their Exhibit Will Replace That of Invaders in the 1940 Hall of Nations CHINESE DISPLAY IN VIEW Friends Here Hope to Acquire Section Occupied by Siam--Veteran House Is Set | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/miss-johnsons-plans-will-have-two-attendants-at-bridal-to-bw.html | MISS JOHNSON'S PLANS; Will Have Two Attendants at Bridal to B.W. Trafford Jr. | True | Special to THE NEW YORK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/both-carloading-indices-up-as-the-total-increases-26-in-week101-in.html | Both Carloading Indices Up as the Total Increases 2.6% in Week,10.1% in Year | True | Special to THE NEW YORK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/demand-increases-for-baby-bonds-sales-lifted-to-118215573-for-april.html | DEMAND INCREASES FOR BABY BONDS; Sales Lifted to $118,215,573 for April Despite Curbs | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/strauss-takes-182-match.html | Strauss Takes 18.2 Match | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/britain-to-restrict-use-of-wheat.html | Britain to Restrict Use of Wheat | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/cotton-goods-converters-buy-2-leonard-st-parcels.html | Cotton Goods Converters Buy 2 Leonard St. Parcels | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/sports-of-the-times-essay-on-mann-baer-and-a-dish-of-crow.html | Sports of the Times; Essay on Mann, Baer and a Dish of Crow | True | By John Kieran | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/mississippis-governor-and-editor-in-fist-fight.html | Mississippi's Governor And Editor in Fist Fight | True | By the United Press. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 454339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/loening-outlines-wars-air-lessons-transporting-army-in-planes-to.html | LOENING OUTLINES WAR'S AIR LESSONS; Transporting Army in Planes to Norway Held Indication of Freight Possibilities | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/digest-of-the-chamber-resolutions.html | Digest of the Chamber Resolutions | True | Special to THE NEW YORK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/coast-guard-orders.html | Coast Guard Orders | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/fair-lights-dazzle-spectators-at-preview-brilliant-display-tests.html | Fair Lights Dazzle Spectators at Preview; Brilliant Display Tests Reinforced System | True | Times Wide World | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/the-civil-service.html | The Civil Service | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/letters-to-the-times-misconception-is-charged-government-theories.html | Letters to The Times; Misconception Is Charged Government Theories of Purchasing Power Called Incorrect | True | HELEN S.K. WILLCOX. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/books-published-today.html | Books Published Today | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/sale-of-4-ships-approved-new-york-line-will-transfer-2-vessels-to.html | SALE OF 4 SHIPS APPROVED; New York Line Will Transfer 2 Vessels to British Registry | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/court-approves-sale-of-pierce-oil-assets-ruling-covers-53691-shares.html | COURT APPROVES SALE OF PIERCE OIL ASSETS; Ruling Covers 53,691 Shares of Consolidated Corporation | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/upstate-utilities-file-import-data-buffalo-niagara-electric-and.html | UP-STATE UTILITIES FILE IMPORT DATA; Buffalo Niagara Electric and Niagara, Lockport & Ontario Power Protest Action GET ENERGY FROM CANADA Declare Neither President Nor Commission Has Authority to Require Applications | True | Special to THE NEW YORK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/roosevelt-sees-mussolinis-envoy-talk-at-ambassadors-request-no-plan.html | ROOSEVELT SEES MUSSOLINI'S ENVOY; Talk at Ambassador's Request -- No Plan to Warn Americans in Italy, Welles Says | True | By Bertram D. Hulen Special To the New York Times. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/caa-head-favors-shift-of-agency-great-step-forward-hinckley-says-of.html | CAA HEAD FAVORS SHIFT OF AGENCY; 'Great Step Forward,' Hinckley Says of Reorganization Plan After White House Talk SEEKS TO KEEP AUTONOMY Jackson and Budget Bureau Asked to Rule on Possible Status as a Board | True | By Harold B. Hinton Special To the New York Times. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/art-notes.html | Art Notes | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/events-today.html | Events Today | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/dodger-seat-sale-at-branches.html | Dodger Seat Sale at Branches | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/sea-power-vs-air-power.html | SEA POWER VS. AIR POWER | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 454339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/mioland-has-a-short-final-workout-for-derby-owners-arriving-for.html | Mioland Has a Short Final Workout for Derby ; OWNERS ARRIVING FOR TURF CLASSIC Howard, Brann and Hanger in Louisville--Cold Weather Worries Track Officials MIOLAND WORKS IN MUD Goes Five Furlongs in 1:02-- Hotels Are Crowded With Visitors From East | True | By Bryan Field Special To the New York Times. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/two-penn-men-to-miss-meet.html | Two Penn Men to Miss Meet | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/son-to-victor-m-calderons.html | Son to Victor M. Calderons | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/prices-rise-in-denmark-production-of-lead-rubber-and-cocoa-goods.html | PRICES RISE IN DENMARK; Production of Lead, Rubber and Cocoa Goods Forbidden | True | Wireless to THE NEW YORK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/dr-manning-to-ask-for-new-suffragn-will-appeal-to-convention-to-be.html | DR. MANNING TO ASK FOR NEW SUFFRAGAN; Will Appeal to Convention to Be Held Here May 15 and 16 | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/new-public-bonds-rise-april-authorizations-voted-total-23619100.html | NEW PUBLIC BONDS RISE; April Authorizations Voted Total $23,619,100 | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/naval-orders.html | Naval Orders | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/accused-by-amen-asks-to-quit-force-capt-finkelstein-ordered-by.html | ACCUSED BY AMEN, ASKS TO QUIT FORCE; Capt. Finkelstein Ordered by Valentine to Stay on Duty, Preliminary to Charges RECORD CLEAR TO DATE Staten Island Captain Retires --Three Promotions Set for This Morning | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/70-acres-in-islip-l-i-sold-for-dwellings-lowcost-houses-to-rise-on.html | 70 ACRES IN ISLIP, L. I., SOLD FOR DWELLINGS; Low-Cost Houses to Rise on Tract Near Rail Station | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/robber-admits-slaying-pleads-guilty-to-manslaughter-in-subway.html | ROBBER ADMITS SLAYING; Pleads Guilty to Manslaughter in Subway Hold-Up | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/catholic-church-planned-in-bronx-new-600000-structure-will-be-built.html | CATHOLIC CHURCH PLANNED IN BRONX; New $600,000 Structure Will Be Built to Serve Tenants of Parkchester Colony DESIGN CALLED 'UNIQUE One Unit Will Contain Also a School, Rectory and Convent --Mgr. | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/attack-on-roeros-launched-by-nazis-norwegians-retreat-from-os-under.html | ATTACK ON ROEROS LAUNCHED BY NAZIS; Norwegians Retreat From Os Under Germans' Heavy Fire --Tanks Are Effective RIVER BRIDGE IS BLOWN UP Volunteer Patrols Unable to Cope With Superior Weapons --Town's Fall Is Expected | True | By Vladamar Semitjow By Telephone To the New York Times. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/bond-notes.html | BOND NOTES | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/mayor-carney-acquitted-jury-frees-new-bedford-official-in-wpa-bus.html | MAYOR CARNEY ACQUITTED; Jury Frees New Bedford Official in WPA Bus Contract Case | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/sec-counsel-backs-riskmoney-outlet-plan-proposed-by-frank-to-help.html | SEC Counsel Backs Risk-Money Outlet Plan Proposed by Frank to Help Small Business | True | Special to THE NEW YORK TIMES. | C1B 454339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/pass-a-bonus-bill-over-a-sharp-veto-senators-back-house-in-vote-on.html | PASS A BONUS BILL OVER A SHARP VETO; Senators Back House in Vote on a Grant to Veterans of Philippine Revolt MEASURE LAW BY 76 TO 3 Would Cost $7,000,000, Says President--$3,200,000, Burke Replies | True | Special to THE NEW YORK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/note-circulation-off-in-bank-of-france-gold-ratio-down-in-week-to.html | NOTE CIRCULATION OFF IN BANK OF FRANCE; Gold Ratio Down in Week to 49.16--Home Discounts Up | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/gettys-end-fight-for-tide-water-oil-wf-humphrey-of-tide-water.html | GETTYS END FIGHT FOR TIDE WATER OIL; W.F. Humphrey, of Tide Water Associated, Tells Stockholders of Operating Agreement TO DEVELOP PROPERTIES Earnings Are Running at an Unusually High Rate--Bank Loan Arranged | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/electrical-union-ends-strike.html | Electrical Union Ends Strike | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/conway-assumes-duties-deputy-fire-chief-after-legal-fight-commands.html | CONWAY ASSUMES DUTIES; Deputy Fire Chief, After Legal Fight, Commands 1st Division | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/lifts-gm-assessment-detroit-puts-it-at-50000000-a-rise-of-20000000.html | LIFTS G-M ASSESSMENT; Detroit Puts It at $50,000,000, a Rise of $20,000,000 Over '39 | True | Special to THE NEW YORK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/jm-johnson-gets-icc-nomination-choice-held-to-show-sympathy-of.html | J.M. JOHNSON GETS I.C.C. NOMINATION; Choice Held to Show Sympathy of Roosevelt for South in Freight Differential Fight | True | Special to THE NEW YORK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/azana-iii-at-french-retreat.html | Azana III at French Retreat | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/fulton-street-el.html | FULTON STREET "EL" | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/board-votes-appeal-of-russell-decision-proposal-to-ask-review-by.html | BOARD VOTES APPEAL OF RUSSELL DECISION; Proposal to Ask Review by the Higher Court Carries, 12-5 | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/elected-a-vice-president-of-sterling-national-bank.html | Elected a Vice President Of Sterling National Bank | True | Latere-Weber | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/woman-physician-feted-dr-may-c-wharton-tells-of-work-in-tennessee.html | WOMAN PHYSICIAN FETED; Dr. May C. Wharton Tells of Work in Tennessee Mountains | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/pound-franc-decline-shanghai-dollar-off-84-points-5500000-gold.html | POUND, FRANC DECLINE; Shanghai Dollar Off 84 Points --$5,500,000 Gold Arrives | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/2-plane-carriers-bombed-nazis-say-other-british-craft-reported-hit.html | 2 PLANE CARRIERS BOMBED, NAZIS SAY; Other British Craft Reported Hit Off Norway--German Air Bases Attacked | True | Wireless to THE NEW YORK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/four-liens-on-fair-upheld-in-test-case-exposition-not-sanctified.html | FOUR LIENS ON FAIR UPHELD IN TEST CASE; Exposition Not 'Sanctified,' Says Justice Wenzel | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/bishop-stewart61-of-chicago-is-dead-head-of-the-episcopal-diocese.html | BISHOP STEWART,61, OF CHICAGO IS DEAD; Head of the Episcopal Diocese There Stricken With Heart Attack While Motoring HE STARTED AS NEWSBOY Also Had Served as Bellhop-- Entered the Methodist Ministry in 1898 | True | Special to THE NEW YORK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/residential-units-sold-in-brooklyn-sixfamily-house-at-2503-e-19th.html | RESIDENTIAL UNITS SOLD IN BROOKLYN; Six-Family House at 2503 E. 19th St. Among Properties Listed in Transfers ACTIVITY IN BENSONHURST HOLC Conveys Parcel at 1452 76th St.--Other Reports of Realty Transactions | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/booksauthors.html | Books--Authors | True | | C1B 454339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/giants-overcome-cardinals-with-barrage-of-14-hits-against-three.html | Giants Overcome Cardinals With Barrage of 14 Hits Against Three Pitchers; TWO HOMERS HELP GIANTS WIN BY 7-4 Ott and Witek Get Range to Offset Three-Run Blow by Terry Moore of Cards FOUR HITS FOR DANNING Melton Relieves Vandenberg to Gain Victory--Terrymen Break Tie for Third | True | By John Drebinger Special To the New York Times. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/10903109-earned-by-utility-system-american-power-and-lights-profit.html | $10,903,109 EARNED BY UTILITY SYSTEM; American Power and Light's Profit in 1939 Compares With $9,409,106 in 1938 GROSS INCOME $101,500,043 H.L. Aller, President, Tells of Problems of Competition From Federal Units | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/dinner-dance-aids-adoption-nursery-silver-spoon-fete-presented-by.html | DINNER DANCE AIDS ADOPTION NURSERY; Silver Spoon Fete Presented by Spence School Alumnae on Hotel Roof Garden DEBUTANTES ASSIST EVENT They Distribute Boutonnieres and Souvenirs--Subscribers Entertain at the Benefit | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/miss-banks-and-fiance-feted.html | Miss Banks and Fiance Feted | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/sports-today.html | Sports Today | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/fogler-made-president-of-w-t-grant-company.html | Fogler Made President Of W. T. Grant Company | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/pasquier-opens-cosmetic-shop.html | Pasquier Opens Cosmetic Shop | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/crestmont-women-defeat-essex-county-in-interclub-golf-title.html | Crestmont Women Defeat Essex County in Interclub Golf; TITLE DEFENDERS TRIUMPH ON LINKS Mrs. Hockenjos Helps Crestmont Beat Essex County by 3-2 in Jersey GolfCLASS B RACE IS CLOSEEssex Takes Lead by HaltingYountakah, Shackamaxon--Baltusrol Team Wins | True | By Maureen Orcutt Special To the New York Times. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/reserve-bank-position-range-of-important-items-in-1940-compared.html | RESERVE BANK POSITION; Range of Important Items in 1940 Compared With Preceding Years | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/axis-assurances-to-balkans-denied-yugoslavs-unaware-of-any.html | AXIS ASSURANCES TO BALKANS DENIED; Yugoslavs Unaware of Any Pledge--Hope None Is Made, Lest It Mean Invasion RUMANIA SEIZES 'SPIES' German Center Near Palace in Bucharest Raided--Many Germans Expelled | True | By O.I. Sulzberger By Telephone To the New York Times. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/a-curtain-falls-in-norway.html | A CURTAIN FALLS IN NORWAY | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/national-guard-orders.html | National Guard Orders | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/wpa-music-schedule-project-lists-63-performances-for-national-week.html | WPA MUSIC SCHEDULE; Project Lists 63 Performances for National Week Here | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/douglas-assails-isolation-policy-former-budget-director-warns.html | DOUGLAS ASSAILS ISOLATION POLICY; Former Budget Director Warns Chamber It Will Bring Totalitarian State HereGROUP FIRM AGAINST WARBut Stresses Preparedness in'Business Defense' ProgramAttacking Administration | True | By Turner Catledge Special To the New York Times. | C1B 454339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/adultyouth-bond-found-crime-curb-head-of-boys-club-of-america-urges.html | ADULT-YOUTH BOND FOUND CRIME CURB; Head of Boys Club of America Urges Close 'Partnership' to Cut Down Delinquency UPHOLDS 'RIGHT TO PLAY' Daniel P. Higgins of Catholic Youth Society Receives Annual Gold Medal | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/yohei-suzuki-japanese-industrialist-member-of-house-of-peers-dies.html | YOHEI SUZUKI; Japanese Industrialist, Member of House of Peers, Dies at 57 | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/the-play-walter-huston-appears-in-william-saroyans-second-comedy-of.html | THE PLAY; Walter Huston Appears in William Saroyan's Second Comedy of the Current Season | True | By Brooks Atkinson | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/elizabeth-housing-set-city-issues-permits-on-992200-lowrent-project.html | ELIZABETH HOUSING SET; City Issues Permits on 992,200 Low-Rent Project | True | Special to THE NEW YORK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/offerer-of-reward-for-hitler-guarded-churchs-son-denies-however.html | OFFERER OF REWARD FOR HITLER GUARDED; Church's Son Denies, However, That Threats Have Been Made | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/popular-tennis-tourney-at-north-conway-planned-again-by-donor-of.html | Popular Tennis Tourney at North Conway Planned Again by Donor of Gold Racquet | True | By Allison Danzig | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/international-paper-raises-pay.html | International Paper Raises Pay | True | By Telephone To the New York Times. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/asks-speed-in-gathering-war-material-for-country.html | Asks Speed in Gathering War Material for Country | True | Special to THE NEW YORK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/us-warships-visit-tsingtao.html | U.S. Warships Visit Tsingtao | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/wellesley-dance-next-friday.html | Wellesley Dance Next Friday | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/new-method-devised-for-photos-by-radio-highclass-reproductions-can.html | NEW METHOD DEVISED FOR PHOTOS BY RADIO; High-Class Reproductions Can Now Be Sent, Says Press Wireless | True | Special to THE NEW YORK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/proposes-merging-city-medical-units-goldwater-urges-creation-of-a.html | PROPOSES MERGING CITY MEDICAL UNITS; Goldwater Urges Creation of a Department of Medical Care to Coordinate Work HOSPITAL CROWDING CITED Report to Mayor Asserts That Half of City Population Is Eligible for Free Aid | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/elected-as-president-of-the-parmelee-system.html | Elected as President Of the Parmelee System | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/300-at-dinner-for-donovan.html | 300 at Dinner for Donovan | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/cunard-liner-shifted-queen-elizabeth-moved-to-help-italian-ships-to.html | CUNARD LINER SHIFTED; Queen Elizabeth Moved to Help Italian Ships to Dock | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/paris-acts-on-currencies-french-unable-to-deal-in-them-without.html | PARIS ACTS ON CURRENCIES; French Unable to Deal in Them Without Permission | True | Wireless to THE NEW YORK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/col-hartfield-on-opera-board.html | Col, Hartfield on Opera Board | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 454339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/fiducia-stops-miller.html | Fiducia Stops Miller | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/war-risk-rates-up-on-mediterranean-uncertainty-in-area-causes.html | WAR RISK RATES UP ON MEDITERRANEAN; Uncertainty in Area Causes Boosts for Both American and Foreign Ships PEAK FOR U.S. VESSELS Traders Here Call Schedules 'Reasonable'-- London Lists Also Advanced | True | | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/war-before-hot-news-british-armys-press-relations-chief-emphasizes.html | WAR BEFORE 'HOT NEWS'; British Army's Press Relations Chief Emphasizes the Point | True | Special Cable to THE NEW YORK TIMES. | C1B 454339 |
| 1940-05-03 | 1940-05-03 | https://www.nytimes.com/1940/05/03/archives/order-mens-wear-goods-clothing-producers-anticipate-part-of-fall.html | ORDER MEN'S WEAR GOODS; Clothing Producers Anticipate Part of Fall Needs | True | | C1B 454339 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/royal-to-make-supplies.html | Royal to Make Supplies | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/5-unionists-guilty-of-strike-violence-convicted-of-running-school.html | 5 UNIONISTS GUILTY OF STRIKE VIOLENCE; Convicted of Running School to Teach Sabotage | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/virginia-city-hotel-burns.html | Virginia City Hotel Burns | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/us-gives-details-on-postwar-trade-memorandum-of-policy-outlined-by.html | U.S. GIVES DETAILS ON POST-WAR TRADE; Memorandum of Policy Outlined by Welles on TourSeeks End of Barriers | True | Special to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/to-name-cio-insurance-union.html | To Name C.I.O. Insurance Union | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/dr-henry-devine-british-neurologist-and-author-dies-in-portsmouth.html | DR. HENRY DEVINE; British Neurologist and Author Dies in Portsmouth at 61 | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/goldwater-in-ad-seeks-a-deputy-looks-for-an-aide-with-tact-cuts.html | GOLDWATER IN 'AD' SEEKS A DEPUTY; Looks for an Aide With 'Tact, Cuts, Kindliness, Patience and English' | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/cunniffe-scores-an-ace.html | Cunniffe Scores an Ace | True | Special to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/academicals-triumph-31.html | Academicals Triumph, 3-1 | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/madden-is-seized-in-police-roundup-taken-into-custody-with-four.html | MADDEN IS SEIZED IN POLICE ROUND-UP; Taken Into Custody With Four Others for Questioning | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/new-war-moves-send-wheat-up-rush-to-buy-by-professional-speculators.html | NEW WAR MOVES SEND WHEAT UP; Rush to Buy by Professional Speculators Leaves List With Gains of 1 c MINOR GRAINS ARE STRONG Corn Advances to 1c and Oats Rise to 7/8c, With Hedging Pressure Off | True | Special to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/vanderbilt-will-establishes-trust-mrs-mm-sprague-daughter-and.html | VANDERBILT WILL ESTABLISHES TRUST; Mrs. M.M. Sprague, Daughter, and Grandchildren Are Chief Beneficiaries | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/stature-of-man-found-decreasing-in-tests-made-on-65000-students.html | Stature of Man Found Decreasing In Tests Made on 65,000 Students; Climate Regarded a Factor, Anthropologists Hear-- Diet Theory Discarded by Educator -- Profound Racial Change Forecast | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/lowman-takes-aau-title.html | Lowman Takes A.A.U. Title | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/days-communiques-on-norway-british.html | Day's Communiques on Norway; British | True | | C1B 454433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/slovak-leader-accused-head-of-minority-in-hungary-is-said-to-be-in.html | SLOVAK LEADER ACCUSED; Head of Minority in Hungary Is Said to Be in Budapest's Pay | True | By Telephone To the New York Times. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/wage-act-changes-killed-for-session-by-a-recommittal-house-buries.html | WAGE ACT CHANGES KILLED FOR SESSION BY A RECOMMITTAL; House Buries the Norton Bill, 205 to 175, After Rejecting Two Amended Substitutes TANGLE DECRIED IN DEBATE Crossing of Farm-Industry Exemptions Compels Ending of 7-Day Struggle Vie in Placing the Blame Parties and Blocs Divided Farm-Industry Dilemma WAGE ACT CHANGES KILLED FOR SESSION | True | By Henry N. Dorris Special To the New York Times. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/helen-clay-frick-balks-at-census-questions.html | Helen Clay Frick Balks At Census Questions | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/douglas-knox-retired-civil-engineer-served-city-surveying-board.html | DOUGLAS KNOX; Retired Civil Engineer Served City Surveying Board | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/text-of-roosevelt-address-to-women-hails-interest-in-government.html | Text of Roosevelt Address to Women; Hails Interest in Government | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/business-activity-holds-even-keel-wholesale-trade-shows-more.html | BUSINESS ACTIVITY HOLDS EVEN KEEL; Wholesale Trade Shows More Buoyancy Than Retail Results in Week PLANT SCHEDULES MIXED Shoe Factories on Part Time, Some Textiles Gain, Dun's Reports | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/mexico-agrees-on-oil-sale-to-3-us-firms-settles-with-sinclair-for.html | Mexico Agrees on Oil Sale to 3 U.S. Firms; Settles With Sinclair for Expropriation; MEXICO WILL SELL OIL TO U.S. FIRMS | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/marjorie-neuhof-engaged.html | Marjorie Neuhof Engaged | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/registration-suspended.html | Registration Suspended | True | Special to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/old-school-building-deeded-by-bayonne-st-henrys-catholic-church-is.html | OLD SCHOOL BUILDING DEEDED BY BAYONNE; St. Henry's Catholic Church Is Buyer of City Property | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/cb-kelland-accepts-party-role.html | C.B. Kelland Accepts Party Role | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/meat-packers-to-spend-2000000-on-ad-drive.html | Meat Packers to Spend $2,000,000 on Ad Drive | True | Special to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/the-allies-in-our-markets.html | THE ALLIES IN OUR MARKETS | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/captain-of-police-accused-ends-life-finkelstein-shoots-himself-in.html | CAPTAIN OF POLICE, ACCUSED, ENDS LIFE; Finkelstein Shoots Himself in Home After Retirement Is Balked by Amen Charges NAMED IN BAIL BOND CASES Officer Received Notice as the Head of Jewish Detail That Guarded Nazi Consulate | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/7-court-aides-elevated-first-woman-fills-post.html | 7 Court Aides Elevated; First Woman Fills Post | True | Times Wide World | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/nazis-say-they-sank-2-allied-submarines-135-british-units-listed.html | NAZIS SAY THEY SANK 2 ALLIED SUBMARINES; 135 British Units Listed Put Out of Action Since April 9 | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/scharein-goes-to-newark.html | Scharein Goes to Newark | True | | C1B 454433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/rome-sees-easing-in-mediterranean-departure-of-phillips-for-a-rest.html | ROME SEES EASING IN MEDITERRANEAN; Departure of Phillips for a Rest Is Felt to Indicate Situation Is Improved BRITISH DENY SHIP RECALL Rerouting Does Not Apply to Craft Engaged in Trade With Mediterranean Nations Chamberlain Speech Printed | True | By Camille M. Cianfarra By Telephone To the New York Times.passed By British Censor | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/change-in-the-attitude-of-congress-toward-trade-seen-by-connely.html | Change in the Attitude of Congress Toward Trade Seen by Connely; Head of Investment Bankers Says Problems That Prevent Use of Idle Funds for Purchase of Securities Near Solution | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/us-ship-back-safe-in-bergen-air-raids-an-american-freighter-returns.html | U.S. SHIP BACK SAFE, IN BERGEN AIR RAIDS; AN AMERICAN FREIGHTER RETURNS FROM NORWEGIAN WAR SCENE | True | Times Wide World | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/son-goes-to-lewisohn-writer-wins-custody-suit-but-mother-gets.html | SON GOES TO LEWISOHN; Writer Wins Custody Suit, but Mother Gets Visiting Rights | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/nazis-deny-norse-charge-alleged-attack-on-red-cross-ships-called.html | NAZIS DENY NORSE CHARGE; Alleged Attack on Red Cross Ships Called 'Propaganda' | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/coal-men-fight-chain-tax-producers-fear-it-would-mean-closing-of.html | COAL MEN FIGHT CHAIN TAX; Producers Fear It Would Mean Closing of Company Stores | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/3-more-indicted-in-race-betting.html | 3 More Indicted in Race Betting | True | Special to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/athletics-prove-popular.html | Athletics Prove Popular | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/naval-book-finds-uboats-beaten-allies-deficient-in-merchant-ships.html | Naval Book Finds U-Boats Beaten, Allies Deficient in Merchant Ships; Brassey's, British Annual, Lays Submarine Failure to Depth Bomb and Tracer Secret --Notes Japanese Construction 1,000 Ships Less Than in 1916 Fighting Trends Noted | True | By Robert P. Post Special Cable To the New York Times. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/us-steels-units-paid-it-39536312-1939-dividends-from-subsidiaries.html | U.S. STEEL'S UNITS PAID IT $39,536,312; 1939 Dividends From Subsidiaries Reported to SEC-- Profits and Losses | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/3-die-in-explosion-of-empty-oil-tank-4th-man-burned-in-blast-and.html | 3 DIE IN EXPLOSION OF EMPTY OIL TANK; 4th Man Burned in Blast and Fire at Port Washington | True | Special to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/the-play-daddy-goes-achoking.html | THE PLAY; Daddy Goes A-choking | True | By Brooks Atkinson | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/27-women-quit-fair-over-peace-roundup-district-of-columbia-group.html | 27 WOMEN QUIT FAIR OVER PEACE ROUND-UP; District of Columbia Group Calls Referendum Meaningless | True | Special to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/cotton-wins-in-english-golf.html | Cotton Wins in English Golf | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/urge-keyless-sardine-can-to-save-steel-in-germany.html | Urge Keyless Sardine Can To Save Steel in Germany | True | Wireless to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/advertising-news-best-foods-newspaper-ads-up.html | Advertising News; Best Foods Newspaper Ads Up | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/hong-kong-adds-new-guards.html | Hong Kong Adds New Guards | True | Wireless to THE NEW YORK TIMES. | C1B 454433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/yankees-down-white-sox-as-rolfe-selkirk-and-keller-wallop.html | Yankees Down White Sox as Rolfe, Selkirk and Keller Wallop Four-Baggers; BREUER WINS, 8-4, IN BOX FOR YANKS Yields Three White Sox Runs in Ninth, Including Kuhel Homer, but Finishes Job SELKIRK GOES 3 FOR 3 Rolfe Also Makes Three Hits --Gordon Gets Long Triple With the Bases Full | True | By James P. Dawson | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/exassemblyman-is-disbarred.html | Ex-Assemblyman Is Disbarred | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/achmed-abdullah-weds-mrs-rosemary-a-dolan-bride-of-the-author-in.html | ACHMED ABDULLAH WEDS; Mrs. Rosemary A. Dolan Bride of the Author in Virginia | True | Special to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/st-francis-prep-on-top-blanks-brooklyn-prep-nine-50-other-school.html | ST. FRANCIS PREP ON TOP; Blanks Brooklyn Prep Nine, 5-0 --Other School Results | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/dictators-caricatured-in-baseball-pamphlet.html | Dictators Caricatured In Baseball Pamphlet | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/police-get-promotions-capt-moran-is-elevated-to-rank-of-deputy.html | POLICE GET PROMOTIONS; Capt. Moran Is Elevated to Rank of Deputy Inspector | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/wasp-sets-up-shore-patrol.html | Wasp Sets Up Shore Patrol | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/cuba-extends-assembly-constitution-work-to-continue-until-june-7.html | CUBA EXTENDS ASSEMBLY; Constitution Work to Continue Until June 7 | True | Wireless to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/a-new-egyptian-treasure-unearthed.html | A NEW EGYPTIAN TREASURE UNEARTHED | True | Times Wide World | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/allied-retreat-complete-london-denies-norwegian-commander-was-not.html | ALLIED RETREAT COMPLETE; London Denies Norwegian Commander Was Not Informed | True | Special Cable to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/at-the-teatro-latino.html | At the Teatro Latino | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/krais-beats-two-rivals-eliminates-edelmann-and-apgar-in-fordham.html | KRAIS BEATS TWO RIVALS; Eliminates Edelmann and Apgar in Fordham School Tennis | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/building-planned-on-west-47th-st-bank-files-for-store-and-office-st.html | BUILDING PLANNED ON WEST 47TH ST.; Bank Files for Store and Office Structure Costing $35,000 | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/cuba-to-buy-gold-here-reserve-will-be-used-to-prevent-depreciation.html | CUBA TO BUY GOLD HERE; Reserve Will Be Used to Prevent Depreciation of Peso | True | Special Cable to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/dr-fearns-named-head-of-seminary-spellman-reveals-selection-to.html | DR. FEARNS NAMED HEAD OF SEMINARY; Spellman Reveals Selection to Succeed Scanlan at St. Joseph's in Dunwoodie JEWISH SONGS IN LEAFLET Women's League Issues Them -- Sunday School Society Will End Fifty Years | True | By Rachel K. McDowell | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/the-international-situation.html | The International Situation | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/dutch-concern-lifts-dividend.html | Dutch Concern Lifts Dividend | True | Wireless to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/business-leases.html | BUSINESS LEASES | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/us-officer-to-go-to-vladivostok.html | U.S. Officer to Go to Vladivostok | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 454433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/farley-in-old-kentucky-pays-tribute-to-foster.html | Farley in 'Old Kentucky' Pays Tribute to Foster | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/pennsylvania-labor-urges-third-term-state-federation-convention.html | PENNSYLVANIA LABOR URGES THIRD TERM; State Federation Convention Also Asks Peace With C.I.O. | True | Special to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/venezuela-cuba-lost-to-1940-fair-caracas-government-reverses.html | VENEZUELA, CUBA LOST TO 1940 FAIR; Caracas Government Reverses Decision to Stay--Pavilion May Be Shipped Home CHINESE EXHIBIT ADDED American Bureau of Medical Aid Will Sponsor It--Pan American Union to Sign | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/business-world-trade-here-up-1011-per-cent-buyers-to-study.html | Business World; Trade Here Up 10-11 Per Cent Buyers to Study Complaints Paper Mill Rate Rises Latin-American Orders Off Buying Active in Food Market Mesh Shirts Becoming Scarce Glass Inventories Accumulating Most Yarn Prices Hold Gray Goods Trade Light | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/gain-for-brill-subsidiaries.html | Gain for Brill Subsidiaries | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/marion-c-turrell-has-nuptials-here-becomes-the-bride-of-charles-a.html | MARION C. TURRELL HAS NUPTIALS HERE; Becomes the Bride of Charles A. Dana Jr. at Ceremony in Church of the Ascension DR. ALDRICH OFFICIATES Mrs. Theodore Amussen Only Attendant--Bridegroom's Father Is Best Man | True | Times Studio | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/state-financing-is-expected-soon-long-term-issue-is-likely-bond-men.html | STATE FINANCING IS EXPECTED SOON; Long Term Issue Is Likely, Bond Men Say--Malden, Mass., Sells Notes $500,000 GO AT 0.153% Dayton, Ohio, Makes Award of $165,000 of 2s--Offerings by Other Municipalities | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/flier-killed-in-philippines.html | Flier Killed in Philippines | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/1933-ouster-invalidated-judge-rules-11-court-assistants-are.html | 1933 OUSTER INVALIDATED; Judge Rules 11 Court Assistants Are Entitled to Back Pay | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/hopson-before-jury-refuses-to-testify-claims-constitutional.html | HOPSON BEFORE JURY; REFUSES TO TESTIFY; Claims Constitutional Privilege in Utilities Inquiry | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/cornell-crushes-harvard-by-176-ithacans-win-fifth-straight-league.html | CORNELL CRUSHES HARVARD BY 17-6; Ithacans Win Fifth Straight League Game With Sickles the Victor on Mound | True | Special to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/finnish-reconstruction.html | FINNISH RECONSTRUCTION | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/veterans-hold-reunion-36-officers-of-306th-infantry-renew-old.html | VETERANS HOLD REUNION; 36 Officers of 306th Infantry Renew Old Friendships | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/dr-gilbert-a-ashmun-brooklyn-physician-for-45-years-was-medical.html | DR. GILBERT A. ASHMUN; Brooklyn Physician for 45 Years Was Medical Corps Veteran | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/fort-pitt-hotel-sold-to-lebis.html | Fort Pitt Hotel Sold to Lebis | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/fbi-attacks-laid-to-reds-by-hoover-he-says-gestapo-accusations-veil.html | FBI ATTACKS LAID TO REDS BY HOOVER; He Says 'Gestapo' Accusations Veil 'Trojan Horse Activities' | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/nicaragua-trading-here-sent-to-us-95-of-exports-in-quarterwar.html | NICARAGUA TRADING HERE; Sent to U.S. 95% of Exports in Quarter--War Alters Markets | True | Special Cable to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/sports-of-the-times-down-where-the-blue-grass-grows.html | Sports of the Times.; Down Where the Blue Grass Grows | True | By John Kieran | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/stars-in-50000meter-walk.html | Stars in 50,000-Meter Walk | True | | C1B 454433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/data-on-trading-published-by-sec-7544090-shares-on-stock-exchange.html | DATA ON TRADING PUBLISHED BY SEC; 7,544,090 Shares on Stock Exchange in Week to April 13 | True | Special to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/3-girls-crushed-by-auto-one-in-critical-condition-after-boy.html | 3 GIRLS CRUSHED BY AUTO; One in Critical Condition After Boy Accidentally Starts Car | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/dewey-asks-guard-on-federal-power-candidate-in-wichita-assails.html | DEWEY ASKS GUARD ON FEDERAL POWER; Candidate, in Wichita, Assails Doctrine That Government Is Source of All 'Blessings' CAUSE OF SUBSERVIENCE And Is Basis of Totalitarianism, He Tells MeetingSponsored by Quakers | True | By James C. Hagerty Special To the New York Times. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/players-cheek-smashed-grimes-of-indians-struck-by-line-drive-is.html | PLAYER'S CHEEK SMASHED; Grimes of Indians, Struck by Line Drive, Is Operated On | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/building-strike-ends-agreement-reported-in-dispute-over-pay-in.html | BUILDING STRIKE ENDS; Agreement Reported in Dispute Over Pay in Essex County | True | Special to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/business-records.html | BUSINESS RECORDS | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/knockout-credited-to-buddy-baer-when-mann-calls-halt-in-seventh.html | Knockout Credited to Buddy Baer When Mann Calls Halt in Seventh Round; ODD ENDING MARKS TRIUMPH OF BAER Mann, Floored Twice in 7th, Rises, Signals to Referee, Then Walks to Corner PRECEDING ROUNDS DULL Loser Carries the Fighting to Taller and Heavier Foe at Garden--Blunt Wins Crowd Is for Loser No Power in Punches Eager at First to Go On | True | By Joseph C. Nicholstimes Wide World | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/police-department.html | Police Department | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/sterling-recedes-in-free-market-here-loses-cent-to-close-at-348.html | STERLING RECEDES IN FREE MARKET HERE; Loses Cent to Close at $3.48 --Franc and Guilder Off | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/mt-st-vincent-group-to-meet.html | Mt. St. Vincent Group to Meet | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/firms-in-boston-elect-association-of-stock-exchange-houses-chooses.html | FIRMS IN BOSTON ELECT; Association of Stock Exchange Houses Chooses Governors | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/new-medical-plan-gets-state-license-doctors-service-in-city-and-12.html | NEW MEDICAL PLAN GETS STATE LICENSE; Doctors' Service in City and 12 Other Counties Insured Up to $500 a Year PREMIUMS ARE $9 TO $19 Cost to Subscribers Varies According to Income With $5 to $10 Deductible | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/herbert-receives-trophy.html | Herbert Receives Trophy | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/treasury-to-ask-bids-on-big-textile-orders-plans-to-buy-24084900.html | TREASURY TO ASK BIDS ON BIG TEXTILE ORDERS; Plans to Buy 24,084,900 Yards for Summer Shipment | True | Special to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/nyu-management-club-elects.html | N.Y.U. Management Club Elects | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/new-hitler-youth-chief-von-schirach-in-army-to-be-represented-by.html | NEW HITLER YOUTH CHIEF; Von Schirach, in Army, to Be Represented by Axmann | True | Wireless to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 454433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/the-norway-retreat-victory-of-air-power.html | THE NORWAY RETREAT; Victory of Air Power | True | By Hanson W. Baldwin | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/chicago-seat-transfer-asked.html | Chicago Seat Transfer Asked | True | Special to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/changes-reported-in-state-banking-superintendent-takes-over.html | CHANGES REPORTED IN STATE BANKING; Superintendent Takes Over Business of Teachers' Group | True | Special to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/bullsterling.html | Bull--Sterling | True | Special to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/hospital-problem.html | HOSPITAL PROBLEM | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/miss-irwins-79-best-miss-jamins-81873-takes-top-net-prize-in-jersey.html | MISS IRWIN'S 79 BEST; Miss Jamin's 81-8-73 Takes Top Net Prize in Jersey Golf | True | Special to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/mrs-felix-warburg-financiers-widow-to-occupy-duplex-in-no-1070.html | MRS. FELIX WARBURG; Financier's Widow to Occupy Duplex in No. 1070 | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/wedding-in-church-for-miss-brainard-she-has-five-attendants-at.html | WEDDING IN CHURCH FOR MISS BRAINARD; She Has Five Attendants at Bridal to Eugene Charles Worden Jr. of This City | True | Photo by Bachrach | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/average-9-census-gain-found-in-42-communities.html | Average 9% Census Gain Found in 42 Communities | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/glen-cove-estate-sale-today.html | Glen Cove Estate Sale Today | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/the-rock-island-asks-for-loan.html | The Rock Island Asks for Loan | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/miss-raymond-defeated-in-hot-springs-tennis.html | Miss Raymond Defeated In Hot Springs Tennis | True | Special to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/son-born-to-henry-b-davises.html | Son Born to Henry B. Davises | True | Special to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/bonds-not-requisitioned-french-deny-present-intention-to-take.html | BONDS NOT REQUISITIONED; French Deny Present Intention to Take Foreign Holdings | True | Wireless to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/intraunion-picketing-enjoined-by-court-which-rules-it-a-matter-for.html | Intra-Union Picketing Enjoined by Court, Which Rules It a Matter for Parent Body | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/next-weeks-cheese-prices.html | Next Week's Cheese Prices | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/auction-brings-8562-property-from-estate-of-lilla-brokaw-dugmore.html | AUCTION BRINGS $8,562; Property From Estate of Lilla Brokaw Dugmore Sold | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/glendening-wins-son-order-giving-mother-custody-is-reversed-on.html | GLENDENING WINS SON; Order Giving Mother Custody Is Reversed on Appeal | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/britain-called-short-of-some-war-goods-sir-alfred-herbert-insists.html | BRITAIN CALLED SHORT OF SOME WAR GOODS; Sir Alfred Herbert Insists Labor and Industry Make Sacrifices | True | Wireless to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/trade-talk-dissolves-in-banter-of-dodger-and-pirate-managers.html | Trade Talk Dissolves in Banter Of Dodger and Pirate Managers; Durocher and Frisch, at Odds While With the Cardinals, Confer Amicably When Game Is Called, but No Deal Is in View | True | By Roscoe McGowen Special To the New York Times. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/miss-marjorie-soons-bride-in-englewood-wed-in-st-pauls-church-there.html | MISS MARJORIE SOONS BRIDE IN ENGLEWOOD; Wed in St. Paul's Church There to Samuel M. Simpson | True | Special to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 454433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/horse-show-dinner-given-squadron-a-executive-group-hosts-before.html | HORSE SHOW DINNER GIVEN; Squadron A Executive Group Hosts Before Performance | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/time-of-your-life-wins-critics-prize-saroyan-play-chosen-as-best-by.html | 'TIME OF YOUR LIFE' WINS CRITICS' PRIZE; Saroyan Play Chosen as Best by an American to Appear on Broadway This Season SHERWOOD DRAMA SECOND Dowling Says Prize-Winner May Be Revived--No Award for a Foreign Work | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/newcrop-cotton-under-pressure-all-deliveries-of-1940-harvest-finish.html | NEW-CROP COTTON UNDER PRESSURE; All Deliveries of 1940 Harvest Finish Below 10c and List Loses 4 to 10 Points SOME COVERING IN MAY Another Slight Increase in Certificated Stock Puts Total at 33,000 Bales | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/methodist-report-cites-home-needs-first-of-kind-to-a-conference.html | METHODIST REPORT CITES HOME NEEDS; First of Kind to a Conference Urges Parents to Instruct Young 'on Origin of Life' CHURCH TO TEACH 'LOVE' Medical Tests for Marriage and Uniform Divorce Laws Also Favored by Committee | True | By Robert W. Potter Special To the New York Times. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/at-the-roxy.html | At the Roxy | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/shifts-in-holdings-reported-to-sec-summary-makes-public-deals-by-of.html | SHIFTS IN HOLDINGS REPORTED TO SEC; Summary Makes Public Deals by Officers and Directors of Corporations in March MORGAN PARTNERS SELL Blocks of 2 % Debentures of Continental Oil and 3 s of Phelps Dodge Conveyed | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/republican-rule-faces-challenge-yonkers-district-leader-files-suit.html | REPUBLICAN RULE FACES CHALLENGE; Yonkers District Leader Files Suit Attacking Validity of Ganter Appointment LAW VIOLATION CHARGED Action, if Successful, Might Have Wide Effect on County Committee | True | Special to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/letters-to-the-sports-editor-encircled-by-the-foe-giant-fan-who-has.html | Letters to the Sports Editor; ENCIRCLED BY THE FOE Giant Fan Who Has Migrated to Brooklyn Laments His Plight | True | EDWARD E. FUCHS. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/phone-change-is-upheld-state-board-dismisses-richmond-hill-protest.html | PHONE CHANGE IS UPHELD; State Board Dismisses Richmond Hill Protest Against Shift | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/frederick-cones-hosts-at-dinner-eh-locatellis-and-mrs-fisher.html | FREDERICK CONES HOSTS AT DINNER; E.H. Locatellis and Mrs. Fisher Whitney Also Entertain at the Viennese Roof MISS ELDREDGE RECEIVES Mrs. H.S. Sturgis Has Guests at Luncheon--Ambassador to Colombia Is Honored | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/news-of-markets-in-european-cities-old-consols-touch-off-rise-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Old Consols Touch Off Rise In Government Stocks on London's Exchange HOME ISSUES UP IN PARIS Amsterdam Closes Weak on International News--Moderate Rise on Berlin's Boerse | True | Wireless to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/miss-whitney-wed-to-henry-gerry-becomes-the-bride-of-harvard.html | MISS WHITNEY WED TO HENRY GERRY; Becomes the Bride of Harvard Alumnus in the Church of the Epiphany Here | True | Times Wide World | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/charters-3-us-ships-mooremccormack-high-bidder-for-west-coast-to.html | CHARTERS 3 U.S. SHIPS; Moore-McCormack High Bidder for West Coast to Argentina | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/arline-judge-wins-divorce.html | Arline Judge Wins Divorce | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/recall-sought-of-gov-olson-of-california-he-charges-an-attempt-to.html | Recall Sought of Gov. Olson of California; He Charges an Attempt to stop Roosevelt | True | | C1B 454433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/jane-engel-changes-store-hours.html | Jane Engel Changes Store Hours | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/kern-aide-back-on-job-civil-service-physical-examiner-gets-promise.html | KERN AIDE BACK ON JOB; Civil Service Physical Examiner Gets Promise of Assistance | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/nazis-get-big-area-but-government-asserts-norwegians-will-carry-on.html | NAZIS GET BIG AREA; But Government Asserts Norwegians Will Carry On War on Invaders COLONEL ACCUSES ALLIES Troops Left Sector Without Warning, He Says--Narvik Is Reported Under Attack | True | By Otto D. Tolischus By Telephone To the New York Times. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/maryland-ten-in-front-unbeaten-lacrosse-team-turns-back-princeton.html | MARYLAND TEN IN FRONT; Unbeaten Lacrosse Team Turns Back Princeton by 9-5 | True | Special to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/day-sold-to-albany.html | Day Sold to Albany | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/dr-alfred-h-caulfield-canadian-chest-specialist-was-an-authority-on.html | DR. ALFRED H. CAULFIELD; Canadian Chest Specialist Was an Authority on Allergy | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/wool-market-strong.html | WOOL MARKET STRONG | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/century-defeats-green-meadow-in-womens-golf-two-clubs-share.html | Century Defeats Green Meadow in Women's Golf; TWO CLUBS SHARE WESTCHESTR LEAD Century Ties Green Meadow Women for Top Place After Beating Them and Wykagyl QUAKER RIDGE TRIUMPHS Old Oaks Wins, but Fails to Overtake Rye in Group 1 of Class B Competition | True | By Maureen Orcutt Special To the New York Times. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/utility-to-file-for-bonds-iowa-southern-to-give-redemption-data-to.html | UTILITY TO FILE FOR BONDS; Iowa Southern to Give Redemption Data to SEC Today | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/topics-in-wall-street-a-word-of-caution.html | TOPICS IN WALL STREET; A Word of Caution | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/golden-hill-group-sings-down-town-glee-club-assists-chorus-at.html | GOLDEN HILL GROUP SINGS; Down Town Glee Club Assists Chorus at Spring Concert | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/safe-deposit-meeting.html | Safe Deposit Meeting | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/taking-bride-to-study-suns-halo.html | Taking Bride to Study Sun's Halo | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/harris-gets-music-prize-he-wins-500-national-award-for-his-folk.html | HARRIS GETS MUSIC PRIZE; He Wins $500 National Award for His 'Folk Song Symphony' | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/beaver-captures-us-traps-title-pennsylvanian-breaks-92-at-travers.html | BEAVER CAPTURES U.S. TRAPS TITLE; Pennsylvanian Breaks 92 at Travers Island for Fourth Triumph in Doubles HALL GAINS SECOND PRIZE Beats Lewis in Extra Series --Cole and Cushing Score In Class Competition | True | By Kingsley Childs | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/nazis-treat-rumanians-to-war-film-on-norway.html | Nazis Treat Rumanians To War Film on Norway | True | By Telephone To the New York Times. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/ward-coe-pitkin-officer-of-corn-exchange-co-served-bank-35-years.html | WARD COE PITKIN; Officer of Corn Exchange Co. Served Bank 35 Years | True | Special to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/icc-permits-directorate.html | I.C.C. Permits Directorate | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/male-nurse-shoots-2-ends-life.html | Male Nurse Shoots 2, Ends Life | True | Special to THE NEW YORK TIMES | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/300-at-genoa-on-way-here-americans-from-scandinavia-to-sail-on-two.html | 300 AT GENOA ON WAY HERE; Americans From Scandinavia to Sail on Two Ships Today | True | | C1B 454433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/new-public-financing-to-total-71303481-coming-week-to-bring-issues.html | NEW PUBLIC FINANCING TO TOTAL $71,303,481; Coming Week to Bring Issues by 57 Municipalities | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/mrs-lucien-p-smith-daughter-of-representative-a-survivor-of-titanic.html | MRS. LUCIEN P. SMITH; Daughter of Representative, a Survivor of Titanic, Dies | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/bowling-leaders-unchanged.html | Bowling Leaders Unchanged | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/new-concern-seen-in-shipyard-deal-newport-corporation-chartered-in.html | NEW CONCERN SEEN IN SHIPYARD DEAL; Newport Corporation Chartered in Richmond as Newport News Sale Looms LINKED TO BANKERS HERE J.R. Fell, President, Is in Firm of Lehman Bros.--Others With Blyth & Co. | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/1000-guineas-to-godiva-harmsworth-racer-wins-by-five-lengths-from.html | 1,000 GUINEAS TO GODIVA; Harmsworth Racer Wins by Five Lengths From Golden Penny | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/la-salle-ma-wins-10.html | La Salle M.A. Wins, 1-0 | True | Special to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/georgetown-nine-defeats-fordham-hoyas-triumph-54-and-gain-revenge.html | GEORGETOWN NINE DEFEATS FORDHAM; Hoyas Triumph, 5-4, and Gain Revenge for Only Setback of Current Campaign MISPLAY IN 8TH DECIDES Murphy Errs on Grounder and Koshlap Registers--Bowe Allows 11 Safeties | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/chairman-of-bankers-group.html | Chairman of Bankers' Group | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/dietz-sent-to-syracuse.html | Dietz Sent to Syracuse | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/lessons-from-the-field.html | LESSONS FROM THE FIELD | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/posedel-of-bees-beats-cards-42-pitchers-double-starts-rally-routing.html | POSEDEL OF BEES BEATS CARDS, 4-2; Pitcher's Double Starts Rally Routing Warneke in Sixth-- 3 Stolen Bases in Inning | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/mutuel-tax-30000-a-day-twoweek-return-more-than-half-of-1939-racing.html | MUTUEL TAX $30,000 A DAY; Two-Week Return More Than Half of 1939 Racing Revenue | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/free-lighterage-held-vital-to-port-abolition-would-harm-trade-here.html | FREE LIGHTERAGE HELD VITAL TO PORT; Abolition Would Harm Trade Here and in Paterson Area, Witnesses Tell I.C.C. CHANGE SEEN CONFUSING F.T. Cole Asserts It Would Divert Commerce and Aid Foreign Ships After War | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/april-share-value-rose-64481143-stock-exchange-total-went-to.html | APRIL SHARE VALUE ROSE $64,481,143; Stock Exchange Total Went to $46,769,244,271 for 1,234 Issues LOAN RATIO UP TO 1.24% Compared With 1.22% Month Before--Demand Borrowings Increased to $559,505,870 Table Classifies Stocks Increase in Loans | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/chamberlain-held-overly-optimistic-netherlands-finds-lesson-to.html | CHAMBERLAIN HELD OVERLY OPTIMISTIC; Netherlands Finds Lesson to Neutrals in Norway | True | Wireless to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/old-57th-street-home-altered-for-business.html | Old 57th Street Home Altered for Business | True | Kerkham | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/alexander-gordon-portland-investment-broker-a-british-world-war.html | ALEXANDER GORDON; Portland Investment Broker a British World War Officer | True | Special to THE NEW YORK TIMES. | C1B 454433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/profit-increased-by-utility-system-engineers-public-service-had-net.html | PROFIT INCREASED BY UTILITY SYSTEM; Engineers Public Service Had Net of $5,512,337 in 12 Months Ended March 31 EQUAL TO $1.69 A SHARE Rise in March Revenues Also Revealed-- Earnings Shown by Other Utilities | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/allies-may-seize-norways-shipping-truce-negotiations-would-end.html | ALLIES MAY SEIZE NORWAY'S SHIPPING; Truce Negotiations Would End Status as Partner in War Against Germany VESSELS OF DANES TAKEN State Department Not Likely to Intervene in British Taking of Scandinavian Craft | True | Special to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/fj-haynes-dead-headed-dodge-firm-expresident-and-chairman-of-board.html | F.J. HAYNES DEAD; HEADED DODGE FIRM; Ex-President and Chairman of Board, Who Began in Bicycle Field, Stricken in Detroit REFUSED JOB WITH FORD Thought Company Couldn't Pay His Salary in 1902--Helped Develop Air-Cooled Motor Had Attended Cornell Worked on Air-Cooled Engine Headed Durant Motors | True | Special to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/168-named-for-three-stakes.html | 168 Named for Three Stakes | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/conn-lesnevich-matched-light-heavyweights-slated-to-meet-at-detroit.html | CONN, LESNEVICH MATCHED; Light Heavyweights Slated to Meet at Detroit in June | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/our-defense-steps-satisfy-president-citing-plants-taxed-to-limit-by.html | OUR DEFENSE STEPS SATISFY PRESIDENT; Citing Plants Taxed to Limit by 2 Billion Program, He Says He Will Ask No More Funds SCOUTS AIR POWER FEARS New Threats Always Offset-- Tells of Our Deficiency in Some Kinds of Weapons | True | By Felix Belair Jr. Special to The New York Times. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/nlrb-hawaii-data-hit-army-and-navy-37-report-by-board-aide-said.html | NLRB HAWAII DATA HIT ARMY AND NAVY; '37 Report by Board Aide Said Intelligence Units Worked With 'Big Five' Sugar Firms IN A 'PICTURE OF FASCISM' Eagan Statement, Read Before House Inquiry, Asserted All Island Life Was Dominated | True | By Louis Stark Special to The New York Times. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/norse-lines-break-foe-takes-stoeren-nazis-then-move-on-roeros-one.html | NORSE LINES BREAK; FOE TAKES STOEREN; Nazis Then Move on Roeros, One of the Few Remaining Centres of Resistance FIERCE FIGHT NEAR ROGNES Germans Said to Have Lost 200 to Norwegians' 10 in Mountain-Pass Battle | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/holidays-for-cocoa-exchange.html | Holidays for Cocoa Exchange | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/death-notice-an-error-wife-of-destroyers-engineer-learns-he-is-in.html | 'DEATH NOTICE' AN ERROR; Wife of Destroyer's Engineer Learns He Is in Sweden | True | Special Cable to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/a-wool-afternoon-frock-shown-in-paris.html | A WOOL AFTERNOON FROCK SHOWN IN PARIS | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/reich-and-russia-agree-on-sweden-both-interested-in-keeping-her.html | REICH AND RUSSIA AGREE ON SWEDEN; Both 'Interested' in Keeping Her Neutral, Moscow Says-- She Asks Soviet for Trade Exchange of Information" Sweden Talks Trade With Soviet REICH AND RUSSIA AGREE ON SWEDEN | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/april-clearings-in-banks-up-78-26035844628-compares-with.html | APRIL CLEARINGS IN BANKS UP 7.8%; $26,035,844,628 Compares With $24,156,251,694 Year Ago--Off From March 4% GAIN IN CITY OVER 1939 $13,937,929,568 Total Is Also Above Month Before--12.3% Rise in All Other Centers | True | | C1B 454433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/angott-outpoints-day-takes-nba-lightweight-title-in-louisville.html | ANGOTT OUTPOINTS DAY; Takes N.B.A. Lightweight Title in Louisville Fight | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/bids-on-parkway-job-received.html | Bids on Parkway Job Received | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/buys-a-chapin-painting-pennsylvania-academy-acquires-prizewinning.html | BUYS A CHAPIN PAINTING; Pennsylvania Academy Acquires Prize-Winning Work | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/amsterdam-signs-lube.html | Amsterdam Signs Lube | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/budget-bureaus-plan-on-aeronautics-transfer-authoritys-duties-cited.html | Budget Bureau's Plan on Aeronautics Transfer; Authority's Duties Cited New Office Is Set Up REORGANIZATION OF AIR SAFETY FUNCTIONS TRANSFER TO DEPARTMENT OF COMMERCE Survey Held to Back View Would Transfer Weather Bureau | True | Special to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/embarking-troops-strafed-at-namsos-german-bombers-dive-low-over.html | EMBARKING TROOPS STRAFED AT NAMSOS; German Bombers Dive Low Over Helpless British at Shattered Quayside TOWN BLASTED OFF MAP Abandoned Equipment Seized by Norwegians to Continue Doomed Resistance | True | By James Aldridge North American Newspaper Alliance, Inc. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/columbia-faces-test-in-harlem-regatta-crew-races-at-princeton-also.html | COLUMBIA FACES TEST IN HARLEM REGATTA; Crew Races at Princeton Also Feature Today's Program | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/banks-assets-auctioned-low-prices-received-for-real-estate-in.html | BANK'S ASSETS AUCTIONED; Low Prices Received for Real Estate in Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/patriotic-service-set-for-educators-zook-reminds-american-council.html | 'PATRIOTIC SERVICE' SET FOR EDUCATORS; Zook Reminds American Council It Was 'Born of Exigencies of Last World War'HAILS MOVIES IN TEACHINGHe Asserts Religious Trainingon School Time Must NotStress Sectarianism | True | By W.a. MacDonald Special To the New York Times. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/fordham-golfers-win-54.html | Fordham Golfers Win, 5-4 | True | Special to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/events-scheduled-for-today.html | Events Scheduled for Today | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/41-children-to-get-awards-for-music-medals-will-be-given-at-closing.html | 41 CHILDREN TO GET AWARDS FOR MUSIC; Medals Will Be Given at Closing Program of Young People's Concerts This MorningLA GUARDIA WILL ASSIST Damrosch Leads Youngsters on the Radio in NBC Final Appreciation Hour | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/american-bemberg-votes-stockholders-approve-plan-for-settlement-of.html | AMERICAN BEMBERG VOTES; Stockholders Approve Plan for Settlement of Claim | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/gift-cans-opened-in-child-crusade-children-in-polish-finnish-and.html | GIFT CANS OPENED IN CHILD CRUSADE; Children in Polish, Finnish and Chinese Costumes Attend Bank Ceremony Here EXPRESS THANKS FOR AID 40,000 Boxes Filled With Dimes, Nickels and Pennies in City Schools Turned In | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/grayhinck-team-in-tie-cards-a-66-to-deadlock-lapolamorris-in-new.html | GRAY-HINCK TEAM IN TIE; Cards a 66 to Deadlock LapolaMorris in New Jersey Golf | True | Special to THE NEW YORK TIMES. | C1B 454433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/5-buildings-bought-in-ave-a-at-18th-st-group-containing-40-suites-a.html | 5 BUILDINGS BOUGHT IN AVE. A AT 18TH ST.; Group Containing 40 Suites and 3 Stores Sold After Brief Ownership DEAL AT 338 E. 55TH ST. Estate Disposes of Dwelling Held Thirty Years--Other Trading in Manhattan | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/faces-sentence-in-county-theft.html | Faces Sentence in County Theft | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/summons-by-hitler-to-papen-reported-turks-hear-german-envoy-has.html | SUMMONS BY HITLER TO PAPEN REPORTED; Turks Hear German Envoy Has Been Called for an Urgent Talk With Chancellor NAZIS SAID TO BE MASSING Czech Refugees Report Troop Movements--Yugoslav Trade Pact With Soviet Held Near | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/clement-received-100605-from-prr-sec-releases-salary-data-for.html | CLEMENT RECEIVED $100,605 FROM P.R.R.; SEC Releases Salary Data for 1939--Advertising Account the Top Item HOLDINGS ALSO ARE TOLD Netherlands Concern Owns 121,906 Shares and the Union Pacific 115,200 | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/financial-markets-erratic-movements-characterize-stock.html | FINANCIAL MARKETS; Erratic Movements Characterize Stock Session--Midday Spurt Slightly Pared by Late Profit-Taking | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/judge-welsh-finds-dies-raids-illegal-upholding-of-communist-plea-in.html | JUDGE WELSH FINDS DIES RAIDS ILLEGAL; Upholding of Communist Plea in Philadelphia Defends Civil Rights of Minorities | True | Special to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/treasurys-borrowing-limit.html | Treasury's Borrowing Limit | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/sets-im-an-american-day-roosevelt-urges-honor-for-new-citizens-on.html | SETS 'I'M AN AMERICAN DAY'; Roosevelt Urges Honor for New Citizens on May 19 | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/supply-contracts-of-6089579-let-twelve-federal-agencies-place-154.html | SUPPLY CONTRACTS OF $6,089,579 LET; Twelve Federal Agencies Place 154 Orders in Week, Labor Department Reports $1,558,949 TO NEW YORK New Jersey Gets $127,409, While $25,318 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/gas-fells-4-policemen-were-trying-to-revive-suicide-dead-for-eight.html | GAS FELLS 4 POLICEMEN; Were Trying to Revive Suicide, Dead for Eight Hours | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/books-of-the-times-there-is-still-a-war-in-china.html | BOOKS OF THE TIMES; There Is Still a War in China | True | By Charles Poore | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/canadian-in-oslo-missing-trade-official-prisoner-of-war-his.html | CANADIAN IN OSLO MISSING; Trade Official Prisoner of War, His Department Fears | True | By Telephone To the New York Times. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/red-sox-turn-back-browns-in-10th-98-tabors-single-with-three-on.html | RED SOX TURN BACK BROWNS IN 10TH, 9-8; Tabor's Single With Three On Decides--His Second Homer Ties Score in Ninth CRONIN CONTRIBUTES ONE Four-Bagger and Double for Williams--Boston Breaks Tie for First Place | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/naval-stores.html | NAVAL STORES | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/social-activities-in-new-york-and-elsewhere-new-york-new-jersey-new.html | Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY NEWPORT PINEHURST HOT SPRINGS WHITE SULPHUR SPRINGS CONNECTICUT | True | | C1B 454433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/bank-employes-exhibit-art.html | Bank Employes Exhibit Art | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/bethpage-polo-scheduled.html | Bethpage Polo Scheduled | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/14000000-market-for-city-is-urged-federal-experts-estimate-it-would.html | $14,000,000 MARKET FOR CITY IS URGED; Federal Experts Estimate It Would Save $8,500,000 a Year in Distribution Costs SITE ALSO IS SUGGESTED Report Favors Its Construction Between the Williamsburg and Queensboro Bridges | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/mrs-eugene-springer-outstanding-jewish-woman-in-philadelphia-last.html | MRS. EUGENE SPRINGER; 'Outstanding Jewish Woman in Philadelphia' Last Year Dies | True | Special to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/santelli-women-fencing-victors-triumph-by-54-for-national-title.html | SANTELLI WOMEN FENCING VICTORS; Triumph by 5-4 for National Title, Ending Long Reign of the Vince Team | True | By Lincoln A. Werden | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/mayor-denounces-utility-monopoly-would-cut-rates-asserts-companies.html | MAYOR DENOUNCES UTILITY 'MONOPOLY'; WOULD CUT RATES; Asserts Companies Overcharge Both City and Its Residents for a Necessity of Life FIRM ON MUNICIPAL BILLS He Tells Housewives That No Contracts Are Being Renewed Unless Price Is Reduced Applause Greets Remarks MAYOR DENOUNCES UTILITY 'MONOPOLY' | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/queens-plot-sold-for-development-fifteen-dwellings-planned-on.html | QUEENS PLOT SOLD FOR DEVELOPMENT; Fifteen Dwellings Planned on Triangular Block Facing Cornish Ave., Elmhurst SUNNYSIDE SITE BOUGHT Four Small Homes to Rise in 46th St.--Investor Acquires Jamaica Lot | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/heifetz-gets-ovation.html | Heifetz Gets Ovation | True | Special Cable to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/refuses-to-speed-naval-retirement-roosevelt-cites-the-uncertain.html | REFUSES TO SPEED NAVAL RETIREMENT; Roosevelt Cites the Uncertain Status of Foreign Situation as He Vetoes Measure HOLDS OWN POWER AMPLE Tells Congress He Can Achieve the Bill's Object Himself and Intends to Do So | True | Special to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/dr-ransom-parker-practiced-45-years-physician-father-of-athletes.html | DR. RANSOM PARKER, PRACTICED 45 YEARS; Physician, Father of Athletes, Dies at Home Here at 70 | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/miss-dunkerson-to-wed-vassar-graduate-affianced-to-john-garrett.html | MISS DUNKERSON TO WED; Vassar Graduate Affianced to John Garrett Underhill Jr. | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/hr-hayes-elected-director.html | H.R. Hayes Elected Director | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/weeks-new-bonds-take-a-big-spurt-flotation-of-81602000-by-union.html | WEEK'S NEW BONDS TAKE A BIG SPURT; Flotation of $81,602,000 by Union Pacific Railroad Lifts Total to $91,546,000 ISSUE BRINGS A PREMIUM Industrial Field Is Covered by $3,000,000 McCrory Stores 3 % Debentures | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/princeton-rugby-victor-turns-back-yale-63-for-second-triumph-of-the.html | PRINCETON RUGBY VICTOR; Turns Back Yale, 6-3, for Second Triumph of the Season | True | Special to THE NEW YORK TIMES. | C1B 454433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/store-sales-show-no-change-in-week-volume-for-fourweek-period.html | STORE SALES SHOW NO CHANGE IN WEEK; Volume for Four-Week Period Increased 1%, Reserve Board Reports NEW YORK TRADE OFF 4.4% But Specialty Shops Had Gain of 7.2%--Four Cities Here Had Decline of 3.1% | True | Special to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/cotton-mill-rate-holds-when-trend-is-off-cloth-trade-is-quiet.html | Cotton Mill Rate Holds When Trend Is Off; Cloth Trade Is Quiet; Business Index Dips; Business Index Dips | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/reich-seen-biding-time-in-norway-until-balkan-situation-is.html | Reich Seen Biding Time in Norway Until Balkan Situation Is Clarified; Use of New Bases for Large-Scale Assault on Allies Is Held to Depend, Moreover, on Oil--Nazis Deem Ore Supply Sure | True | By C. Brooks Peters Wireless To the New York Times. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/hunter-class-reunion-today.html | Hunter Class Reunion Today | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/named-to-fortune-post-richardson-wood-is-chosen-acting-managing.html | NAMED TO FORTUNE POST; Richardson Wood Is Chosen Acting Managing Editor | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/sees-buyers-market-from-now-on-here-chevalier-urges-continuous.html | SEES BUYERS' MARKET FROM NOW ON HERE; Chevalier Urges Continuous Courting of Consumer | True | Special to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/wins-housing-award-dr-edith-wood-gets-plaque-for-leadership-in.html | WINS HOUSING AWARD; Dr. Edith Wood Gets Plaque for Leadership in Movement | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/french-see-italy-halted-hold-roosevelt-has-in-effect-warned-rome-of.html | FRENCH SEE ITALY HALTED; Hold Roosevelt Has in Effect Warned Rome of Blockade | True | Wireless to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/captured-nazis-reach-scotland.html | Captured Nazis Reach Scotland | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/tokyo-protests-british-seizure.html | Tokyo Protests British Seizure | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/woman-says-union-held-her-prisoner-head-of-trucking-company.html | WOMAN SAYS UNION HELD HER PRISONER; Head of Trucking Company Testifies She Was Locked in Room for 3 Hours | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/registration-cost-defended-by-sec-amount-is-found-not-above-1-of.html | REGISTRATION COST DEFENDED BY SEC; Amount Is Found Not Above 1% of Gross Proceeds of Issues by Small Business | True | Special to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/giants-shift-outfield-demaree-will-replace-rucker-game-with-cubs.html | GIANTS SHIFT OUTFIELD; Demaree Will Replace Rucker-- Game With Cubs Off | True | Special to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/steinkjer-falls-as-allies-retreat-capitulation-or-annihilation-held.html | STEINKJER FALLS AS ALLIES RETREAT; Capitulation or Annihilation Held Choice--Only One Day's Ammunition Left NORWEGIANS ARE SHOCKED Chamberlain Speech Brought Bitter Disappointment to Listeners on Radio | True | By Guesta Persson By Telephone To the New York Times. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/wpa-man-dies-with-633.html | WPA Man Dies With $633 | True | Special to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/screen-news-here-and-in-hollywood-joan-blondelldick-powell-are.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Joan Blondell-Dick Powell Are Slated for Leading Roles in 'Transatlantic Clipper' CROSBY FILM HERE TODAY 'If I Had My Way' to Be Seen at Rivoli--Lauder Opens in 'Song of the Road' | True | By Douglas W. Churchill Special To the New York Times. | C1B 454433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/nyu-girl-gets-pilots-permit.html | N.Y.U. Girl Gets Pilot's Permit | True | Special to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/world-bank-keeps-rate-to-propose-usual-6-dividend-to-members-at.html | WORLD BANK KEEPS RATE; To Propose Usual 6% Dividend to Members at Basle Session | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/troth-announced-of-ruth-weyburn-boston-girl-to-become-bride-of.html | TROTH ANNOUNCED OF RUTH WEYBURN; Boston Girl to Become Bride of Henry Parker Jr. of This City and Hewlett, L.I. | True | Special to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/neutrality-of-us-derided-by-browder-roosevelt-leads-us-to-war-he.html | NEUTRALITY OF U.S. DERIDED BY BROWDER; Roosevelt Leads Us to War, He Tells Young Communists | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/manhattan-college-paper-out.html | Manhattan College Paper Out | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/three-new-truck-models.html | Three New Truck Models | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/bimelech-25-choice-in-kentucky-derby-today-with-dit-rated-chief.html | Bimelech 2-5 Choice in Kentucky Derby Today With Dit Rated Chief Rival; FIELD OF 9 NAMED FOR TURF CLASSIC Bradley After Fifth Derby Victory With Bimelech-- Pictor Maryland Hope CROWD OF 80,000 LIKELY Hotels Turn On Heat Because of Cold Spell--Fast Track in Prospect for Today | True | By Bryan Field Special To the New York Times. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/students-get-art-prizes-pratt-institute-honors-eight-at-preview-of.html | STUDENTS GET ART PRIZES; Pratt Institute Honors Eight at Preview of Exhibition | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/scalise-bought-elevator-unions-10000-deal-revealed-as-his-chicago.html | SCALISE 'BOUGHT' ELEVATOR UNIONS; $10,000 Deal Revealed as His Chicago Cashier Is Witness Before Grand Jury | True | Special to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/french-and-nazi-soldiers-get-excited-over-insults.html | French and Nazi Soldiers Get Excited Over Insults | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/clothing-sales-lower-80-of-reporting-stores-had-declines-in-april.html | CLOTHING SALES LOWER; 80% of Reporting Stores Had Declines in April | True | Special to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/chamberlain-faces-growing-criticism-threatened-by-revolt-in-his-own.html | CHAMBERLAIN FACES GROWING CRITICISM; Threatened by Revolt in His Own Party--Simon Pleads for Deferred Judgment | True | By Raymond Daniell Special To the New York Times. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/kashdan-conquers-simonson-in-chess-extends-lead-in-us-tourney-with.html | KASHDAN CONQUERS SIMONSON IN CHESS; Extends Lead in U.S. Tourney With Victory in 45 Moves | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/will-honor-hunter-professor.html | Will Honor Hunter Professor | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/british-air-raids-curb-nazi-fliers-german-pictorial-report-on-a.html | BRITISH AIR RAIDS CURB NAZI FLIERS; German Pictorial Report on a Battle Between a British Destroyer and a Reich Man-of--War | True | Special Cable to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/letters-to-the-times-sacrifice-for-larger-gain-isolation-regarded.html | Letters to The Times; Sacrifice for Larger Gain Isolation Regarded as Short-Sighted Policy for Us in Some Cases | True | ROGER S. GREENE. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/fire-department.html | Fire Department | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/roosevelt-chides-new-deal-critics-at-lawn-party-he-calls-on-wouldbe.html | ROOSEVELT CHIDES NEW DEAL CRITICS; At Lawn Party He Calls on 'Would-Be' Candidates to Name Laws to Change CABINET OFFICERS HEARD 5,000 Government Institute Delegates Meet at Breakfast With State Representatives | True | By Kathleen McLaughlin Special To the New York Times. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/municipal-forum-to-hear-a-frye.html | Municipal Forum to Hear A. Frye | True | | C1B 454433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/reich-denies-nuncio-tour-no-permission-granted-to-visit-germanheld.html | REICH DENIES NUNCIO TOUR; No Permission Granted to Visit German-Held Poland | True | Wireless to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/booksauthors.html | Books--Authors | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/soviet-seizes-japanese-fishers.html | Soviet Seizes Japanese Fishers | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/teacher-hits-girl-battles-police-attacks-child-pupil-defies-order.html | TEACHER HITS GIRL, BATTLES POLICE; Attacks Child Pupil, Defies Order to Stay Away, Then Fights Three Patrolmen SHE IS SENT TO BELLEVUE Class in Turmoil as Woman Goes on Rampage in Room of Downtown Building | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/curtis-publishing-submits-new-plan-proposal-said-to-meet-objections.html | CURTIS PUBLISHING SUBMITS NEW PLAN; Proposal Said to Meet Objections of Insurance Company and OthersREVISED TERMS ARE GIVENAverage Earnings of 7 YearsCover Suggested Obligations--Vote Set for July 2 | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/cuba-sets-7-men-adrift-expels-fugitives-from-french-guiana-penal.html | CUBA SETS 7 MEN ADRIFT; Expels Fugitives From French Guiana Penal Colony | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/president-denies-caa-faces-curbs-makes-public-view-of-budget-chief.html | PRESIDENT DENIES CAA FACES CURBS; Makes Public View of Budget Chief That Shift Preserves Basic Independence JACKSON BACKS OPINION McCarran, Pushing Opposition, Says Arguments Only Add Confusion to Confusion | True | By Harold B. Hinton Special To the New York Times. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/observes-fiftieth-year-in-manhattan-ministry.html | Observes Fiftieth Year In Manhattan Ministry | True | Times Studio | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/russia-hides-herself.html | RUSSIA HIDES HERSELF | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/theodore-p-ion-77-venizelos-exaide-international-lawyer-served-at-p.html | THEODORE P. ION, 77, VENIZELOS EX-AIDE; International Lawyer Served at Peace Conference After War | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/poilus-get-leave-for-soccer.html | Poilus Get Leave for Soccer | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/france-sends-reds-to-atlantic-islands-200-exiles-include-numerous.html | FRANCE SENDS REDS TO ATLANTIC ISLANDS; 200 Exiles Include Numerous Ex-Deputies and Mayors | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/allied-ships-reach-alexandria-base-egypt-greets-fleet-as-italy-is.html | ALLIED SHIPS REACH ALEXANDRIA BASE; Egypt Greets Fleet as Italy Is Held Massing Forces in Dodecanese Islands GREECE AND TURKEY CALM But Both Look to Defenses-- Washington's Attitude Is Cited as Encouraging | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/550000-members-in-1311-trade-units-wl-thorp-says-federal-study.html | 550,000 MEMBERS IN 1,311 TRADE UNITS; W.L. Thorp Says Federal Study Reveals That They Spend $70,000,000 Yearly GROUPS ARE DEMOCRATIC Size of Concerns Not a Factor in Voting-- Government Relations Chief Work | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/house-drive-opens-to-save-hatch-bill-dempsey-posts-petition-for-the.html | HOUSE DRIVE OPENS TO SAVE HATCH BILL; Dempsey Posts Petition for the Discharge of Judiciary Group, Getting 103 Signatures | True | By Charles W. Hurd Special To the New York Times. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 454433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/elizabeth-ridgely-weds-brooklyn-girl-is-married-here-to-ernest-e.html | ELIZABETH RIDGELY WEDS; Brooklyn Girl Is Married Here to Ernest E. Spencer Jr. | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/50th-year-marked-by-irish-carmelites-de-valera-message-read-at.html | 50TH YEAR MARKED BY IRISH CARMELITES; De Valera Message Read at Priests' Celebration Here | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/army-orders-and-assignments-army-orders-and-assignments.html | Army Orders and Assignments; Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/boston-edison-plans-4for1-split-of-stock-and-reduction-in-stated.html | Boston Edison Plans 4-for-1 Split of Stock And Reduction in Stated Par Value to $25 | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/the-screen-john-garfield-and-anne-shirley-seen-at-strand-in.html | THE SCREEN; John Garfield and Anne Shirley Seen at Strand in 'Saturday's Children'--'Star Dust' at Roxy | True | By Bosley Crowther | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/taft-hits-expense-of-new-deal-news-he-says-at-buffalo-that-1700-are.html | TAFT HITS EXPENSE OF NEW DEAL NEWS; He Says at Buffalo That 1,700 Are Paid $5,000,000 a Year for 'Propaganda' ASKS BUSINESS INCENTIVE Senator Demands Assurance on Excessive Regulation or Too-High Taxes | True | Special to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/divorces-nw-aldrich.html | Divorces N.W. Aldrich | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/will-buy-more-airplanes-eastern-air-lines-to-get-twelve-ships.html | WILL BUY MORE AIRPLANES; Eastern Air Lines to Get Twelve Ships Costing $1,500,000 | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/yale-fifteen-here-today.html | Yale Fifteen Here Today | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/thugs-get-1600-payroll-two-armed-robbers-stage-holdup-in-garment.html | THUGS GET $1,600 PAYROLL; Two Armed Robbers Stage HoldUp in Garment Center Elevator | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/bowls-2732-for-lead-general-motors-team-now-first-in-state-class-b.html | BOWLS 2,732 FOR LEAD; General Motors Team Now First in State Class B Event | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/61st-cavalry-leads-for-honors-in-horse-show-jumping-contest-ties.html | 61st Cavalry Leads for Honors In Horse Show Jumping Contest; Ties With Squadron A Team at Two Faults in Second Test, but Holds BigMargin-- Smith's Polo Mount Takes Laurels | True | By Henry R. Ilsley | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/elected-by-brooklyn-veterans.html | Elected by Brooklyn Veterans | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/army-bullets-used-in-plot-jury-hears-sergeants-statement-is-read.html | ARMY BULLETS USED IN PLOT, JURY HEARS; Sergeant's Statement Is Read Telling of How He Provided Armory Ammunition FBI DENIES THIRD DEGREE Doctor Insists Buckley Was 'Normal'--Kelly's Story Also Is Introduced | True | Times Wide World | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/plans-peekskill-suit-westchester-to-ask-appeals-court-to-block.html | PLANS PEEKSKILL SUIT; Westchester to Ask Appeals Court to Block Change to City | True | Special to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/roosevelt-asks-more-cash-for-housing-hails-authoritys-awfully-good.html | Roosevelt Asks More Cash for Housing; Hails Authority's 'Awfully Good Job' | True | Special to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/hitler-says-reich-battles-for-life-calls-6000-young-officers-to.html | HITLER SAYS REICH BATTLES FOR LIFE; Calls 6,000 Young Officers to Duty-- Allies Seen Seeking New Theatre of War | True | Wireless to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/admits-fraud-as-fixer-disbarred-lawyer-confesses-he-promised.html | ADMITS FRAUD AS 'FIXER'; Disbarred Lawyer Confesses He Promised Victims Jobs | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/margules-joins-gimbel-brothers.html | Margules Joins Gimbel Brothers | True | | C1B 454433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/pittsburgh-lake-erie-reports.html | Pittsburgh & Lake Erie Reports | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/hathaway-editor-of-daily-worker-guilty-with-publishing-company-in.html | Hathaway, Editor of Daily Worker, Guilty With Publishing Company in Liggett Libel; RED EDITOR GUILTY OF CRIMINAL LIBEL | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/unitarian-women-elect-mrs-cg-keutgen-chosen-head-of-new-york-league.html | UNITARIAN WOMEN ELECT; Mrs. C.G. Keutgen Chosen Head of New York League | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/hull-hails-extension-of-trade-pact-law-vitally-significant-in-world.html | HULL HAILS EXTENSION OF TRADE PACT LAW; Vitally Significant in World Affairs, He Tells N.Y.U. Club | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/womens-national-takes-2-matches-leads-class-a-in-long-island.html | WOMEN'S NATIONAL TAKES 2 MATCHES; Leads Class A in Long Island Interclub Golf by Point, With Pomonok Second THE SUMMARIES | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/bronx-properties-in-new-ownership-37unit-building-in-first-transfer.html | BRONX PROPERTIES IN NEW OWNERSHIP; 37-Unit Building in First Transfer Since 1924 | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/at-the-86th-street-casino.html | At the 86th Street Casino | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/japanese-in-shansi-hold-gain-at-risk-chinese-cut-their-lines-and.html | JAPANESE IN SHANSI HOLD GAIN AT RISK; Chinese Cut Their Lines and Plan Counter-Assault | True | Wireless to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/virginia-wilson-pittsfield-bride-she-has-seven-attendants-at.html | VIRGINIA WILSON PITTSFIELD BRIDE; She Has Seven Attendants at Marriage to Robert N. Hart in Congregational Church | True | Special to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/ingres-to-picasso-print-show-theme-150-examples-of-19th-and-20th.html | 'INGRES TO PICASSO' PRINT SHOW THEME; 150 Examples of 19th and 20th Century Works on Exhibition at the Harlow Galleries AQUATINT BY DELACROIX 'Un Forgeron' Displayed--Art of Isabey and Fantin-Latour Is Called Noteworthy | True | By Edward Alden Jewell | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/get-produce-exchange-seats.html | Get Produce Exchange Seats | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/fighting-fox-runs-at-jamaica-today-belair-star-choice-despite.html | FIGHTING FOX RUNS AT JAMAICA TODAY; Belair Star Choice Despite Impost of 136 Pounds in $5,000 Added Race NOROTON WINS BY A NECK Beats Watch Over, Favorite, in Feature--Meade and Stout Record Doubles | True | By Fred van Ness | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/pope-receives-the-mccormicks.html | Pope Receives the McCormicks | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/paine-will-leave-prison-wednesday-court-shortens-sentence-of-noted.html | PAINE WILL LEAVE PRISON WEDNESDAY; Court Shortens Sentence of Noted Broker Convicted in Looting of Three Trusts HE STARTED TERM JAN. 8 Leniency Based on Fact That He Made No Profit on Deals and That Company Paid Up | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/end-of-poll-tax-urged-by-women-all-factions-support-plan-voters.html | END OF POLL TAX URGED BY WOMEN; All Factions Support Plan -- Voters' League Elects Miss Wells Again | True | Times Wide World | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/mrs-vr-lindeke-is-wed-she-becomes-bride-of-thayer-cumings-in-home.html | MRS. V.R. LINDEKE IS WED; She Becomes Bride of Thayer Cumings in Home Ceremony | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/john-s-walkers-have-daughter.html | John S. Walkers Have Daughter | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 454433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/sports-today.html | Sports Today | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/divorces-ch-kawakami.html | Divorces C.H. Kawakami | True | Special to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/miss-marjory-banks-married-at-suffern-she-is-wed-in-christ.html | MISS MARJORY BANKS MARRIED AT SUFFERN; She Is Wed in Christ Episcopal Church to Uri B. Grannis Jr. | True | Special to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/record-australian-crop-wheat-harvest-for-193940-said-to-total.html | RECORD AUSTRALIAN CROP; Wheat Harvest for 1939-40 Said to Total 215,000,000 Bushels | True | Wireless to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/japanese-jingoes-stupid-says-arita-foreign-minister-condemns-calls.html | JAPANESE JINGOES STUPID, SAYS ARITA; Foreign Minister Condemns Calls for War With U.S., Britain and Soviet SEEKING AMITY WITH US Tokyo Statement Minimizes the Sayre Conferences as 'Entirely Informal' Primary Aim of Japan Statement on Sayre Talks Regrets Philippines Curb Japanese Pledge Concession | True | By Hugh Byas Wireless To the New York Times. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/roosevelt-in-plea-envoy-asked-mussolini-on-wednesday-not-to-join.html | ROOSEVELT IN PLEA; Envoy Asked Mussolini on Wednesday Not to Join the Conflict TRADE OFFERED FOR PEACE 'Do the People in America Understand My Position?' Was Premier's Reply | True | By Bertram D. Hulen Special To the New York Times. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/french-say-allies-will-win-norway-cautious-action-it-is-held-will.html | FRENCH SAY ALLIES WILL WIN NORWAY; Cautious Action, It Is Held, Will Show Strategic Error of German Invasion | True | By G.h. Archambault Wireless To the New York Times. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/fordham-dinner-tonight-krywicki-to-get-medal-at-event-honoring.html | FORDHAM DINNER TONIGHT; Krywicki to Get Medal at Event Honoring Maroon's Athletes | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/gene-buck-receives-composers-medal-honored-for-advancing-music.html | GENE BUCK RECEIVES COMPOSERS' MEDAL; Honored for Advancing Music Here--Other Awards | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/wood-field-and-stream-deer-herd-watches-arrival-special-streamer.html | WOOD, FIELD AND STREAM; Deer Herd Watches Arrival Special Streamer Lures Fish Trout Outlook Better | True | By Raymond R. Camp Special To the New York Times. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/germanys-next-move.html | GERMANY'S NEXT MOVE | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/wa-carr-lawyer-lincoln-authority-philadelphia-attorney-former.html | W.A. CARR, LAWYER, LINCOLN AUTHORITY; Philadelphia Attorney, Former Democratic Congressional and Mayoralty Nominee, Dies MEMBER OF BAR 46 YEARS Head of Betsy Ross Memorial Was Widely Known For His Collection of Lincolniana | True | Special to THE NEW YORK TIMES. | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/derby-day.html | DERBY DAY | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/out-from-under-will-open-tonight-pembertons-second-offering-of.html | 'OUT FROM UNDER' WILL OPEN TONIGHT; Pemberton's Second Offering of Season to Feature Ruth Weston, John Alexander BROADHURST GETS REVUE 'Keep Off the Grass' Is Slated to Open May 22--Three Attractions to Depart | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/canada-dry-earns-100125-in-quarter-consolidated-profits-equal-16.html | CANADA DRY EARNS $100,125 IN QUARTER; Consolidated Profits Equal 16 Cents Each on 615,132 $5 Par Shares WELL ABOVE A YEAR AGO Six Months' Total Is Reported as $427,698-- Other Corporation Reports | True | | C1B 454433 |
| 1940-05-04 | 1940-05-04 | https://www.nytimes.com/1940/05/04/archives/brookline-gets-tourney-the-country-club-will-hold-us-womens-title.html | BROOKLINE GETS TOURNEY; The Country Club Will Hold U.S. Women's Title Golf in 1941 | True | | C1B 454433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/to-open-car-tube-in-city-eastwest-tunnel-uptown-completes-bridge.html | TO OPEN CAR TUBE IN CITY; East-West Tunnel Uptown Completes Bridge Link --East River Passes | True | By George M. Mathieu | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/of-romeo-and-his-lady-mr-olivier-and-miss-leigh-discuss-their.html | OF ROMEO AND HIS LADY; Mr. Olivier and Miss Leigh Discuss Their Incoming Revival | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/news-of-united-states-items-revenue-overprinting.html | NEWS OF UNITED STATES ITEMS; Revenue Overprinting | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/wheat-movement-erratic-in-chicago-weekend-evening-up-dominates.html | WHEAT MOVEMENT ERRATIC IN CHICAGO; Week-End Evening Up Dominates Market--List ClosesOff 1/8 to 3/8COTHER GRAINS ARE WEAKCorn Ends at Bottom as ProfitTaking Causes LossesAfter Early Gains | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/reich-to-stagger-bar-hours.html | Reich to Stagger Bar Hours | True | Wireless to THE NEW YORK TIMES | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/armed-bandits-rob-truck-driver.html | Armed Bandits Rob Truck Driver | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/group-plans-tribute-to-mrs-ci-hoffman-synagogue-league-to-fete-her.html | Group Plans Tribute To Mrs. C.I. Hoffman; Synagogue League to Fete Her as 'Mother in Israel' | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/st-johns-topples-boston-college-61-hanley-yields-5-scattered-hits.html | ST. JOHN'S TOPPLES BOSTON COLLEGE, 6-1; Hanley Yields 5 Scattered Hits as Mates Get 6 Off Leahy --Losers' Play Erratic | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/named-head-of-girls-school.html | Named Head of Girls' School | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/summer-courses-at-columbia.html | Summer Courses at Columbia | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/mens-wear-buying-up-10-retailers-concentrate-orders-on-fewer.html | MEN'S WEAR BUYING UP 10%; Retailers Concentrate Orders on Fewer Sources, Prices | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/organizing-for-reich-in-uruguay-alleged-data-charging-nazi.html | ORGANIZING FOR REICH IN URUGUAY ALLEGED; Data Charging Nazi Revolutionary Aims Presented | True | Special Cable to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/cotton-suits-for-comfort-crepes-for-formality-for-amusement-area.html | Cotton Suits for Comfort Crepes for Formality; For Amusement Area | True | By Virginia Pope | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/german-auto-output-to-hait.html | German Auto Output to Hait | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/achievements-of-science-in-1939.html | Achievements of Science in 1939 | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/duke-swamps-navy-100-mock-excels-in-box-for-victors-shokes-gets.html | DUKE SWAMPS NAVY, 10-0; Mock Excels in Box for Victors --Shokes Gets Homer, Double | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/dinner-for-music-leader-two-organizations-to-honor-mrs-frances.html | DINNER FOR MUSIC LEADER; Two Organizations to Honor Mrs. Frances McFarland | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/elinor-harden-to-be-bride-maplewood-girl-is-engaged-to-john.html | Elinor Harden to Be Bride; Maplewood Girl Is Engaged to John Albertson of Westbury | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/teachers-to-seek-aids-to-interfaith-conference-of-christians-and.html | Teachers to Seek Aids to Interfaith; Conference of Christians and Jews Called for May 13 At Town Hall Club | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/nyu-will-open-barney-building-foundry-and-forge-class-at-new-york.html | N.Y.U. Will Open Barney Building; FOUNDRY AND FORGE CLASS AT NEW YORK UNIVERSITY | True | A F. Sozio | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/chicago-symphony-deficit-less.html | Chicago Symphony Deficit Less | True | Special to THE NEW YORK TIMES. | C1B 454434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/madden-4-others-freed-by-court-gangsters-seized-at-prizefight-are.html | MADDEN, 4 OTHERS FREED BY COURT; Gangsters, Seized at Prizefight, Are Not-Vagrants, Rules Magistrate Aurelio BUT POLICE ARE CONTENT Satisfied With One More Entry on Long Arrest Records of the Prisoners | True | Times Wide World | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/tour-easytoown-homes-island-brokers-see-properties-as-sales.html | TOUR EASY-TO-OWN HOMES; 'Island' Brokers See Properties as Sales Campaign Begins | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/100acre-tract-opened-for-homes-jersey-builders-planning-to-erect.html | 100-ACRE TRACT OPENED FOR HOMES; Jersey Builders Planning to Erect 500 New Dwellings in River Edge BUYING DEMAND IS BRISK Ownership Interest Now Rising in Bergen County andOther Localities | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/opera-and-concert.html | OPERA AND CONCERT | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/says-we-must-retain-government-balance-epstein-warns-against-power.html | SAYS WE MUST RETAIN GOVERNMENT BALANCE; Epstein Warns Against Power for Courts to Invade Civil Rights | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/nazis-are-aiming-propaganda-at-us-object-of-their-four-white-books.html | NAZIS ARE AIMING PROPAGANDA AT US; Object of Their Four White Books Is to Keep This Country Neutral A BATTLE OF DOCUMENTS | True | By George Axelsson Wireless To the New York Times. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/red-sox-triumph-over-browns-41-gatehouse-hurls-effectively-in.html | RED SOX TRIUMPH OVER BROWNS, 4-1; Gatehouse Hurls Effectively in Pinches to Record His First Victory of Year BOSTON'S SIX HITS TIMELY Niggeling, Relieving Harris, Forces In Victors' Final Two Runs With Walks | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/business-studies-riskcapital-plan-sec-gets-inquiries-on-equity.html | BUSINESS STUDIES RISK-CAPITAL PLAN; SEC Gets Inquiries on Equity Financing Urged by Frank for Small Companies LOCAL CONTROL STRESSED Effect of Income Tax Laws on Flow of Funds Also Is Called Major Point | True | By John H. Crider Special To the New York Times. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/many-suites-leased-near-park.html | Many Suites Leased Near Park | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/jack-peterson-past-jersey-commander-of-the-disabled-american.html | JACK PETERSON; Past Jersey Commander of the Disabled American Veterans | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/the-literary-scene-in-ecuador-letters-in-ecuador.html | The Literary Scene In Ecuador; Letters in Ecuador | True | By Ernesto Montenegro | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/title-bowling-nears-end-many-thrills-unusual-incidents-in-meet-at.html | TITLE BOWLING NEARS END; Many Thrills, Unusual Incidents in Meet at Detroit | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/cornell-varsity-leads-navy-eight-wins-by-quarter-of-a-length-in.html | CORNELL VARSITY LEADS NAVY EIGHT; Wins by Quarter of a Length in Thrilling Duel Over Rough Severn Course ITHACA FRESHMEN FIRST Register Five-Length Triumph --Midshipmen Are Victors in Jayvee Contest | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/covering-induces-cotton-comeback-light-sales-leave-imprint-in-ring.html | COVERING INDUCES COTTON COMEBACK; Light Sales Leave Imprint in Ring Until Shorts Close Out in the New Crop END 5 UP TO 2 POINTS OFF Releasing of Contracts by Bombay Straddle Interests Is Noted Here | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/upset-stuns-95000-long-shot-taking-the-derby-at-churchill-downs-and.html | UPSET STUNS 95,000; Long Shot Taking the Derby at Churchill Downs and Winner After the Race | True | By Bryan Field Special to the New York Times. | C1B 454434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/queens-wins-nohit-game.html | Queens Wins No-Hit Game | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/burden-on-our-red-cross-expected-to-rise-sharply-his-tasks-increase.html | BURDEN ON OUR RED CROSS EXPECTED TO RISE SHARPLY; HIS TASKS INCREASE | True | By Frank L. Kluckhohn | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/paris-holds-its-ground.html | PARIS HOLDS ITS GROUND | True | By Blanche M. Hays | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/anglosoviet-talks-snagged-extent-of-russias-aid-to-german-war.html | ANGLO-SOVIET TALKS SNAGGED; Extent of Russia's Aid to German War Effort Is the Crux of a Trade Agreement | True | By Harold Denny Wireless To the New York Times. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/educators-urged-to-keep-integrity-400-at-luncheon-warned-on.html | EDUCATORS URGED TO KEEP INTEGRITY; 400 at Luncheon Warned on Prejudice in Colleges | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/peak-is-predicted-in-appliance-sales-price-cuts-strong-promotions.html | PEAK IS PREDICTED IN APPLIANCE SALES; Price Cuts, Strong Promotions Pushing All Major Lines to New All-Time Highs REFRIGERATORS UP MOST 33% Rise for Quarter Lifts Estimates on '40 Volume to 2,700,000 Boxes | True | By William J. Enright | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/film-news-and-comment-a-documentary-on-negro-educationben-hecht.html | FILM NEWS AND COMMENT; A Documentary on Negro Education--Ben Hecht Goes West and Other Matters | True | By Thomas M. Pryor | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/about.html | ABOUT | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/buys-farm-in-east-fishkill.html | Buys Farm in East Fishkill | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/acquires-hotel-in-newark.html | Acquires Hotel in Newark | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/alfred-a-knopf-talks-of-books-from-the-vantage-point-of-twentyfice.html | Alfred A. Knopf Talks of Books; From the Vantage Point of Twenty-fice Years of Publishing, He Discusses the Present Situation | True | By Robert van Gelder | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/40000-polish-exiles-in-need.html | 40,000 Polish Exiles in Need | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/john-donahue-dies-an-advertising-man-copy-chief-of-kelly-nason-inc.html | JOHN DONAHUE DIES; AN ADVERTISING MAN; Copy Chief of Kelly Nason, Inc., Was Ex-Reporter and Editor | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/kansans-halt-catkillings.html | KANSANS HALT CAT-KILLINGS | True | By A.r. Buckingham | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/laundryman-is-jailed-customers-wash-waits.html | Laundryman Is Jailed; Customers' Wash Waits | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/in-canada-the-fishing-season-draws-americans.html | IN CANADA; The Fishing Season Draws Americans | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/data-on-negroes-held-neglected-revival-of-laboratory-study-needed.html | DATA ON NEGROES HELD NEGLECTED; Revival of Laboratory Study Needed, Howard Educator Tells Anthropologists FEDERAL PROGRAM CITED Find of a Skull Links Kansas Mound Builders to Eastern Indians, Scientists Hear | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/flood-tide-rises-in-new-england-2-deaths-recorded-and-increase-of-3.html | FLOOD TIDE RISES IN NEW ENGLAND; 2 Deaths Recorded and Increase of 3 Feet in Connecticut River Is PredictedHARTFORD AT 20.7 FEETStreams in Northern SectionInundate Farmlands andSweep Away Bridges | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/farm-sold-near-peekskill.html | Farm Sold Near Peekskill | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/designs-cottage-type-home.html | Designs Cottage Type Home | True | | C1B 454434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/down-beside-old-bostons-common-being-a-note-or-so-on-keep-off-the.html | DOWN BESIDE OLD BOSTON'S COMMON; Being a Note or So on 'Keep Off the Grass' Now Trying Out | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/fete-5-on-hospital-board-others-of-medical-group-at-morrisania-give.html | FETE 5 ON HOSPITAL BOARD; Others of Medical Group at Morrisania Give Dinner | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/finds-jobs-available-lafayette-college-reports-demand-for-its.html | Finds Jobs Available; Lafayette College Reports Demand for Its Graduates | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/jersey-appraisers-to-meet.html | Jersey Appraisers to Meet | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/education-viewed-from-three-sides-hi-harriman-for-business-favors.html | EDUCATION VIEWED FROM THREE SIDES; H.I. Harriman, for Business, Favors Federal Aid, but Asks Training for Work EDUCATOR FOR RENEWAL Miss Warren Urges Reshaping Courses--Father Gannon Sees College Aim Distorted | True | By W.a. MacDonald Special To the New York Times. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/jersey-woman-108-dies-mrs-stafford-vegetarian-came-here-from.html | JERSEY WOMAN, 108, DIES; Mrs. Stafford, Vegetarian, Came Here From Ireland at 13 | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/fun-the-great-white-way.html | FUN: THE GREAT WHITE WAY | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/norwegians-fight-nazis-near-roeros-show-determination-to-keep-up.html | NORWEGIANS FIGHT NAZIS NEAR ROEROS; Show Determination to Keep Up resistance--Beat Off Germans at Os SLAY 200 FOES IN TUNNEL Group of 140 Defenders, Most of Them Without Weapons, Goes to Sweden | True | By Vladamar Semitjow By Telephone To the New York Times. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/dorothea-donahue-fiancee.html | Dorothea Donahue Fiancee | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/motor-boating-yacht-clubs-and-cruising-new-scheme-for-starting.html | Motor Boating, Yacht Clubs and Cruising; New Scheme for Starting | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/apathy-in-california-poll.html | APATHY IN CALIFORNIA POLL | True | By Arthur Caylor | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/our-industry-lined-up-if-mday-should-come-plans-for-mday.html | OUR INDUSTRY LINED UP IF M-DAY SHOULD COME; PLANS FOR M-DAY | True | By John H. Crider | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/a-new-state-law.html | A NEW STATE LAW | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/vatican-paper-sees-german-gains-offset-longrange-advantage-found-to.html | VATICAN PAPER SEES GERMAN GAINS OFFSET; Long-Range Advantage Found to Favor Allied Cause | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/finds-real-value-in-home-of-today-architect-says-research-has.html | FINDS REAL VALUE IN HOME OF TODAY; Architect Says Research Has Produced Efficiency in New Materials GIVE ATTRACTIVE EFFECTS T.G. Walsh Declares Marked Progress Has Been Made in Low-Cost Types | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/peck-elected-by-actors-home.html | Peck Elected by Actors' Home | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/otto-in-paris-after-trip-says-he-got-ideas-in-us-for-use-after-the.html | OTTO IN PARIS AFTER TRIP; Says He Got Ideas in U.S. for Use 'After the Allied Victory' | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/fraternities-add-68-pledges-in-9-groups-announced-at-city-college.html | FRATERNITIES ADD 68; Pledges in 9 Groups Announced at City College | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/sea-floor-postoffice.html | "SEA FLOOR" POSTOFFICE | True | Special to THE NEW YORK TIMES. | C1B 454434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/ch-ellis-is-dead-camden-examayor-executive-0522-postmaster-192234.html | C.H. ELLIS IS DEAD; CAMDEN EX-MAYOR; Executive, '05-22, Postmaster 1922-34, Brought Civic and Postal Improvements SERVED ALMOST 6 TERMS Had Been on City Council and Education Board Previously --A Mason Fifty Years | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/3-named-for-president-student-conventions-pick-roosevelt-vandenberg.html | 3 NAMED FOR PRESIDENT; Student Conventions Pick Roosevelt, Vandenberg, La Guardia | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/to-sell-price-estate-in-rye.html | To Sell Price Estate in Rye | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/sell-william-street-loft.html | Sell William Street Loft | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/culled-from-the-drama-mailbag-portrait-of-a-critic.html | CULLED FROM THE DRAMA MAILBAG; Portrait of a Critic | True | PEARL THURSCHWELL. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/columbia-to-give-play-everyguy-to-open-tomorrow-for-a-weeks-run.html | COLUMBIA TO GIVE PLAY; 'Every-Guy' to Open Tomorrow for a Week's Run | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/out-at-the-fair.html | OUT AT THE FAIR | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/zerozero-operations-blind-landing-equipment-bids-will-be-opened-by.html | 'ZERO-ZERO' OPERATIONS; Blind Landing Equipment Bids Will Be Opened by CAA Next Wednesday | True | By Henry W. Roberts | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/the-peoples-choice.html | THE PEOPLE'S CHOICE | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/tubbs-estate-to-be-seen-proposed-arboretum-open-to-public-tuesday.html | TUBBS ESTATE TO BE SEEN; Proposed Arboretum Open to Public Tuesday to Sunday | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/this-weeks-club-activities.html | This Week's Club Activities | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/alexander-and-his-conquests-an-uncommonly-good-biography-which-sets.html | Alexander and His Conquests; An Uncommonly Good Biography Which Sets Him Against His Background in a Vivid Narrative | True | By John Cournos | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/newark-sets-back-toronto-by-91-52-chartak-and-levy-pace-bears-at.html | NEWARK SETS BACK TORONTO BY 9-1, 5-2; Chartak and Levy Pace Bears at Bat, Former Getting Two Homers in First Game BARLEY ALLOWS 7 HITS Branch's Relief Hurling Saves Victory for Johnson in Second Engagement | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/columbia-group-gives-comedy-on-tuesday.html | Columbia Group Gives Comedy on Tuesday | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/municipal-emissions-declined-last-month-59947694-compares-with.html | MUNICIPAL EMISSIONS DECLINED LAST MONTH; $59,947,694 Compares With Total of $77,960,786 in 1939 | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/honored-by-insurance-group.html | Honored by Insurance Group | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/school-inquiry-is-club-theme-women-leaders-would-put-fiscal.html | School Inquiry Is Club Theme; Women Leaders Would Put Fiscal Problems Ahead of 'Subversive' Ills | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/route-to-cape-cod-narragansett-bay-bridge-to-open-in-june-will-save.html | ROUTE TO CAPE COD; Narragansett Bay Bridge, to Open in June, Will Save Fifty Miles on New York Run | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/forum-on-postprison-life.html | Forum on Post-Prison Life | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/audacious-privateers-of-the-war-of-1812.html | Audacious Privateers of the War of 1812 | True | Photo by Laura Gilpin. | C1B 454434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/new-parkway-unit-started-in-bronx-hutchinson-riverwhitestone-bridge.html | NEW PARKWAY UNIT STARTED IN BRONX; Hutchinson River-Whitestone Bridge Link to Be Ready Within 18 Months DRIVE COSTS $8,000,000 Two 3-Lane Non-Stop Roads Will Expedite Long IslandWestchester Traffic | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/allnight-rainstorm-fills-city-reservoirs.html | All-Night Rainstorm Fills City Reservoirs | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/dies-of-parrot-fever-woman-bird-shop-owner-first-victim-in-city.html | DIES OF PARROT FEVER; Woman Bird Shop Owner First Victim in City Since 1936 | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/large-bergenfield-site-sold.html | Large Bergenfield Site Sold | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/buying-homes-in-bayside.html | Buying Homes in Bayside | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/cameras-new-items-on-books-equipment-and-other-developments-for.html | CAMERAS: NEW ITEMS; On Books, Equipment and Other Developments For Amateurs | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/buys-candlewood-lodge-site.html | Buys Candlewood Lodge Site | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/local-communities-held-liberties-judge-justice-murphy-calls-on.html | LOCAL COMMUNITIES HELD LIBERTIES JUDGE; Justice Murphy Calls on Public to Safeguard Rights of All | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/repair-loans-give-living-comforts-fha-insured-232000000-for-home.html | REPAIR LOANS GIVE LIVING COMFORTS, FHA Insured $232,000,000 for Home Improvements During Past Year EXCEEDED VOLUME OF 1938 Largest Part Went to Provide Additional Conveniences to Small Dwellings | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/full-aid-to-veterans-for-disability-urged-commander-says-vfw-will.html | FULL AID TO VETERANS FOR DISABILITY URGED; Commander Says V.F.W. Will Ask Restoration of Payments | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/mnarys-chances-stir-oregon-hopes-backers-contend-he-could-win-farm.html | M'NARY'S CHANCES STIR OREGON HOPES; Backers Contend He Could Win Farm and Liberal Votes Away From New Dealers | True | By Richard L Neuberger | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/the-glamour-girls-are-always-with-us.html | THE GLAMOUR GIRLS ARE ALWAYS WITH US | True | By H.i. Brock | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/a-moving-novel-on-the-siege-of-the-alcazar.html | A Moving Novel on the Siege of the Alcazar | True | By Harold Strauss | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/build-new-rockaway-apartment.html | Build New Rockaway Apartment | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/new-england-sets-a-political-stage-state-primaries-mark-out-course.html | NEW ENGLAND SETS A POLITICAL STAGE; State Primaries Mark Out Course to Be Followed at National Conventions BAY STATE INDIFFERENCE | True | By F. Lauriston Bullard | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/pytlak-accepts-8000-ending-long-holdout.html | Pytlak Accepts $8,000, Ending Long Hold-Out | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/cards-top-bees-31-as-mgee-goes-route-hurler-is-first-on-st-louis-st.html | CARDS TOP BEES, 3-1, AS M'GEE GOES ROUTE; Hurler Is First on St. Louis Staff to Last Nine Innings | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/concerning-the-highly-improbable-a-note-on-imagination-stretching.html | CONCERNING THE HIGHLY IMPROBABLE; A Note on Imagination Stretching, With Particular Reference to 'Strange Cargo' and Mr. Roach's 'One Million, B.C.' | True | By Bosley Crowther | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/song-pluggers-unionize-bribery-their-problem.html | 'Song Pluggers' Unionize; Bribery Their Problem | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/quotation-marks.html | Quotation Marks | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 454434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/realty-menaced-by-overbuilding-broker-warns-against-excess.html | REALTY MENACED BY OVERBUILDING; Broker Warns Against Excess Construction in Queens and Brooklyn Areas | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/colombian-chiefs-honor-liberator-all-high-officials-will-pay-homage.html | COLOMBIAN CHIEFS HONOR LIBERATOR; All High Officials Will Pay Homage to Santander at Ceremony Tomorrow CUCUTA IS CENTER OF FETE Hero Was Bolivar's Aide Till 1819, When He Became Government Head | True | Special Cable to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/british-are-reported-ready-to-ease-blockade-for-usowned-german.html | British Are Reported Ready to Ease Blockade for U.S.-Owned German Goods Needed Here | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/west-point-riders-take-laurels-in-military-jumping-competition.html | West Point Riders Take Laurels In Military Jumping Competition; Overtake 61st Cavalry Team, Scored With 12 Faults in Finale at Squadron A Show-- Golden Brew, Bourbon Lad Win | True | By Henry R. Ilsley | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/mrs-fl-drake-engaged-exgov-lowdens-daughter-to-be-wed-to-frederick.html | Mrs. F.L. Drake Engaged; Ex-Gov. Lowden's Daughter to Be Wed to Frederick Wierdsma | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/surveys-conditions-in-building-costs-dow-service-finds-prices-in.html | SURVEYS CONDITIONS IN BUILDING COSTS; Dow Service Finds Prices in New York of 1939 Levels | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/colorado-gop-elects-convention-picks-uninstructed-delegationcoen.html | COLORADO G.O.P. ELECTS; Convention Picks Uninstructed Delegation--Coen Withdraws | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/84000-given-to-cornell-gift-and-bequest-from-former-officers-are.html | $84,000 GIVEN TO CORNELL; Gift and Bequest From Former Officers Are Reported | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/red-cross-session-opens-tomorrow-convention-in-washington-is.html | RED CROSS SESSION OPENS TOMORROW; Convention in Washington Is Expected to Have Record Attendance of 3,200 WORK ABROAD STRESSED Keynote Address by Davis to Be Broadcast--Justice Reed Will Speak Tuesday | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/electionyear-politics-eclipses-statesmanship-executive-and.html | ELECTION-YEAR POLITICS ECLIPSES STATESMANSHIP; Executive and Legislative Branches Of the Government Revert to the Usual Quadrennial Practices BILLS AND THE CAA SUFFER | True | By Arthur Krock | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/so-california-triumphs-beats-stanford-71-13-to-59-23-in-track-meet.html | SO. CALIFORNIA TRIUMPHS; Beats Stanford, 71 1-3 to 59 2-3, in Track Meet Before 20,000 | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/french-art-set-for-worlds-fair-collectors-and-museums-lend-masters.html | French Art Set For World's Fair; Collectors and Museums Lend Masters' Paintings and Unique Tapestry | True | By Thomas C. Linn | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/builders-fear-cio-employers-foresee-rise-in-its-demands-if-it-ousts.html | BUILDERS FEAR C.I.O.; Employers Foresee Rise in Its Demands if It Ousts A.F.L. | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/rice-defeats-mehl-maki-sets-3000meter-record.html | Rice Defeats Mehl, Maki; Sets 3,000-Meter Record | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/charter-changes-sought-white-plains-group-asks-city-manager-and-pr.html | CHARTER CHANGES SOUGHT; White Plains Group Asks City Manager and P.R. Council | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/naomi-fine-will-be-wed-smith-college-alumna-fiancee-of-dr-charles-s.html | Naomi Fine Will Be Wed; Smith College Alumna Fiancee of Dr. Charles S. Poole | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/girl-at-bryn-mawr-make-own-equipment-special-science-shop-set-up.html | Girl at Bryn Mawr Make Own Equipment; Special Science Shop Set Up for Physics Students | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/walked-225000-miles-now-on-sitdown-job.html | Walked 225,000 Miles; Now on 'Sit-Down' Job | True | Special to THE NEW YORK TIMES. | C1B 454434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/heard-and-seen-over-the-waves-monday-has-tenor-hour-baseball-on-a.html | HEARD AND SEEN OVER THE WAVES; Monday Has 'Tenor Hour' -- Baseball on a Screen | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/georgetown-wins-twice.html | Georgetown Wins Twice | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/italy-faces-blockade-peril-if-she-goes-to-war-against-the-allies.html | ITALY FACES BLOCKADE PERIL; If She Goes to War Against the Allies She Knows Many Supplies Will Be Cut Off | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/shops-and-shoppers-shops-and-shoppers.html | SHOPS AND SHOPPERS; SHOPS AND SHOPPERS | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/of-drama-on-broadway-and-the-flushing-meadows.html | OF DRAMA ON BROADWAY AND THE FLUSHING MEADOWS | True | Willinger Photos | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/united-states-court-of-claims.html | United States Court of Claims | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/mccoy-will-box-larrimore.html | McCoy Will Box Larrimore | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/garner-vote-big-in-texas-he-wins-delegates-in-cities-roosevelt-in.html | GARNER VOTE BIG IN TEXAS; He Wins Delegates in Cities, Roosevelt in Other Areas | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/round-about-the-garden-daylilies-for-midsummer.html | 'ROUND ABOUT THE GARDEN'; DAYLILIES FOR MIDSUMMER | True | By F.f. Rockwell | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/here-there-elsewhere-events-on-the-art-front-in-new-york-and-in.html | HERE, THERE, ELSEWHERE; Events on the Art Front in New York and In Other Cities Far and Near | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/tokyo-trade-offer-expected-in-brazil-meeting-of-diplomats-seen-as.html | TOKYO TRADE OFFER EXPECTED IN BRAZIL; Meeting of Diplomats Seen as Cover for Negotiations to Perfect Barter Deal ALLIES ANGLING FOR PACT France and Britain Propose Exchange of Products and Liquidation of Debt | True | Special Cable to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/the-new-books-for-younger-readers-three-picture-books.html | The New Books for Younger Readers; Three Picture Books | True | By Anne T. Eaton | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/fcc-tells-listeners-the-law-forbids-it-to-censor-programs-no.html | FCC TELLS LISTENERS THE LAW FORBIDS IT TO CENSOR PROGRAMS; No Meddling With Free Speech | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/stores-order-gifts-for-mothers-day-better-weather-boosts-volume.html | STORES ORDER GIFTS FOR MOTHER'S DAY; Better Weather Boosts Volume Closer to 1939 Levels | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/french-train-crash-kills-21-injures-25-3-coaches-derailed-as-bridge.html | FRENCH TRAIN CRASH KILLS 21, INJURES 25; 3 Coaches Derailed as Bridge, Weakened by Flood, Collapses | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/danielslee.html | Daniels--Lee | True | Van Tine's, Boston | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/how-to-go-to-the-fair.html | HOW TO GO TO THE FAIR | True | BY Subway | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/nazis-press-north-with-few-clashes-norwegian-who-yielded-to.html | NAZIS PRESS NORTH WITH FEW CLASHES; NORWEGIAN WHO YIELDED TO STRONGER GERMAN FORCE | True | By Harold Callender By Telephone To the New York Times. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/two-men-injured-by-du-pont-blast-riflepowder-explosion-razes.html | TWO MEN INJURED BY DU PONT BLAST; Rifle-Powder Explosion Razes Building at Carney's Point, N.J., Stunning Pair Outside PLANT EMPTY AT TIME Workmen Had Started Sieving Machinery and Left Structure, as Rules Required | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/miss-mary-f-gentry-engaged-to-ht-heun-of-washington-daughter-of.html | Miss Mary F. Gentry Engaged To H.T. Heun of Washington; Daughter of Colonel Was Graduated From Vassar and Madeira School--Her Fiance Is an Alumnus Of Culver and University of Wisconsin | True | | C1B 454434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/records-mozart-mass-requiem-presented-under-direction-of-harl.html | RECORDS: MOZART MASS; Requiem Presented Under Direction of Harl McDonald--Recent Releases | True | By Gama Gilbert | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/power-line-blaze-ties-up-li-trains-150-persons-held-in-smokefilled.html | POWER LINE BLAZE TIES UP L.I. TRAINS; 150 Persons Held in SmokeFilled Tunnel on RailroadsAtlantic Avenue DivisionNO DISORDER IS REPORTEDBrooklyn Service to FlatbushTerminal Disrupted SeveralHours--Fireman Injured | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/lawyers-warned-on-housing-plan-weinfeld-tells-national-guild-that.html | LAWYERS WARNED ON HOUSING PLAN; Weinfeld Tells National Guild That Its Proposals Would Tend to Impede Reforms STATE IS HELD NOT READY Keyserling and Wagner Jr. Also Oppose Idea Aimed at Vastly Expanded Program | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/marquette-trackmen-win.html | Marquette Trackmen Win | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/william-oscar-composer-had-conducted-the-nutley-symphony-orchestra.html | WILLIAM OSCAR; Composer Had Conducted the Nutley Symphony Orchestra | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/shortwave-pickups-europes-beams-telephone-to-america-latest-reports.html | SHORT-WAVE PICK-UPS; Europe's Beams 'Telephone' to America; Latest Reports on Foreign Reception | True | By W.t. Arms | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/topics-of-the-times-built-for-success.html | Topics of The Times; Built for Success | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/women-on-world-affairs-newark-zonta-club-to-hear-talks-an.html | Women on World Affairs; Newark Zonta Club to Hear Talks an International Situation | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/architects-to-compete-six-named-for-final-test-for-traveling.html | ARCHITECTS TO COMPETE; Six Named for Final Test for Traveling Fellowship | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/4-japanese-seized-in-pearl-harbor-boat-operators-are-charged-with.html | 4 JAPANESE SEIZED IN PEARL HARBOR; Boat Operators Are Charged With Entering Prohibited Hawaiian Naval Areas WHERE FLEET IS ANCHORED Constant Patrol Maintained at Sea Off Honolulu Since Our Warships Arrived | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/where-to-eat-at-the-fair.html | WHERE TO EAT AT THE FAIR | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/rule-liberalizes-deduction-of-loss-bureau-of-internal-revenue.html | RULE LIBERALIZES DEDUCTION OF LOSS; Bureau of Internal Revenue Changes Time Limitation for Worthless Securities COURT DECISION FOLLOWED Application to Capital Assets Under Revised Law for Tax Reports Considered | True | By Godfrey N. Nelson | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/jackson-backs-fbi-in-loyalist-case-attorney-general-replying-to.html | JACKSON BACKS FBI IN LOYALIST CASE; Attorney General, Replying to Senator Norris, Denies Men Used 'Third Degree' HE BASES THIS ON INQUIRY Tells Nebraskan 'I Am as Anxious as You Are' to Avoid Violating Civil Liberties | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/scholarship-winners-at-hunter.html | SCHOLARSHIP WINNERS AT HUNTER | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/homes-sold-for-holc-deals-closed-in-many-parts-of-bergen-county-nj.html | HOMES SOLD FOR HOLC; Deals Closed in Many Parts of Bergen County, N.J. | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/victuals-and-vitamins.html | VICTUALS AND VITAMINS | True | By Kiley Taylor | C1B 454434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/a-score-of-years-and-one.html | A SCORE OF YEARS AND ONE | True | By Richard Rodgers | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/affirms-bond-committee-icc-acts-in-reorganization-of-the-jersey.html | AFFIRMS BOND COMMITTEE; I.C.C. Acts in Reorganization of the Jersey Central | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/john-s-parsons-civic-leader-in-oswego-served-as-executive-state.html | JOHN S. PARSONS; Civic Leader in Oswego Served as Executive State Auditor | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/army-manoeuvres.html | ARMY MANOEUVRES | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/records-impounded-in-scalise-inquiry-chicago-court-acts-as-union.html | RECORDS IMPOUNDED IN SCALISE INQUIRY; Chicago Court Acts as Union Leaders Go to Convention | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/british-freighter-at-trenton.html | British Freighter at Trenton | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/events-of-the-week.html | Events of the Week | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/asks-rise-in-transit-fare-brooklyn-chamber-backs-idea-community.html | ASKS RISE IN TRANSIT FARE; Brooklyn Chamber Backs Idea-- Community Group Fights It | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/shadows-of-barnum-no-peanuts-or-popcorn-for-the-televiewer-as-he.html | SHADOWS OF BARNUM; No Peanuts or Popcorn for the Televiewer As He Sees the Circus From Home | True | By Orrin E. Dunlap Jr. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/reactions-in-a-royal-family.html | REACTIONS IN A ROYAL FAMILY | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/garden-parties-on-long-island-to-help-charity-mrs-alexander-r.html | Garden Parties On Long Island To Help Charity; Mrs. Alexander R. McKechnie Is Chairman of Pilgrimage For Episcopal Diocese | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/miss-fish-makes-debut-daughter-of-representative-is-presented-to.html | Miss Fish Makes Debut; Daughter of Representative Is Presented to Capital Society | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/headwork-won-for-a-woman-who-found-her-hands-remiss-success-story.html | Headwork Won for a Woman Who Found Her Hands Remiss; Success Story of Elsie Murphy, Expert in Textiles, Has a Tinge Of Horatio Alger in It | True | By Kathleen McLaughlin | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/rush-of-young-canadians-too-great-for-air-plan.html | Rush of Young Canadians Too Great for Air Plan | True | By Telephone To the New York Times. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/homestead-snarl-puts-theorist-out-borsodi-founder-of-rockland.html | HOMESTEAD SNARL PUTS THEORIST OUT; Borsodi, Founder of Rockland Project, Gives Up Direction -- Financiers Act to Save It | True | By Robert S. Bird Special To the New York Times. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/chamberlain-foes-pressing-attacks-all-sides-hold-italy-partly-to.html | CHAMBERLAIN FOES PRESSING ATTACKS; All Sides Hold Italy Partly to Blame for Failure of Allies in Norway | True | By Raymond Daniell Special Cable To the New York Times. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/dewey-absolved-in-maryland-race-gillette-says-senators-found-little.html | DEWEY ABSOLVED IN MARYLAND RACE; Gillette Says Senators Found 'Little Basis for Complaints' Said to Involve Spending.JERSEY WPA SCRUTINIZED Committee Sends Investigators to Study Charges of Political Activity by Employes | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/snapshots-at-the-fair-many-concessions-made-and-events-planned-for.html | SNAPSHOTS AT THE FAIR; Many Concessions Made And Events Planned For the Amateur | True | By Robert W. Brown | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/rodgers-pointer-first-hopedale-frank-annexes-open-stake-at-bedford.html | RODGERS POINTER FIRST; Hopedale Frank Annexes Open Stake at Bedford Village | True | Special to THE NEW YORK TIMES. | C1B 454434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/president-admits-failing-says-dewey-roosevelt-speech-to-women-was.html | PRESIDENT ADMITS FAILING, SAYS DEWEY; Roosevelt Speech to Women Was 'Tragic Confession,' He Tells 5,000 in Iowa FARM PROGRAM ASSAILED Candidate Asserts New Deal, Though Spending Billions, Leaves Problem Unsolved | True | By James C. Hagerty Special To the New York Times. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/advertising-man-buys-in-manhasset.html | ADVERTISING MAN BUYS IN MANHASSET | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/danish-circulation-up-national-bank-reports-rise-of-97000000-crowns.html | DANISH CIRCULATION UP; National Bank Reports Rise of 97,000,000 Crowns in April | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/for-barnard-study-grants-bridge-parties-planned-in-homes-of.html | For Barnard Study Grants; Bridge Parties Planned in Homes of Westchester Alumnae | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/mussolini-very-busily-sizing-up-the-situation-italy-blowing-hot-and.html | MUSSOLINI VERY BUSILY SIZING UP THE SITUATION; Italy Blowing Hot and Blowing Cold As Germany Achieves Victory in Quick Norway Campaign SUPPLY OF OIL IS BIG FACTOR | True | By Edwin L. James | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/dedham-oarsmen-victors-noble-and-greenough-crews-win-two-triangular.html | DEDHAM OARSMEN VICTORS; Noble and Greenough Crews Win Two Triangular Meet Races | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/store-building-leased-sears-roebuck-co-takes-over-new-belleville.html | STORE BUILDING LEASED; Sears, Roebuck & Co. Takes Over New Belleville Structure | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/vermont-halts-middlebury.html | Vermont Halts Middlebury | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/key-to-a-housecleaning-mystery.html | KEY TO A HOUSE-CLEANING MYSTERY | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/clothing-unions-meet-this-month-amalgamated-and-ilgwu-to-open.html | CLOTHING UNIONS MEET THIS MONTH; Amalgamated and I.L.G.W.U. to Open Conventions at the Garden May 13 and 27 WILL SEEK LABOR PEACE Garment Leaders Will Press to Rejoin A.F.L.--Third Term Endorsements Expected | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/to-head-orphans-home-gl-wind-named-superintendent-of-lutheran.html | TO HEAD ORPHANS HOME; G.L. Wind Named Superintendent of Lutheran Institution | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/wise-bee-captures-jamaica-handicap-wins-by-nose-as-fighting-fox.html | WISE BEE CAPTURES JAMAICA HANDICAP; Wins by Nose as Fighting Fox Runs Last--Trainer Parke Saddles Four Victors | True | By Fred van Ness | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/awards-made-at-the-show.html | Awards Made at the Show | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/manhattan-crews-win-varsity-and-freshman-boats-are-victors-at.html | MANHATTAN CREWS WIN; Varsity and Freshman Boats Are Victors at Springfield | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/luncheon-is-arranged-to-give-refugees-aid.html | Luncheon Is Arranged To Give Refugees Aid | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/news-of-markets-in-european-cities-money-abundant-in-london-and.html | NEWS OF MARKETS IN EUROPEAN CITIES; Money Abundant in London and Banks Bid Keenly for Short Term Paper TENDENCY SOFT IN BERLIN Amsterdam Has Sharp Rise as Lack of Alarms and Wall St. News Scare Bears | True | Wireless to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/boy-scout-festival.html | BOY SCOUT FESTIVAL | True | | C1B 454434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/durocher-will-return-to-shortstop-today-for-dodgers-game-with.html | Durocher Will Return to Shortstop Today for Dodgers Game With Cardinals; BROOKLYN'S PILOT TO REPLACE REESE Durocher Decides to Resume Playing After Game With Pirates Is Postponed DODGERS GO TO ST. LOUIS Wyatt Slated to Hurl Against Cards in Series Opener-- Gilbert to See Action | True | By Roscoe McGowen Special To the New York Times. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/from-the-mail-pouch-wants-orchestra-men-named.html | FROM THE MAIL POUCH; Wants Orchestra Men Named | True | MUSIC-LOVER. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/irish-setter-best-at-bala-dog-show-pekingese-owned-by-the-misses-c.html | IRISH SETTER BEST AT BALA DOG SHOW; PEKINGESE OWNED BY THE MISSES C. AND M. LOWTHER OF REVERSIDE, CONN. | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/radio-awards-for-teaching-educators-select-programs-that-aid.html | RADIO AWARDS FOR TEACHING; Educators Select Programs That Aid Schools | True | NBC | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/french-cafe-to-be-ready-restaurant-in-pavilion-at-fair-will-open.html | FRENCH CAFE TO BE READY; Restaurant in Pavilion at Fair Will Open Saturday | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/use-new-system-in-social-studies-city-high-schools-testing.html | Use New System In Social Studies; City High Schools Testing Modernized Syllabus on Americanism | True | By Benjamin Fine | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/simmons-opens-frontal-attack-on-bad-english-standard-program-sought.html | Simmons Opens Frontal Attack On Bad English; Standard Program Sought to Correct Written and Oral Use | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/article-1-no-title-answers-to-questions-on-page-2.html | Article 1 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/veteran-is-guest-of-his-fellow-seamen.html | VETERAN IS GUEST OF HIS FELLOW SEAMEN | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/87th-st-house-fully-rented.html | 87th St. House Fully Rented | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/some-new-scripts.html | SOME NEW SCRIPTS | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/buying-in-greenwich-tract-of-six-acres-is-sold-by-albert-j-bragg.html | BUYING IN GREENWICH; Tract of Six Acres Is Sold By Albert J. Bragg | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/princeton-victor-over-penn-by-85-tigers-pound-three-quaker-hurlers.html | PRINCETON VICTOR OVER PENN BY 8-5; Tigers Pound Three Quaker Hurlers for 13 Blows in First League Triumph | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/airport-globe-criticized-australia-misplaced-bulges-minister-of.html | AIRPORT GLOBE CRITICIZED; Australia Misplaced, 'Bulges,' Minister of That Country Says | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/tampa-to-push-latin-trade.html | Tampa to Push Latin Trade | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/niagara-span-work-let-bethlehem-steet-to-build-main-section-of.html | NIAGARA SPAN WORK LET; Bethlehem Steet to Build Main Section of Bridge | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/greece-fears-war-in-the-aegean-sea-reported-arrival-of-british.html | GREECE FEARS WAR IN THE AEGEAN SEA; Reported Arrival of British Warships Off Salonika Keeps Tension High ALLIED TANKS IN BELGRADE Yugoslavia Is Expected to Go With Allies Despite New Pressure From Reich | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/anzac-press-backs-withdrawal.html | Anzac Press Backs Withdrawal | True | Wireless to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/reflections-of-the-screen-world.html | REFLECTIONS of THE SCREEN WORLD | True | | C1B 454434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/new-lake-centers-are-being-opened-acreage-tracts-at-hopatcong-and.html | NEW LAKE CENTERS ARE BEING OPENED; Acreage Tracts at Hopatcong and Mahopac Acquired for Summer Homes | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/dr-fred-a-cook-in-coma-arctic-explorer-in-port-chester-hospital.html | DR. FRED A. COOK IN COMA; Arctic Explorer in Port Chester Hospital After a Stroke | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/iowa-nine-routs-chicago-122.html | Iowa Nine Routs Chicago, 12-2 | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/panic-held-objective-of-air-raids-on-cities-former-prague.html | PANIC HELD OBJECTIVE OF AIR RAIDS ON CITIES; Former Prague Instructor on Precautions Predicts Gas Use | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/modern-youth-finds-champion-in-mrs-elliott-new-ywca-president-says.html | Modern Youth Finds Champion In Mrs. Elliott; New Y.W.C.A. President Says Parents Really Are the Ones to Worry Over | True | By Anne Petersen | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/miss-hardwicke-victor-she-beats-miss-wheeler-in-net-final-at-hot.html | MISS HARDWICKE VICTOR; She Beats Miss Wheeler in Net Final at Hot Springs | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/bronx-board-plans-golf-meet.html | Bronx Board Plans Golf Meet | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/northwestern-beats-minnesota.html | Northwestern Beats Minnesota | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/seigle-hurls-nohit-shutout.html | Seigle Hurls No-Hit Shut-Out | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/steel-earnings-ahead-of-output-industrys-net-in-the-first-quarter.html | STEEL EARNINGS AHEAD OF OUTPUT; Industry's Net in the First Quarter Four Times More Than Year Before PRODUCTION RISES 32.8% Less Important Companies Shown to Have Had Hard Time Matching Leaders | True | By Kenneth L. Austin | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/a-century-of-stamps-many-changes-wrought-by-postal-reform-of-sir.html | A CENTURY OF STAMPS; Many Changes Wrought By Postal Reform of Sir Rowland Hill | True | By Kent B. Stiles | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/miss-hodges-betrothed-she-will-be-the-bride-of-lucien-riddle-fonke.html | Miss Hodges Betrothed; She Will Be the Bride of Lucien Riddle Fonke of St. Louis | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/food-crisis-in-slovakia-report-says-situation-is-now-acuteyugoslavs.html | FOOD CRISIS IN SLOVAKIA; Report Says Situation Is Now Acute--Yugoslavs Blamed | True | By Telephone To the New York Times. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/asks-rail-loan-authority-great-northern-applies-to-icc-in-20000000.html | ASKS RAIL LOAN AUTHORITY; Great Northern Applies to I.C.C. in $20,000,000 RFC Deal | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/key-to-our-streets.html | KEY TO OUR STREETS | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/fraternity-adds-rutgers-unit.html | Fraternity Adds Rutgers Unit | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/adaline-heffelfinger-will-become-a-bride-her-engagement-to-richard.html | Adaline Heffelfinger Will Become a Bride; Her Engagement to Richard T. Gore of Ithaca Announced | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/rail-notes-trips-west-new-equipment-and-extra-trains-offered-short.html | RAIL NOTES: TRIPS WEST; New Equipment and Extra Trains Offered -- Short Trips From New York | True | By Ward Allan Howe | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/texas-campaign-hits-a-sour-note-bandsmen-quit-him.html | TEXAS CAMPAIGN HITS A SOUR NOTE; BANDSMEN QUIT HIM | True | By Walter Hornaday | C1B 454434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/manhattan-team-loses-trackmen-are-defeated-by-rhode-island-state-77.html | MANHATTAN TEAM LOSES; Trackmen Are Defeated by Rhode Island State, 77 2-3 to 57 1-3 | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/speedboat-pilots-tune-craft-for-albanytonew-york-marathon-next.html | Speed-Boat Pilots Tune Craft for Albany-to-New York Marathon Next Sunday; STRONG FLEET SEEN IN GRUELLING RACE Wullschleger, Jacoby Among Veteran Challengers in Classic on Hudson INBOARD STARS ENTERED Field Including Simmons to Seek Laurels in Annual Albany Speed Test | True | By Clarence E. Lovejoy | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/sherwood-and-the-lunts.html | SHERWOOD AND THE LUNTS | True | By Brooks Atkinson | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/maytime-on-the-air-drama-and-choral-episodes-to-cast-light-on.html | MAYTIME ON THE AIR; Drama and Choral Episodes to Cast Light On Economic and Social Problems | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/will-study-listing-system.html | Will Study Listing System | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/new-york-almanac-the-theatre.html | NEW YORK ALMANAC; THE THEATRE | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/concerts-the-microphone-will-present-peru-joins-in-salute-of-the.html | CONCERTS THE MICROPHONE WILL PRESENT; Peru Joins in 'Salute of the Americas'; Philharmonic in Season's Finale | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/lehman-sets-hearing-for-killer.html | Lehman Sets Hearing for Killer | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/hitler-prototype-found-in-old-jules-verne-novel.html | Hitler Prototype Found In Old Jules Verne Novel | True | Wireless to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/katherine-dunham-to-dance.html | Katherine Dunham to Dance | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/the-dance-at-the-fair-plans-include-jubilee-ballet-caravan-folly.html | THE DANCE: AT THE FAIR; Plans Include 'Jubilee,' Ballet Caravan, Folly and Jitterbug Features | True | By John Martin | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/how-fare-the-living-seasons-record-of-american-works-played-by-our.html | HOW FARE THE LIVING; Season's Record of American Works Played By Our Major Orchestras | True | By Olin Downes | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/for-a-peace-drive-now-hungarian-paper-says-nazis-have-beaten.html | FOR A PEACE DRIVE NOW; Hungarian Paper Says Nazis Have Beaten Decadent World | True | By Telephone To the New York Times. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/woman-scores-new-deal-promises-unfulfilled-mrs-paul-henry-says-in.html | WOMAN SCORES NEW DEAL; Promises Unfulfilled, Mrs. Paul Henry Says in Westchester | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Subjects LESSON: Left From 1917 | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/lehigh-rally-downs-rutgers-on-diamond-engineers-win-by-42-leidich.html | LEHIGH RALLY DOWNS RUTGERS ON DIAMOND; Engineers Win by 4-2, Leidich Starring in Relief Role | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/wpa-antituberculosis-drive.html | WPA Anti-Tuberculosis Drive | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/science-in-the-news-where-dirt-gathers.html | Science In The News; Where Dirt Gathers | True | By Waldemar Kaempffert | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/how-to-get-around-pickup-buses.html | HOW TO GET AROUND; PICK-UP BUSES | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/gladiolus-varieties-notable-for-their-grace-and-color-from-a-long.html | Gladiolus Varieties Notable For Their Grace and Color; From a Long List a Few of the Really Good but Inexpensive Ones Are Suggested for a Summer's Supply of Flowers | True | By F.w. Cassebeer | C1B 454434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/army-track-team-checks-columbia-cadets-take-11-of-14-events-to-win.html | ARMY TRACK TEAM CHECKS COLUMBIA; Cadets Take 11 of 14 Events to Win West Point Meet by 95-31--Plebes Triumph | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/may-queen-is-crowned-2000-witness-festivities-at-the-college-of-new.html | MAY QUEEN IS CROWNED; 2,000 Witness Festivities at the College of New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/tricollege-meeting-to-study-democracy-cornell-dartmouth-u-of-p.html | Tri-College Meeting To Study Democracy; Cornell, Dartmouth, U. of P. Students Gather Friday | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/miss-mary-r-jenkins-bride-in-chapel-here-wed-to-frank-hamerschlag.html | Miss Mary R. Jenkins Bride in Chapel Here; Wed to Frank Hamerschlag in St. George's Church | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/our-planes-called-inferior-to-nazis-army-officials-testimony-may.html | OUR PLANES CALLED INFERIOR TO NAZIS; Army Officials' Testimony May Cause Senators to Add Funds | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/clubs-in-drama-contest-long-island-groups-to-hold-yearly-tourney-on.html | Clubs in Drama Contest; Long Island Groups to Hold Yearly Tourney on Friday | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/between-hammer-and-anvilrumania-between-hammer-and-anvil.html | BETWEEN HAMMER AND ANVIL--RUMANIA; BETWEEN HAMMER AND ANVIL | True | By Basil Davidson Bucharest. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/buys-in-far-rockaway.html | Buys in Far Rockaway | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/headliners.html | HEADLINERS | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/french-halt-raid-on-a-wide-front-see-clue-to-nazi-offensive-in.html | FRENCH HALT RAID ON A WIDE FRONT; See Clue to Nazi Offensive in Frustrated Attack on the Forbach Salient COMMAND OF AIR CLAIMED Paris Credits Initiative to the Arrival of U.S. Planes-- Need Set at 15,000 | True | By G.h. Archambault Wireless To the New York Times. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/thyssens-lesson.html | THYSSEN'S LESSON | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/the-museum-as-a-human-thing-francis-henry-taylor-new-director-of.html | THE MUSEUM AS A HUMAN THING; Francis Henry Taylor, new director of the Metropolitan, wants to make it a "living university of the common man." | True | By Howard Devree | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/pitiless-nazism-scored-by-rabbis-but-eventual-triumph-over.html | PITILESS NAZISM SCORED BY RABBIS; But Eventual Triumph Over Philosophy of Nietzsche Is Forecast in Sermons NO SURRENDER TO FORCE World Urged to Hold Firm in Its Religion Despite the Ominous Times | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/reuben-van-vlagk-50-legion-official-dies-state-historian-fifteen.html | REUBEN VAN VLAGK, 50, LEGION OFFICIAL, DIES; State Historian Fifteen Years Had Been Ill Two Days | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/governor-cites-first-aid-week.html | Governor Cites First Aid Week | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/95000-watch-gallahadion-35to1-shot-beat-favored-bimelech-in.html | 95,000 Watch Gallahadion, 35-to-1 Shot, Beat Favored Bimelech in Kentucky Derby | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/netherlands-hits-at-fifth-column-nazi-member-of-parliament-is-among.html | NETHERLANDS HITS AT 'FIFTH COLUMN'; Nazi Member of Parliament Is Among 21 Caught in Net Spread for Suspects PREMIER ASSAILS ACTIONS Broadcasts News of Arrests to Empire-- Belgium Holds Two Flemish Nationalists | True | Wireless to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/applications-break-jersey-fha-records-activity-in-april-greatest-of.html | APPLICATIONS BREAK JERSEY FHA RECORDS; Activity in April Greatest of Bureau's 5 Years | True | | C1B 454434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/cocoanut-straw-scarce-spurt-in-demand-for-millinery-catches.html | COCOANUT STRAW SCARCE; Spurt in Demand for Millinery Catches Importers Short | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/page-finds-demand-rising-for-homes-thirty-sales-made-in-first-three.html | PAGE FINDS DEMAND RISING FOR HOMES; Thirty Sales Made in First Three Months for $222,800 | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/lowell-thomas-to-speak.html | Lowell Thomas to Speak | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/dewey-manager-says-candidacy-is-gaining-sprague-asserts-rank-and.html | DEWEY MANAGER SAYS CANDIDACY IS GAINING; Sprague Asserts Rank and File Sentiment Swings Leaders | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/notes-and-topics-among-the-gardeners.html | Notes and Topics Among the Gardeners | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/sari-biro-appears-in-a-piano-recital-hungarian-artist-gives-chopin.html | SARI BIRO APPEARS IN A PIANO RECITAL; Hungarian Artist Gives Chopin and 'Moonlight' Sonata in Debut at Town Hall RAMEAU WORK OFFERED 'Gavotte and Variations' Opens Program-- Her Playing Is Seen as Outstanding | True | By Noel Straus | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/gives-listing-rule-for-senator-stock-exchange-decides-on-minimum.html | GIVES LISTING RULE FOR SENATOR STOCK; Exchange Decides on Minimum Voting Rights to Accept Preferred Shares | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/festive-activities-listed-for-opening-of-fair-saturday-series-of.html | FESTIVE ACTIVITIES LISTED FOR OPENING OF FAIR SATURDAY; Series of Informal Events Will Get Under Way at 10 A.M.-- Minimum of Speechmaking TWO BIG PARADES PLANNED Public Will Be Greeted by Officials--Amusement Area Will Have Lively Start | True | By Sidney M. Shalett | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/copper-markets-again-narrowed-russia-now-offering-metal-and.html | COPPER MARKETS AGAIN NARROWED; Russia Now Offering Metal and Purchases by Scandinavia Stopped by WarBRITAIN BUYING IN EMPIREFrance, Italy and Japan AreChief Customers Left-- Allies Scan Sales Here | True | By J.h. Carmical | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/theatre-in-georgia-course.html | Theatre in Georgia Course | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/along-wall-street-united-stockyards.html | ALONG WALL STREET; United Stockyards | True | By Burton Crane | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/gets-elizabeth-plot-building-will-be-erected-for-standard-oil.html | GETS ELIZABETH PLOT; Building Will Be Erected for Standard Oil Company | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/schools-drop-1118-jobs-with-1100-more-doomed.html | Schools Drop 1,118 Jobs, With 1,100 More Doomed | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/calendar-of-the-fair-may.html | CALENDAR OF THE FAIR; MAY | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/bomber-not-supreme-yet-british-air-magazine-says.html | Bomber Not Supreme Yet British Air Magazine Says | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/sales-by-fur-dealers-up-slightly.html | Sales by Fur Dealers Up Slightly | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/citys-safety-drive-to-start-tomorrow-police-and-health-departments.html | CITY'S SAFETY DRIVE TO START TOMORROW; Police and Health Departments Back Effort to Cut Deaths | True | | C1B 454434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/solid-south-is-gop-battlefield-fifth-of-delegates-who-select.html | 'SOLID SOUTH' IS G.O.P. BATTLEFIELD; Fifth of Delegates' Who Select Presidential Nominee at Stake | True | By Henry N. Dorris | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/quill-will-answer-dies-on-communism-tells-taxi-strike-rally-he-will.html | QUILL WILL ANSWER DIES ON COMMUNISM; Tells Taxi Strike Rally He Will Face Committee | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/housing-loans-made-by-savings-banks-april-amount-for-better.html | HOUSING LOANS MADE BY SAVINGS BANKS; April Amount for Better Facilities Totaled $279,050 | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/yonkers-man-killed-when-train-hits-auto-car-stalled-on-tracks.html | YONKERS MAN KILLED WHEN TRAIN HITS AUTO; Car, Stalled on Tracks, Carried 100 Feet After Crash | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/local-sports-events-scheduled-this-week.html | Local Sports Events Scheduled This Week | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/us-now-haven-for-swiss-wealth-most-of-capital-already-in-wall-st.html | U.S. NOW HAVEN FOR SWISS WEALTH; Most of Capital Already in Wall St. for Investment or Safekeeping SECURITIES BUYING HEAVY Figures Published by Treasury Reveal Small Nation Leads in Deals Here | True | By Edward J. Condlon | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/babylon-tract-sold-builders-buy-burgess-holdings-on-sunrise-highway.html | BABYLON TRACT SOLD; Builders Buy Burgess Holdings on Sunrise Highway | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/presbyterians-make-pilgrimage.html | Presbyterians Make Pilgrimage | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/series-of-city-garden-visits-on-tuesdays-will-be-held-for-school.html | Series of City Garden Visits on Tuesdays Will Be Held for School Nature League; Eleventh Annual Pilgrimages Will Be Featured With Display of Old Silver by the Irwin Untermyers | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/older-annual-can-do-duty-as-tall-background-plants-improvements-in.html | Older Annual Can Do Duty As Tall Background Plants; Improvements in Recent Years Have Brought Out A Number of Long-Blooming Flowers Which May Serve as a Setting for Others | True | By Dorothy H. Jenkins | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/soviet-maps-claim-bessarabia.html | Soviet Maps Claim Bessarabia | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/dinner-to-miss-gordon-holmes.html | Dinner to Miss Gordon Holmes | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/st-paul-golf-dates-set.html | St. Paul Golf Dates Set | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/heads-reserve-officers-capt-an-jones-elected-by-the-new-york-state.html | HEADS RESERVE OFFICERS; Capt. A.N. Jones Elected by the New York State Convention | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/admiral-warns-britain-to-beat-foe-off-mark.html | Admiral Warns Britain To Beat Foe 'Off Mark' | True | Special Cable to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/alabama-river-bridge.html | ALABAMA RIVER BRIDGE | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/channel-boats-halted-belgium-suspends-service-as-french-delay-ships.html | CHANNEL BOATS HALTED; Belgium Suspends Service as French Delay Ships | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/methodists-back-premarital-tests-failure-of-law-in-montana-met-with.html | METHODISTS BACK PRE-MARITAL TESTS; Failure of Law in Montana Met With Descriptions of Its Success Elsewhere AID FOR JOBLESS YOUTH Training and Employment Is Held Obligation and Bar to Juvenile Delinquency | True | By Robert W. Potter Special To the New York Times. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/miscellaneous-brief-reviews-spiritual-values.html | Miscellaneous Brief Reviews; Spiritual Values | True | | C1B 454434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/4-army-planes-damaged-12-soldiers-bail-out-from-one-in-war-game.html | 4 ARMY PLANES DAMAGED; 12 Soldiers Bail Out From One in War Game Accidents | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/play-will-assist-settlement-fund-patroness-of-five-points-house.html | Play Will Assist Settlement Fund; PATRONESS OF FIVE POINTS HOUSE PARTY | True | David Berns | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/a-correction.html | A Correction | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/the-fairs-huge-exhibit-area.html | THE FAIR'S HUGE EXHIBIT AREA | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/untermyer-land-to-open-public-will-be-able-to-visit-yonkers-estate.html | UNTERMYER LAND TO OPEN; Public Will Be Able to Visit Yonkers Estate Weekly | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/dr-elmer-j-austin-psychiatrist-was-member-of-tacoma-board-of-trade.html | DR. ELMER J. AUSTIN; Psychiatrist Was Member of Tacoma Board of Trade | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/years-tax-program-given-to-australia-increased-outlay-will-be-met.html | YEAR'S TAX PROGRAM GIVEN TO AUSTRALIA; Increased Outlay Will Be Met by Variety of New Levies | True | Wireless to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/wood-field-and-stream-blues-in-pamlico-sound.html | WOOD, FIELD AND STREAM; Blues in Pamlico Sound | True | By Raymond R. Cami | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/labor-election-ordered.html | Labor Election Ordered | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/planes-raid-near-london-firing-is-heard-in-estuary-shetlands-also.html | PLANES RAID NEAR LONDON; Firing Is Heard in Estuary-- Shetlands Also Visited | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/syracuse-victor-on-track.html | Syracuse Victor on Track | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/autoparts-maker-has-best-quarter-thompson-products-earns-165-a.html | AUTO-PARTS MAKER HAS BEST QUARTER; Thompson Products Earns $1.65 a Share, Record for Any Three Months in Its History SALES ALSO AT HIGH MARK Results of Earnings Announced by Other Corporations, With Comparisons | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/echoes-of-war-on-the-diplomatic-front.html | ECHOES OF WAR ON THE DIPLOMATIC FRONT | True | By Mildred Adams | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/a-lively-parade-of-americas-iron-horses.html | A Lively Parade of America's Iron Horses | True | By Edward Frank Allen | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/wesleyan-adds-2000-books.html | Wesleyan Adds 2,000 Books | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/norse-whalers-waifs-of-war.html | Norse Whalers Waifs of War | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/tea-to-open-exhibition-modern-art-display-will-be-in-behalf-of.html | Tea to Open Exhibition; Modern Art Display Will Be in Behalf of Polish Relief Fund | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/city-college-is-ready-for-93d-anniversary-fullday-program-arranged.html | City College Is Ready For 93d Anniversary; Full-Day Program Arranged For Next Thursday | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/the-great-white-way.html | THE GREAT WHITE WAY | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/abroad-talk-in-tokyo.html | ABROAD; Talk in Tokyo | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/mit-honors-53-freshmen.html | M.I.T. Honors 53 Freshmen | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/egyptian-ruler-honors-military-school.html | EGYPTIAN RULER HONORS MILITARY SCHOOL | True | Times Wide World, passed by Egyptian Censor | C1B 454434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/women-democrats-hear-peace-pleas-spokesmen-of-three-groups-urge.html | WOMEN DEMOCRATS HEAR PEACE PLEAS; Spokesmen of Three Groups Urge 'Stay-Out-of-War' as Their First Plank JOBS NEXT IN 'PLATFORM' Mrs. Roosevelt Appeals for Simplicity and Conciseness on Avoidance of War | True | By Kathleen McLaughlin Special To the New York Times. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/meeting-on-dietetic-problems.html | Meeting on Dietetic Problems | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/choir-contest-dates-set-finals-for-soloists-and-choral-groups-are.html | CHOIR CONTEST DATES SET; Finals for Soloists and Choral Groups Are Arranged | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/cathedral-rites-for-frank-crohan-hotel-executives-and-leaders-in.html | CATHEDRAL RITES FOR FRANK CROHAN; Hotel Executives and Leaders in Civic Circles at Funeral of Commodore President THE ARCHBISHOP PRESIDES Large Police Detail on Duty at St. Patrick's--Burial in Mount Pleasant, N.Y. | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/port-washington-on-top-wins-nassau-school-track-meet-for-second.html | PORT WASHINGTON ON TOP; Wins Nassau School Track Meet for Second Year in a Row | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/seton-hall-prep-takes-title.html | Seton Hall Prep Takes Title | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/egypt-says-arms-are-now-at-peak-war-minister-holds-country-is-ready.html | EGYPT SAYS ARMS ARE NOW AT PEAK; War Minister Holds Country Is Ready to Meet Any Form of Surprise Attack ITALIANS IN CAIRO CALM Most of Big Colony Doubts Mussolini Would Dare to Back Germany in War | True | By Joseph M. Levy Wireless To the New York Times. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/spain-assails-britain-over-mediterranean-lack-of-understanding-seen.html | SPAIN ASSAILS BRITAIN OVER MEDITERRANEAN; Lack of Understanding Seen by Paper--U.S. Is Praised | True | Wireless to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/mead-says-nation-wont-send-aef-but-shock-of-war-here-will-challenge.html | MEAD SAYS NATION WON'T SEND A.E.F.; But Shock of War Here 'Will Challenge Our Loyalty and Patriotism,' He Asserts HOPE IS SEEN IN UNIONS Workers May Determine Fate of Democracy, Senator Tells Mail Employes | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/slated-to-teach-women-oratory-loses-her-voice.html | Slated to Teach Women Oratory, Loses Her Voice | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/premiere-at-princeton-sara-allgood-star-of-to-what-red-hell-at.html | PREMIERE AT PRINCETON; Sara Allgood Star of "To What Red Hell" at McCarter Theatre | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/the-foreign-service.html | The Foreign Service | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/plans-lectures-here-on-realty-management.html | Plans Lectures Here On Realty Management | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/single-show-by-industry-ford-move-brings-unity-rhode-island-law.html | SINGLE SHOW BY INDUSTRY; Ford Move Brings Unity --Rhode Island Law Licenses Makers | True | By William C. Callahan | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/notes-on-television-telecasts-this-week.html | NOTES ON TELEVISION; Telecasts This Week | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/honor-prof-simons-of-hunter.html | Honor Prof. Simons of Hunter | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/blackvoorhees.html | Black--Voorhees | True | Photo by Bachrach | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/six-meet-marks-fall-as-penn-trackmen-beat-yale-by-sweeping-final.html | Six Meet Marks Fall as Penn Trackmen Beat Yale by Sweeping Final Event; N.Y.U. RUNNERS WINNING TWO EVENTS IN DUAL MEET WITH FORDHAM | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/can-germany-be-stopped-lessons-of-the-war-ruthless-totalitarian.html | CAN GERMANY BE STOPPED? LESSONS OF THE WAR; Ruthless Totalitarian Methods Point To the Need of Bold Allied Action | True | By Hanson W. Baldwin | C1B 454434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/nazis-say-bluecher-sank-gloriously-indicate-few-were-lost-when.html | NAZIS SAY BLUECHER SANK GLORIOUSLY; Indicate Few Were Lost When Craiser Went Down in Fjord | True | Wireless to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/grenfell-colony-suffers-from-war-high-tariff-barrier-between-us-and.html | GRENFELL COLONY SUFFERS FROM WAR; High Tariff Barrier Between U.S. and Canada Also Threat, Sir Wilfred Asserts BID TO FINNS CONSIDERED Founder of Newfoundland Cooperative Tells of Plans During Visit Here | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/queries-and-answers.html | Queries and Answers | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/the-nations-principal-orchestras-record-of-modern-works.html | The Nation's Principal Orchestras' Record of Modern Works | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/queen-is-crowned-to-rule-fair-bees-monarch-of-apiary-comes-by-air.html | QUEEN IS CROWNED TO RULE FAIR BEES; Monarch of Apiary Comes by Air Mail at Zero Hour--Two Predecessors Dead FACES A CRUCIAL TEST Guards at Door of Hive Will Smother New Ruler if She Fails to Meet Standards | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/willkie-no-100-foe-of-new-deal-policy-foreign-program-pretty-good.html | WILLKIE NO 100% FOE OF NEW DEAL POLICY; Foreign Program 'Pretty Good' and Should Not Be Opposed Blindly, He Declares IS NOT 'ELECTIONEERING' But 'Dark Horse' Would Get 'Thrill' to Debate National Issues With Roosevelt | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/an-informal-and-engaging-cavalcade-of-texas-history-saddle-in-the.html | An Informal and Engaging Cavalcade of Texas History; "Saddle in the Sky" Conveys the Richness of Vanished Decades and the Spirit of The Present Day | True | By Percy Hutchison | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/wellesley-gives-workshop-play-students-in-theatre-course-handle-the.html | Wellesley Gives Workshop Play; Students in Theatre Course Handle the Production of 'Jonah and Whale' | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/british-ask-more-driving.html | BRITISH ASK MORE DRIVING | True | By Philip B. Coan | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/pinkus-is-winner-in-us-chess-play-takes-sixthround-contest-with.html | PINKUS IS WINNER IN U.S. CHESS PLAY; Takes Sixth-Round Contest With Woliston--Hanauer Outwits Littman KUPCHIK HALTS SEIDMAN Triumphs After 24 Moves at Hotel Astor--Miss Karff Bows to Mrs. Gresser | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/racing-bet-slump-put-at-75-per-cent-federal-attorney-in-chicago.html | RACING BET SLUMP PUT AT 75 PER CENT; Federal Attorney in Chicago Ascribes Drop to Ban on Wire News WAS 2 BILLION YEARLY Cut to $500,000,000 Annually for Bookies Since Elimination of Annenberg Service | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/aid-missions-hit-by-war-us-lutherans-cable-funds-to-scandinavian.html | AID MISSIONS HIT BY WAR; U.S. Lutherans Cable Funds to Scandinavian Units in India | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/allies-are-warned-of-italys-power-rome-press-replies-to-fleet.html | ALLIES ARE WARNED OF ITALY'S POWER; Rome Press Replies to Fleet Concentration by Boasting of Readiness to Fight | True | By Camille M. Cianfarra By Telephone To the New York Times | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/gop-is-strong-in-typical-islip-in-gop-stronghold.html | G.O.P. IS STRONG IN 'TYPICAL' ISLIP; IN G.O.P. STRONGHOLD | True | By Elizabeth R. Duval | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/error-found-in-1867-issue.html | ERROR FOUND IN 1867 ISSUE | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/latest-books-received-latest-books.html | Latest Books Received; Latest Books | True | | C1B 454434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/nazis-claim-proof-air-dominates-sea-sinking-of-british-battleship.html | NAZIS CLAIM PROOF AIR DOMINATES SEA; Sinking of British Battleship Ends Argument on Plane's Superiority, Berlin Says ACCURACY OF AIM PRAISED But Germany Continues Work on 35,000-Ton Craft--Italy Urged to Take Notice | True | Wireless to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/new-aetna-home-to-be-ready-soon-building-at-151-william-st-is.html | NEW AETNA HOME TO BE READY SOON; Building at 151 William St. Is Speeded for Occupancy Some Time in June GLASS BRICK A FEATURE Windows 15 Feet High Used for Main-Floor Light--Roof a Recreation Center | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/calls-editorial-conference.html | Calls Editorial Conference | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/service-to-norway-gurtailed.html | Service to Norway Gurtailed | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/builders-offer-prize-for-name.html | Builders Offer Prize for Name | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/yale-varsity-crew-defeats-columbia-eli-eight-triumphs-by-half-a.html | YALE VARSITY CREW DEFEATS COLUMBIA; Eli Eight Triumphs by Half a Length, With Penn Third-- Lions Take Two Races HOW THE CREWS FINISHED | True | By Robert F. Kelley | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/tufts-to-give-play-honorary-society-to-mark-its-30th-anniversary.html | Tufts to Give Play; Honorary Society to Mark Its 30th Anniversary | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/diesel-used-on-long-hop-310horsepower-engine-flies-here-from-texas.html | DIESEL USED ON LONG HOP; 310-Horsepower Engine Flies Here From Texas At Cost of $11.05 | True | By Paul H. Wilkinson | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/de-tocqueville-was-a-liberal-of-a-new-kind.html | De Tocqueville Was a Liberal of a New Kind | True | By Simeon Strunsky | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/mary-berkeley-affianced-she-will-be-married-in-june-to-robert.html | Mary Berkeley Affianced; She Will Be Married in June to Robert Stickney Kafka | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/princeton-paper-fights-tutoring-joins-harvard-crimson-in-drive-to.html | Princeton Paper Fights Tutoring; Joins Harvard Crimson in Drive to End System At Universities | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/britons-die-in-malay-air-crash.html | Britons Die in Malay Air Crash | True | Special Cable to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/nyu-turns-back-lafayette-by-96-rifkins-pinch-single-in-8th-with.html | N.Y.U. TURNS BACK LAFAYETTE BY 9-6; Rifkin's Pinch Single in 8th With Bases Filled Brings Victory on Ohio Field VECCHIO STARTS ON MOUND He Gives Up Nine Blows in 5 Innings--Boell Allows Only One in Four | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/shenandoah-valley-awakes-life-in-the-historic-region-has-been.html | SHENANDOAH VALLEY AWAKES; Life in the Historic Region Has Been Quickened by Rise of Its National Park to First Place in Popularity | True | By Marshall Sprague | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/canadians-explain-absence-in-norway-division-in-england-is-to-be.html | CANADIANS EXPLAIN ABSENCE IN NORWAY; Division in England Is to Be Nucleus of Big Force | True | By Telephone To the New York Times. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/princeton-sailors-set-regatta-pace-tally-135-points-in-college.html | PRINCETON SAILORS SET REGATTA PACE; Tally 135 Points in College Title Dinghy Competition for the Morss Bowl HARVARD, 117, IS SECOND Cox Wins 3 Races and Scores 73 Markers for Leaders--Pardee Also Excels | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/new-utrecht-pair-gain-wolchuk-gold-among-6-to-reach-psal-fencing.html | NEW UTRECHT PAIR GAIN; Wolchuk, Gold Among 6 to Reach P.S.A.L. Fencing Final | True | | C1B 454434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/new-jersey-atlantic-city-group-in-horse-show.html | NEW JERSEY; Atlantic City Group In Horse Show | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/provision-needed-for-depreciation-setting-aside-annual-fund-held.html | PROVISION NEEDED FOR DEPRECIATION; Setting Aside Annual Fund Held Vital for Investment | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/leeds-alters-voyage-drops-call-at-pitcairn-island-as-belligerents.html | LEEDS ALTERS VOYAGE; Drops Call at Pitcairn Island as Belligerent's Possession | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/jersey-fha-office-doing-more-business-director-reports-demands.html | JERSEY FHA OFFICE DOING MORE BUSINESS; Director Reports Demands Exceed All Former Years | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/must-plan-wisely-in-home-building-comfortable-living-quarters-held.html | MUST PLAN WISELY IN HOME BUILDING; Comfortable Living Quarters Held More Important Than Fancy Fittings FACTORS IN COST CUTTING Many Durable and Inexpensive Types of Construction Are Available | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/queens-stresses-courses-in-music-threefold-purpose-contained-in.html | Queens Stresses Courses in Music; Threefold Purpose Contained in Program, to Include the Community | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/need-clearance-space-must-be-provided-for-houses-lacking-basements.html | NEED CLEARANCE SPACE; Must Be Provided for Houses Lacking Basements | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/lee-victor-in-box-yankees-are-baffled-by-a-southpaw-for-fifth-time.html | LEE VICTOR IN BOX; Yankees Are Baffled by a Southpaw for Fifth Time This Season KUHEL GETS 2 HOME RUNS Sundra Routed in 4-Run First --4 Hurlers Yield 15 Hits --Losers Make 3 Errors | True | By James F. Dawson | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/black-sweep-first-in-virginia-cup-race-mrs-goulds-jumper-defeats-or.html | BLACK SWEEP FIRST IN VIRGINIA CUP RACE; Mrs. Gould's Jumper Defeats Or Else by 3 Lengths | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/styles-to-feature-benefit-luncheon-may-party-will-be-held-in-behalf.html | Styles to Feature Benefit Luncheon; 'May Party' Will Be Held in Behalf of Union Settlement --Children to Dance | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/highlights-and-sidelights.html | HIGHLIGHTS AND SIDELIGHTS | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/trees-to-honor-poles.html | Trees to Honor Poles | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/much-trade-hinges-on-mediterranean-if-italy-joins-with-germany.html | MUCH TRADE HINGES ON MEDITERRANEAN; If Italy Joins With Germany Exporters Will Lose a Growing Market MANY IMPORTS AT STAKE Olive Oil, Tomatoes, Textiles, Hat Bodies, Tobacco Now Sail by Gibraltar | True | By Charles E. Egan | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/police-lieutenant-dies-thomas-cavanaugh-had-been-fined-in-bail.html | POLICE LIEUTENANT DIES; Thomas Cavanaugh Had Been Fined in Bail Inquiry | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/tabor-crews-triumph.html | Tabor Crews Triumph | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/kenwood-fete-on-may-15-alumnae-will-hold-flower-and-style-show-at.html | Kenwood Fete on May 15; Alumnae Will Hold Flower and Style Show at Luncheon | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/new-things-in-city-shops-first-aids-for-the-golfer-practice-driving.html | New Things in City Shops: First Aids for the Golfer; Practice Driving Range, Belts for Tees, Sweaters and Anklets to Wear on the Links--Compacts for Photographs-- Suitcases That Fold | True | By Charlotte Hughes | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/debonair-m-reynaud.html | DEBONAIR M. REYNAUD | True | By P.j. Philip | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/openings-of-the-week-92963335.html | OPENINGS OF THE WEEK | True | | C1B 454434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/new-york-sights.html | NEW YORK SIGHTS | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/accepts-40-5th-ave-plan-court-acts-on-reorganization-of-issue.html | ACCEPTS 40 5TH AVE. PLAN; Court Acts on Reorganization of Issue 424,047 LTG | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/f-and-m-annexes-title-five-records-set-in-eastern-conference-track.html | F. AND M. ANNEXES TITLE; Five Records Set in Eastern Conference Track Meet | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/equipping-the-kitchen-standardized-units-available-at-economical.html | EQUIPPING THE KITCHEN; Standardized Units Available at Economical Costs | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/says-a-mayor-got-graft-suspended-detroit-police-inspector-accuses.html | SAYS A MAYOR GOT GRAFT; Suspended Detroit Police Inspector Accuses R.W. Reading | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/show-of-fashions-to-support-relief-lends-help-to-french-benefit.html | Show of Fashions To Support Relief; LENDS HELP TO FRENCH BENEFIT PROGRAM | True | Delar | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/ibas-head-sees-early-action-on-revision-of-securities-laws-connely.html | I.B.A.'s Head Sees Early Action On Revision of Securities Laws; Connely, Ending Tour in Drive for Amendments, Says Congress Is Becoming MoreFavorable to Association's Proposals | True | By Howard W. Calkins | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/workmen-to-celebrate-national-jewish-circle-will-mark-40th-year.html | WORKMEN TO CELEBRATE; National Jewish Circle Will Mark 40th Year Today | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/buys-connecticut-farm-studio-guild-acquires-65-acres-for-country.html | BUYS CONNECTICUT FARM; Studio Guild Acquires 65 Acres for Country Art Center | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/2000-at-dedication-of-community-center-ceremony-held-at.html | 2,000 AT DEDICATION OF COMMUNITY CENTER; Ceremony Held at Queensbridge Housing Development | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/notes-from-the-road.html | NOTES FROM THE ROAD | True | By John Y. Kohl | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/no-1-lucky-post-position.html | No. 1 Lucky Post Position | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/builders-acquire-flushing-acreage-site-opposite-worlds-fair-grounds.html | BUILDERS ACQUIRE FLUSHING ACREAGE; Site Opposite World's Fair Grounds Bought for 1,000 One-Family Homes DWELLING SALES INCREASE Market Active in Forest Hills, Bayside, St. Albans and Floral Park | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/yale-netmen-subdue-army.html | Yale Netmen Subdue Army | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/offer-reward-for-dies-students-would-pay-498-for-his-delivery-to.html | OFFER 'REWARD' FOR DIES; Students Would Pay $4.98 for His 'Delivery to Moscow' | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/spring-season-in-mexico.html | SPRING SEASON IN MEXICO | True | By Betty Kirk | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/liner-held-2-hours-for-capital-mail-the-washington-sails-for-italy.html | LINER HELD 2 HOURS FOR CAPITAL MAIL; The Washington Sails for Italy With 3 Special Pouches That Are Rushed Here 227 PASSENGERS ABOARD 8 American Volunteers Off to Drive Ambulances With French Army Units | True | Times Wide World | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/rumania-is-seeking-unity-for-defense-political-appeasement-is-part.html | RUMANIA IS SEEKING UNITY FOR DEFENSE; Political Appeasement Is Part of the Plan to Break Grip of Foreign Forces | True | By Eugen Kovacs Wireless To the New York Times. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/saving-the-forests.html | SAVING THE FORESTS | True | | C1B 454434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/ore-port-shelled-french-artillery-landed-to-break-nazis-grip.html | ORE PORT SHELLED; French Artillery Landed to Break Nazis' Grip, Stockholm Hears 2 BRITISH PLANES DOWNED Defenders Have Secret Fields --Long-Term Allied Plan for Region Is Envisaged | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/mecca-opera-postponed.html | Mecca Opera Postponed | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/building-in-remsen-heights.html | Building in Remsen Heights | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/norwegian-battle-ground.html | NORWEGIAN BATTLE GROUND | True | (Photos by Times Wide World and International.) | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/executive-changes-made-te-dean-of-hayes-manufacturing-gets-post.html | EXECUTIVE CHANGES MADE; T.E. Dean of Hayes Manufacturing Gets Post With Unit | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/oil-issue-domestic-mexico-reaffirms-new-note-says-it-is-will-of.html | OIL ISSUE DOMESTIC, MEXICO REAFFIRMS; New Note Says It Is 'Will of Continent' in Refusing Hull's Arbitration Proposal DELAY LAID TO COMPANIES Accords Similar to Sinclair's Offered Others--New Land Claims Action Suggested | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/jersey-city-work-to-start.html | Jersey City Work to Start | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Irish Contribution Influence Upon English Is Called Beneficial | True | T.F. HEALY. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/nuptials-are-held-for-phyllis-forbes-she-becomes-the-bride-of-s.html | Nuptials Are Held For Phyllis Forbes; She Becomes the Bride of S. Tudor Leland in Emmanuel Episcopal Church, Boston | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/nyu-over-whelms-fordham-in-track-wins-by-87-47-capturing-10-of-15.html | N.Y.U. OVER WHELMS FORDHAM IN TRACK; Wins by 87 -47 , Capturing 10 of 15 Events--Ram Cubs Triumph, 62 -61 | True | By Louis Effrat | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/dewey-is-gratified-by-hathaway-verdict-hails-conviction-as-robert.html | DEWEY IS 'GRATIFIED BY HATHAWAY VERDICT; Hails Conviction as Robert Minor Denounces It as 'Unjust' | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/how-much-medium.html | HOW MUCH; MEDIUM | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/sports-of-the-times-a-side-order-of-hash.html | Sports of the Times; A Side Order of Hash | True | Reg. U.S. Pat. Off. By John Kieran | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/forsythia-borough-flower-of-brooklyn.html | Forsythia Borough Flower of Brooklyn | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/women-staging-air-cavalcade-mass-flight-will-stress-the-part-they.html | Women Staging Air Cavalcade; Mass Flight Will Stress the Part They Are Playing in World's Fair Program | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/dartmouth-club-will-reopen-its-camp-atop-mt-moosilauke-for-the-80th.html | Dartmouth Club Will Reopen Its Camp Atop Mt. Moosilauke for the 80th Year | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/may-brings-active-sales-of-residences-in-all-parts-of-the-suburban.html | MAY BRINGS ACTIVE SALES OF RESIDENCES IN ALL PARTS OF THE SUBURBAN TERRITORY | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/french-push-plans-for-ocean-flights-will-resume-test-hops-soon.html | FRENCH PUSH PLANS FOR OCEAN FLIGHTS; Will Resume Test Hops Soon Despite the War, According to Word in Washington WITH U.S. TERMINUS HERE Schedule Would Call for Two Landings a Week--British Postpone Survey Trips | True | Special to THE NEW YORK TIMES. | C1B 454434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/farm-tenants-see-tractors-as-enemy-their-ranks-decrease-as-more.html | FARM TENANTS SEE TRACTORS AS ENEMY; Their Ranks Decrease as More Acres Are Developed With Mechanized Equipment OTHER FACTORS QUOTED | True | By Roland M. Jones | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/london-sees-rise-holding-in-staples-european-commodities-advance.html | LONDON SEES RISE HOLDING IN STAPLES; European Commodities' Advance Held Likely to SufferOnly Passing Set-BacksIMPORTANT QUOTAS EYEDin and Rubber Watched inThis Respect in Light ofStatistical Position | True | By Henry Heyman Wireless To the New York Times. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/20-boston-newsboys-get-review-of-fair-scholarship-winners-are.html | 20 BOSTON NEWSBOYS GET REVIEW OF FAIR; Scholarship Winners Are Guests of Mayor on Annual Visit Here | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/sports-in-the-poconos.html | SPORTS IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/home-owners-warned-of-city-hose-outlet-fee.html | Home Owners Warned Of City Hose Outlet Fee | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/books-and-authors.html | Books and Authors | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/us-fencing-title-regained-by-every-new-york-ac-star-victor-in-1938.html | U.S. FENCING TITLE REGAINED BY EVERY; New York A.C. Star, Victor in 1938 Competition, Annexes Foils Championship TAKES TRIPLE FENCE-OFF Winner Beats Lewis, Defender, by 5-1 and Also Defeats Dow by 5-3 Margin | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/broad-st-store-in-newark-leased.html | Broad St. Store in Newark Leased | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/hollywood-blitzkrieg-on-to-washington-with-the-warners-will-metro.html | HOLLYWOOD BLITZKRIEG; On to Washington With the Warners-- Will Metro Remake 'Mayerling'? | True | By Douglas W. Churchill | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/odd-shapes-at-the-fair.html | ODD SHAPES AT THE FAIR | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/equip-photograph-rooms-tishman-co-provides-facilities-in-east-side.html | EQUIP PHOTOGRAPH ROOMS; Tishman Co. Provides Facilities in East Side Houses | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/maternity-center-celebrates-gains-luncheon-wednesday-marks-tenyear.html | Maternity Center Celebrates Gains; Luncheon Wednesday Marks Ten-Year Fight to Lower Childbirth Death Rate | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/crescents-prevail-104-okeefe-stars-in-victory-over-montclair-ac-ten.html | CRESCENTS PREVAIL, 10-4; O'Keefe Stars in Victory Over Montclair A.C. Ten | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/montclair-man-a-suicide-aw-glass-found-dead-in-home-of-brother-in.html | MONTCLAIR MAN A SUICIDE; A.W. Glass Found Dead in Home of Brother in Louisville | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/with-some-orchestras.html | WITH SOME ORCHESTRAS | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/rehearsing-for-the-fair.html | REHEARSING for the FAIR | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/von-opel-sails-for-new-york.html | Von Opel Sails for New York | True | Wireless to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/first-program-of-the-1940-fair.html | FIRST PROGRAM OF THE 1940 FAIR | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/barge-canal-not-yet-navigable.html | Barge Canal Not Yet Navigable | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/museum-accepts-camera-as-first-smithsonian-is-convinced-old-box-at.html | MUSEUM ACCEPTS CAMERA AS FIRST; Smithsonian Is Convinced Old Box at Hampden-Sydney Was Original of 'Fast Action' COLLEGE WILL PRESENT IT Left on-Campus in 1839 by Dr. John Draper, It Took Eight Years to Prove Claim | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 454434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/caroline-haviland-a-bride-in-jersey-she-is-married-in-south-orange.html | Caroline Haviland A Bride in Jersey; She Is Married in South Orange To Robert Collier Mechem --Five Attend Her | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/reich-praises-soviet-for-stand-on-sweden-statement-moscow-and.html | REICH PRAISES SOVIET FOR STAND ON SWEDEN; Statement Moscow and Berlin Want Her Neutral Is Welcomed | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/police-department.html | Police Department | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/a-colorful-panorama-of-the-american-southwest-erna-fergusson-has.html | A Colorful Panorama of the American Southwest; Erna Fergusson Has Filled Her Book With the Movement and Contrast of a Rich History | True | By Katherine Woods | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/50000-to-take-tests-physical-exercises-for-sanitation-jobs-due-june.html | 50,000 TO TAKE TESTS; Physical Exercises for Sanitation Jobs Due June 3 | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/ny-rugby-club-downs-yale-148-victors-register-11-of-their-points-in.html | N.Y. RUGBY CLUB DOWNS YALE, 14-8; Victors Register 11 of Their Points in the First Half at Randalls Island Field | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/czech-killer-safe-from-nazis-hunt-smudek-describes-his-flight-after.html | CZECH KILLER SAFE FROM NAZIS' HUNT; Smudek Describes His Flight After Slaying Police in Two Arrests in Protectorate FRIENDS RISKED DEATH Student Is Now in the Military Forces of His Country That Are in Allied Army | True | By Telephone To the New York Times. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/hitler-decorates-three-for-air-attacks-at-sea.html | Hitler Decorates Three For Air Attacks at Sea | True | Wireless to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/columbia-upsets-yale-baseball-team-in-league-engagement-at-baker.html | Columbia Upsets Yale Baseball Team in League Engagement at Baker Field; LIONS TRIUMPH, 4-1, ON DRIVE IN FOURTH Columbia Nine Scores Three Unearned Runs Off Wood in Vanquishing Yale DESMOND'S BLOW DECIDES His 2-Bagger Clears Loaded Bases-Homer by Besse Is Only Tally Off Dowd | True | By Arthur J. Daley | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/78-saved-from-sea-tell-of-shipwreck-crew-of-british-freighter.html | 78 SAVED FROM SEA TELL OF SHIPWRECK; CREW OF BRITISH FREIGHTER RESCUED BY AMERICAN SHIP | True | Times Wide World | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/exisland-governor-sentenced.html | Ex-Island Governor Sentenced | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/programs-of-the-current-week-philharmonic-brings-its-season-to-a.html | PROGRAMS OF THE CURRENT WEEK; Philharmonic Brings Its Season to a Close | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/efficiency-index-devised-for-store-foreign-retailer-proposes-method.html | EFFICIENCY INDEX DEVISED FOR STORE; Foreign Retailer Proposes Method for Measuring Profit Potential TWO FACTORS ARE USED Turnover of Capital Multiplied by Maintained Mark-On Produces the Figure | True | By Thomas F. Conroy | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/mrs-walter-l-pate-wife-of-nonplaying-captain-of-us-davis-cup-team.html | MRS. WALTER L. PATE; Wife of Non-Playing Captain of U.S. Davis Cup Team Dies | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/model-plane-contest-deferred.html | Model Plane Contest Deferred | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/summer-lines-get-slow-retail-start-new-york.html | Summer Lines Get Slow Retail Start; New York | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/rose-berkshire-engaged-june-22-is-set-for-her-marriage-to-lieut-ca.html | Rose Berkshire Engaged; June 22 Is Set For Her Marriage To Lieut. C.A. Barninger Jr. | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/psychology-today.html | Psychology Today | True | By Livingston Welch | C1B 454434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/cyane-b-mason-to-wed-may-11-virginia-girl-to-have-bridal-in-st.html | Cyane B. Mason To Wed May 11; Virginia Girl to Have Bridal In St. James Church Here To Richard A. Cabell | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/bruno-mussolini-seeks-cape-verde-airline-base.html | Bruno Mussolini Seeks Cape Verde Airline Base | True | Special Cable to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/jersey-city-loses-42-bows-to-montreal-and-falls-from-league-lead.html | JERSEY CITY LOSES, 4-2; Bows to Montreal and Falls From League Lead | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/indians-pound-ball-to-check-senators-win-12-to-4-getting-13-hits.html | INDIANS POUND BALL TO CHECK SENATORS; Win, 12 to 4, Getting 13 Hits --Mack Smashes a Homer | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/named-vice-president-of-advertising-agency.html | Named Vice President Of Advertising Agency | True | Handy & Boessen | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/commodity-prices-off-down-05-for-the-week-due-mostly-to-dip-on-farm.html | COMMODITY PRICES OFF; Down 0.5% for the Week, Due Mostly to Dip on Farm Items | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/murder-ring-trial-opens-wednesday-abe-reles-will-be-a-states.html | MURDER RING TRIAL OPENS WEDNESDAY; Abe Reles Will Be a State's Witness Against Men Who Were His Confederates | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/at-resorts-in-midsouth-spring-sports-at-virginia-beachevents-at-hot.html | AT RESORTS IN MIDSOUTH; Spring Sports at Virginia Beach--Events At Hot Springs and Elsewhere | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/two-challenging-studies-of-law-and-lawyers.html | Two Challenging Studies of Law and Lawyers | True | By Chester Rohrlich | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/director-puts-originality-first-when-young-america-paints.html | Director Puts Originality First When 'Young America Paints' | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/the-indian-in-american-life-an-illuminating-account-of-his.html | THE INDIAN IN AMERICAN LIFE; An Illuminating Account of His Immediate Past and His Present | True | By R.l. Duffus | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/gen-murray-ordered-to-hawaii.html | Gen. Murray Ordered to Hawaii | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/san-franciscos-literary-bohemia-an-intimate-view-of-the-group-in.html | San Francisco's Literary Bohemia; An Intimate View of the Group in Which Jack London, Ambrose Bierce and George Sterling Were Leading Figures | True | By Robert van Gelder | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/sales-in-newark-industrial-plant-purchased-by-glass-company.html | SALES IN NEWARK; Industrial Plant Purchased by Glass Company | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/competition-growing-for-loans-on-homes-bank-official-says-savings.html | COMPETITION GROWING FOR LOANS ON HOMES; Bank Official Says Savings Bodies Must Meet Rates | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/tennis-final-to-dorfman.html | Tennis Final to Dorfman | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/advances-seen-in-nurses-cause-but-spread-of-8hour-day-among.html | Advances Seen In Nurses' Cause; But Spread of 8-Hour Day Among Hospitals Brings Personal Sacrifices | True | By Elizabeth la Hines | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/constance-d-clarke-married-in-st-marys-at-ardmore-pa-balacynwyd.html | Constance D. Clarke Married In St. Mary's at Ardmore, Pa.; Bala-Cynwyd Girl Becomes Bride of George Pew-- Miss Naomi Ramsey Serves as Maid of Honor | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/stamp-club-hears-mead-he-tells-of-strange-requests-received-for-new.html | STAMP CLUB HEARS MEAD; He Tells of Strange Requests Received for New Issues | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/hello-hawaii-hello.html | HELLO, HAWAII, HELLO | True | By Theodore Strauss | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/white-birches-planted-in-may.html | WHITE BIRCHES PLANTED IN MAY | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/new-issues-from-afar-sweden-will-honor-head-of-philatelic-agency.html | NEW ISSUES FROM AFAR; Sweden Will Honor Head Of Philatelic Agency --More Overprints | True | By la Rue Applegate | C1B 454434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/new-york-the-1940-dodgers.html | NEW YORK; The 1940 Dodgers | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/boys-clubs-grow-up-two-new-buildings-in-new-york-are-examples-of.html | BOYS' CLUBS GROW UP; Two new buildings in New York are examples of what is now being done to provide happy escape from "Dead End." | True | By Charlotte Hughes | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/rector-for-forty-years-to-be-honored-today.html | Rector for Forty Years To Be Honored Today | True | Times Studio, 1940 | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/old-pharmacy-may-be-shrine.html | Old Pharmacy May Be Shrine | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/drive-not-yet-super-lift-road-for-underways.html | DRIVE NOT YET 'SUPER'; Lift Road for Underways | True | By Davtd Anderson | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/socialist-split-in-chile-seceders-in-meeting-today-will-seek-to.html | SOCIALIST SPLIT IN CHILE; Seceders in Meeting Today Will Seek to Enlist Supporters | True | Special Cable to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/military-aspects-of-our-adventure-in-imperialism.html | Military Aspects of our Adventure in Imperialism | True | By William Cannon Rivers, Major General, U.s. Army (RETIRED) | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/again-its-tommy-this-an-tommy-that-its-tommy-this.html | AGAIN "IT'S TOMMY THIS, AN TOMMY THAT"; "IT'S TOMMY THIS-." | True | By Clair Price | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/mayor-receives-official-fair-flag-the-official-fair-banner.html | MAYOR RECEIVES OFFICIAL FAIR FLAG; THE OFFICIAL FAIR BANNER PRESENTED TO THE MAYOR | True | Times Wide World | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/the-hull-program.html | THE HULL PROGRAM | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/lawrenceville-victor-121.html | Lawrenceville Victor, 12-1 | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/preview-of-art-may-20-exhibition-of-sculpture-to-aid-childplacing.html | PREVIEW OF ART MAY 20; Exhibition of Sculpture to Aid Child-Placing Committee | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/grimes-out-for-month.html | Grimes Out for Month | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/business-index-off-five-advances-fail-to-offset-declines-in-two.html | BUSINESS INDEX OFF; Five Advances Fail to Offset Declines in Two Components, Led by Power Series, As Production Declines More Than Seasonally | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/reds-subdue-phils-in-eleventh-3-to-2-higbe-fumbles-sacrifice-and.html | REDS SUBDUE PHILS IN ELEVENTH, 3 TO 2; Higbe Fumbles Sacrifice and Then Makes Wild Pitch on Which Myers Scores | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/knitting-needle-kills-woman.html | Knitting Needle Kills Woman | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/ponder-whelchels-fate-georgia-jurors-get-case-of-allegd-postal-job.html | PONDER WHELCHEL'S FATE; Georgia Jurors Get Case of Alleged Postal Job Selling | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/useful-gadgets-for-the-house-toast-holders.html | Useful Gadgets for the House; Toast Holders | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/michigan-tulip-fete.html | MICHIGAN TULIP FETE | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/chamberlains-power-is-likely-to-continue-britain-faces-cabinet.html | CHAMBERLAIN'S POWER IS LIKELY TO CONTINUE; Britain Faces Cabinet Crisis Over Reverses in Norway but With No Sharp Change Projected | True | By Raymond Daniell Wireless To the New York Times. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 454434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/city-college-bows-143-loses-to-rutgers-at-lacrosse-in-new-brunswick.html | CITY COLLEGE BOWS, 14-3; Loses to Rutgers at Lacrosse in New Brunswick Game | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/centenary-stamp-show-will-open-in-england.html | Centenary Stamp Show Will Open in England | True | Wireless to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/reported-from-the-fields-of-research.html | Reported From the Fields of Research | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/appeal-from-caesar.html | APPEAL FROM CAESAR | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/motors-and-motor-men-car-sales-go-up.html | MOTORS AND MOTOR MEN; Car Sales Go Up | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/building-in-the-bronx-1000-homes-erected-in-borough-under-fha.html | BUILDING IN THE BRONX; 1,000 Homes Erected in Borough Under FHA Financing | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/47th-running-of-hunt-event-draws-20000-mrs-f-read-beards-blockade.html | 47th Running Of Hunt Event Draws 20,000; Mrs. F. Read Beard's Blockade Winner--Radnor Meeting Takes Place This Week | True | Bert Morgan | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/michigan-extends-string.html | Michigan Extends String | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/taxes-put-at-201-of-nations-income-report-of-league-shows-ratio-of.html | TAXES PUT AT 20.1% OF NATION'S INCOME; Report of League Shows Ratio of Levies Collected 5% More Than in 1930 2.5% UNDER PEAK IN 1938 Trend Held Difficult to Fix Because of Fluctuation in Receipts and Revenues | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/theatre-benefit-will-aid-blind-many-dinners-will-precede.html | Theatre Benefit Will Aid Blind; Many Dinners Will Precede Performance of 'Ladies in Retirement' Tomorrow | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/brownbohannon.html | Brown--Bohannon | True | Underwood & Underwood | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/fightingest-frenchman-requests-war-duty-of-71.html | 'Fightingest' Frenchman Requests War Duty of 71 | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/letters-to-the-editor-italian-literature.html | Letters to the Editor; Italian Literature | True | KATHERINE BURTON. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/russias-church-under-the-last-czar.html | Russia's Church Under the Last Czar | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/antiwaste-decrees-imposed-in-denmark-gasoline-rationing-virtually.html | ANTI-WASTE DECREES IMPOSED IN DENMARK; Gasoline Rationing Virtually Halts Taxis in Blackout | True | Wireless to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/homes-are-bought-in-morristown-area-deal-closed-for-former-chandler.html | HOMES ARE BOUGHT IN MORRISTOWN AREA; Deal Closed for Former Chandler House of Fair Haven | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/reply-to-sec-filed-by-bond-and-share-system-indicates-resistance-to.html | REPLY TO SEC FILED BY BOND AND SHARE; System Indicates Resistance to Any Move to Apply the 'Death Sentence' of Act | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/events-of-interest-in-shipping-world-pearsall-sailing-forecasts-a.html | EVENTS OF INTEREST IN SHIPPING WORLD; Pearsall, Sailing, Forecasts a Banner Tourist Season for American Operators PORT HERE REMAINS BUSY Traffic Normal Despite War, Authority Report--Warehouse Space Ample | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/the-merchants-point-of-view-wholesale-volume-ahead.html | The Merchant's Point of View; Wholesale Volume Ahead | True | By C.f. Hughes | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/state-ymca-reelects-totton.html | State Y.M.C.A. Re-elects Totton | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/dwelling-sold-in-flushing.html | Dwelling Sold in Flushing | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/bradley-is-disappointed-bimelechs-owner-iii-listens-to-race-account.html | BRADLEY IS DISAPPOINTED; Bimelech's Owner, III, Listens to Race Account on Radio | True | | C1B 454434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/article-4-no-title-the-diplomatic-front.html | Article 4 -- No Title; THE DIPLOMATIC FRONT | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/school-of-politics-ends-year.html | School of Politics Ends Year | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/starts-new-elmhurst-project.html | Starts New Elmhurst Project | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/12-avenel-homes-sold-dwellings-in-jersey-development-are-taken-from.html | 12 AVENEL HOMES SOLD; Dwellings in Jersey Development Are Taken From Plans | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/a-melange-of-current-exhibitions-contemporary-american-industrial.html | A MELANGE OF CURRENT EXHIBITIONS; Contemporary American Industrial Design at the Metropolitan-- Forty Years of Print Collecting at the Public Library | True | By Edward Alden Jewell | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/increased-hardiness-exhibited-by-several-chrysanthemum-types-a-new.html | Increased Hardiness Exhibited by Several Chrysanthemum Types; A NEW TYPE OF HARDY 'MUM | True | By Marian Cuthbert Walker | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/the-international-situation.html | The International Situation | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/local-notes.html | LOCAL NOTES | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/flushing-acreage-sold-old-schumacher-farm-bought-by-home-syndicate.html | FLUSHING ACREAGE SOLD; Old Schumacher Farm Bought by Home Syndicate | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/glass-used-in-homes-popularity-increasing-for-bathrooms-and.html | GLASS USED IN HOMES; Popularity Increasing for Bathrooms and Kitchens | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/rpi-stops-city-college-trackmen-triumph-by-79-46-at-lewisohn.html | R.P.I. STOPS CITY COLLEGE; Trackmen Triumph by 79 -46 at Lewisohn Stadium | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/australians-favor-jewish-settlement-manifesto-approves-proposal-to.html | AUSTRALIANS FAVOR JEWISH SETTLEMENT; Manifesto Approves Proposal to Furnish Free Land | True | Wireless to THE NEW YORK TIMES | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/8-transferred-from-ship-others-of-crew-of-the-stormhit-daisy.html | 8 TRANSFERRED FROM SHIP; Others of Crew of the Storm-Hit Daisy Matthews Wait Aid at Sea | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/viewpoint-on-education-adult-education-in-demand.html | Viewpoint on Education; Adult Education in Demand | True | By W.a. MacDonald | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/appeals-for-free-press-los-angeles-seeks-high-court-ruling-in.html | APPEALS FOR FREE PRESS; Los Angeles Seeks High Court Ruling in Contempt Case | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/summer-series.html | SUMMER SERIES | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/beck-breaks-threeway-deadlock-to-capture-national-trapshooting.html | Beck Breaks three-Way Deadlock to Capture National Trapshooting Laurels; MARYLAND GUNNER HITS 74 STRAIGHT Beck Wins Traps Title After Tying Beaver, Kretschman With a Tally of 197 MRS. CONDE SHATTERS 96 Nww Jersey Woman Replaces Mrs. Wolf as Champion in Travers Island Shoot | True | By Kingsley Childs | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/keep-basement-dry-devices-available-to-prevent-rainstorm-flooding.html | KEEP BASEMENT DRY; Devices Available to Prevent Rainstorm Flooding | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/bridge-as-the-collegians-play-it-inexperience-blamed-for-errorstest.html | BRIDGE: AS THE COLLEGIANS PLAY IT; Inexperience Blamed for Errors--Test Queries | True | By Albert H. Morehead | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/says-canada-wants-cromwell-to-stay-editor-also-declares-that-us.html | SAYS CANADA WANTS CROMWELL TO STAY; Editor Also Declares That U.S. Should Sit In at Peace | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/to-install-new-officers.html | To Install New Officers | True | | C1B 454434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/realty-improves-in-westchester-larchmont-broker-announces-deals.html | REALTY IMPROVES IN WESTCHESTER; Larchmont Broker Announces Deals Aggregating $500,000 in First Quarter | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/poor-balkan-crops-will-hit-germany-less-food-can-be-exported-to-the.html | POOR BALKAN CROPS WILL HIT GERMANY; Less Food Can Be Exported to the Reich This Year From This Valuable Source TEMPTATION FOR NAZIS | True | By Basil Davidson Wireless To the New York Times. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinkei | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/welles-sees-peril-in-mediterranean-holds-situation-there-still.html | WELLES SEES PERIL IN MEDITERRANEAN; Holds Situation There Still Uncertain--View Believed to Reflect Italy's Reply OTHERS FIND AN EASING Fifteen American Ships Are in Area--No Effort Made to Speed Their Departure | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/seelye-resigns-at-st-lawrence.html | Seelye Resigns at St. Lawrence | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/weather-holds-clippers-flights-are-postponed-both-here-and-in-the.html | WEATHER HOLDS CLIPPERS; Flights Are Postponed Both Here and in the Azores | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/symbols-in-carbon-diamonds-have-a-mission-of-business-and-sentiment.html | SYMBOLS IN CARBON; Diamonds have a mission of business and sentiment. | True | By Milton Bracker | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/milans-decorative-arts-triennial.html | MILAN'S DECORATIVE ARTS TRIENNIAL | True | By Francesco Monotti | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/introducing-the-1940-fair.html | INTRODUCING THE 1940 FAIR | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/gets-columbia-post-prof-ha-bethe-made-visiting-professor-of-physics.html | Gets Columbia Post; Prof. H.A. Bethe Made Visiting Professor of Physics | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/fashions-to-help-charity-styles-covering-80-years-are-on-exhibition.html | Fashions to Help Charity; Styles Covering 80 Years Are on Exhibition Throughout Month | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/norway-may-get-wheat-argentina-would-supply-20000-tons-on-liberal.html | NORWAY MAY GET WHEAT; Argentina Would Supply 20,000 Tons on Liberal Credit | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/harvard-planning-assembly-for-peace-religious-leaders-educators.html | Harvard Planning Assembly for Peace; Religious Leaders, Educators, Diplomats and Business Men Will Confer | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/black-stressed-in-alix-collection-balenciagas-flounced-mode.html | Black Stressed in Alix Collection; Balenciaga's Flounced Mode | True | By Kathleen Cannell Wireless To the New York Times. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/flowers-chosen-for-display-in-late-summer-and-autumn-whether-they.html | Flowers Chosen for Display In Late Summer and Autumn; Whether They Are to Be Cut or Kept in Borders, Many Old Stand-Bys Prove Most Satisfactory When They Get Full Season's Growth | True | By Alex Cumming | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/75000-see-rangers-take-soccer-final-glasgow-team-triumphs-over.html | 75,000 SEE RANGERS TAKE SOCCER FINAL; Glasgow Team Triumphs Over Dundee United by 1-0 for Scottish Wartime Cup GROUP TITLE TO FALKIRK Coventry's 2-0 Victory Over Wolverhampton Features the English Series | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/ruth-anne-ryder-affianced.html | Ruth Anne Ryder Affianced | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/less-sugar-in-quarter-1273921-short-tons-delivered-to-us-markets.html | LESS SUGAR IN QUARTER; 1,273,921 Short Tons Delivered to U.S. Markets Under Quota | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/allies-ready-to-meet-italian-threat-want-to-keep-rome-out-if.html | ALLIES READY TO MEET ITALIAN THREAT; Want to Keep Rome Out if Possible, but Not at Any Price | True | By Robert P. Post Wireless To the New York Times. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/suites-in-rockville-center.html | Suites in Rockville Center | True | | C1B 454434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/peace-and-freedom-called-swiss-ideal-envoy-says-fair-motto-also.html | 'PEACE AND FREEDOM' CALLED SWISS IDEAL; Envoy Says Fair Motto Also Expresses Nation's Desires | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/the-rock-that-dominates-the-mediterranean.html | THE ROCK THAT DOMINATES THE MEDITERRANEAN | True | British Combine | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/norway-campaign-shifted-by-allies-second-phase-of-undertaking-to.html | NORWAY CAMPAIGN SHIFTED BY ALLIES; Second Phase of Undertaking to Concentrate at Narvik and Work Southward IRONSIDE MAY BE OUSTED Dill Is Mentioned as Successor --Drive That Failed Was Opposed in London | True | By Robert P. Post Special Cable To the New York Times. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/army-craft-launched-70foot-rescue-boat-for-air-corps-completedfirst.html | ARMY CRAFT LAUNCHED; 70-Foot Rescue Boat for Air Corps Completed-- First of 5 | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/winfield-li-home-sold.html | Winfield, L.I., Home Sold | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/to-discuss-jewish-pupils.html | To Discuss Jewish Pupils | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/river-trip-is-revived-navigation-difficult.html | RIVER TRIP IS REVIVED; Navigation Difficult | True | By Tom White | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/stayoutofwar-theme-to-dominate-campaign-and-both-parties-will-play.html | STAY-OUT-OF-WAR THEME TO DOMINATE CAMPAIGN; And Both Parties Will Play It Strongly, With Degree of Isolation Offering Its Only Debatable Ground | True | By Turner Catledgh | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/amherst-trackmen-triumph.html | Amherst Trackmen Triumph | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/the-democratic-basis-of-americas-foreign-policy.html | The Democratic Basis of America's Foreign Policy | True | By J.h. Landman | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/lectures-to-tell-shipping-romance-foreign-trade-week-committee.html | LECTURES TO TELL SHIPPING ROMANCE; Foreign Trade Week Committee Arranges School Talks | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/the-dramatic-story-of-the-squalus-blow-all-ballast-carries-the.html | The Dramatic Story Of the Squalus; "Blow All Ballast" Carries the Reader in a Swift Stream of Action | True | By Hanson W. Baldwin | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/nebraska-routs-iowa-state.html | Nebraska Routs Iowa State | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/security-traders-ask-simpler-rules-national-association-replies-to.html | SECURITY TRADERS ASK SIMPLER RULES; National Association Replies to SEC's Plan for 'Arm'sLength' BargainingFINDS PRACTICE SAFE NOW Proposes New Order to Regulate Relations Between Issuersand Real Affiliates | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/pope-to-preach-in-old-church.html | Pope to Preach in Old Church | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/random-notes-for-travelers-summer-steamboat-trips-along-mark-twains.html | RANDOM NOTES FOR TRAVELERS; Summer Steamboat Trips Along Mark Twain's Mississippi-- Voyaging Up the Sound--To Scenic Areas of the West | True | By Diana Rice | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/notes-here-and-afield-schools-and-courses.html | NOTES HERE AND AFIELD; Schools and Courses | True | Rappoport Studio | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/the-important-facts.html | THE IMPORTANT FACTS | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/italy-seen-sending-us-goods-to-reich-boycott-council-head-warns-war.html | ITALY SEEN SENDING U.S. GOODS TO REICH; Boycott Council Head Warns War Materials Thus Find Way to Germany RISE IN BUYING IS CITED Our Exports to Italy Since Jan. 1 Put at $27,726,859, Against $13,324,757 in '39 | True | | C1B 454434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/army-test-at-hand-on-lightning-war-regular-troops-begin-moving-at.html | ARMY TEST AT HAND ON LIGHTNING WAR; Regular Troops Begin Moving at Dawn in Preparation for May 11-25 Manoeuvres TO TRY EUROPE'S TACTICS 70,000 Men Will Join 'Battle' in Louisiana and Texas, With Foreign Attaches Absent | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/bad-lands-bad-town.html | 'BAD LAND'S BAD TOWN' | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/shoppers-plan-rally-national-league-meets-this-week-on-consumer.html | Shoppers Plan Rally; National League Meets This Week on Consumer Problems | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/apple-blossom-time-in-catskills-towns-in-hudson-valley-begin-fete.html | APPLE BLOSSOM TIME IN CATSKILLS; Towns in Hudson Valley Begin Fete Saturday | True | By Richard O. Gruver | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/build-colonial-type-firehouse.html | Build Colonial Type Firehouse | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/hull-popularity-shown-in-survey-he-may-be-better-votegetter-than.html | HULL POPULARITY SHOWN IN SURVEY; He May Be Better Vote-Getter Than the President, Study by Gallup Finds PITTED IN TEST WITH TAFT He Repeats Result Learned in the First 'Trial Heat' Against Vandenberg | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/gold-monopoly-by-us-minimized-princeton-finance-authority-tells.html | GOLD 'MONOPOLY' BY U.S. MINIMIZED; Princeton Finance Authority Tells Jersey Manufacturers Fears Are Groundless DEFENSE PROGRAM LAUDED Convention Asks That 'Undue' Curbs on Economic System Be Avoided or Removed | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/turkeys-new-status-in-farm-trade-noted-federal-bureau-stresses.html | TURKEY'S NEW STATUS IN FARM TRADE NOTED; Federal Bureau Stresses Likely Effect on Exports by U.S. | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/vast-power-source-in-atomic-energy-opened-by-science-report-on-new.html | VAST POWER SOURCE IN ATOMIC ENERGY OPENED BY SCIENCE; REPORT ON NEW SOURCE OF POWER | True | By William L. Laurence | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/greenwich-homes-have-high-value-average-is-9948-exceeding-all-other.html | GREENWICH HOMES HAVE HIGH VALUE; Average Is $9,948, Exceeding All Other Communities in Fairfield County | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/dorothy-samey-betrothed.html | Dorothy Samey Betrothed | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/danes-quote-exchanges-radio-says-banks-resume-tradingrates-only.html | DANES QUOTE EXCHANGES; Radio Says Banks Resume Trading--Rates Only Slightly Off | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/ford-for-men-over-40-usefulness-begins-then-he-says-backing.html | FORD FOR MEN OVER 40; Usefulness Begins Then, He Says, Backing President's Plea | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/for-fun-at-the-fair.html | FOR FUN AT THE FAIR | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/connecticut-clubs-convene-tuesday-threeday-rally-of-federation-in.html | Connecticut Clubs Convene Tuesday; Three-Day Rally of Federation In Bridgeport Will Hear Talks by Notables | True | Underwood & Underwood | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/miss-sillcocks-is-married-here-twin-sister-attendant-at-her-wedding.html | Miss Sillcocks Is Married Here; Twin Sister Attendant at Her Wedding to Phillips Street In Church Ceremony | True | Ira L. Hill | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/news-of-night-clubs.html | NEWS OF NIGHT CLUBS | True | Murray Korman | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/building-bronx-homes-three-groups-nearing-completion-in-different.html | BUILDING BRONX HOMES; Three Groups Nearing Completion in Different Areas | True | | C1B 454434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/shortage-of-pulp-disturbs-britain-substitutes-must-be-found-for.html | SHORTAGE OF PULP DISTURBS BRITAIN; Substitutes Must Be Found for Industry That Has Grown to Major Importance WASTE PAPER AT PREMIUM Canada's Vast Supply Cannot Be Tapped Without Effect on United States Trade | True | Wireless to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/mattisonebling.html | Mattison--Ebling | True | Underwood & Underwood | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/goucher-fund-passes-300000.html | Goucher Fund Passes $300,000 | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/bible-institute-service-today.html | Bible Institute Service Today | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/mayor-rewards-child-musicians-attends-last-of-young-peoples.html | MAYOR REWARDS CHILD MUSICIANS; Attends Last of Young People's Concerts and Gives Out Medals and Ribbons GIRL, 8, GETS TWO PRIZES Philippa Duke Schuyler Wins Her 15th Award and Chance to Chat With Executive | True | Times Wide World | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/charles-seymour-jr-weds-charlotte-ball-son-of-yale-head-marries-in.html | Charles Seymour Jr. Weds Charlotte Ball; Son of Yale Head Marries in Chapel at Fort Myer, Va. | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/tour-of-ywca-center.html | Tour of Y.W.C.A. Center | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/hillman-captures-440-by-a-step-in-plucky-finish-at-school-meet.html | Hillman Captures 440 by a Step In Plucky Finish at School Meet; Bayside Star Does 0:53 Despite Slow Track in Boys High Games--Leonard Wins Mile --Loughlin Team Outclasses Field | True | By William J. Briordy | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/allied-retreat-the-repercussions.html | Allied Retreat; The Repercussions | True | Times Wide World and International | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/yachts-ready-for-summer-days-at-sea-the-amateur-skipper-raises-his.html | YACHTS READY FOR SUMMER DAYS AT SEA; THE AMATEUR SKIPPER RAISES HIS FLAG | True | By Barron C. Watson | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/urges-lower-costs-in-home-financing-federal-bank-member-asks.html | URGES LOWER COSTS IN HOME FINANCING; Federal Bank Member Asks Liberal Rates for Cheaper Houses | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/enumerators-go-to-sea-to-finish-queens-census.html | Enumerators Go to Sea To Finish Queens Census | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/oil-co-building-in-linden-nj.html | Oil Co. Building in Linden, N.J. | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/how-income-is-spent-food-and-shelter-state-survey-take-largest.html | HOW INCOME IS SPENT; Food and Shelter, State Survey, Take Largest Portion | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/patent-promises-germfree-air-lethal-light-and-fans-used-to-kill.html | Patent Promises Germ-Free Air; Lethal Light and Fans Used To Kill Bacteria Floating In Schools and Theatres | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/plans-for-chautauqua.html | PLANS FOR CHAUTAUQUA | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/crude-oil-stocks-up-weeks-rise-of-1789000-barrels-makes-total.html | CRUDE OIL STOCKS UP; Week's Rise of 1,789,000 Barrels Makes Total 256,670,000 | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/spain-to-seek-visitors-attractions-for-americans.html | SPAIN TO SEEK VISITORS; Attractions for Americans | True | By T.j. Hamilton | C1B 454434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/the-caber-captures-title-in-hunter-trials-pratts-bay-wins-at.html | THE CABER CAPTURES TITLE IN HUNTER TRIALS; Pratt's Bay Wins at Jericho-- Bobtail Bays Best Team | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/financial-markets-stocks-continue-to-sidle-sixteen-days-in-2point.html | FINANCIAL MARKETS; Stocks Continue to Sidle; Sixteen Days in 2-Point Range--Wheat, Cotton Firm | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/cycling-in-latin-america-mexicos-mountains-offer-weird-hazards.html | CYCLING IN LATIN AMERICA; Mexico's Mountains Offer Weird Hazards During1,400-Mile Trip to Nicaragua | True | By W.c. Haskins | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/rutgers-annexes-meet-takes-11-of-14-events-against-lehigh-track.html | RUTGERS ANNEXES MEET; Takes 11 of 14 Events Against Lehigh Track Team | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/map-tax-campaign-for-every-state-recent-washington-conference-urges.html | MAP TAX CAMPAIGN FOR EVERY STATE; Recent Washington Conference Urges Governors to Study Remedial Plans PERMANENT BODY CREATED Congrsss Is Asked to Name Commission on National Land Policies | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/government-cassifies-17452-american-jobs.html | Government Cassifies 17,452 American Jobs | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/hungary-seeks-timber-negotiations-with-rumania-for-exchange-are.html | HUNGARY SEEKS TIMBER; Negotiations With Rumania for Exchange Are Under Way | True | By Telephone To the New York Times. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/30-dogs-put-on-acts-in-fair-show-tests-array-of-talent-makes.html | 30 DOGS PUT ON ACTS IN FAIR SHOW TESTS; Array of Talent Makes Difficult Choice of Two for Exhibit | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/upholds-wifes-pocket-raids.html | Upholds Wife's Pocket Raids | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/coin-to-honor-a-numismatist.html | COIN TO HONOR A NUMISMATIST | True | New Netherlands Coin Co. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/pathetique-story-of-a-genius-story-of-a-genius.html | PATHETIQUE: STORY OF A GENIUS; STORY OF A GENIUS | True | By Olin Downes | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/regina-hulberts-plans-daughter-of-judge-will-be-wed-june-6-to.html | Regina Hulbert's Plans; Daughter of Judge Will Be Wed June 6 to Joseph C. Kenney | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/princeton-crews-excel-freshman-seconds-and-150pound-jayvees-beat.html | PRINCETON CREWS EXCEL; Freshman Seconds and 150Pound Jayvees Beat Kent | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/harridge-to-see-night-game.html | Harridge to See Night Game | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/fordham-defeats-villanova-54-surviving-wildcat-rally-in-9th-maroon.html | Fordham Defeats Villanova, 5-4 Surviving Wildcat Rally in 9th; Maroon Nine Ends Rivals' Victory Streak as Alex Excels on Mound--Red Shirts Win Intra-Squad Football Game by 41-0 | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/home-of-the-blues.html | "HOME OF THE BLUES" | True | By R.e. Berry | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/hague-and-paris-reach-accord.html | Hague and Paris Reach Accord | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/folksy-fair-set-for-cue-saturday-stiff-collar-of-1939-is-gone-and.html | 'FOLKSY' FAIR SET FOR CUE SATURDAY; 'Stiff Collar' of 1939 Is Gone and in Its Place Is Spirit of Typical Americanism FOUR 'ACES' UP SLEEVE Lower Prices, Informal Air, Friendly Press and Free Gifts Build Up Hopes | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/exslave-graduate-of-west-point-dies-henry-o-flipper-was-first.html | EX-SLAVE, GRADUATE OF WEST POINT, DIES; Henry O. Flipper, 84, Was First Negro of the Academy | True | Special to THE NEW YORK TIMES. | C1B 454434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/summer-goods-shown-store-ads-here-draw-response-on-slack-suits.html | SUMMER GOODS SHOWN; Store Ads Here Draw Response on Slack Suits, Casual Coats | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/princeton-poloists-win-top-penn-military-college-87-in-second.html | PRINCETON POLOISTS WIN; Top Penn Military College, 8-7, in Second Overtime Period | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/build-cabins-in-catskill-area.html | Build Cabins in Catskill Area | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/the-nation-toward-election-day.html | THE NATION; Toward Election Day | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/likens-nlrb-acts-to-a-racketeers-exsenator-reed-cites-alleged.html | LIKENS NLRB ACTS TO A RACKETEER'S; Ex-Senator Reed Cites Alleged Enlisting of Boston Store in Boycott Against a Mill BERATES GARMENT UNION Its organizing Process Is to Strip Women in the Streets, He Tells House Inquiry | True | Times Wide World | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/fairy-chant-captures-10000-added-pimlico-oaks-by-a-length-and-a.html | Fairy Chant Captures $10,000 Added Pimlico Oaks by a Length and a Half; FOXCATCHER FILLY BEATS TRUE CALL Fairy Chant Pays $7.80 for $2 and Earns $11,525 in Baltimore Victory NEVESS FINE RIDE HELPS Discerning Annexes Show and Yamith Runs Fourth in Field of Twelve | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/the-metropolitan-golf-schedule.html | The Metropolitan Golf Schedule | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/frances-e-hart-wed-to-thomas-snelham-ceremony-is-held-in-reformed.html | Frances E. Hart Wed To Thomas Snelham; Ceremony Is Held in Reformed Church at Poughkeepsie | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/royalty-saves-abraham-lincoln-revival-of-drinkwaters-play-is.html | ROYALTY SAVES 'ABRAHAM LINCOLN'; Revival of Drinkwater's Play Is Continuing In London | True | Wireless to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/chemical-society-rewards-students-four-women-are-included-in-the.html | CHEMICAL SOCIETY REWARDS STUDENTS; Four Women Are Included in the Group Honored | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/reports-roosevelt-vetoed-cotton-bill-fulmer-statement-fails-of.html | REPORTS ROOSEVELT VETOED COTTON BILL; Fulmer Statement Fails of Confirmation at Hyde Park | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/ranks-of-elms-and-maples-thinned-by-two-diseases-good-health-of.html | Ranks of Elms and Maples Thinned by Two Diseases; Good Health of Trees Is Often Taken for Granted, Yet the Symptoms Can Be Slow in Appearing, Making Trouble Difficult to Cope With | True | By Mortimer G. Merritt | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/many-assisting-charity-concert-event-at-carnegie-hall-may-14-will.html | Many Assisting Charity Concert; Event at Carnegie Hall May 14 Will Help Schelling Fund --Operatic Revue Planned | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/french-seize-49-aliens-charge-austrians-and-italians-with.html | FRENCH SEIZE 49 ALIENS; Charge Austrians and Italians With Clandestine Entry | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/france-demobilizes-2-classes.html | France Demobilizes 2 Classes | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/nazis-claim-9-hits-type-of-british-warships-reported-sunk-by-nazi.html | NAZIS CLAIM 9 HITS; TYPE OF BRITISH WARSHIPS REPORTED SUNK BY NAZI AIRMEN | True | Wireless to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/sale-of-us-cotton-to-japan-faces-lull-absence-of-war-boom-leaves.html | SALE OF U.S. COTTON TO JAPAN FACES LULL; Absence of War Boom Leaves Big Accumulation in Orient | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/junior-prom-at-colgate.html | Junior Prom at Colgate | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/health-center-to-study-cancer.html | Health Center to Study Cancer | True | | C1B 454434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/women-in-sports-teacher-to-face-pupil.html | WOMEN IN SPORTS; Teacher to Face Pupil | True | By Maureen Orcutt | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/parties-planned-by-charity-aides-women-in-city-and-in-jersey-make.html | Parties Planned By Charity Aides; Women in City and in Jersey Make Reservations for a Series of Benefits | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/doran-british-air-hero-is-reported-as-missing.html | Doran, British Air Hero, Is Reported as Missing | True | Wireless to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/leases-forest-hills-homes.html | Leases Forest Hills Homes | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/exhibits-a-world-of-wonders-exhibits-transportation.html | EXHIBITS: A WORLD OF WONDERS; EXHIBITS: TRANSPORTATION | True | Detail From British Pavilion | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/attractive-card-of-100-tourneys-is-set-for-season-by-the-mga.html | Attractive Card of 100 Tourneys Is Set for Season by the M.G.A.; Campaign on Links Will Start Tuesday at Sands Point--Open Fixture Slated for May 24-26, Amateur Play June 12-15 | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/south-dakota-ballots-tuesday.html | South Dakota Ballots Tuesday | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/cardozo-reception-canceled.html | Cardozo Reception Canceled | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/new-woolworth-store-twostory-jersey-city-building-to-be-occupied.html | NEW WOOLWORTH STORE; Two-Story Jersey City Building to Be Occupied This Week | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/bronx-man-22-hangs-himself.html | Bronx Man, 22, Hangs Himself | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/reich-raises-prestige-by-triumph-in-norway-nazis-gain-increased.html | REICH RAISES PRESTIGE BY TRIUMPH IN NORWAY; Nazis Gain Increased Respect Abroad And Strengthen Regime at Home--No High Economic Dividend, However | True | By Harold Callender Wireless To the New York Times. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/scores-queens-market-head-of-west-side-group-wants-washington-mart.html | SCORES QUEENS MARKET; Head of West Side Group Wants Washington Mart Rebuilt | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/relief-group-to-meet-society-organized-in-world-war-to-hold-26th.html | RELIEF GROUP TO MEET; Society Organized in World War to Hold 26th Annual Session | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/bids-on-superships-put-off-a-month-opening-delayed-to-give-the.html | BIDS ON SUPERSHIPS PUT OFF A MONTH; Opening Delayed to Give the Builders More Time to Study the Design SMOKESTACKS ON SIDES Novel Plans Will Permit the Two Liners to Be Converted Into Aircraft Carriers | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/opening-new-suites-sixstory-apartment-in-forest-hills-ready-for.html | OPENING NEW SUITES; Six-Story Apartment in Forest Hills Ready for Tenants | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/reds-to-get-radio-time-committee-announces-browder-and-ford-speech.html | REDS TO GET RADIO TIME; Committee Announces Browder and Ford Speech Broadcasts | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/program-to-help-china-artists-to-aid-entertainment-at-center.html | Program to Help China; Artists to Aid Entertainment at Center Theatre Tonight | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/loves-old-sweet-songs-with-affection-the-screen-is-recalling-the.html | LOVE'S OLD SWEET SONGS; With Affection, the Screen Is Recalling The Chansons of Yesteryear | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/oslo-press-urges-peace-calls-resistance-foolish-and-sees-chance-to.html | OSLO PRESS URGES PEACE; Calls Resistance Foolish and Sees Chance to Bargain | True | | C1B 454434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/home-sales-rise-on-north-shore-deals-for-first-quarter-in-six.html | HOME SALES RISE ON NORTH SHORE; Deals for First Quarter in Six Villages Exceed TenYear Record110 DWELLINGS ARE SOLDSurvey Includes Long IslandSection From Great Neckto Port Washington | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/chinese-fund-raised-on-coast-scrutinized-fbi-and-sec-study-method.html | CHINESE FUND RAISED ON COAST SCRUTINIZED; F.B.I. and SEC Study Method Used in San Francisco | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/home-mortgages-are-increasing-institutions-advanced-sum-of.html | HOME MORTGAGES ARE INCREASING; Institutions Advanced Sum of $818,731,000 in First Quarter of Year LENT ON URBAN PROPERTY Total Volume Is 12 Per Cent Higher Than Recorded in the 1939 Period | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/battleship-and-bomb-shells-thought-more-dangerous.html | BATTLESHIP AND BOMB; Shells Thought More Dangerous | True | By Hanson W. Baldwin | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/mancini-in-ring-tuesday.html | Mancini in Ring Tuesday | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/600yearold-laces-and-fabrics-shown-cooper-union-museum-for-the-arts.html | 600-YEAR-OLD LACES AND FABRICS SHOWN; Cooper Union Museum for the Arts of Decoration Has Exhibit | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/firms-unite-to-give-realty-valuations-nine-companies-represented-in.html | FIRMS UNITE TO GIVE REALTY VALUATIONS; Nine Companies Represented in New Corporation | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/long-island-buyers-homes-sold-in-munsey-park-and-flower-hill-areas.html | LONG ISLAND BUYERS; Homes Sold in Munsey Park and Flower Hill Areas | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/decorative-art-modern-design-oldtime-hickory-furniture-adapted-for.html | Decorative Art: Modern Design; OLD-TIME HICKORY FURNITURE ADAPTED FOR TODAY | True | By Walter Rendell Storey | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/housing-authority-policy-defended-assemblyman-wagner-contends.html | Housing Authority Policy Defended; Assemblyman Wagner Contends Desirable Aims Have Been Attained at No Undesirable Cost | True | ROBERT F. WAGNER Jr. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/files-on-12660000-loan-iowa-southern-utilities-gives-data-on.html | FILES ON $12,660,000 LOAN; Iowa Southern Utilities Gives Data on Financing to SEC | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/hugh-a-drums-guests-at-dinner-lieutenant-general-and-wife-honored.html | Hugh A. Drums Guests at Dinner; Lieutenant General and Wife Honored by F.A. Vietors Before Horse Show | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/the-lights-go-down-and-other-new-works-of-fiction-erika-manns-tale.html | "The Lights Go Down" and Other New Works of Fiction; Erika Mann's Tale of a German City--Barbara Webster's Novel About the Chester Valley | True | Edward Quigley. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/start-big-project-in-flatbush-area-brooklyn-builders-will-erect-150.html | START BIG PROJECT IN FLATBUSH AREA; Brooklyn Builders Will Erect 150 Homes in Crown Heights Section | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/mass-for-truckmen-3000-afl-and-cio-members-also-to-attend-breakfast.html | MASS FOR TRUCKMEN; 3,000 A.F.L. and C.I.O. Members Also to Attend Breakfast | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/article-2-no-title-a-master-conservation-plan.html | Article 2 -- No Title; A MASTER CONSERVATION PLAN | True | By Henry A. Wallace Secretary of Agriculture | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/fha-homes-reach-new-high-in-april-seasonal-trend-is-offset-by.html | FHA HOMES REACH NEW HIGH IN APRIL; Seasonal Trend is Offset by Record Total in Number of Building Projects | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/eases-norway-ship-curb-britain-permits-nations-vessels-to-call-at.html | EASES NORWAY SHIP CURB; Britain Permits Nation's Vessels to Call at Mexico | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/mrs-compton-87-an-actress-dies-widow-of-edward-mother-of-fay-of.html | MRS. COMPTON, 87, AN ACTRESS, DIES; Widow of Edward, Mother of Fay, of Stage, and Compton Mackenzie Is Stricken SHE WAS BORN IN AMERICA Starred as Virginia Bateman in London--Founded Home for Needy Chorus Girls | True | Wireless to THE NEW YORK TIMES. | C1B 454434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/buying-brooklyn-homes.html | Buying Brooklyn Homes | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/busybody-policy-assailed-by-taft-he-says-new-deal-now-appears-to.html | 'BUSYBODY' POLICY ASSAILED BY TAFT; He Says New Deal Now Appears to Have Wish to ExtendIts 'Meddling' to EuropeQUOTES ROOSEVELT TALKSenator Speaks in VermontAfter Trip Amid Floods toHomes of Forebears | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/threeeye-league-to-open.html | Three-Eye League to Open | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/the-art-of-the-hungarian-composer-bartok-an-estimate-of-the-music.html | THE ART OF THE HUNGARIAN COMPOSER BARTOK; An Estimate of the Music of a Contemporary Who Is on a visit Here | True | By Otto Gombosi | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/leaders-of-turf-society-and-public-life-jam-louisville-for-kentucky.html | Leaders of Turf Society and Public Life Jam Louisville for Kentucky Derby; CELEBRITIES DRAW INTEREST OF FANS Irene Dunne, Randolph Scott, Farley Among Those Who Cause Jams in Aisles RUTH, DEMPSEY PRESENT Washington Well Represented at the Kentucky Derby-- Turf Notables Attend | True | From a Staff Correspondent | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/events-today.html | Events Today | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/4000-expected-at-ball-for-allies-event-will-supply-funds-for-the.html | 4,000 Expected At Ball for Allies; Event Will Supply Funds for The Several Agencies Aiding In Civilian Relief Work | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/canada-to-combat-mortality-of-war-specialists-to-help-army-carry.html | CANADA TO COMBAT MORTALITY OF WAR; Specialists to Help Army Carry Preventive Medicine to Men in the Front Lines SULFANILAMIDE A WEAPON New Chemical and Derivatives Used to Fight Infection-- 'Blood Banks' Set Up | True | By Frederick T. Birchall Special To the New York Times. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/australia-to-open-mines-government-is-empowered-to-act-in-coal.html | AUSTRALIA TO OPEN MINES; Government Is Empowered to Act in Coal Strike | True | Wireless to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/bungtown-hunts-victor-retires-harston-cup-for-strawbridge-in-timber.html | BUNGTOWN HUNTS VICTOR; Retires Harston Cup for Strawbridge in Timber Race | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/disappearing-tenants-present-a-problem-tracing-of-skips-becomes-a.html | Disappearing Tenants Present a Problem; Tracing of 'Skips' Becomes a 'Science'; LEASE-BREAKERS OFFER PROBLEM | True | By Lee E. Cooper | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/victor-herbert-cachet.html | VICTOR HERBERT CACHET | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/sears-roebuck-to-build.html | Sears, Roebuck to Build | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/3-rob-market-of-1000-thugs-force-30-customers-to-wall-and-rifle.html | 3 ROB MARKET OF $1,000; Thugs Force 30 Customers to Wall and Rifle Register | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/arkansas-studies-parks-plan.html | ARKANSAS STUDIES PARKS PLAN | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/praises-catholic-school-smith-says-nation-needs-more-like-cliff.html | PRAISES CATHOLIC SCHOOL; Smith Says Nation Needs More Like Cliff Haven Center | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/doubts-plea-by-hamsun-norwegian-envoy-suggests-the-germans-wrote.html | DOUBTS PLEA BY HAMSUN; Norwegian Envoy Suggests the Germans Wrote Statement | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/12000-handicapped-aided-by-bureau-work-for-children-described-by-dr.html | 12,000 HANDICAPPED AIDED BY BUREAU; Work for Children Described by Dr. Adela J. Smith | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/if-you-are-interested-in-if-you-are-interested-in.html | IF YOU ARE INTERESTED IN; IF YOU ARE INTERESTED IN | True | James Earle Fraser, Sculptor | C1B 454434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/sunday-school-meeting-session-of-world-group-to-be-held-at-lake.html | SUNDAY SCHOOL MEETING; Session of World Group to Be Held at Lake Mohonk | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/paris-hails-value-of-bureau-here-general-de-chambrun-asserts.html | PARIS HAILS VALUE OF BUREAU HERE; General de Chambrun Asserts Information Center Gives Facts Without Propaganda WORTH OF DATA STRESSED Report Says 50,000 Inquiries Posed by Americans Were Answered in Past Year | True | Wireless to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/biermans-fine-rail-ride-helped-gallahadion-win.html | Bierman's Fine Rail Ride Helped Gallahadion Win | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/canadian-trade-gains-two-months-exports-top-imports-by-21022210.html | CANADIAN TRADE GAINS; Two Months' Exports Top Imports by $21,022,210 | True | By Telephone To the New York Times. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/adelphi-will-build-7-big-dormitories-drive-is-begun-for-75000-for.html | ADELPHI WILL BUILD 7 BIG DORMITORIES; Drive Is Begun for $75,000 for First Unit of Proposed Quadrangle RESIDENCE COLLEGE IS AIM Officials Hope to Raise Enrollment by 20 Per Cent Withinthe Next Two Years | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/industrial-output-lower-for-month-slight-drop-in-april-with-a-small.html | INDUSTRIAL OUTPUT LOWER FOR MONTH; Slight Drop in April, With a Small Rise in Commodity Prices, Is Reported NO WAR STIMULATION Commerce Department Sees No Broad Buying to Halt Continued Business Decline | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/traffic-deaths.html | TRAFFIC DEATHS | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/living-and-leisure.html | LIVING AND LEISURE | True | By Jane Cobb | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/caa-head-slated-to-be-hopkins-aide-roosevelt-announcement-is-viewed.html | CAA HEAD SLATED TO BE HOPKINS AIDE; Roosevelt Announcement Is Viewed as Move to Placate Reorganization Foes | True | By Felix Belair Jr. Special to the New York Times. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/national-music-week-to-be-opened-today-citywide-observance-to.html | NATIONAL MUSIC WEEK TO BE OPENED TODAY; City-Wide Observance to Include Concerts and Church Programs | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/owner-overjoyed-by-derby-triumph-happiest-day-of-life-says-mrs-mars.html | OWNER OVERJOYED BY DERBY TRIUMPH; 'Happiest Day of Life,' Says Mrs. Mars, Commenting on Gallahadion's Victory ILL IN HER CHICAGO HOME Unable to Remember Cost of Colt as Yearling--Success Her First in Classic | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/wqxr-expansion-plan-provides-higher-power.html | WQXR EXPANSION PLAN PROVIDES HIGHER POWER | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/elizabeth-madox-robertss-poems-in-song-in-the-meadow-the-author-of.html | Elizabeth Madox Roberts's Poems; In "Song in the Meadow" the Author of "The Time of Man" Presents a Complete Poetic Character | True | By Peter Monro Jack | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/cubs-halt-giants-on-2-homers-32-todd-and-leiber-get-circuit-blows.html | CUBS HALT GIANTS ON 2 HOMERS, 3-2; Todd and Leiber Get Circuit Blows Off Hubbell--French Overcomes Weak Start | True | By John Drebinger Special To the New York Times. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/medical-society-meets-tomorrow-4day-session-of-ny-group-to-open-at.html | MEDICAL SOCIETY MEETS TOMORROW; 4-Day Session of N.Y. Group to Open at Waldorf--4,000 Are Expected to Attend FEATURES ARE PLANNED Medical War Problems to Be Discussed--Public Meeting to Be Held on 'Progress' | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/wide-program-won-for-plywood-body-trade-group-prize-awarded-to-plan.html | WIDE PROGRAM WON FOR PLYWOOD BODY; Trade Group Prize Awarded to Plan That Lifted Industry Volume Sharply | True | | C1B 454434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/tucker-beats-pavlovich.html | Tucker Beats Pavlovich | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/japanese-open-drive-against-foe-in-hupeh-60-chinese-divisions.html | JAPANESE OPEN DRIVE AGAINST FOE IN HUPEH; 60 Chinese Divisions Reported Massed Near Han River | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/babich-athletics-downs-tigers-145-pitcher-registers-his-third.html | BABICH, ATHLETICS, DOWNS TIGERS, 14-5; Pitcher Registers His Third Triumph of Season Behind a 17-Hit Onslaught | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/buying-summer-cottages.html | Buying Summer Cottages | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/radio-will-carry-opening-ceremony-saturdays-events-at-the-fair-also.html | RADIO WILL CARRY OPENING CEREMONY; Saturday's Events at the Fair Also Will Be Televised | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/a-reviewers-notebook-brief-comment-on-some-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some Recently Opened Exhibitions in the Local Galleries | True | By Howard Devree | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/capt-joyce-dead-a-polar-explorer-he-accompanied-scott-to-the.html | CAPT. JOYCE DEAD; A POLAR EXPLORER; He Accompanied Scott to the Antarctic and Laid Depots There for Shackleton LATTER EXPLOIT IS FAMED Party Trekked 360 Miles in Temperatures at Times 100 Below to Place Caches | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/north-shore-home-in-georgian-style-celvelli-house-80-feet-wide-to.html | NORTH SHORE HOME IN GEORGIAN STYLE; Celvelli House, 80 Feet Wide, to Contain Six Bedrooms and Three Baths 16 CLOSETS ARE PROVIDED New Flower Hill Plan Illustrates Use of Larger Plots for Rambling Dwellings | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/miss-bowring-wed-in-church-bride-of-edward-f-whitney-in-ceremony-at.html | Miss Bowring Wed in Church; Bride of Edward F. Whitney In Ceremony at St. George's, Stuyvesant Square | True | Times Studio | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/princeton-beats-cornell-in-track-triumphs-by-71-to-64-in-dual.html | PRINCETON BEATS CORNELL IN TRACK; Triumphs by 71 to 64 in Dual Meet--Burrowes Is First in Mile and 880 | True | Special to THE NEW YORK TIMES. | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/manhattan-will-hold-its-campus-day-today-entire-program-is-memorial.html | Manhattan Will Hold Its Campus Day Today; Entire Program Is Memorial to Monsignor Lavelle | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/census-taker-swims-for-count.html | Census Taker Swims for Count | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/grace-browns-tries-catching.html | Grace, Browns, Tries Catching | True | | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/child-and-parent.html | CHILD AND PARENT | True | By Catherine MacKenzie | C1B 454434 |
| 1940-05-05 | 1940-05-05 | https://www.nytimes.com/1940/05/05/archives/harvard-varsity-crew-first-in-race-with-mit-second-and-princeton.html | Harvard Varsity Crew First in Race, With M.I.T. Second and Princeton Third; CRIMSON OARSMEN WIN BY 2 LENGTHS M.I.T. Surprises by Finishing Three Ahead of Princeton for Second Place HARVARD JAYVEES VICTORS Tech Starts Auspiciously in Regatta by Beating Tiger Lightweights and Cubs | True | By Lincoln A. Werden Special To The New York Times. | C1B 454434 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/arlene-judge-wed-to-james-m-bryant-film-actress-and-new-york-hotel.html | ARLENE JUDGE WED TO JAMES M. BRYANT; Film Actress and New York Hotel Man Married in Kentucky | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/dorfman-captures-final-clinton-netman-beats-small-in-fordham-event.html | DORFMAN CAPTURES FINAL; Clinton Netman Beats Small in Fordham Event, 6-3, 1-6, 6-3 | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 454499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/oil-industrys-taxes-were-1335000000-in-1939-or-10-of-all-for-nation.html | OIL INDUSTRY'S TAXES; Were $1,335,000,000 in 1939, or 10% of All for Nation | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/dewey-back-today-his-aides-see-gains-24day-tour-heightens-hope-for.html | DEWEY BACK TODAY; HIS AIDES SEE GAINS; 24-Day Tour Heightens Hope for First-Ballot Victory-- Party Leaves Chicago | True | By James C. Hagerty Special To the New York Times. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/california-recall-laid-to-garner-men-use-against-gov-olsons-slate.html | CALIFORNIA RECALL LAID TO GARNER MEN; Use Against Gov. Olson's Slate for Roosevelt Is Charged | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/unemployment-changes.html | UNEMPLOYMENT CHANGES | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/racing-entries-listed-for-today.html | Racing Entries Listed for Today | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/canadians-restive-over-war-effort-find-too-much-complacency-in.html | CANADIANS RESTIVE OVER WAR EFFORT; Find Too Much Complacency in Britain Concerning the Failure in Norway OWN ARMING IS CRITICIZED Newspaper Compares Larger Forces of Smaller Australia With Ottawa's Division | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/a-balanced-defense.html | A BALANCED DEFENSE | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/columbia-sets-up-religious-center-18-protestant-catholic-and-jewish.html | COLUMBIA SETS UP RELIGIOUS CENTER; 18 Protestant, Catholic and Jewish Groups to Use Earl Hall, Dr. Butler Says IDEA EXCHANGE IS THE AIM Students to Have Opportunity to Discuss Problems From Religious Outlook | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/dr-bartholow-greeted-2500-observe-35th-year-of-his-bible.html | DR. BARTHOLOW GREETED; 2,500 Observe 35th Year of His Bible Class-- President Wires | True | Special to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/movements-of-the-week-in-new-york-markets-stock-exchange.html | Movements of the Week In New York Markets; Stock Exchange | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/marine-commandant-resigns.html | Marine Commandant Resigns | True | Special to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/hesitancy-here-analyzed-dutch-lay-trade-dullness-to-psychological.html | HESITANCY HERE ANALYZED; Dutch Lay Trade Dullness to Psychological Factors | True | Wireless to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/sales-in-connecticut-country-places-at-stamford-and-greenwich.html | SALES IN CONNECTICUT; Country Places at Stamford and Greenwich Change Hands | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/nazis-prisoners-to-stay-in-norway-four-new-camps-planned-to-house.html | NAZIS' PRISONERS TO STAY IN NORWAY; Four New Camps Planned to House Them as Internment in Reich Is Abandoned WARNING GIVEN CIVILIANS Release of Farmers Hinges on Public Behavior--Oslo Is Now Blacked-Out City | True | By Telephone To the New York Times. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/herbert-renville-retired-banker-served-central-hanover-for-38-years.html | HERBERT RENVILLE; Retired Banker Served Central Hanover for 38 Years | True | Special to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/dr-frank-c-thompson-author-and-bible-scholar-was-methodist-pastor.html | DR. FRANK C. THOMPSON; Author and Bible Scholar Was Methodist Pastor 44 Years | True | Special to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/injured-athlete-improves.html | Injured Athlete Improves | True | Special to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/brooklyn-tenement-is-sold.html | Brooklyn Tenement Is Sold | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/scots-annex-lewis-cup-beat-philadelphia-germans-62-in-soccer-match.html | SCOTS ANNEX LEWIS CUP; Beat Philadelphia Germans, 6-2, in Soccer Match at Kearny | True | Special to THE NEW YORK TIMES. | C1B 454499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/timken-roller-bearing-reports-increase-in-profits-dividends-are.html | TIMKEN ROLLER BEARING; Reports Increase in Profits-- Dividends Are Announced | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/misses-crowd-in-death-plunge.html | Misses Crowd in Death Plunge | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/how-members-from-this-area-voted-in-congress-last-week-the-senate.html | How Members From This Area Voted in Congress Last Week; The Senate | True | Special to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/selfaffirmation-held-world-need-rice-asserts-adequate-belief-based.html | SELF-AFFIRMATION HELD WORLD NEED; Rice Asserts Adequate Belief, Based on God's Love, Is the Remedy for Selfishness DEPRECATION BASIC EVIL Warns on Ease of Justifying Our Egocentricity on Pretense of Believing in Self | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/brooklyns-rally-beats-cards-96-doubles-by-cullenbine-and-koy-mark.html | BROOKLYN'S RALLY BEATS CARDS, 9-6; Doubles by Cullenbine and Koy Mark 4-Run Drive in Ninth-- Victory 10th in 11 Starts 39 PLAYERS IN CONTEST Total Breaks Record for Two Clubs--Dodgers Use 22 and St. Louis Calls on 17 | True | By Roscoe McGowen Special To the New York Times. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/resident-offices-report-on-trade-summer-dress-lines-attract-good.html | RESIDENT OFFICES REPORT ON TRADE; Summer Dress Lines Attract Good Orders Though Retail Volume Is Poor COATS BOUGHT AS FILL-INS Weather Hits Accessory Sales Except on Gift Goods for Mother's Day Events | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/invasion-in-britain-hoped-for-in-italy-broadcast-to-armed-forces-by.html | INVASION IN BRITAIN HOPED FOR IN ITALY; Broadcast to Armed Forces by Ansaldo Says Germany Has Weapons for Coup HINT OF SECRET ARM SEEN Newspapers Continue to Stress Country's Ability to Defeat Allies in Mediterranean | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/u235-power-held-of-no-war-use-now-scientist-who-aided-discovery-of.html | U-235 POWER HELD OF NO WAR USE NOW; Scientist Who Aided Discovery of Powerful Atomic Force Sees Its Value Deferred TINY AMOUNT ISOLATED One Expert Predicts Results 'Like Fantastic Novel' if Enough Is Obtained | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/yugoslavia-bars-refuge-to-nazi-convalescents.html | Yugoslavia Bars Refuge To Nazi 'Convalescents' | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/jewish-educators-elect-mark-eisner-remains-head-of-their-national.html | JEWISH EDUCATORS ELECT; Mark Eisner Remains Head of Their National Association | True | Special to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/edison-institute-plans-for-meeting-coonley-dow-and-other-trade-and.html | EDISON INSTITUTE PLANS FOR MEETING; Coonley, Dow and Other Trade and Utility Chiefs to Address Convention Next Month POWER, LIGHT MAIN THEME Program Also to Weigh General Business Problems-- Day at the Fair | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/stalin-soviet-best-seller-with-274500000-copies.html | Stalin Soviet Best Seller With 274,500,000 Copies | True | Special Cable to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/faithless-called-danger-to-world-dr-hummon-says-society-now-faces.html | FAITHLESS CALLED DANGER TO WORLD; Dr. Hummon Says Society Now Faces Disintegration Because Some Do Not Care | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/miss-crawford-to-be-june-bride-new-haven-girl-will-have-five.html | MISS CRAWFORD TO BE JUNE BRIDE; New Haven Girl Will Have Five Attendants at Marriage to John Stephen Knight | True | Special to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/margaret-a-peard-a-prospective-bride-bradford-alumna-is-betrothed.html | MARGARET A. PEARD A PROSPECTIVE BRIDE; Bradford Alumna Is Betrothed to Everett Burton Miller Jr. | True | Special to THE NEW YORK TIMES. | C1B 454499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/irish-setter-wins-second-day-in-row-rosecroft-premier-is-best-at.html | IRISH SETTER WINS SECOND DAY IN ROW; Rosecroft Premier Is Best at Trenton--Obedience Mark to Giralda Spaniel | True | Special to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/church-of-future-seen-revitalized-dr-palmer-says-it-will-exert-a.html | CHURCH OF FUTURE SEEN REVITALIZED; Dr. Palmer Says It Will Exert a Real Influence on World and Recover Its Faith ITS BASIS TO BE UNITY Trivialities Will Be Ignored, He Asserts in Sermon Marking 50 Years as Minister | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/fourmasted-swedish-bark-moored-here-with-40-merchant-service-cadets.html | Four-Masted Swedish Bark Moored Here With 40 Merchant Service Cadets Aboard | True | Times Wide World | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/scalise-successor-is-convention-topic-bambrick-among-possibilities.html | SCALISE SUCCESSOR IS CONVENTION TOPIC; Bambrick Among Possibilities as Delegates Gather at Shore | True | Special to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/nightingale-service-held-at-cathedral-2000-nurses-attend-memorial.html | NIGHTINGALE SERVICE HELD AT CATHEDRAL; 2,000 Nurses Attend Memorial in St. John the Divine | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/gail-borden-kin-of-milk-pioneer-grandson-and-namesake-of-man-who-in.html | GAIL BORDEN, KIN OF MILK PIONEER; Grandson and Namesake of Man Who Invented Condensing Process Dies at 68FATHER HEAD OF BORDEN'S Army's Need of PreservedMilk in Civil War HastenedIts Use by the Public | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/gillette-rubber-ruling-court-refuses-injunction-asked-by-concerns.html | GILLETTE RUBBER RULING; Court Refuses Injunction Asked by Concern's Stockholders | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/garners-texas-hold-hit-by-roosevelt-vote-unpledged-groups-now.html | Garner's Texas Hold Hit by Roosevelt Vote; Unpledged Groups Now Pivotal in Counties | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/33000-watch-auto-races.html | 33,000 Watch Auto Races | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/tobacco-shortage-in-berlin.html | Tobacco Shortage in Berlin | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/viaducts-to-get-new-safety-curbs-secondary-walls-of-reinforced.html | VIADUCTS TO GET NEW SAFETY CURBS; Secondary Walls of Reinforced Concrete Expected to Prevent Recurrence of Accidents | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/fairs-great-white-way-buzzes-with-life-as-advance-guard-of.html | Fair's Great White Way Buzzes With Life As Advance Guard of Performers Moves In | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/memorial-services-held-by-old-seventh-500-present-in-st-thomas-as.html | MEMORIAL SERVICES HELD BY OLD SEVENTH; 500 Present in St. Thomas as Honor Roll of Dead Is Read | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/fairs-ticket-sale-is-huge-success-with-late-rush-on-1250000-already.html | FAIR'S TICKET SALE IS 'HUGE SUCCESS,' WITH LATE RUSH ON; $1,250,000 Already Collected and Only 300,000 Books Are Left, Harrington Reveals PERU SALUTES EXPOSITION Prado Sands Radio Greeting--'Unofficial Little Corner of Holland' to Be Set Up | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/interference-scored-here-group-urges-public-opposition-to.html | 'INTERFERENCE' SCORED HERE; Group Urges Public Opposition to 'Unfriendly' Acts | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/nazi-minelayers-active-planes-over-english-channel-cause-ostend.html | NAZI MINELAYERS ACTIVE; Planes Over English Channel Cause Ostend Shipping Delay | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/music-portraits-to-be-shown.html | 'Music Portraits' to Be Shown | True | | C1B 454499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/cotton-dealers-to-wear-fabric.html | Cotton Dealers to Wear Fabric | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/municipal-loan-detroit-mich.html | MUNICIPAL LOAN; Detroit, Mich. | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/cab-union-to-picket-fair-transport-workers-will-center-attention-on.html | CAB UNION TO PICKET FAIR; Transport Workers Will Center Attention on Strike | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/bermuda-fete-planned-oleander-ball-set-for-may-23--arrivals-from-new.html | BERMUDA FETE PLANNED; Oleander Ball Set for May 23-- Arrivals From New York | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/east-hampton-plans-for-summer-season-miss-martha-burke-and-william.html | EAST HAMPTON PLANS FOR SUMMER SEASON; Miss Martha Burke and William C. Morgans Purchase Homes | True | Special to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/whites-yacht-is-first-muskeget-leads-internationals-in-first-race.html | WHITE'S YACHT IS FIRST; Muskeget Leads Internationals in First Race of Season | True | Special to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/screen-news-here-and-in-hollywood-ronald-colman-to-be-star-and-wb.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Ronald Colman to Be Star and W.B. Hawks President of United Producers Corp. NEW FILM AT THE RIALTO 'West of Carson City' Arrives Today--'Women Without Names' on Wednesday | True | By Douglas W. Churchill Special To the New York Times. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/government-maturities-3093386850-in-year.html | Government Maturities $3,093,386,850 in Year | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/elwood-hill-herbig-executive-engineer-of-republic-aircraft-corp.html | ELWOOD HILL HERBIG; Executive Engineer of Republic Aircraft Corp. Dies at 48 | True | Special to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/news-and-notes-of-the-advertising-field-meat-packers-use.html | News and Notes of the Advertising Field; Meat Packers Use Publications | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/edward-e-regan-64-railroad-executive-assistant-general-manager-of.html | EDWARD E. REGAN, 64, RAILROAD EXECUTIVE; Assistant General Manager of New Haven Dies of Pneumonia | True | Special to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/highway-blocked-by-legion-meeting-heavy-weekend-traffic-is-detoured.html | HIGHWAY BLOCKED BY LEGION MEETING; Heavy Week-End Traffic Is Detoured at Sparkill While Veterans Get New Home CHAIRS PLACED ON ROAD Col. Breckinridge Warns at Rockland Rally That Allied Defeat Would Menace U.S. | True | Special to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/firemen-warned-on-alien-trends-totalitarian-tenets-must-be-stopped.html | FIREMEN WARNED ON ALIEN TRENDS; Totalitarian Tenets Must Be Stopped Here, Geoghan Tells Holy Name Group PRAISES M'LAUGHLIN LAW Quayle Denounces Reported Anti-Semitic Movement in Brooklyn Postoffice | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/polish-scholars-in-need-kosciuszko-foundation-asks-gifts-to-assist.html | POLISH SCHOLARS IN NEED; Kosciuszko Foundation Asks Gifts to Assist Them | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/income-increases-seen-for-farmers-department-of-commerce-predicts.html | INCOME INCREASES SEEN FOR FARMERS; Department of Commerce Predicts Gain to June 30 OverFirst Half of 1939 | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/netherland-spy-seized-woman-returning-from-germany-has-large-sum-of.html | NETHERLAND 'SPY' SEIZED; Woman Returning From Germany Has Large Sum of Money | True | Wireless to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/4-ship-sales-requested-registry-transfer-is-asked-of-maritime.html | 4 SHIP SALES REQUESTED; Registry Transfer Is Asked of Maritime Commission | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 454499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/spring-in-at-last-flowers-and-all-throngs-flock-to-parks-and.html | SPRING IN AT LAST, FLOWERS AND ALL; Throngs Flock to Parks and Beaches to Bask in Sun-- Auto Traffic Is Heavy | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/season-is-ended-by-philharmonic-rudolf-serkin-soloist-and-john.html | SEASON IS ENDED BY PHILHARMONIC; Rudolf Serkin Soloist and John Barbirolli Conductor at the Concluding Concert PIANO CONCERTO OFFERED Brahms Opus, Excerpts From Wagner and 'Bartered Bride' Overture on Program | True | By Olin Downes | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/springdale-don-excels-pointer-takes-allage-stake-at-bedford-village.html | SPRINGDALE DON EXCELS; Pointer Takes All-Age Stake at Bedford Village Meet | True | Special to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/sensible-thinking-urged.html | Sensible Thinking Urged | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/time-for-responsibility.html | TIME FOR RESPONSIBILITY | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/finkelstein-is-buried-10000-throng-brooklyn-area-during-rites-for.html | FINKELSTEIN IS BURIED; 10,000 Throng Brooklyn Area During Rites for Captain | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/seagoing-ferry-at-panama.html | Seagoing Ferry at Panama | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/ask-books-for-chinas-students.html | Ask Books for China's Students | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/laura-m-schaffer-engaged-to-marry-senior-at-barnard-brideelect-of-m.html | LAURA M. SCHAFFER ENGAGED TO MARRY; Senior at Barnard Bride-Elect of Melvin Irving Bricker | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/the-best-sellers-of-the-week-in-new-york-and-elsewhere.html | The Best Sellers of the Week in New York and Elsewhere | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/newark-crushes-royals-114-106-five-homers-help-bears-take-two.html | NEWARK CRUSHES ROYALS, 11-4, 10-6; Five Homers Help Bears Take Two Before Record Crowd of 21,483 at Montreal | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/wins-banking-institute-award.html | Wins Banking Institute Award | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/squadron-a-beats-governors-island-annexes-polo-opener-by-86.html | SQUADRON A BEATS GOVERNORS ISLAND; Annexes Polo Opener by 8-6 -- Phillips, Star of Attack, Scores Four Goals THRILLING ACTION SEEN Rally by Losing Riders in Fourth Period Is Highlight of Well Played Game | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/housing-drive-due-in-rural-centers-fha-plan-unrelated-to-farms-as.html | HOUSING DRIVE DUE IN RURAL CENTERS; FHA Plan, Unrelated to Farms as Such, Aims to Stimulate Building in Communities | True | Special to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/mary-martin-is-wed-actress-is-bride-of-richard-halliday-studio.html | MARY MARTIN IS WED; Actress Is Bride of Richard Halliday, Studio Editor | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/10-reported-killed-at-wedding.html | 10 Reported Killed at Wedding | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/street-sweeper-becomes-a-bishop-rev-eustachio-paolicelli-is.html | STREET SWEEPER BECOMES A BISHOP; Rev. Eustachio Paolicelli Is Consecrated in a 7-Hour Service in Jamaica | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/new-orleans-ring-slow-traders-not-disposed-in-week-to-take-up.html | NEW ORLEANS RING SLOW; Traders Not Disposed in Week to Take Up Futures | True | Special to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/holc-sells-in-brooklyn-dwellings-taken-over-in-several-parts-of-the.html | HOLC SELLS IN BROOKLYN; Dwellings Taken Over in Several Parts of the Borough | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/shop-will-aid-tuberculous.html | Shop Will Aid Tuberculous | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/auction-sales.html | AUCTION SALES | True | | C1B 454499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/pope-asks-an-end-to-storm-of-war-preaching-outside-the-vatican-he.html | POPE ASKS AN END OF STORM OF WAR; Preaching Outside the Vatican, He Concludes With Deep Prayer for Peace HE IS ANXIOUS FOR ITALY Service Honors the Nation's Patron Saints--Crown Prince to Visit Pius | True | By Telephone To the New York Times. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/raf-casualties-119-in-norwegian-war-list-heaviest-since-september.html | R.A.F. CASUALTIES 119 IN NORWEGIAN WAR; List Heaviest Since September --Noted Fliers Missing | True | Wireless to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/miss-dickinson-sets-wedding-for-june-6-will-become-bride-of-james-l.html | MISS DICKINSON SETS WEDDING FOR JUNE 6; Will Become Bride of James L. Macwithey in East Orange | True | Special to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/todays-probable-pitchers-american-league.html | Today's Probable Pitchers; American League | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/john-s-la-rowe-73-noted-boxing-coach-virginia-mentor-for-19-years.html | JOHN S. LA ROWE, 73, NOTED BOXING COACH; Virginia Mentor for 19 Years Won 7 of 10 Southern Titles | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/party-will-open-club.html | Party Will Open Club | True | Special to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/maritime-day-set-for-may-22-at-fair-parade-addresses-luncheon-and.html | MARITIME DAY SET FOR MAY 22 AT FAIR; Parade, Addresses, Luncheon and Opening of Marine Exhibit on Schedule | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/miss-slaughter-fiancee-engaged-to-fw-powell-son-of-former-hobart.html | MISS SLAUGHTER FIANCEE; Engaged to F. W. Powell, Son of Former Hobart President | True | Special to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/sarah-isabel-may-will-be-married-troth-of-summit-nj-girl-to-lawson.html | SARAH ISABEL MAY WILL BE MARRIED; Troth of Summit, N.J., Girl to Lawson Longenheim Made Known at Reception GRADUATE OF KENT PLACE Bride-Elect Now Studying at Berkeley School--Fiance From Harrisburg, Pa. | True | Special to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/city-police-win-in-shoot-teams-take-first-two-prizes-in-jersey-meet.html | CITY POLICE WIN IN SHOOT; Teams Take First Two Prizes in Jersey Meet | True | Special to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/miss-leon-is-wed-to-rj-lawler-ceremony-takes-place-here-in-st.html | MISS LEON IS WED TO R.J. LAWLER; Ceremony Takes Place Here in St. Malachy's Roman Catholic Church | True | Pach Bros. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/zengaras-fights-tonight.html | Zengaras Fights Tonight | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/ed-schoonmaker-author-lecturer-was-member-of-us-mission-to-russia.html | E.D. SCHOONMAKER, AUTHOR, LECTURER; Was Member of U.S. Mission to Russia in 1918 and Became a Foe of Bolshevists HE HAD TRAVELED WIDELY Wrote Three Books on World Affairs and Was Advocate of Strict Neutrality | True | Special to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/indifference-us-peril-dr-muzzey-decries-growth-of-number-who-ignore.html | INDIFFERENCE U.S. PERIL; Dr. Muzzey Decries Growth of Number Who Ignore Posterity | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/books-published-today.html | Books Published Today | True | | C1B 454499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/spellman-blesses-new-girls-school-archbishop-officiates-at-the.html | SPELLMAN BLESSES NEW GIRLS' SCHOOL; Archbishop Officiates at the Dedication of Aquinas High in Bronx--500 Present 40 PRIESTS IN CEREMONY Borough President Lyons Calls Associated 'Wispy-Washy' in Russell Action | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/miss-miriam-hall-to-become-bride-her-sister-and-brotherinlaw.html | MISS MIRIAM HALL TO BECOME BRIDE; Her Sister and Brother-in-Law Announce Engagement to Alan P. Cusick 2d SHE STUDIED AT BREARLEY Bridegroom-Elect a Graduate of Brown University and Harvard Law School | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/asks-house-to-bar-new-war-pension-economy-league-circulates.html | ASKS HOUSE TO BAR NEW WAR PENSION; Economy League Circulates Petitions in Fighting Rankin Bill as 'Fiscal Lunacy' A.F.L. HITS 'HAM-EGGS' Green and Federation Warn the Aged 'Blue-Sky' Schemes Menace Our Economy | True | Special to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/soviet-oil-going-to-nazis-tanker-at-rumanian-port-with-10000-tons.html | SOVIET OIL GOING TO NAZIS; Tanker at Rumanian Port With 10,000 Tons of Petroleum | True | By Telephone To the New York Times. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/659-night-pupils-in-patriotic-tour-annual-pilgrimage-takes-in.html | 659 NIGHT PUPILS IN PATRIOTIC TOUR; Annual Pilgrimage Takes in Washington, Mount Vernon and Naval Academy 95 PER CENT ALIEN-BORN All in the Party Citizens or on Way to Citizenship--Ages Range From 21 to 70 | True | By W.a. MacDonald Special To the New York Times. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/business-records.html | BUSINESS RECORDS | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/booksauthors.html | Books--Authors | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/red-cross-to-hear-of-war-aid.html | Red Cross to Hear of War Aid | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/president-may-prolong-his-stay-at-hyde-park.html | President May Prolong His Stay at Hyde Park | True | Special to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/xavier-high-rotc-holds-annual-review-700-cadets-parade-before-the.html | XAVIER HIGH R.O.T.C. HOLDS ANNUAL REVIEW; 700 Cadets Parade Before the Very Rev. J.P. Sweeney | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/womans-work-benefit-morristown-group-to-present-pantonime-playlet.html | WOMAN'S WORK BENEFIT; Morristown Group to Present Pantomime Playlet Today | True | Special to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/soccer-americans-win-turn-back-brookhattan-32-in-first-round-of-cup.html | SOCCER AMERICANS WIN; Turn Back Brookhattan, 3-2, in First Round of Cup Play | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/jurist-heads-campaign-for-jewish-war-victims.html | Jurist Heads Campaign For Jewish War Victims | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/belgrade-is-near-panic-broadcast-on-raid-precautions-causes-wide.html | BELGRADE IS NEAR PANIC; Broadcast on Raid Precautions Causes Wide Fears | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/war-is-denounced-as-futile-and-evil-prominent-clergymen-say-in.html | WAR IS DENOUNCED AS FUTILE AND EVIL; Prominent Clergymen Say in Statement They Will 'Have No Part' in Any Conflict BROTHERHOOD THEIR AIM Promise to Work for It as Chief Goal of Our Nation's Foreign Policy | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/koht-urges-people-not-to-surrender-foreign-minister-broadcasts-from.html | KOHT URGES PEOPLE NOT TO SURRENDER; Foreign Minister Broadcasts From London an Appeal to the Norwegians PROMISES AID OF ALLIES Warns Countrymen They Will Lose Liberty for Long Time if They Do Not Fight | True | Wireless to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/dr-ribble-gets-links-ace.html | Dr. Ribble Gets Links Ace | True | Special to THE NEW YORK TIMES. | C1B 454499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/2-kinds-of-readiness-sought-for-america-birkhead-asks-military.html | 2 KINDS OF READINESS SOUGHT FOR AMERICA; Birkhead Asks Military Might and Fight on Ideologies | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/maria-wildermanns-recital.html | Maria Wildermann's Recital | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/woman-74-killed-in-fall.html | Woman, 74, Killed in Fall | True | Special to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/gallahadion-and-bimelech-will-renew-their-duel-in-preakness-on.html | Gallahadion and Bimelech Will Renew Their Duel in Preakness on Saturday; TRAINER CONFIDENT COLT WILL REPEAT Waldron Thinks Gallahadion, Derby Winner, Will Defeat Bimelech in Preakness MARYLAND TEST SHORTER Greater Early Seed Is Seen as Aid to Bradley Star at Pimlico on Saturday | True | By Bryan Field Special to the New York Times. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/of-local-origin.html | Of Local Origin | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/need-of-love-stressed-it-can-transform-strifetorn-world-bonnell.html | NEED OF LOVE STRESSED; It Can Transform Strife-Torn World, Bonnell Asserts | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/the-international-situation.html | The International Situation | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/tension-in-europe-influences-wheat-better-crop-comments-from.html | TENSION IN EUROPE INFLUENCES WHEAT; Better Crop Comments From Southwest and Spring Belt Also Vie as Factors | True | Special to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/to-be-dinner-guest-today-for-his-70th-birthday.html | To Be Dinner Guest Today For His 70th Birthday | True | Blank & Stoller | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/jersey-homestead-bought-by-writer-dates-back-to-1767hotel-in-newark.html | JERSEY HOMESTEAD BOUGHT BY WRITER; Dates Back to 1767--Hotel in Newark to Be Altered | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/kashdan-triumphs-over-denker-retaining-lead-in-title-chess-fine-and.html | Kashdan Triumphs Over Denker, Retaining Lead in Title Chess; Fine and Simonson Among Other Winners in U.S. Tourney-- Dr. Weissenstein Defeats Mrs. Rivero in Women's Competition | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/e-berry-wall-dies-in-monte-carlo-80-former-new-yorker-one-of-the.html | E. BERRY WALL DIES IN MONTE CARLO, 80; Former New Yorker One of the Most Colorful Figures in France Since World War FAMOUS FOR HIS CLOTHES Leader in American Colony of Paris--In Gay 90's Drove Tandems Up Fifth Ave. | True | Wireless to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/marion-stembel-married-becomes-bride-of-h-robert-bras-in-memphis.html | MARION STEMBEL MARRIED; Becomes Bride of H. Robert Bras in Memphis, Tenn., Ceremony | True | Special to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/organist-for-60-years-honored-in-brooklyn.html | Organist for 60 Years Honored in Brooklyn | True | Times Wide World, 1935 | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/lehman-appeals-for-help-to-jews-governor-seeks-funds-for-3-agencies.html | LEHMAN APPEALS FOR HELP TO JEWS; Governor Seeks Funds for 3 Agencies Active Here, in Europe and Palestine SEES POST-WAR PROBLEM Human Reconstruction Will Challenge the Resources of All Nations, He Says | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/german-troops-reoccupy-roeros-after-aerial-bombardment-of-town.html | German Troops Reoccupy Roeros After Aerial Bombardment of Town; Seven Bombs Dropped Wrecking Central Section and Driving Civilians to Hills-- No Defense Made by Norwegians | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/sports-of-the-times-sound-effects-in-golf.html | Sports of the Times; Sound Effects in Golf | True | By John Kieran | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 454499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/medical-insurance.html | MEDICAL INSURANCE | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/neutral-markets-in-europe-nervous-bourses-dominated-by-british.html | NEUTRAL MARKETS IN EUROPE NERVOUS; Bourses Dominated by British Reverses in Norway and Mediterranean Action LIQUIDATION IS NOT HEAVY Share and Bond Indices Drop in Amsterdam--Brussels Again Shows Resistance | True | By Paul Catz Wireless To the New York Times. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/use-of-old-ships-favored-licensed-officers-advise-sale-of-laidup.html | USE OF OLD SHIPS FAVORED; Licensed Officers Advise Sale of Laid-Up World War Vessels | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/chamberlain-gains-strength-for-test-cabinet-unity-on-norway-and.html | CHAMBERLAIN GAINS STRENGTH FOR TEST; Cabinet Unity on Norway and Neutral Criticism Likely to Sway Tomorrow's Debate | True | By Raymond Daniell Special Cable To the New York Times. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/premiere-tonight-of-strangler-fig-edith-meisers-play-based-on-novel.html | PREMIERE TONIGHT OF 'STRANGLER FIG'; Edith Meiser's Play Based on Novel of Same Name Will Open at the Lyceum 'TO WHAT RED HELL' DELAY Show Listed for Tomorrow Will Be Kept on the Road for Two More Weeks | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/commodity-average-declines-slightly-fisher-index-843-against-846raw.html | COMMODITY AVERAGE DECLINES SLIGHTLY; 'Fisher Index' 84.3, Against 84.6--Raw Materials Weakest | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/british-wheat-reserve-considered-ample-french-position-good-reichs.html | British Wheat Reserve Considered Ample; French Position Good, Reich's Unfavorable | True | Wireless to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/lauds-missionary-work-rev-te-bubeck-sees-lasting-good-to-belgian.html | LAUDS MISSIONARY WORK; Rev. T.E. Bubeck Sees Lasting Good to Belgian Congo | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/cotton-market-softens-in-week-early-steadiness-evaporates-as-both.html | COTTON MARKET SOFTENS IN WEEK; Early Steadiness Evaporates as Both the Old and New Type Deliveries Are Sold GOOD WEATHER CAUSES DIP Mill Price-Fixing Without Any Aggression--Trading Volume Falls Off for Period | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/disappointment-and-relief-rule-in-london-over-setback-in-norway.html | Disappointment and Relief Rule In London Over Set-Back in Norway; Blow to the City in Loss to Allied Prestige Assuaged by Seeming Firm Stand in the Mediterranean | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/rotarians-meet-at-ottawa.html | Rotarians Meet at Ottawa | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/reveals-key-to-freedom-fosdick-declares-liberty-does-not-exist.html | REVEALS KEY TO FREEDOM; Fosdick Declares Liberty Does Not Exist Without Obedience | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/tobacco-duty-is-raised-britain-imposes-third-increase-in-a-year-to.html | TOBACCO DUTY IS RAISED; Britain Imposes Third Increase in a Year to Get War Funds | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/model-of-the-mauve-decade.html | MODEL OF THE MAUVE DECADE | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/clune-leaves-rayon-credit-unit.html | Clune Leaves Rayon Credit Unit | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/3-ballots-are-seen-decisive-for-dewey-supporters-and-foes-of-the.html | 3 BALLOTS ARE SEEN DECISIVE FOR DEWEY; Supporters and Foes of the Prosecutor Agree His Fate Rests on Early Strength DEADLOCK CALLED FATAL Opposition Working to This End to Bring 'Dark Horses' Before the Convention | True | | C1B 454499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/auto-concerns-not-connected.html | Auto Concerns Not Connected | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/phils-subdue-cubs-75-fourrun-rally-by-chicago-in-ninth-falls-short.html | PHILS SUBDUE CUBS, 7-5; Four-Run Rally by Chicago in Ninth Falls Short | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/keep-out-of-war-is-mayors-advice-24000-cheer-as-he-says-best-role.html | KEEP OUT OF WAR, IS MAYOR'S ADVICE; 24,000 Cheer as He Says Best Role Is to Set Example in War-Crazy World SPEAKS AT GARDEN RALLY Workmen's Circle Speakers Attack Hitler and Stalin-- 15,000 Turned Away | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/british-commodities-up.html | British Commodities Up | True | Wireless to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/ship-brings-african-gold-netherland-liner-reaches-boston-with.html | SHIP BRINGS AFRICAN GOLD; Netherland Liner Reaches Boston With $7,000,000 Cargo | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/demands-report-by-fcc-tobey-calls-for-findings-on-its-radio.html | DEMANDS REPORT BY FCC; Tobey Calls for Findings on Its Radio Monopoly Inquiry | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/glittering-gems-accompany-new-paris-gowns.html | GLITTERING GEMS ACCOMPANY NEW PARIS GOWNS | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/long-island-estate-is-leased.html | Long Island Estate Is Leased | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/soldier-who-bailed-out-is-lost.html | Soldier Who Bailed Out Is Lost | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/corn-prices-hold-at-higher-levels-persistent-buying-of-may-by-cash.html | CORN PRICES HOLD AT HIGHER LEVELS; Persistent Buying of May by Cash Interests Tightened Market Last Week JULY AT SEASONAL PEAK Farmers Are Showing Little Disposition to Part With Their Surplus Grain | True | Special to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/seibert-victor-31-in-epee-fenceoff-beats-skrobisch-after-they-tie.html | SEIBERT VICTOR, 3-1, IN EPEE FENCE-OFF; Beats Skrobisch After They Tie for National Title | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/sister-marie-paula-head-of-department-of-english-at-mt-st-vincent.html | SISTER MARIE PAULA; Head of Department of English at Mt. St. Vincent College | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/british-youths-service-urged.html | British Youth's Service Urged | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/french-again-halt-heavy-nazi-attack-report-second-raid-in-force.html | FRENCH AGAIN HALT HEAVY NAZI ATTACK; Report Second Raid in Force Thrown Back on Saar, With German Losses | True | By G.h. Archambault Wireless To the New York Times. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/feller-fans-eight-as-indians-win-61-32500-watch-cleveland-gain.html | FELLER FANS EIGHT AS INDIANS WIN, 6-1; 32,500 Watch Cleveland Gain League Lead With Victory Over Red Sox | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/all-london-firemen-out-explosion-and-two-big-fires-keep-entire.html | ALL LONDON FIREMEN OUT; Explosion and Two Big Fires Keep Entire Force Busy | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/new-york-fund-gets-2-10000-donations-contributors-include-two.html | NEW YORK FUND GETS 2 $10,000 DONATIONS; Contributors Include Two Companies Making Additional Gifts | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/american-olympic-group-votes-to-permit-staging-of-final-tryouts-us.html | American Olympic Group Votes to Permit Staging of Final Tryouts; U.S. STARS TO GAIN FULL RECOGNITION Medals Will Go to Winners of Places on Theoretical 1940 Olympic Squad $15,000 OFFER BY COAST Final Tryouts in Track and in Boxing Are Headed for Los Angeles in July | True | By Arthur J. Daley | C1B 454499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/british-stock-index-off-75-compares-with-76-week-ago-bond-average.html | BRITISH STOCK INDEX OFF; 75 Compares With 76 Week Ago --Bond Average Rises | True | Wireless to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/china-asks-aid-for-her-currency-broadcast-appeals-to-us-and-britain.html | CHINA ASKS AID FOR HER CURRENCY; Broadcast Appeals to U.S. and Britain to Prevent Further Slump TIENTSIN PACT REPORTED Tokyo, London and Paris Said to Have Settled Controversy Causing Long Blockade | True | Wireless to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/adonis-is-indicted-on-kidnap-charge-aide-under-arrest-seizure-of.html | ADONIS IS INDICTED ON KIDNAP CHARGE; AIDE UNDER ARREST; Seizure of Sam Gasberg in Los Angeles Reveals Action of Amen Jury in April PLOT VICTIM DIED LATER Money-Making Machine and Underworld 'Court' Said to Have Figured in Case | True | Times Wide World, 1937 | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/jersey-youth-licensed-as-pilot.html | Jersey Youth Licensed as Pilot | True | Special to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/tigers-defeat-yankees-before-36937-dodgers-win-in-ninth-giants-lose.html | Tigers Defeat Yankees Before 36,937; Dodgers Win in Ninth; Giants Lose; 13 LEFT OIL BASES YANKS BOW BY 6-4 McKain and Benton Effective for Tigers on Mound After Wildness Routs Newsom BUCK ORDERED OFF FIELD Chandler Hits 2 Batters and Gives 7 Blows to Yield Five Runs in First 3 Innings | True | By James P. Dawson | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/other-music-city-symphony-concert.html | Other Music; City Symphony Concert | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/republicans-plan-early-platform-hamilton-to-call-resolutions-group.html | REPUBLICANS PLAN EARLY PLATFORM; Hamilton to Call Resolutions Group Into Session Probably Week Before Convention ALL VIEWS TO BE HEARD Women's Clubs of Party Map Aggressive Participation in Election Campaign | True | Special to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/house-member-awaits-verdict.html | House Member Awaits Verdict | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/monsanto-shows-rise-in-net-income-profit-of-chemical-companys.html | MONSANTO SHOWS RISE IN NET INCOME; Profit of Chemical Company's American Subsidiaries Was $1,642,037 in Quarter $1.23 FOR COMMON SHARE Earnings of Group in the First Three Months of '39 Were $1,142,264, or 82c on Stock | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/rents-walker-suite-in-east-72d-street-general-motors-official-gets.html | RENTS WALKER SUITE IN EAST 72D STREET; General Motors Official Gets Apartment--Other Leases | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/pennsylvania-session-today.html | Pennsylvania Session Today | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/stamp-worth-50000-arrives-in-armored-car.html | Stamp Worth $50,000 Arrives in Armored Car | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/nazi-shot-in-prague-by-a-czech-peddler-assailant-fired-when.html | NAZI SHOT IN PRAGUE BY A CZECH PEDDLER; Assailant Fired When Reproved for Crowding on Street | True | Wireless to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/weekly-commodity-cash-prices.html | WEEKLY COMMODITY CASH PRICES | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/refugees-tell-of-attack-norwegians-in-scotland-say-german-fliers.html | REFUGEES TELL OF ATTACK; Norwegians, in Scotland, Say German Fliers Bombed Boats | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/neward-clips-swim-record.html | Neward Clips Swim Record | True | | C1B 454499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/henderson-tennis-victor-beats-hare-61-46-60-63-in-hot-springs-final.html | HENDERSON TENNIS VICTOR; Beats Hare, 6-1, 4-6, 6-0, 6-3, in Hot Springs Final | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/secret-of-nazi-paper-is-offered-to-allies-discoverer-of-formula-a.html | SECRET OF NAZI PAPER IS OFFERED TO ALLIES; Discoverer of Formula, a Czech Now Here, Tells of Uses | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/midengland-has-mock-raid.html | Mid-England Has Mock Raid | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/holy-name-rally-brooklyns-best-record-crowd-fills-stands-at-ebbets.html | HOLY NAME RALLY BROOKLYN'S BEST; Record Crowd Fills Stands at Ebbets Field—Society's Work Vital Today, Graham Says | True | Times Wide World | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/belgian-stand-pledged-premier-warns-any-invader-of-stiff-resistance.html | BELGIAN STAND PLEDGED; Premier Warns Any Invader of Stiff Resistance | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/us-traps-honors-taken-by-cushman-new-yorker-breaks-96-birds-in.html | U.S. TRAPS HONORS TAKEN BY CUSHMAN; New Yorker Breaks 96 Birds in Distance Handicap at Travers Island Range BEAVER SECOND WITH 95 Loses Chance for Victory on Final String—Mrs. Wolf Among 8 to Hit 94 | True | By Kingsley Childs | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/knights-templar-at-annual-service-parade-precedes-gathering-at-st.html | KNIGHTS TEMPLAR AT ANNUAL SERVICE; Parade Precedes Gathering at St. John's Cathedral in Honor of 3 Leaders | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/ankara-has-slight-quake.html | Ankara Has Slight Quake | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/british-experts-are-dismantling-graf-spee-many-shells-are-in.html | British Experts Are Dismantling Graf Spee; Many Shells Are in Unexploded Magazine | True | By John W. White Special Cable To the New York Times. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/bankers-for-movie-loan-hal-roach-studios-to-have-outlay-of-6000000.html | BANKERS FOR MOVIE LOAN; Hal Roach Studios to Have Outlay of $6,000,000 for '40-'41 | True | Special to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/brooklyn-flats-bought-apartments-on-st-pauls-place-and-70th-st.html | BROOKLYN FLATS BOUGHT; Apartments on St. Paul's Place and 70th St. Change Hands | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/2-missing-children-hunted-by-100-police-staten-island-boy-11-sister.html | 2 MISSING CHILDREN HUNTED BY 100 POLICE; Staten Island Boy, 11, Sister, 8, Gone Since Early Yesterday | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/balkans-now-fear-a-victorious-reich-subjection-of-southeastern.html | BALKANS NOW FEAR A VICTORIOUS REICH; Subjection of Southeastern Europe to Colonial Status Seen in That Event GREECE OPENS RAIL LINE It Runs From Salonika to the Bulgarian Border—Hungary Smashes a Spy Ring | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/money-easy-in-paris-market.html | Money Easy in Paris Market | True | Wireless to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/krupps-profits-and-taxes-up.html | Krupps Profits and Taxes Up | True | Wireless to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/fund-for-college-to-honor-finley-100000-sought-for-chair-at-knox.html | FUND FOR COLLEGE TO HONOR FINLEY; $100,000 Sought for Chair at Knox, Where He Studied and Later Was President | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/heads-parentteacher-club.html | Heads Parent-Teacher Club | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/dance-to-help-charities-spring-fete-of-junior-service-league-of.html | DANCE TO HELP CHARITIES; Spring Fete of Junior Service League of Summit Saturday | True | Special to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/dance-to-assist-boys-camp.html | Dance to Assist Boys' Camp | True | | C1B 454499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/state-hearings-set-in-agency-inquiry-threecity-series-on.html | STATE HEARINGS SET IN AGENCY INQUIRY; Three-City Series on QuasiJudicial Activities Will Start Here on June 11 | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/100-reich-planes-seen-headed-north-a-lightning-offensive-against.html | 100 REICH PLANES SEEN HEADED NORTH; A Lightning Offensive Against Narvik Held a Possibility-- Nazis Mopping Up in South | True | By Goesta Persson By Telephone To the New York Times. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/wood-field-and-stream-political-reasons-seen.html | WOOD, FIELD AND STREAM; Political Reasons Seen | True | By Raymond R. Camp | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/showdown-sought-on-hatch-measure-in-house-this-week-dempsey-hopes.html | SHOWDOWN SOUGHT ON HATCH MEASURE IN HOUSE THIS WEEK; Dempsey Hopes to Force Bill for 'Clean Politics' to Floor for a Major Battle FARM ISSUE NEAR DECISION Economy Bloc to Press Chance in Split on 'Parity'--Fight Continues on CAA Order | True | By Henry N. Dorris Special To the New York Times. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/report-manchukuo-clash-japanese-say-russian-patrol-fired-on-border.html | REPORT MANCHUKUO CLASH; Japanese Say Russian Patrol Fired on Border Guards | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/results-of-play-yesterday-over-links-in-metropolitan-district.html | Results of Play Yesterday Over Links in Metropolitan District | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/calls-this-age-of-holy-spirit.html | Calls This 'Age of Holy Spirit' | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/wins-milk-advertising-contract.html | Wins Milk Advertising Contract | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/zogs-plea-to-return-to-balkans-spurned-albanian-exking-seeks-to.html | ZOG'S PLEA TO RETURN TO BALKANS SPURNED; Albanian Ex-King Seeks to Join Exiles in Yugoslavia | True | By Telephone To the New York Times. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/cromwell-donates-trophy.html | Cromwell Donates Trophy | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/trade-bureau-rents-rockefeller-space-quebec-group-to-open-office.html | TRADE BUREAU RENTS ROCKEFELLER SPACE; Quebec Group to Open Office Here--Other Leases | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/miss-ilse-wiegands-troth-made-known-connecticut-college-graduate.html | MISS ILSE WIEGAND'S TROTH MADE KNOWN; Connecticut College Graduate Fiancee of John R. Thomas Jr. | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/power-commission-issues-1938-survey-electric-revenues-cleared-in.html | POWER COMMISSION ISSUES 1938 SURVEY; Electric Revenues Cleared in New York State 15.6% of Country's Earnings 393 COMPANIES COVERED Concerns, Comprising 95% of Industry, Reported Total Assets of $17,220,617,262 | True | Special to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/gallahadion.html | GALLAHADION | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/the-days-war-communiques-german.html | The Day's War Communiques; German | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/reich-price-policy-called-a-success-indices-support-nazi-claims.html | REICH PRICE POLICY CALLED A SUCCESS; Indices Support Nazi Claims That Their Rise Is Least of Enemies and Neutrals | True | Wireless to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/st-stephens-church-marks-anniversary-service-observes-135th-year.html | ST. STEPHEN'S CHURCH MARKS ANNIVERSARY; Service Observes 135th Year Since Cornerstone-Laying | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/stagehands-facing-bitter-election-here-vincent-jacobi-is-to-oppose.html | STAGEHANDS FACING BITTER ELECTION HERE; Vincent Jacobi Is to Oppose Browns in Union Fight | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/while-il-duce-decides.html | WHILE IL DUCE DECIDES | True | | C1B 454499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/dutch-astonished-at-upset-in-north-norway-it-is-felt-was-first-real.html | DUTCH ASTONISHED AT UPSET IN NORTH; Norway, It Is Felt, Was First Real Chance for Allies to Strike at Aggression | True | Wireless to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/to-aid-republican-fund-chairmen-of-divisions-in-this-area-named-by.html | TO AID REPUBLICAN FUND; Chairmen of Divisions in This Area Named by Murray | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/paris-sifts-prospect-of-stock-requisition-tightening-of-exchange.html | PARIS SIFTS PROSPECT OF STOCK REQUISITION; Tightening of Exchange Control Causes Some Selling | True | Wireless to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/gems-of-far-east-blend-with-gowns-paris-jewelers-borrow-ideas-from.html | GEMS OF FAR EAST BLEND WITH GOWNS; Paris Jewelers Borrow Ideas From Manchu Princesses and Geisha Girls PEARLS MIXED WITH JADE Gray and Diamonds Make a Striking Combination--Hairpins Fanlike | True | By Kathleen Cannell By Clipper To the New York Times | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/german-group-hits-nazis-southern-california-league-decries-invasion.html | GERMAN GROUP HITS NAZIS; Southern California League Decries Invasion of Norway | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/berlins-markets-advance-soberly-boerse-tempers-jubilation-over.html | BERLIN'S MARKETS ADVANCE SOBERLY; Boerse Tempers Jubilation Over Norway With Basic Fiscal Ponderings HOLIDAYS CURTAIL TRADING But Possibility of Further Taxes on Business Acts as a Damper | True | Wireless to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/wider-base-for-faith-flanders-proposes-this-way-to-combat.html | WIDER BASE FOR FAITH; Flanders Proposes This Way to Combat Secularism | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/france-honors-st-joan-usual-paris-parade-abandoned-because-of-the.html | FRANCE HONORS ST. JOAN; Usual Paris Parade Abandoned Because of the War | True | Wireless to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/marjorie-bear-to-wed-bedford-village-girl-is-engaged-to-george-w.html | MARJORIE BEAR TO WED; Bedford Village Girl Is Engaged to George W. Sumner | True | Special to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/princeton-sailors-win-beat-mit-for-college-dinghy-titleromagna.html | PRINCETON SAILORS WIN; Beat M.I.T. for College Dinghy Title--Romagna Leads | True | Special to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/silk-hosiery-volume-off-20-for-march-decline-in-fullfashioned-lines.html | SILK HOSIERY VOLUME OFF 20% FOR MARCH; Decline in Full-Fashioned Lines Puts Quarter Under 1939 | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/pulpit-platitudes-assailed-by-ayer-good-words-are-not-the-good-life.html | PULPIT PLATITUDES ASSAILED BY AYER; Good Words Are Not the Good Life, He Says, Asking Return to Apostolic Fervor | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/planes-drop-contest-leaflets.html | Planes Drop Contest Leaflets | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/fire-razes-minnesota-plants.html | Fire Razes Minnesota Plants | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/bitter-story-of-allies-retreat-found-in-debris-on-namsos-road.html | Bitter Story of Allies' Retreat Found in Debris on Namsos Road; Unburied British Dead Among Bomb Craters and Hastily Abandoned Equipment Mark Path of Troops' Departure | True | By James Aldridge North American Newspaper Alliance | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/brooklyn-citizenship-day.html | Brooklyn Citizenship Day | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 454499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/aid-held-too-low-in-job-insurance-social-security-survey-finds.html | AID HELD TOO LOW IN JOB INSURANCE; Social Security Survey Finds Average Payment Only $84.24 While WPA Paid $633 PLAN IN 'SOCIAL VACUUM' Association Declares Also That Huge Reserve Funds Cut Down Purchasing Power | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/steel-mills-coke-ovens-yield-pyridine-former-waste-helps-fight-on.html | Steel Mills' Coke Ovens Yield Pyridine; Former Waste Helps Fight on Pneumonia | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/walters-of-reds-tops-giants-32-misplays-hampering-schumacher-errors.html | Walters of Reds Tops Giants, 3-2, Misplays Hampering Schumacher; Errors by Danning and Young in Seventh Wipe Out 2-1 Lead--Cincinnati Hurler Scores Tying Run in Fourth Victory | True | By John Drebinger Special To the New York Times. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/arrival-of-buyers-retail.html | ARRIVAL OF BUYERS; RETAIL | True | Arriving buyers may register in this column by Telephoning Lackawanna 4-1000 | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/swift-to-promote-ice-cream.html | Swift to Promote Ice Cream | True | Special to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/second-girl-slain-in-bellefonte-area-pennsylvania-factory-worker.html | SECOND GIRL SLAIN IN BELLEFONTE AREA; Pennsylvania Factory Worker Waylaid 12 Miles From Scene of Taylor Murder POLICE LINK TWO CRIMES Young Woman in Auto Followed by Man in Car and Forced to Stop--Fought Furiously | True | Special to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/coffman-helps-bees-down-pirates-5-to-1-gives-no-hits-in-relief-role.html | COFFMAN HELPS BEES DOWN PIRATES, 5 TO 1; Gives No Hits in Relief Role --Fletcher Wastes Homer | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/reichs-notes-popular-success-of-treasurys-new-4s-feature-of-bond.html | REICH'S NOTES POPULAR; Success of Treasury's New 4s Feature of Bond Market | True | Wireless to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/methodist-merger-in-last-step-today-first-united-conference-to.html | METHODIST MERGER IN LAST STEP TODAY; First United Conference to Decide Matters Important to Administrative Work NO ADDITIONAL BISHOPS None to Be Elected to North European Area, Now Under Jurisdiction of U.S. | True | By Robert W. Potter Special To the New York Times. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/ban-on-wine-lifted-in-denmark.html | Ban on Wine Lifted in Denmark | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/jersey-city-beats-toronto-106-42-collects-15-hits-in-opener-and.html | JERSEY CITY BEATS TORONTO, 10-6, 4-2; Collects 15 Hits in Opener and Rallies to Win Nightcap, Regaining League Lead | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/dwelling-is-sold-in-e-79th-street-mrs-henry-w-de-forest-gets-cash.html | DWELLING IS SOLD IN E. 79TH STREET; Mrs. Henry W. de Forest Gets Cash for 5-Story Building Erected in 1903 FIRST AVE. CORNER BOUGHT Holding of an Old Yorkville Builder Is Disposed Of by His Grandsons | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/norse-fort-surrendered-after-threeweek-siege.html | Norse Fort Surrendered After Three-Week Siege | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/primaries-to-be-held-in-6-states-this-week-maryland-and-california.html | Primaries to Be Held in 6 States This Week; Maryland and California Lead in Interest | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/virgins-statue-crowned-annual-service-held-at-church-of-st-vincent.html | VIRGIN'S STATUE CROWNED; Annual Service Held at Church of St. Vincent Ferrer | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/arturo-toscaninis-are-hosts.html | Arturo Toscaninis Are Hosts | True | | C1B 454499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/savings-bank-men-to-hear-cf-adams-former-secretary-of-the-navy-to.html | SAVINGS BANK MEN TO HEAR C.F. ADAMS; Former Secretary of the Navy to Address Economic Parley This Week on 'Savings Dollar' M'GILL'S HEAD TO SPEAK J.A. Emery to Discuss 'The Pathway of Recovery' at Boston Meeting | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/farewell-dinner-given-helen-and-nancy-adams-guests-at-party-in.html | FAREWELL DINNER GIVEN; Helen and Nancy Adams Guests at Party in Rumson, N.J. | True | Special to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/syndicate-acquires-block-in-times-sq-investors-buy-twostory.html | SYNDICATE ACQUIRES BLOCK IN TIMES SQ.; Investors Buy Two-Story Building Opposite Hotel Astor | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/lansbury-laborite-sinking-fast.html | Lansbury, Laborite, Sinking Fast | True | Wireless to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/the-screen-new-musical-films-at-the-rivoli-and-little-carnegie.html | THE SCREEN; New Musical Films at the Rivoli and Little Carnegie --'Suicide Legion' Seen at the Globe | True | By Bosley Crowther | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/dean-of-athletics-loses-to-white-sox-southpaw-defeated-for-first.html | DEAN OF ATHLETICS LOSES TO WHITE SOX; Southpaw Defeated for First Time This Season, 6-5 | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/demand-for-steel-expanded-in-week-other-pickup-factors-were-a.html | DEMAND FOR STEEL EXPANDED IN WEEK; Other Pick-up Factors Were a Higher Ingot Rate and Rise in Scrap Prices SEASONAL UPTURN SENSED Improvement in Inquiries Laid in Some Cases to Delaying of Specifications | True | Special to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/pulitzer-winners-to-be-named-today-ten-prises-in-journalism-and.html | PULITZER WINNERS TO BE NAMED TODAY; Ten Prises in Journalism and Letters to Be Announced | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/pork-group-plans-voluntaryad-fund-will-ask-producers-for-5-cents-a.html | PORK GROUP PLANS VOLUNTARYAD FUND; Will Ask Producers for 5 Cents a Head as Packers Fail to Back Check-Off TO PUSH SALES TO BRITAIN But Prospects for the Revival of the Market There Are Admitted to Be Slim | True | Special to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/opera-fund-at-975000-sloan-certain-of-goal-but-he-appeals-for-new.html | OPERA FUND AT $975,000; Sloan Certain of Goal, but He Appeals for New Gifts | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/letters-to-the-times-investigating-education-search-for-subversive.html | Letters to The Times; Investigating Education Search for "Subversive" Textbooks Is Held Potentially Dangerous | True | JOHN DEWEY, | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/book-trust-suit-to-come-up-today-court-will-determine-whether.html | 'BOOK TRUST' SUIT TO COME UP TODAY; Court Will Determine Whether Practices in Publishing and Selling Violate Laws STORE SEES 'CONSPIRACY' Macy's Will Counter Charges of Illegal Price Cuts With Claim of 'Combination' | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/browns-down-senators-kennedy-hurls-7to3-triumph-despite-cases-homer.html | BROWNS DOWN SENATORS; Kennedy Hurls 7-to-3 Triumph Despite Case's Homer | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/new-and-better-world-is-emerging-here-based-on-saner-social-order.html | New and Better World Is Emerging Here, Based on Saner Social Order, Houck Says | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/finns-send-500000-to-repay-norwegians-supplies-still-held-in-norway.html | FINNS SEND $500,000 TO REPAY NORWEGIANS; Supplies Still Held in Norway Also Go to Red Cross | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/investors-active-in-deals-in-bronx-trading-over-the-weekend-is.html | INVESTORS ACTIVE IN DEALS IN BRONX; Trading Over the Week-End Is Featured by Purchases of Apartment Houses SALE ON SUMMIT AVENUE Flat at 164th Street Corner Is Bought by the Therose Realty Corporation | True | | C1B 454499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/paris-bourse-firm-against-bad-news-setback-and-surprises-in-nor-way.html | PARIS BOURSE FIRM AGAINST BAD NEWS; Set-Back and Surprises in Nor way, It Is Felt, Fortify Fu ture Allied Strategy DOMESTIC LIST ADVANCES Market Picks Up Quickly After Initial Dip--Level Little Changed Recently | True | By Fernand Maroni Wireless To the New York Times. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/53-study-grants-ready-manhattan-college-announces-3-full-and-50.html | 53 STUDY GRANTS READY; Manhattan College Announces 3 Full and 50 Partial Awards | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/taxicab-driver-is-killed-struck-by-unknown-man-in-fist-fight-in.html | TAXICAB DRIVER IS KILLED; Struck by Unknown Man in Fist Fight in Jersey City | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/bargain-shop-aids-hospital.html | Bargain Shop Aids Hospital | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/berlin-sees-end-of-britain-at-sea-nazi-air-chiefs-assert-the.html | BERLIN SEES 'END' OF BRITAIN AT SEA; Nazi Air Chiefs Assert the Admiralty Quit Norway From Fear for Ships PRESS CHEERS ON ITALIANS Declares Allied Control of Keys to Mediterranean Can Be Broken by Flying Forces | True | By George Axelsson Wireless To the New York Times. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/group-to-attend-communion.html | Group to Attend Communion | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/mexicans-stress-sinclair-oil-deal-newspapers-give-prominence-to-not.html | MEXICANS STRESS SINCLAIR OIL DEAL; Newspapers Give Prominence to Note to U.S., but Make No Comment on It CARDENAS STANDS FIRM In Address to the Nation He Implies Seized Properties Will Not Be Returned | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/reds-say-british-plot-in-near-east-russian-fleets-newspaper-charges.html | REDS SAY BRITISH PLOT IN NEAR EAST; Russian Fleet's Newspaper Charges Efforts to Arouse Moslems for War | True | Special Cable to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/events-today.html | Events Today | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/squadron-c-wins-107-defeats-ft-hamilton-polo-team-in-opening-game.html | SQUADRON C WINS, 10-7; Defeats Ft. Hamilton Polo Team in Opening Game of Season | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/city-roller-skaters-divide-final-awards-brooklyn-manhattan-and.html | CITY ROLLER SKATERS DIVIDE FINAL AWARDS; Brooklyn, Manhattan and Bronx Teams All Get Medals | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/naval-loss-denied-claim-of-destruction-of-british-cruiser-also-is.html | NAVAL LOSS DENIED; Claim of Destruction of British Cruiser Also Is Rejected ANOTHER HIT IS REPORTED Big Warship Bombed at Narvik, Germans Say--Reich's Data on Shipping Disputed | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/thf-financial-week-most-markets-fail-to-reflect-news-of-british.html | THF FINANCIAL WEEK; Most Markets Fail to Reflect News of British Reverse in Norway--Sterling Lower | True | By Alexander D. Noyes | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/light-betting-on-victor-only-1575-mutuel-win-tickets-sold-on.html | LIGHT BETTING ON VICTOR; Only 1,575 Mutuel Win Tickets Sold on Gallahadion | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/private-british-selling-of-our-securities-light.html | Private British Selling Of Our Securities Light | True | Wireless to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/italy-adds-to-emergency-fund.html | Italy Adds to Emergency Fund | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/circulation-drops-in-france.html | Circulation Drops in France | True | Wireless to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/new-homes-planned-in-queens.html | New Homes Planned in Queens | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 454499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/queen-of-the-may-and-her-court-at-marymount-college.html | QUEEN OF THE MAY AND HER COURT AT MARYMOUNT COLLEGE | True | Special to THE NEW YORK TIMES. | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/american-spy-sentenced-belgian-court-says-man-had-no-proof-of.html | 'AMERICAN' SPY SENTENCED; Belgian Court Says Man Had No Proof of Nationality | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/reh-asserts-faith-rests-on-science-it-is-smart-to-believe-he-tells.html | REH ASSERTS FAITH RESTS ON SCIENCE; It Is 'Smart to Believe,' He Tells Congregation, Because God's Power Is Proved PRIDE SEEN RELIGION'S FOE Vain Conceit Makes Us Doubt Anything We Are Unable to See, He Points Out | True | | C1B 454499 |
| 1940-05-06 | 1940-05-06 | https://www.nytimes.com/1940/05/06/archives/vickers-to-build-new-plant.html | Vickers to Build New Plant | True | | C1B 454499 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/cleared-as-sabotage-suspect.html | Cleared as Sabotage Suspect | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/helen-ballantine-engaged-to-wed-her-engagement-announced.html | HELEN BALLANTINE ENGAGED TO WED; HER ENGAGEMENT ANNOUNCED | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/two-czechs-get-long-sentences.html | Two Czechs Get Long Sentences | True | By Telephone To the New York Times. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/agency-changes-name-to-raymond-spector-co.html | Agency Changes Name To Raymond Spector Co. | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/labors-of-man-at-fair-now-decks-style-center.html | 'Labors of Man' at Fair Now Decks Style Center | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/mortgages-for-trusts-reserve-board-allows-banks-to-add-to.html | MORTGAGES FOR TRUSTS; Reserve Board Allows Banks to Add to Portfolios | True | Special to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/lang-heads-hotel-sales-group.html | Lang Heads Hotel Sales Group | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/tour-for-a-convict-laid-to-nlrb-agent-smith-inquiry-shows-j-edgar.html | TOUR FOR A CONVICT LAID TO NLRB AGENT; Smith Inquiry Shows J. Edgar Hoover Told Madden of Examiner's Plea for PardonOTHER COMPLAINTS MADESenator Herring Asserted ManWas Unfit, but He WasExonerated by Board | True | By Louis Stark Special to The New York Times. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/armitage-retains-us-saber-laurels-jose-de-capriles-is-second-and.html | ARMITAGE RETAINS U.S. SABER LAURELS; Jose de Capriles Is Second and Huffman Third for Title | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/czech-who-killed-nazi-gets-2-death-sentences.html | Czech Who Killed Nazi Gets 2 Death Sentences | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/fine-pitching-performances-carry-williams-holy-cross-to-victory.html | Fine Pitching Performances Carry Williams, Holy Cross to Victory; SPAULDING DEFEATS PRINCETON NINE, 4-1 Williams Hurler Holds Tigers to Three Hits--Victors Collect 9 Safeties CRUSADERS BLANK YALE Woods of Holy Cross Strikes Out 11 While Gaining 4-0 Triumph at Worcester | True | Special to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/william-j-lenihan-retired-police-lieutenant-62-aided-general-slocum.html | WILLIAM J. LENIHAN; Retired Police Lieutenant, 62, Aided General Slocum Rescues | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/william-schlake-former-chicago-alderman-and-member-of-education.html | WILLIAM SCHLAKE; Former Chicago Alderman and Member of Education Board | True | Special to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 454500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/reds-7-runs-in-6th-crush-giants-91-big-drive-in-inning-starts-with.html | REDS' 7 RUNS IN 6TH CRUSH GIANTS, 9-1; Big Drive in Inning Starts With Two Out and None On When Gumbert Loses Grip HOMER BY CRAFT NETS 3 Lombardi's Third Hit Scores Pair-- Thompson in Form-- Paul Dean Shows Promise Infield Lapses Cause Trouble Dean Stops Lombardi | True | By John Drebinger Special To the New York Times. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/urge-red-navy-to-avoid-false-democratization.html | Urge Red Navy to Avoid 'False Democratization' | True | Special Cable to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/divorces-wbo-field-wife-obtains-reno-decree-on-ground-of-cruelty.html | DIVORCES W.B.O. FIELD; Wife Obtains Reno Decree on Ground of Cruelty | True | Special to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/warns-on-coat-sales-industrial-council-says-stores-may-football.html | WARNS ON COAT SALES; Industrial Council Says Stores May Football Silver Foxes | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/pittsburgh-hotel-sold-new-owner-will-rehabilitate-fort-pitt.html | PITTSBURGH HOTEL SOLD; New Owner Will Rehabilitate Fort Pitt Hostelry | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/votes-to-free-old-ships-house-would-permit-charters-and-sales-by.html | VOTES TO FREE OLD SHIPS; House Would Permit Charters and Sales by Maritime Board | True | Special to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/great-lakes-strike-settled.html | Great Lakes Strike Settled | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/goldblatt-to-buy-3500000-in-goods-70-buyers-for-chicago-stores-find.html | GOLDBLATT TO BUY $3,500,000 IN GOODS; 70 Buyers for Chicago Stores Find Bargains Offered in Many Lines Here DENIES MAILORDER REPORT But Vice President Reveals Expansion Plans Ahead for Present Ten Units | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/dr-grenfell-guest-at-a-reception-here-honored-at-opening-of-sale-of.html | DR. GRENFELL GUEST AT A RECEPTION HERE; Honored at Opening of Sale of Labrador Handicrafts | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/two-jailed-in-wpa-fraud-men-are-accused-of-underpaying.html | TWO JAILED IN WPA FRAUD; Men Are Accused of Underpaying Truck-Contract Help | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/profit-increased-by-cocacola-co-7632666-cleared-in-first.html | PROFIT INCREASED BY COCA-COLA CO.; $7,632,666 Cleared in First Quarter-- Dividend of 75c Voted on Common | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/president-enters-fight-to-broaden-hatch-acts-curbs-unqualified.html | PRESIDENT ENTERS FIGHT TO BROADEN HATCH ACT'S CURBS; Unqualified Endorsement of Bill Volunteered on Train on Way to Washington HOPES FOR VOTE IN HOUSE Measure Should Be Dislodged From Judiciary Committee and Adopted, He Says | True | By Felix Belair Jr. Special To the New York Times. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/sculptor-in-bronx-wins-fellowship-john-gulias-23-named-by-the.html | SCULPTOR IN BRONX WINS FELLOWSHIP; John Gulias, 23, Named by the American Academy in Rome for Two Years' Study WAR PROVISO INCLUDED Recipient May Elect to Defer Acceptance or Fulfill Terms in This Hemisphere | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/annual-pulizer-awards-are-announced-by-trustees-of-columbia.html | Annual Pulizer Awards Are Announced by Trustees of Columbia University; Winners of the 1940 Pulitzer Prizes for Distinguished Work in Journalism and the Literary Arts | True | Vandamm, 1940Times Wide World, 1934Times Wide WorldTimes Studio, 1939Times Studio, 1940Blank & StollerWired Photo--Times Wide WorldLusha Nelson from Times Wide World | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/6000000-for-6-movies-hal-roach-studios-plan-their-biggest-yearly.html | $6,000,000 FOR 6 MOVIES; Hal Roach Studios Plan Their Biggest Yearly Budget | True | | C1B 454500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/mexican-soccer-team-to-tour.html | Mexican Soccer Team to Tour | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/brooklyn-properties-sold-by-two-banks-one-contains-seven-stores-and.html | BROOKLYN PROPERTIES SOLD BY TWO BANKS; One Contains Seven Stores and 22 Apartments | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/reduces-price-of-crude-oil.html | Reduces Price of Crude Oil | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/students-to-present-mozart.html | Students to Present Mozart | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/kaiser-co-win-california-issues-5666002-of-warrants-bring-split-bid.html | KAISER & CO. WIN CALIFORNIA ISSUES; $5,666,002 of Warrants Bring Split Bid and Premium-- Interest Set at 2 % OTHER MUNICIPAL LOANS Monroe County, N.Y., to Enter Market on May 15 With $560,000 Obligation | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/earl-cooley-pardoned-a-client-on-his-one-day-as-governor-of.html | EARL COOLEY; Pardoned a Client on His One Day as Governor of Colorado | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/students-honor-harris-12000-mark-93d-anniversary-of-city-college.html | STUDENTS HONOR HARRIS; 12,000 Mark 93d Anniversary of City College Founding | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/indicted-in-womans-murder.html | Indicted in Woman's Murder | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/soldier-honored-for-rescues.html | Soldier Honored for Rescues | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/hamilton-to-pass-on-simpson-ouster-jaeckle-to-seek-the-advice-of.html | HAMILTON TO PASS ON SIMPSON OUSTER; Jaeckle to Seek the Advice of National Chairman at Conference Tomorrow | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/lathing-trial-ends-2-fined-26-freed-prosecutor-says-monopoly-in.html | LATHING TRIAL ENDS; 2 FINED, 26 FREED; Prosecutor Says Monopoly in Queens Exists No Longer | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/italy-strengthens-balkan-defenses-gayda-tells-of-precautions-as.html | ITALY STRENGTHENS BALKAN DEFENSES; Gayda Tells of 'Precautions' as Result of Anglo-French 'Intrigues' in the Area EGYPT FLEET REINFORCED Allies Send Additional Ships to Alexandria--Nazis Assert British Plan Campaign | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/fillin-buying-best-in-years-on-shoes-1100-buyers-attend-shows.html | FILL-IN BUYING BEST IN YEARS ON SHOES; 1,100 Buyers Attend Shows, Covering All Price Ranges From $2 to $32.50 CHAINS ARE MOST ACTIVE 70 St. Louis Makers Hold First Exhibit Here--Wedges to Get 15% of Fall Business | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/freed-as-holdup-suspect.html | Freed as Hold-Up Suspect | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/luncheon-is-given-by-mrs-jourdan-mrs-le-pierson-and-mrs-ms-sloan.html | LUNCHEON IS GIVEN BY MRS. JOURDAN; Mrs. L.E. Pierson and Mrs. M.S. Sloan Among Guests-- Miss Sillcocks Entertains | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/wheat-sells-off-on-new-war-fears-general-public-and-traders-retire.html | WHEAT SELLS OFF ON NEW WAR FEARS; General Public and Traders Retire to the Sidelines to Await Definite News DECLINE IN PIT TO 1 1/8c Minor Gains Also Turn Down, With Corn Losing to c, Oats 3/8-5/8, Rye 1-1 1/8c | True | Special to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/doctor-cleared-on-check-charge.html | Doctor Cleared on Check Charge | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/lead-price-off-10-points-american-smelting-sets-level-at-5copper.html | LEAD PRICE OFF 10 POINTS; American Smelting Sets Level at 5c--Copper Stays Quiet | True | | C1B 454500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/church-leaders-at-stewart-rites-score-of-bishops-at-funeral-for.html | CHURCH LEADERS AT STEWART RITES; Score of Bishops at Funeral for Late Head of Chicago Episcopal Diocese PRO-CATHEDRAL IS SCENE Chicago and Evanston Mayors Among Throng of Mourners at St. Luke's in Suburb | True | Special to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/park-ave-suites-figure-in-renting-penthouse-and-apartment-are.html | PARK AVE. SUITES FIGURE IN RENTING; Penthouse and Apartment Are Leased in Two Buildings Under Construction DUPLEX TAKEN ON 70TH ST. Other Leases Are Scattered in Buildings on East and West Sides | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/wood-field-and-stream-attitude-of-sportsmen.html | WOOD, FIELD AND STREAM; Attitude of Sportsmen | True | By Raymond R. Camp | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/dr-rd-mkenzie-a-sociologist-55-chairman-of-the-department-at.html | DR. R.D. M'KENZIE, A SOCIOLOGIST, 55; Chairman of the Department at University of Michigan Is Dead in Ann Arbor TAUGHT AT OHIO STATE Served on President Hoover's Research Commission on Urban Problems in 1929 | True | Special to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/howard-editorial-a-dirge-for-czechs-one-of-series-that-won-prize.html | HOWARD EDITORIAL A DIRGE FOR CZECHS; One of Series That Won Prize Recounts Tragedy That Led to Pillage of Republic CHARGES BRITISH 'LAPSES' Slovakia's Revolt, Inspired in Berlin, Viewed by Writer as a Hitler Master Stroke | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/fewer-idle-in-britain-april-15-total-of-972695-is-the-lowest-in.html | FEWER IDLE IN BRITAIN; April 15 Total of 972,695 Is the Lowest in Twenty Years | True | Wireless to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/paperboard-output-up-14.html | Paperboard Output Up 14% | True | Special to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/school-staffs-gifts-to-fund-eclipsing-39-campbell-reveals-donations.html | SCHOOL STAFFS' GIFTS TO FUND ECLIPSING '39; Campbell Reveals Donations Have Reached $25,163 | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/tnec-ends-hearings-till-fall.html | TNEC Ends Hearings Till Fall | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/samuel-earley-dies-hotel-executive-58-managing-director-of-benjamin.html | SAMUEL EARLEY DIES; HOTEL EXECUTIVE, 58; Managing Director of Benjamin Franklin in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/sues-ss-kresge-group-stockholder-charges-improper-use-of-company.html | SUES S.S. KRESGE GROUP; Stockholder Charges Improper Use of Company Funds | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/delay-on-pytlak-plea-harridge-asks-more-data-before-reinstating.html | DELAY ON PYTLAK PLEA; Harridge Asks More Data Before Reinstating Indians' Catcher | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/rate-change-seen-disturbing-factor-baltimore-and-philadelphia-would.html | RATE CHANGE SEEN DISTURBING FACTOR; Baltimore and Philadelphia Would Suffer, Witnesses Say at Lighterage Hearing NEW YORK REPRESENTED Dock and Fire Officials Appear -- Corporation Counsel Sees Need for One Port Charge | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/zengaras-beats-flores-east-sider-wins-eightrounder-at-st-nicholas.html | ZENGARAS BEATS FLORES; East Sider Wins Eight-Rounder at St. Nicholas Palace | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/the-play.html | THE PLAY | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/postwar-tourist-trade-engages-nazi-planner.html | Post-War Tourist Trade Engages Nazi Planner | True | By Telephone To the New York Times. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 454500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/poors-post-to-vj-beschel.html | Poor's Post to V.J. Beschel | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/walden-wins-snooker-tourney.html | Walden Wins Snooker Tourney | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/mexican-reply-studied-washington-refuses-to-comment-on-rejection-of.html | MEXICAN REPLY STUDIED; Washington Refuses to Comment on Rejection of Arbitration | True | Special Dispatch to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/1-a-share-is-voted-by-general-motors-this-compares-with-75c-in.html | $1 A SHARE IS VOTED BY GENERAL MOTORS; This Compares With 75c in March--Other Dividend News Brunswick-Balke-Collender OTHER DIVIDEND NEWS Sheaffer Pen Company | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/3000000-bank-merger-two-sayre-pa-houses-unite-subject-to-a-vote-on.html | $3,000,000 BANK MERGER; Two Sayre, Pa., Houses Unite, Subject to a Vote on June 5 | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/84376039-city-taxes-paid-in-a-day-set-record.html | $84,376,039 City Taxes Paid in a Day, Set Record | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/says-smith-of-nlrb-met-with-bridges-witness-tells-dies-inquiry-the.html | SAYS SMITH OF NLRB MET WITH BRIDGES; Witness Tells Dies Inquiry the Two Had Private Talk in 1936 About East Coast Labor CALLS THE LATTER A RED Former Executive in Maritime Union So Accuses Curran and Rathborne Also | True | Times Wide World, 1940 | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/dewey-ends-tour-sees-victory-near-prosecutor-after-campaigning-in.html | DEWEY ENDS TOUR; SEES VICTORY NEAR; Prosecutor, After Campaigning in 16 States, Would Be'Surprised' at DeadlockSITUATION IS 'EXCELLENT' Staff Praised for Work in His Absence--5,000 Tender Noisy Welcome at Station | True | By James C. Hagerty | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/douglas-aircraft-doubles-its-sales-record-of-12920905-reached-in-3.html | DOUGLAS AIRCRAFT DOUBLES ITS SALES; Record of $12,920,905 Reached in 3 Months Ended Feb. 29-- Concern Earns $1,804,877 NETS $3 A CAPITAL SHARE Results of Operations Listed by Other Corporations, With Figures of Comparison LOEWS, INC., EARNS MORE OTHER CORPORATE REPORTS DOUGLAS AIRCRAFT DOUBLES ITS SALES Minnesota and Ontario Paper | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/army-flier-dies-in-sea-plunge.html | Army Flier Dies in Sea Plunge | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/asks-a-third-week-of-guard-training-general-marshall-appeals-to.html | ASKS A THIRD WEEK OF GUARD TRAINING; General Marshall Appeals to Employers to Cooperate in Longer Period This Year CALLS IT PEACE INSURANCE Haskell, New York Commander, Says Announcement Should Have Been Made Long Ago Cooperative Trend Reported Haskell Glad Marshall Acted Thinks Drills Won't Increase Some Opposition in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/fire-department.html | Fire Department | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/britain-short-of-butter-ration-likely-to-be-cut-soon-as-also-sugar.html | BRITAIN SHORT OF BUTTER; Ration Likely to Be Cut Soon, as Also Sugar Allowance | True | Special Cable to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/waterworks-charges-cut.html | Waterworks Charges Cut | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/british-curb-reds-cooperatives-split-large-minority-vote-cast-on.html | BRITISH CURB REDS; COOPERATIVES SPLIT; Large Minority Vote Cast on War Issues--Libel Suit Won | True | Special Cable to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/stock-market-indices-weekly-international-level-on-may-4-was-61.html | STOCK MARKET INDICES; Weekly International Level on May 4 Was 61, Against 61.2 | True | | C1B 454500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/circulation-peak-at-the-reichsbank-total-of-12479837000-marks-is.html | CIRCULATION PEAK AT THE REICHSBANK; Total of 12,479,837,000 Marks Is the Highest Since Change in Currency in 1924 GOLD RESERVES INCREASE Bills of Exchange and Checks Also Up--Sight Deposits Rise 62,478,000 Marks | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/montgomery-ward-gains-sales-in-april-10-per-cent-above-month-last.html | MONTGOMERY WARD GAINS; Sales in April 10 Per Cent Above Month Last Year | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/those-who-replied-and-those-who-asked-at-forum-on-problems-of-youth.html | THOSE WHO REPLIED AND THOSE WHO ASKED AT FORUM ON PROBLEMS OF YOUTH | True | Times Wide World | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/city-council-urged-to-help-cut-taxes-realty-interests-will-not-be.html | CITY COUNCIL URGED TO HELP CUT TAXES; Realty Interests Will Not Be Content With 1-Cent Rate Reduction, Amy Says SUGGESTS BUDGET TRIMS Allin Backs Proposals That Total $4,115,677--Public Hearings Are Scheduled | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/letters-to-the-times-railroads-readiness-denied-statements-by.html | Letters to The Times; Railroads' Readiness Denied Statements by Assistant Secretary of War Are Disputed | True | WILLIAM J. WILGUS. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/estates-appraised.html | Estates Appraised | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/site-bought-for-stores.html | Site Bought for Stores | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/polltax-democracy.html | POLL-TAX "DEMOCRACY" | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/whelchel-is-acquitted-jury-finds-representative-did-not-sell-postal.html | WHELCHEL IS ACQUITTED; Jury Finds Representative Did Not Sell Postal Jobs | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/president-assails-bombing-of-cities-war-tragedy-arouses-horror-of-a.html | PRESIDENT ASSAILS BOMBING OF CITIES; War Tragedy Arouses Horror of All Mankind, He Tells Red Cross in a Message FOR A WORLD CONVENTION Davis Warns More Funds Will Be Needed in Near Future as Demands Increase | True | Special to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/dixie-davis-missing-witness.html | 'Dixie' Davis Missing Witness | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/browns-triumph-11-to-9-senators-drop-fifth-in-row-as-gallaghers-hit.html | BROWNS TRIUMPH, 11 TO 9; Senators Drop Fifth in Row as Gallagher's Hit Breaks Tie | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/more-speakers-set-for-retail-forum-prof-philip-cabot-and-ri-buell.html | MORE SPEAKERS SET FOR RETAIL FORUM; Prof. Philip Cabot and R.I. Buell to Talk at Chicago | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/pope-held-shocked-by-polish-horrors-may-deliver-rebuke-as-result-of.html | POPE HELD SHOCKED BY POLISH HORRORS; May Deliver Rebuke as Result of Hlond Report Citing Nazi Aim to Oust Catholicism Lists 38 Priests Executed Says Cathedral Is Used as Garage | True | By Telephone To the New York Times. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/miss-amy-dunlap-teacher-at-packer-collegiate-institute-brooklyn-41.html | MISS AMY DUNLAP; Teacher at Packer Collegiate Institute, Brooklyn, 41 Years | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/squalus-to-dive-again-as-sailfish-next-week.html | Squalus to Dive Again As Sailfish Next Week | True | Special to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/germans-capture-british-submarine-destroyers-of-three-allies-sunk.html | GERMANS CAPTURE BRITISH SUBMARINE; DESTROYERS OF THREE ALLIES SUNK BY GERMAN PLANES | True | Times Wide World | C1B 454500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/california-bookmakers-accused.html | California Bookmakers Accused | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/court-acquits-union-in-antitrust-case-government-loses-first-test.html | COURT ACQUITS UNION IN ANTI-TRUST CASE; Government Loses First Test as Judge Directs Verdict | True | Special to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/toscanini-leads-brahms-concert-vladimir-horowitz-is-the-piano.html | TOSCANINI LEADS BRAHMS CONCERT; Vladimir Horowitz Is the Piano Soloist to Father-in-Law's Direction in Carnegie Hall PLAYS B-FLAT CONCERTO Symphony Number I, C Minor, Offered on Program for the Greater New York Fund | True | By Olin Downes | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/moffett-and-hicks-box-draw.html | Moffett and Hicks Box Draw | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/adonis-may-face-charge-of-murder-investigation-of-the-death-of.html | ADONIS MAY FACE CHARGE OF MURDER; Investigation of the Death of Kidnap Victim Pressed as Gangster Hunt Widens POLICE PICTURES PRINTED 2,000 Prepared for Mailing With Circulars--FBI Agents Silent on the Case | True | Times Wide World | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/paper-box-orders-spurt-april-gain-of-395-over-1939-due-to-price.html | PAPER BOX ORDERS SPURT; April Gain of 39.5% Over 1939 Due to Price Rise Fear | True | Special to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/battle-jack-breaks-stake-record-at-baltimore-bimelech-pictor-arrive.html | Battle Jack Breaks Stake Record at Baltimore; BIMELECH, PICTOR ARRIVE AT PIMLICO Gallahadion and Mioland Are Due Today to Prepare for Preakness Saturday BATTLE JACK, $8.20, WINS Sprints Six-Furlong Jennings Handicap in Record 1:11 2/5 to Beat Speed to Spare | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/sound-economy-held-essential-in-europe-caillaux-pictures.html | SOUND ECONOMY HELD ESSENTIAL IN EUROPE; Caillaux Pictures Reconstruction After War Is Won | True | Wireless to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/trade-and-industrial-developments-current-business-conditions-and.html | Trade and Industrial Developments, Current Business Conditions and Trends | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/pinkus-is-checked-by-denker-in-chess-hanauer-also-beaten-for-the.html | PINKUS IS CHECKED BY DENKER IN CHESS; Hanauer Also Beaten for the First Time in U.S. Play, Bowing to Polland KASHDAN 2 PAWNS AHEAD Leader Opposed by Bernstein in 8th Round--Reshevsky, Littman Test Adjourned | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/auto-output-off-more-than-seasonally-april-registrations-are-below.html | Auto Output Off More Than Seasonally; April Registrations Are Below Forecasts | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/krug-baking-concern-gets-newark-building-plant-on-verona-avenue-to.html | KRUG BAKING CONCERN GETS NEWARK BUILDING; Plant on Verona Avenue to Be Used for Distribution | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/british-beat-off-raids-southeast-coast-twice-hears-planes-and.html | BRITISH BEAT OFF RAIDS; Southeast Coast Twice Hears Planes and Machine-Gun Fire | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/bond-price-average-shows-drop-in-april-figure-declines-to-9248-from.html | BOND PRICE AVERAGE SHOWS DROP IN APRIL; Figure Declines to 92.48 From 92.86 on March 30 | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/atomic-power-again.html | ATOMIC POWER AGAIN | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/norway-veterans-return-to-britain-some-of-the-withdrawn-british-and.html | NORWAY VETERANS RETURN TO BRITAIN; Some of the Withdrawn British and French Troops Land at a Scottish Port ARE GREETED BY IRONSIDE Men Tell of Fierce Nazi Drive, but Insist They Could Have Held on Longer | True | By Harold Denny Special Cable To the New York Times. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Times Wide World, passed by British Censor | C1B 454500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/peoples-chorus-to-give-dance.html | People's Chorus to Give Dance | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/convicted-he-joins-7-brothers-in-jail-monroe-street-youth-sentenced.html | CONVICTED, HE JOINS 7 BROTHERS IN JAIL; Monroe Street Youth Sentenced on Burglary Charge | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/home-runs-mark-yanks-64-defeat-gehringer-greenberg-sullivan-connect.html | HOME RUNS MARK YANKS' 6-4 DEFEAT; Gehringer, Greenberg, Sullivan Connect Against Ruffing, Last Blow Tying Score MURPHY WALKS 2 IN NINTH Hank's Double Off Grissom Follows--Tom Seats, Rookie Southpaw, Wins for Tigers | True | By James P. Dawson | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/plot-to-kill-exile-is-laid-to-germans-french-police-link-woman-spy.html | PLOT TO KILL EXILE IS LAID TO GERMANS; French Police Link Woman Spy to Plan to Murder Braun | True | Wireless to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/merchant-ships-sunkin-war.html | Merchant Ships Sunkin War | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/guayama-to-play-us-nine.html | Guayama to Play U.S. Nine | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/steel-operations-best-since-feb-26-production-this-week-set-at-658.html | STEEL OPERATIONS BEST SINCE FEB. 26; Production This Week Set at 65.8% of Capacity, a Gain of Four Points | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/art-show-at-hunter-college.html | Art Show at Hunter College | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/third-german-raid-repulsed-in-west-strong-nazi-forces-continue-to.html | THIRD GERMAN RAID REPULSED IN WEST; Strong Nazi Forces Continue to Pound French Outposts in Saar Sector New Raid in Saar Sector Two Companies in Attack German Troops Shifted | True | By G.h. Archambault Wireless To the New York Times. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/lavagetto-and-camilli-hit-hard-as-dodgers-rout-davis-to-win-62.html | Lavagetto and Camilli Hit Hard As Dodgers Rout Davis to Win, 6-2; Former's Double and Single Figure in Two Drives, While Dolf's Homer Yields Two Runs--Hamlin Checks Cardinals Gilbert Misjudges Blow Lavagetto Opens With Double Cullenbine Prevents Trouble | True | By Roscoe McGowen Special To the New York Times. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/dr-james-w-nash.html | DR. JAMES W. NASH | True | Special to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/old-landmark-to-go-carpenter-house-in-white-plains-to-be-razed.html | OLD LANDMARK TO GO; Carpenter House in White Plains to Be Razed | True | Special to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/millers-option-barnacle.html | Millers Option Barnacle | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/athletics-top-white-sox-potter-hurls-32-victory-aided-by-extrabase.html | ATHLETICS TOP WHITE SOX; Potter Hurls 3-2 Victory, Aided by Extra-Base Hits | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/jersey-assembly-votes-bank-study-authorizes-investigation-of-action.html | JERSEY ASSEMBLY VOTES BANK STUDY; Authorizes Investigation of Action by State Bureau in Taking Over Loan Groups PLATTS HEADS INQUIRY Governor Returns One County Balloting Bill--Signs Two Other Election Measures Moore Returns Bill | True | Special to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/rubinstein-art-on-view-funds-will-be-for-benefit-of-paderewskis.html | RUBINSTEIN ART ON VIEW; Funds Will Be for Benefit of Paderewski's Polish Relief | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/british-say-nazis-lose-more-planes-list-138-enemy-craft-downed-as-a.html | BRITISH SAY NAZIS LOSE MORE PLANES; List 138 Enemy Craft Downed as Against 48 of Their Own During Last Four Weeks REICH CLAIMS 2 VICTORIES London Denies Machines Were Shot Down--Swedes Intern a German Seaplane | True | | C1B 454500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/prof-lindsay-damon-at-brown-35-years-chairman-of-the-universitys.html | PROF. LINDSAY DAMON, AT BROWN 35 YEARS; Chairman of the University's English Department for Decade | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/a-finley-memorial.html | A FINLEY MEMORIAL | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/acting-head-at-st-lawrence.html | Acting Head at St. Lawrence | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/richard-f-connolly-former-fire-commissioner-of-jersey-city-dies-in.html | RICHARD F. CONNOLLY; Former Fire Commissioner of Jersey City Dies in Hospital | True | Special to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/revenue-of-state-from-bets-563107-total-of-6325000-for-year-seen.html | REVENUE OF STATE FROM BETS $563,107; Total of $6,325,000 for Year Seen With Wagering Likely to Reach $115,000,000 | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/realty-financing.html | REALTY FINANCING | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/c-ei-president-is-seen-continuing-charles-oneal-expected-to-be-head.html | C. & E.I. PRESIDENT IS SEEN CONTINUING; Charles O'Neal Expected to Be Head of Reorganized Road | True | Special to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/kastengren-swedish-consul.html | Kastengren Swedish Consul | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/125-pass-tests-for-city-jobs.html | 125 Pass Tests for City Jobs | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/st-johns-cubs-triumph-81.html | St. John's Cubs Triumph, 8-1 | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/topics-in-wall-street-steel-in-the-news.html | TOPICS IN WALL STREET; Steel in the News | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/high-court-holds-oil-men-plotted-to-break-trust-act-douglas.html | HIGH COURT HOLDS OIL MEN PLOTTED TO BREAK TRUST ACT; Douglas Decision, in 5 to 2 Vote, Backs Conviction of 17 in Madison Price-Fixing TRIAL JUDGE IS UPHELD 'Rule of Reason' of 1911 Is Called Inapplicable-- Roberts and McReynolds Dissent | True | By Lewis Wood Special To the New York Times. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/monarchs-annex-title-gain-fiveman-bowling-honors-with-score-of-3047.html | MONARCHS ANNEX TITLE; Gain Five-Man Bowling Honors With Score of 3,047 at Detroit | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/boy-scout-cooks-show-experts-how-a-campfire-test-in-the-great.html | BOY SCOUT COOKS SHOW EXPERTS HOW; A CAMPFIRE TEST IN THE GREAT INDOORS | True | Times Wide World | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/jersey-city-tax-sale-lists-3500-parcels-dry-dock-property-to-go-on.html | JERSEY CITY TAX SALE LISTS 3,500 PARCELS; Dry Dock Property to Go on Block Valued at $2,635,880 | True | Special to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/canadian-financing-up.html | Canadian Financing Up | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/north-american-cited-by-the-sec-holding-company-made-a-party-to.html | NORTH AMERICAN CITED BY THE SEC; Holding Company Made a Party to Proceedings Against Union Electric of Missouri PARENT ASKED TO EXPLAIN Unit Is Charged With Making Political Contributions-- 3 Officers Indicted Private Inquiry Ordered Ordered to Justify Statements Points to Be Determined Hopes for Early Decision | True | Special to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/gets-term-for-gem-theft-gangster-sent-to-sing-sing-for-10-to-20.html | GETS TERM FOR GEM THEFT; Gangster Sent to Sing Sing for 10 to 20 Years | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/building-plans-gained-in-manhattan-in-april.html | Building Plans Gained In Manhattan in April | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 454500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/nazis-call-dive-bombers-stukas.html | Nazis Call Dive Bombers 'Stukas | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/new-wagner-bill-gives-security-for-disabled.html | New Wagner Bill Gives Security for Disabled | True | Special to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/heads-cable-radio-sales-for-postal-telegraph.html | Heads Cable, Radio Sales For Postal Telegraph | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/inquest-in-parliament.html | INQUEST IN PARLIAMENT | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/phil-turnesas-64-with-mittler-paces-field-on-dunwoodie-course.html | Phil Turnesa's 64 With Mittler Paces Field on Dunwoodie Course; Elmsford Veteran Posts Sub-Par 68 on Own Round for the Individual Pro Honors-- Munday and Ohrbach Stroke Back | True | By Lincoln A. Werden Special To the New York Times. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/stops-label-defacing-court-rules-for-forstmann-co-against-dress.html | STOPS LABEL DEFACING; Court Rules for Forstmann Co. Against Dress House | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/young-marital-case-ended.html | Young Marital Case Ended | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/guardsmen-accuse-capt-prout-in-plot-evidence-of-three-sergeants-is.html | GUARDSMEN ACCUSE CAPT. PROUT IN PLOT; Evidence of Three Sergeants Is That Officer Told Them to Give Bishop Ammunition ONE ATTENDED MEETING Recounts Anti-Semitic Talk at Home of a Defendant--FBI Agent Tells of Arrest Statement Read to Jury Returned for More Cartridges | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/sayre-and-arita-hold-final-talk-aim-of-us-officials-trip-to-tokyo.html | SAYRE AND ARITA HOLD FINAL TALK; Aim of U.S. Official's Trip to Tokyo 'Informative,' the Embassy There Explains JAPANESE ARE HOPEFUL Luncheon Is Attended by Key Leaders-- Press Looks to Us to Change Attitude | True | By Hugh Byas Wireless To the New York Times. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/to-build-taxpayer-on-eighth-ave-site-operator-buys-apartment-and.html | TO BUILD TAXPAYER ON EIGHTH AVE. SITE; Operator Buys Apartment and Three Dwellings on West Twenty-fourth Street VILLAGE HOUSE IS SOLD Syndicate Takes Over 5-Story Building for 10 Families at 6 Bank Street | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/auction-sales.html | AUCTION SALES | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/bank-debits-increase-6-per-cent-in-quarter-total-is-109232000000.html | BANK DEBITS INCREASE 6 PER CENT IN QUARTER; Total Is $109,232,000,000 for 13 Weeks Ended May 1 | True | Special to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/son-to-mrs-e-lindsayhogg.html | Son to Mrs. E. Lindsay-Hogg | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/reich-press-notes-southeast-alarm-lays-balkanmediterranean-reports.html | REICH PRESS NOTES SOUTHEAST 'ALARM'; Lays Balkan-Mediterranean Reports to Allies' Effort to 'Extend the War' REACTION TO NORWAY Anglo-French Self-Criticism Aims, in Berlin View, at Wider Incitement | True | By Guido Enderis Wireless To the New York Times. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/betty-parsons-sets-may-24-for-wedding-chooses-5-attendants-for-her.html | BETTY PARSONS SETS MAY 24 FOR WEDDING; Chooses 5 Attendants for Her Marriage to H.A. Lockwood Jr. | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/north-carolina-tennis-squad-that-beat-yale-yesterday.html | NORTH CAROLINA TENNIS SQUAD THAT BEAT YALE YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/halts-sale-of-utility-state-public-service-acts-in-patchogue-light.html | HALTS SALE OF UTILITY; State Public Service Acts in Patchogue Light Deal | True | | C1B 454500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/navy-speeds-program-asks-bids-on-three-submarines-for-which-money.html | NAVY SPEEDS PROGRAM; Asks Bids on Three Submarines for Which Money Is Not Ready | True | Special to THE NEW YORK TIMES | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/columbia-tennis-victor-81.html | Columbia Tennis Victor, 8-1 | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/max-schuster-to-wed.html | Max Schuster to Wed | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/nazis-see-plot-by-allies-report-a-chamberlainreynaud-phone-talk-on.html | NAZIS SEE PLOT BY ALLIES; Report a Chamberlain-Reynaud 'Phone Talk' on Balkans | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/angry-principal-kills-4-in-school-wounds-two-and-himself-in-attack.html | ANGRY PRINCIPAL KILLS 4 IN SCHOOL; Wounds Two and Himself in Attack on Board and Aides in South Pasadena, Calif. The Dead The Wounded Lives of Pupils in Peril ANGRY PRINCIPAL KILLS 4 IN SCHOOL | True | Special to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/left-wing-loses-parents-election-mrs-jacob-schechter-of-the-old.html | 'LEFT WING' LOSES PARENTS' ELECTION; Mrs. Jacob Schechter of the 'Old Guard' Named to Head Group After Stormy Session | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/schwellenbach-gets-federal-court-post-senate-confirms-new-dealers.html | SCHWELLENBACH GETS FEDERAL COURT POST; Senate Confirms New Dealer's Appointment in Two Hours | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/johnsmanville-official-with-concern-40-years.html | Johns-Manville Official With Concern 40 Years | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/social-activities-in-new-york-and-elsewhere-new-york-new-jersey-new.html | Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY NEWPORT THE BERKSHIRE HILLS HOT SPRINGS | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/employers-urge-coatsuit-board-council-makes-proposal-to-union-at.html | EMPLOYERS URGE COAT-SUIT BOARD; Council Makes Proposal to Union at Conference on New Contract Terms COOPERATION HELD NEED Fact-Finding Body Would Make Survey of the Industry and Map a Joint Program | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/1000000000-to-farmers-land-bank-commissioner-loans-passed-mark-on.html | $1,000,000,000 TO FARMERS; Land Bank Commissioner Loans Passed Mark on April 1 | True | Special to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/barton-condemns-our-foreign-policy-tells-womens-club-here-the.html | BARTON CONDEMNS OUR FOREIGN POLICY; Tells Women's Club Here the Nation Needs New Leadership | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/wiener-appeal-weighed-federal-court-considers-plea-in-passport.html | WIENER APPEAL WEIGHED; Federal Court Considers Plea in Passport Conviction | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/trade-loans-drop-at-member-banks-reserve-system-report-shows.html | TRADE LOANS DROP AT MEMBER BANKS; Reserve System Report Shows Decrease of $10,000,000 in Week Ended May 1 OTHER SECURITIES OFF Demand Deposits Adjusted Are $68,000,000 Lower for Period | True | Special to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/japan-proclaims-pact-with-uruguay-trade-treaty-signed-in-1934-in.html | JAPAN PROCLAIMS PACT WITH URUGUAY; Trade Treaty Signed in 1934 in Effect After Ratification by Montevideo Regime ARGENTINA FAVORS TOKYO Discrimination at Expense of U.S. Found to Be Greater Than Had Been Indicated | True | Wireless to THE NEW YORK TIMES | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/advertising-news-and-notes-to-address-marketers-here-fashion.html | Advertising News and Notes; To Address Marketers Here 'Fashion' Magazine to Bow Retail Ad Linage Down 2.3% Accounts New Advertisers Personnel Notes | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/wills-for-probate.html | Wills for Probate | True | | C1B 454500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/news-of-markets-in-european-cities-little-trading-in-london-as.html | NEWS OF MARKETS IN EUROPEAN CITIES; Little Trading in London as Dealers Await Important Debate in Parliament PRICES IRREGULAR IN PARIS Nervousness Continues on the Amsterdam Bourse--Dull, Quiet Session in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/fifth-ave-floor-taken-by-tailors-hr-hansen-co-to-move-into-no-605-a.html | FIFTH AVE. FLOOR TAKEN BY TAILORS; H.R. Hansen Co. to Move Into No. 605 After Tenancy of 23 Years in No. 570 BUILDING FULLY RENTED A. Alan Lane, Attorney, Rents Large Quarters in Lefcourt National Building | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/70000-yugoslavs-called-to-colors-class-of-1919-starts-training.html | 70,000 YUGOSLAVS CALLED TO COLORS; Class of 1919 Starts Training --Country's Armed Strength Is Slowly Increasing NAZIS PUSH TRADE PLANS Rumania, Meanwhile, Imposes Censorship--Bulgarian Army Stages Parade in Sofia Germany Shipping Arms Rumania, Imposes Censorship Bulgarian Army Parades British Ship Damaged | True | By C.I. Sulzberger By Telephone To the New York Times. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/museum-extolled-as-teaching-force-natural-history-institutions.html | MUSEUM EXTOLLED AS TEACHING FORCE; Natural History Institution's Importance to City Stressed in Annual Report USED BY MILLIONS YEARLY Davison Reviews Efforts to Keep Pace With Changing Trends in Education The importance of the American Museum of Natural History in the educational system of the city and as a community institution was emphasized by F. Trubee Davison, its president, in his annual report submitted last night to the museum's board of trustees at its Spring meeting at the museum, West Seventyseventh Street and Eighth Avenue. Change in Education Methods Planetarium and Radio Program | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/ad-session-on-management.html | Ad Session on Management | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/bermuda-to-see-television.html | Bermuda to See Television | True | Special Cable to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/silver-buying-debate-resumed-by-senate-pittman-introduces-plan.html | SILVER BUYING DEBATE RESUMED BY SENATE; Pittman Introduces Plan Which Would Aid Agriculture | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/jimmy-hines-and-stuhler-triumph-in-garden-city-golf-tournament-best.html | Jimmy Hines and Stuhler Triumph in Garden City Golf Tournament; BEST BALL OF 68 WINS LINKS EVENT Jimmy Hines and Stuhler Top Pro-Pro Field in One-Day Tourney by 2 Strokes BOYLE-O'DONNELL EXCEL Pair Records a Sparkling 69 to Tie Mallon-M'Neill in Pro-Amateur Contest | True | By William D. Richardson Special To the New York Times. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/united-states-supreme-court.html | United States Supreme Court | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/big-liquor-concern-faces-license-loss-proceedings-against-thomas-j.html | BIG LIQUOR CONCERN FACES LICENSE LOSS; Proceedings Against Thomas J. Molloy & Co. Seek Gangster Link in Stock Holdings OTHER ACTIONS LIKELY Federal Inquiry to Reach to 4 City Distributors--Adonis May Lose His Income Other Companies May Be Involved Wolinsky Shot but Recovered Another Banker in Liquor Company | True | | C1B 454500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/fight-opens-today-on-reorganization-house-chiefs-agree-to-act-at-on.html | FIGHT OPENS TODAY ON REORGANIZATION; House Chiefs Agree to Act at Once on Controversial Changes in CAA Set-Up ROOSEVELT LEADERS QUIET Administration Lieutenants So Far Have Taken Little Part in Backing His Plan | True | Special to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/pulitzer-prize-is-awarded-to-the-grapes-of-wrath-saroyan-play.html | Pulitzer Prize Is Awarded To The Grapes of Wrath'; Saroyan Play, Sandburg and Baker Books Also Winners--Otto D. Tolischus, Now Barred From Germany, Honored PULITZER AWARD GOES TO STEINBECK | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/martha-gilbreth-to-become-bride-her-engagement-to-richard-e-tallman.html | MARTHA GILBRETH TO BECOME BRIDE; Her Engagement to Richard E. Tallman of Mt. Vernon Made Known in Montclair HER MOTHER AN ENGINEER Dr. Lillian Gilbreth Professor at Purdue--Bride-Elect Made Research Study | True | Special to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/lehman-warns-on-reds-and-nazis-as-joint-threat-to-democracy.html | Lehman Warns on Reds and Nazis As Joint Threat to Democracy; Governor Receives Ovation From 6,000 at B'nai B'rith Ceremony--Calls on Order to Continue Anti-Defamation Efforts WOMEN'S ORT CONVENES 800 Meet to Discuss Plight of Jews in Europe's Trades | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/leading-article-first-by-a-nose-favorite-withstands-powerful.html | LEADING ARTICLE FIRST BY A NOSE; Favorite Withstands Powerful Stretch Rush by Loveday at Narragansett Park PRAIRIE DOG TAKES SHOW Donna Leona Hits Wire Fourth in Blanket Finish--Victor Returns $5.10 for $2 | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/sports-of-the-times-bing-a-depth-bomb-for-dykes-trial-flights.html | Sports of the Times; Bing! A Depth Bomb for Dykes Trial Flights Barred From His Office Memory Tests Fodder for Mr. Dykes | True | By John Kieran | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/institution-is-renamed-hope-farm-for-dependent-youth-to-be-called.html | INSTITUTION IS RENAMED; Hope Farm for Dependent Youth to Be Called Greer School | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/la-salle-victor-130-beats-de-la-salle-on-thorntons-1hitterother.html | LA SALLE VICTOR, 13-0; Beats De La Salle on Thornton's 1-Hitter--Other School Results | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/balk-at-scuttling-logan-agency-bill-senate-committee-rejects-an.html | BALK AT SCUTTLING LOGAN AGENCY BILL; Senate Committee Rejects an Appeal by Barkley Not to Send It to Vote on Floor | True | Special to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/war-lifts-us-trade-with-south-america-first-half-year-of-conflict.html | WAR LIFTS U.S. TRADE WITH SOUTH AMERICA; First Half Year of Conflict Brought 50% Increase | True | Special to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/sterling-lowest-since-march-1933-ends-day-at-341-down-6-c-on-heavy.html | STERLING LOWEST SINCE MARCH, 1933; Ends Day at $3.41, Down 6 c, on Heavy European and Far Eastern Offerings FRANC FOLLOWS TO 1.93 c Canadian Dollar Declines to 83.68c--The Guilder and Belga Also Weaken | True | Times Wide World | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/the-international-situation.html | The International Situation | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/fairs-phone-booth-fans-too-popular-in-39-gone.html | Fair's Phone Booth Fans, Too Popular in '39, Gone | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/art-display-at-library-composers-portraits-included-in-muller.html | ART DISPLAY AT LIBRARY; Composers' Portraits Included in Muller Collection | True | | C1B 454500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/new-bomb-sight-claimed-for-nazis-device-reported-used-at-namsos-and.html | NEW BOMB SIGHT CLAIMED FOR NAZIS; Device Reported Used at Namsos and Narvik Likened to U.S.Mechanism in Accuracy'PLUMMET' PLANE TOLD OFItalian Airmen Say Germans'Ship Dives at 600 M.P.H. toLoose One-Ton Bomb | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/professor-is-held-up-beaten-and-robbed-of-16-at-96th-street-and.html | PROFESSOR IS HELD UP; Beaten and Robbed of $16 at 96th Street and Broadway | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/mayor-gets-tickets-for-benefit.html | Mayor Gets Tickets for Benefit | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/weak-air-force-and-nazi-spying-are-called-keys-to-allied-failure.html | Weak Air Force and Nazi Spying Are Called Keys to Allied Failure; Lack of Coordination in Norway Contrasted With Germans' Efficient Teamwork-- Leaks in High Places Indicated | True | By James Aldridge North American Newspaper Alliance | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/dog-loses-again-in-court-appelate-division-refuses-to-act-in-death.html | DOG LOSES AGAIN IN COURT; Appellate Division Refuses to Act in Death Sentence | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/the-screen-at-the-national-theatre.html | THE SCREEN; At the National Theatre | True | By Bosley Crowther | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/several-factors-send-cotton-down-market-under-pressure-from-start.html | SEVERAL FACTORS SEND COTTON DOWN; Market Under Pressure From Start on Crop Gains and Weakness in Sterling LIST LOSES 11 TO 16 POINTS Less Favorable Outlook for Export Movement Tends to Influence Sentiment | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/buck-to-rejoin-education-board.html | Buck to Rejoin Education Board | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/sec-halts-inland-power-plan.html | SEC Halts Inland Power Plan | True | Special to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/progeny-of-the-deficit.html | PROGENY OF THE DEFICIT | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/miss-perkins-asks-migrant-security-calls-for-extension-of-social-la.html | MISS PERKINS ASKS MIGRANT SECURITY; Calls for Extension of Social Laws, Including Pay-Hour Act, to Industrialized Farms LAUDS SPIRIT OF TREKS Plea at La Follette Hearing Is Direct Challenge to Views of Large Farm Owners Calls for Regulation "Up-and-Coming" People | True | By Byron Darnton Special to The New York Times. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/places-bills-at-99998-treasury-sells-91day-paper-at-same-price-as.html | PLACES BILLS AT 99.998; Treasury Sells 91-Day Paper at Same Price as Last Week | True | Special to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/oggiano-photos-on-display.html | Oggiano Photos on Display | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/inscoelda-victor-in-strong-finish-woolf-filly-beats-true-star-by.html | INSCOELDA VICTOR IN STRONG FINISH; Woolf Filly Beats True Star by Length and a Half at Churchill Downs | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/robert-j-murray-is-nominated-for-head-of-cotton-exchange-election.html | Robert J. Murray Is Nominated for Head Of Cotton Exchange; Election on June 3 | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/brooklyn-college-beats-wagner-41-gains-first-victory-of-season.html | BROOKLYN COLLEGE BEATS WAGNER, 4-1; Gains First Victory of Season --Hofstra Tops Montclair for Seventh in Row | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/pius-sees-humbert-is-believed-trying-to-restrain-italy-from-taking.html | PIUS SEES HUMBERT; Is Believed Trying to Restrain Italy From Taking Up Arms PRINCE HEARS ARMY PLANS As a Zone Commander, He Confers With Mussolini After Visiting Pontiff | True | By Herbert L Matthews By Telephone To the New York Times. | C1B 454500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/news-of-the-stage-cornell-play-will-open-in-brooklyn-this-evening.html | NEWS OF THE STAGE; Cornell Play Will Open in Brooklyn This Evening-- Tallulah Bankhead Is Independent Equity Nominee | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/national-tea-dissolves-unit.html | National Tea Dissolves Unit | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/completing-bolivar-highway.html | Completing Bolivar Highway | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/tom-smith-takes-182-match.html | Tom Smith Takes 18.2 Match | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/in-the-nation-at-least-three-friends-of-a-real-budget-are-left-the.html | In The Nation; At Least Three Friends of a Real Budget Are Left The Dawes Plan Sherley and Douglas Plans | True | By Arthur Krock | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/more-allied-help-promised-norway-chamberlain-makes-pledge-on-eve-of.html | MORE ALLIED HELP PROMISED NORWAY; Chamberlain Makes Pledge on Eve of Test in House Today on Failure in the North HE GETS CHURCHILL'S AID Admiralty Chief Is Expected to Be Rewarded by Added Power in Directing War | True | By Raymond Daniell Special Cable To the New York Times. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/sells-six-dwellings-franklin-society-disposes-of-bronx-and-jersey.html | SELLS SIX DWELLINGS; Franklin Society Disposes Of Bronx and Jersey Parcels | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/collision-sinks-channel-ship.html | Collision Sinks Channel Ship | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/reed-assails-third-term-former-senator-says-roosevelt-1936-election.html | REED ASSAILS THIRD TERM; Former Senator Says Roosevelt 1936 Election Was Calamity | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/press-photographers-elect.html | Press Photographers Elect | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/jersey-city-tops-toronto-again-41-sends-leafs-to-fifth-defeat-in.html | JERSEY CITY TOPS TORONTO AGAIN, 4-1; Sends Leafs to Fifth Defeat in Row--10-Hit Attack Led by Gordon and Blaemire NEWARK TRIUMPHS BY 5-2 Beats Montreal and Climbs Into Third Place--Blair Makes 3 Safeties | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/annalist-index-lower-decline-of-full-point-in-week-is-shown-in.html | ANNALIST INDEX LOWER; Decline of Full Point in Week Is Shown in Wholesale Field | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/mexico-bars-spaniards-immigration-suspended-in-view-of-presidential.html | MEXICO BARS SPANIARDS; Immigration Suspended in View of Presidential Election | True | Wireless to THE NEW YORK TIMES | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/hits-1919-jobs-formula-nlrb-aide-asks-ban-on-worker-plan-at.html | HITS 1919 JOBS FORMULA; NLRB Aide Asks Ban on Worker Plan at Harvester Plants | True | Special to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/pan-sickly-panda-dies-at-bronx-zoo-animal-brought-here-last-year-as.html | PAN, SICKLY PANDA, DIES AT BRONX ZOO; Animal Brought Here Last Year as Mate for Pandora Had Intestinal Trouble | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/roosevelt-group-has-annual-tea.html | Roosevelt Group Has Annual Tea | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/cubs-prevail-in-11th-on-herman-homer-54-phillies-knock-out-dizzy.html | CUBS PREVAIL IN 11TH ON HERMAN HOMER, 5-4; Phillies Knock Out Dizzy Dean, but Fail to Hold Lead | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/business-failures-down-latest-total-292-against-311-week-before-281.html | BUSINESS FAILURES DOWN; Latest Total 292, Against 311 Week Before, 281 Year Ago | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/sentenced-as-kidnapper-virginia-exconvict-admits-he-seized-new-york.html | SENTENCED AS KIDNAPPER; Virginia Ex-Convict Admits He Seized New York Women | True | | C1B 454500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/ambers-boxes-4-rounds-champion-weighs-138-pounds-jenkins-tests-body.html | AMBERS BOXES 4 ROUNDS; Champion Weighs 138 Pounds --Jenkins Tests Body Punch | True | Special to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/roosevelt-vetoes-cotton-crop-insurance-citing-wheat-plan-not-yet.html | Roosevelt Vetoes Cotton Crop Insurance, Citing Wheat Plan, Not Yet Self-Supporting | True | Special to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/says-chains-help-jobs-refrigerator-cabinet-maker-opposes-tax-bill.html | SAYS CHAINS HELP JOBS; Refrigerator Cabinet Maker Opposes Tax Bill | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/fails-in-gold-suit-appeal-britishamerican-tobacco-gets-no-review-in.html | FAILS IN GOLD-SUIT APPEAL; British-American Tobacco Gets No Review in $4,331,509 Case | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/marogay-wins-distraction-purse-by-two-lengths-at-jamaica-track-75.html | Marogay Wins Distraction Purse by Two Lengths at Jamaica Track; 7-5 FAVORITE LEADS FROM START IN DASH Marogay , Only Winning Choice at Jamaica, Easily Scores Over Cherry Trifle COLD HARBOUR RUNS THIRD Sun By Is Disqualified Out of Fourth Purse, but Backers Get $20.30 for $2 | True | By Fred van Ness | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/annual-meetings-of-corporations-fairly-satisfactory-business.html | ANNUAL MEETINGS OF CORPORATIONS; 'Fairly Satisfactory' Business Reported by Head of United Gas Improvement UNCERTAINTY IS STRESSED Income for Year Seen Short of Full $1 Dividend--United States Lines Data | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/troth-announced-of-susan-reeves-she-will-become-the-bride-of-frank.html | TROTH ANNOUNCED OF SUSAN REEVES; She Will Become the Bride of Frank Stanton Deland Jr. of Boston This Summer AN ALUMNA OF SHIPLEY Was Graduated From Vassar --Her Fiance Is Student at Harvard Law School | True | David Berns | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/poly-prep-player-paces-tennis-field-forward-takes-two-matches-in.html | POLY PREP PLAYER PACES TENNIS FIELD; Forward Takes Two Matches in Private Schools Tourney | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/previous-awards-of-pulitzer-prizes.html | Previous Awards of Pulitzer Prizes | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/tea-to-aid-french-relief-american-committee-de-union-will-hold.html | TEA TO AID FRENCH RELIEF; American Committee de Union Will Hold Event Tomorrow | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/yale-gives-12-stipends-the-kingsley-and-garland-funds-contribute.html | YALE GIVES 12 STIPENDS; The Kingsley and Garland Funds Contribute Scholarships | True | Special to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/mrs-roosevelts-3-ideas-suggests-that-women-work-for-peace.html | MRS. ROOSEVELT'S 3 IDEAS; Suggests That Women Work for Peace, Employment and Health | True | Special to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/czechs-to-continue-issue-of-banknotes-extension-privilege-held-aid.html | CZECHS TO CONTINUE ISSUE OF BANKNOTES; Extension Privilege Held Aid to Economic Development | True | Wireless to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/4way-fight-in-california-roosevelt-garner-leftist-hamn-egg-slates.html | 4-WAY FIGHT IN CALIFORNIA; Roosevelt, Garner, Leftist, 'Ham'n Egg' Slates in Primary Today | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/runaways-found-dog-guards-sleep-dogcatchers-long-shadow.html | RUNAWAYS FOUND; DOG GUARDS SLEEP; DOG-CATCHER'S LONG SHADOW | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/students-questions-answered-at-general-motors-dinner-at-the-fair.html | Students' Questions Answered at General Motors Dinner at the Fair; Profit Motive Weighed | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/coaching-club-sponsors-trotting-oaks-for-1941.html | Coaching Club Sponsors Trotting Oaks for 1941 | True | | C1B 454500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/dillings-say-cornell-harries-antired-son-professor-denies-charges.html | DILLINGS SAY CORNELL HARRIES ANTI-RED SON; Professor Denies Charges of the Author of 'Red Network' | True | Special to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/leaders-in-science-tell-college-men-outlook-is-bright-technology-is.html | LEADERS IN SCIENCE TELL COLLEGE MEN OUTLOOK IS BRIGHT; Technology Is Creating Vast New Fields, 400 Guests of General Motors Hear THEIR QUESTIONS TAKEN UP Compton and Johnson Among 'Experts' at Fair Forum on Youth Problems | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/shutout-is-scored-by-green-meadow-harrison-club-women-rout-quaker.html | SHUT-OUT IS SCORED BY GREEN MEADOW; Harrison Club Women Rout Quaker Ridge, 5-0, to Lead in Westchester Golf CENTURY HALF-POINT BACK Wins 4 Matches, Splits One With Knollwood in Class A --Wykagyl Loses, 3-2 | True | By Maureen Orcutt Special To the New York Times. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/business-world-weather-aids-reorders-here.html | Business World; Weather Aids Reorders Here | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/communist-editor-posts-bail.html | Communist Editor Posts Bail | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/2-new-vice-presidents-for-general-motors-hh-curtice-and-paul.html | 2 NEW VICE PRESIDENTS FOR GENERAL MOTORS; H.H. Curtice and Paul Garrett Promoted by Directors | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/events-scheduled-for-today.html | Events Scheduled for Today | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/red-planes-attack-in-southern-games-blue-forces-rush-to-repulse.html | 'RED' PLANES ATTACK IN SOUTHERN GAMES; 'Blue' Forces Rush to Repulse Surprise Invasion | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/charles-e-byron-88-british-rear-admiral-retired-officer-is-stricken.html | CHARLES E. BYRON, 88, BRITISH REAR ADMIRAL; Retired Officer Is Stricken at Atlantic City on Way to Canada | True | Special to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/tenant-to-renovate-east-11th-st-hotel-van-rensselaer-leased-for-the.html | TENANT TO RENOVATE EAST 11TH ST. HOTEL; Van Rensselaer Leased for the Seamen's Bank for Savings | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/crestmont-women-beaten-in-golf-32-interclub-champions-bow-to.html | CRESTMONT WOMEN BEATEN IN GOLF, 3-2; Interclub Champions Bow to Englewood for First Setback in Two YearsBALTUSROL VICTOR TWICE Blanks Yountakah and Canoe Brook Teams at Echo Lake--Takes Class B Lead | True | Special to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/rises-from-grave-to-ask-time.html | Rises From Grave to Ask Time | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/swedes-hear-russians-may-shift-if-italy-enters-war-on-reich-side.html | Swedes Hear Russians May Shift If Italy Enters War on Reich Side; Soviet Is Reported Speeding Fortifications on Gulf of Finland--Talks on Trade Pact Go On in Stockholm and Moscow | True | By Harold Callender By Telephone To the New York Times. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/radcliffe-victor-in-maryland-poll-bruce-concedes-defeat-in-the.html | RADCLIFFE VICTOR IN MARYLAND POLL; Bruce Concedes Defeat in the Democratic Senate Race-- Nice Leads Broening | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/bronx-dwellings-bought-three-and-fourfamily-houses-go-into-new.html | BRONX DWELLINGS BOUGHT; Three and Four-Family Houses Go Into New Hands | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/nyu-girls-win-at-nets.html | N.Y.U. Girls Win at Nets | True | | C1B 454500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/books-published-today.html | Books Published Today | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/road-abandons-deferred-items-trustees-of-the-st-louissan-francisco.html | ROAD ABANDONS DEFERRED ITEMS; Trustees of the St. Louis-San Francisco Explain Policy on Maintenance in Report SOME ADDITIONS NOTED These, However, Were Changed to the Investment Account --Dividends Discussed | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/barnard-lunch-today-government-department-will-sponsor-event-for.html | BARNARD LUNCH TODAY; Government Department Will Sponsor Event for Students | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/6300-raised-at-ball-proceeds-of-cinderella-event-for-day-nurseries.html | $6,300 RAISED AT BALL; Proceeds of Cinderella Event for Day Nurseries Announced | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/government-by-blackball.html | GOVERNMENT BY BLACKBALL | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/compensation-hearing-friday.html | Compensation Hearing Friday | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/sporty-today.html | Sporty Today | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/arnold-will-probe-food-prices-next-antitrust-inquiry-will-cover.html | ARNOLD WILL PROBE FOOD PRICES NEXT; Anti-Trust Inquiry Will Cover Every Factor, From Packers to Chain Stores MONOPOLY IS CHARGED New York and Chicago Will Be Studied First-- Rackets Also Are Under Scrutiny | True | Special to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/fs-brown-dead-noted-lawyer-82-former-attorney-general-of.html | F.S. BROWN DEAD; NOTED LAWYER, 82; Former Attorney General of Pennsylvania Headed Girard $89,000,000 Trusts MEMBER OF BAR 60 YEARS Two Governors Forebears-- Sought Office, Being Defeated for Nomination by Pinchot | True | Special to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/methodists-score-invading-nations-extension-of-moral-embargo-on.html | METHODISTS SCORE INVADING NATIONS; Extension of Moral Embargo on War-Making Materials Urged as Meeting Ends TOTALABSTINENCE SOUGHT Alcohol and Tobacco Under Ban--Delegates Complete Details of Merger | True | By Robert W. Potter Special To the New York Times. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/autoist-is-held-up-in-a-traffic-line-4-men-get-5250-cash-from-motor.html | AUTOIST IS HELD UP IN A TRAFFIC LINE; 4 Men Get $5,250 Cash From Motor Firm's Messenger in Busy Times Sq. Area ROBBERY BAFFLES POLICE Victim, on Way to Bank After Collections, Said to Have Had No Set Route | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/financial-markets-stocks-close-irregularly-lower-as-trading.html | FINANCIAL MARKETS; Stocks Close Irregularly Lower, as Trading Dwindles; Uncertain European Situation Dominates Day's News | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/swedish-king-warned-hitler-on-neutrality-got-chancellors-pledge.html | SWEDISH KING WARNED HITLER ON NEUTRALITY; Got Chancellor's Pledge During Latter Half of April | True | By Telephone To the New York Times. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/bell-sold-by-pirates.html | Bell Sold by Pirates | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/40-on-police-force-allowed-to-retire-pension-plea-of-exlieutenant.html | 40 ON POLICE FORCE ALLOWED TO RETIRE; Pension Plea of Ex-Lieutenant Behan Denied by Board | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/edward-e-horrocks-former-head-of-wire-workers-association-dies-in.html | EDWARD E. HORROCKS; Former Head of Wire Workers Association Dies in Brooklyn | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/remington-rand-plant-resumes.html | Remington Rand Plant Resumes | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 454500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/little-aid-in-war-seen-by-us-steel-stettinius-tells-annual-meeting.html | LITTLE AID IN WAR SEEN BY U.S STEEL; Stettinius Tells Annual Meeting Company Plans NoChange in Its FacilitiesPUTS OPERATIONS AT 63.1% He Declines Predictions of Future Business--Hails Rise in Stainless Output | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/screen-news-here-and-in-hollywood-two-stories-by-miss-kutner-added.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Two Stories by Miss Kutner Added to Production List at Universal Studio LEON ERROL GOES TO RKO Will Make Six Features and Six Shorts--'Ghost Music' Goes Before Cameras Work Begins on "Ghost Music" Of Local Origin | True | By Douglas W. Churchill Special To the New York Times. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/hygrade-sylvania-files-sec-gets-statement-covering-83000-nopar.html | HYGRADE SYLVANIA FILES; SEC Gets Statement Covering 83,000 No-Par Common Shares | True | Special to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/womens-national-registers-sweep-long-island-interclub-golf-leader.html | WOMEN'S NATIONAL REGISTERS SWEEP; Long Island Interclub Golf Leader Wins Twice by 5-0 in Play at Lakeville | True | Special to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/new-president-chosen-by-united-aircraft-corp.html | New President Chosen By United Aircraft Corp. | True | Bachrach, 1940 | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/red-sox-6-in-4th-halt-indians-85-foxx-starts-rally-with-sixth-homer.html | RED SOX' 6 IN 4TH HALT INDIANS, 8-5; Foxx Starts Rally With Sixth Homer of Season as Boston Regains League Lead Zuber Called Too Late Tabor Drives Double | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/guild-helps-opera-drive-musical-artists-add-1575-to-fund-for.html | GUILD HELPS OPERA DRIVE; Musical Artists Add $1,575 to Fund for Metropolitan | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/national-guard-orders.html | National Guard Orders | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/union-pacific-seeks-loan.html | Union Pacific Seeks Loan | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/police-department.html | Police Department | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/mrs-ferdinand-iglehart-pastors-widow-mother-of-head-of-wr-grace-co.html | MRS. FERDINAND IGLEHART; Pastor's Widow, Mother of Head of W.R. Grace Co., Dies at 93 | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/crusade-on-graft-lasted-for-years-waterbury-publisher-replied-to.html | CRUSADE ON GRAFT LASTED FOR YEARS; Waterbury Publisher Replied to Threats, 'You May Fire When Ready, Gridley' MAYOR AND 21 CONVICTED Connecticut Scandal Exposed by Winners of Pulitzer Public Service Award | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/army-polo-teams-active.html | Army Polo Teams Active | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/japanese-enlarge-exports-to-us-50-her-imports-last-year-from-this.html | JAPANESE ENLARGE EXPORTS TO U.S. 50%; Her Imports Last Year From This Country Rose 9.5%, Despite Cotton Cut SILK RISE BOOSTED VALUE Nippon Shipped More Oils, Tea and Bulbs and Bought More Copper and Scrap | True | Special to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/dodge-harness-horses-sold.html | Dodge Harness Horses Sold | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/godoy-starts-training.html | Godoy Starts Training | True | | C1B 454500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/huge-sum-piled-up-for-pension-funds-graham-says-600000000-will.html | HUGE SUM PILED UP FOR PENSION FUNDS; Graham Says $600,000,000 Will Supplement Security Act | True | Special to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/mrs-roosevelt-has-garden-party-gives-first-event-of-kind-in-the.html | MRS. ROOSEVELT HAS GARDEN PARTY; Gives First Event of Kind in the Little Season on Lawn of Executive Mansion | True | Special to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/scalise-a-shadow-over-union-session-problems-raised-by-his-arrest.html | SCALISE A SHADOW OVER UNION SESSION; Problems Raised by His Arrest Uppermost at Building Service Employees' ConventionREPORTS EXPECTED TODAYMcFetridge's Election as President Held Likely at AtlanticCity Gathering | True | By Joseph Shaplen Special To the New York Times. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/defends-silver-purchase-barkley-argues-it-promotes-sale-of-our.html | DEFENDS SILVER PURCHASE; Barkley Argues It Promotes Sale of Our Products | True | Special to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/fair-not-courting-a-chief-speaker-policy-of-informality-leads-to.html | FAIR NOT COURTING A 'CHIEF SPEAKER'; Policy of Informality Leads to Feeling Against Federal Spokesman at Opening'STILL OPEN' TO PRESIDENT Mummy Shipped to Exposition Arrives Safely at Wrong One, on West Coast | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/gallahadion-en-route-he-and-mioland-leave-louisville-on-same-train.html | GALLAHADION EN ROUTE; He and Mioland Leave Louisville on Same Train | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/printing-inquiry-on-again-today.html | Printing Inquiry On Again Today | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/david-rushmore-electric-engineer-retired-ge-official-helped.html | DAVID RUSHMORE, ELECTRIC ENGINEER; Retired G.E. Official Helped American Participation in World Power Conference HAD SERVED AS DELEGATE Member of Friends Society and the Boy Scout Council Dies Here at Age of 66 | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/coster-convinced-bank-says-merwin-he-swears-officials-at-first.html | COSTER CONVINCED BANK, SAYS MERWIN; He Swears Officials at First Rejected Plans to Acquire McKesson & Robbins GIRARD & CO. WAS FACTOR Witness Asserts Acquiescence Was Gained on Plea Young Drug Firm Would Benefit | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/norwegian-skier-killed-einar-grottumsbraten-reported-dead-in-clash.html | NORWEGIAN SKIER KILLED; Einar Grottumsbraten Reported Dead in Clash With Germans | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/portugal-will-sign-vatican-pact-today-juridical-and-teaching-rights.html | PORTUGAL WILL SIGN VATICAN PACT TODAY; Juridical and Teaching Rights of Church Feature Accord | True | By Telephone To the New York Times. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/warships-bombed-by-german-fliers-polish-and-british-vessels-are.html | WARSHIPS BOMBED BY GERMAN FLIERS; Polish and British Vessels Are Sent to Bottom Off Norway, French Craft in North Sea | True | By Robert P. Post Wireless To the New York Times | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/booksauthors.html | Books--Authors | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/committee-set-up-for-norse-shipping-group-will-attempt-to-solve.html | COMMITTEE SET UP FOR NORSE SHIPPING; Group Will Attempt to Solve Problems in This Hemisphere | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 454500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/nazis-speed-north-for-narvik-battle-aim-to-seize-rest-of-norway.html | NAZIS SPEED NORTH FOR NARVIK BATTLE; Aim to Seize Rest of Norway Indicated as Land Drive Augments Air Effort NAZIS SPEED NORTH FOR NARVIK BATTLE Narvik Battle Impends Nazis Use Parachute Troops New Air Base Taken Over Narvik Quiet, London Says | True | Wireless to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/buy-business-building.html | Buy Business Building | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/3000-offered-to-hitler-not-to-melt-liberty-bell.html | $3,000 Offered to Hitler Not to Melt Liberty Bell | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/ruling-is-reserved-on-elevated-razing-bronx-groups-seek-order-to.html | RULING IS RESERVED ON ELEVATED RAZING; Bronx Groups Seek Order to Bar Demolition of Two Lines | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/votes-waterways-bill-senate-sends-the-110035450-measure-to-the.html | VOTES WATERWAYS BILL; Senate Sends the $110,035,450 Measure to the President | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/jeannette-park-to-open-mast-sought-as-flagpole-for-seamens.html | JEANNETTE PARK TO OPEN; Mast Sought as Flagpole for Seamen's Recreation Area | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/work-by-jonas-lie-put-on-exhibition-display-of-artists-paintings-to.html | WORK BY JONAS LIE PUT ON EXHIBITION; Display of Artist's Paintings to Be Presented to Public at Grand Central Today LATE CANVASES ON VIEW Earlier Efforts Employed as Background for Recent Art --Some Are Unfinished | True | By Edward Alden Jewell | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/strassburger-prize-is-awarded.html | Strassburger Prize Is Awarded | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/berry-takes-navy-press-post.html | Berry Takes Navy Press Post | True | Special to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/wattledcrane-at-zoo-african-bird-joins-only-other-of-kind-in-us-at.html | WATTLED-CRANE AT ZOO; African Bird Joins Only Other of Kind in U.S. at Bronx Park | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/business-records.html | BUSINESS RECORDS | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/continental-can-strike-starts.html | Continental Can Strike Starts | True | Special to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/cr-obriens-have-a-son.html | C.R. O'Briens Have a Son | True | Special to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/holland-demands-visas-starting-friday-belgians-cannot-enter-without.html | HOLLAND DEMANDS VISAS; Starting Friday Belgians Cannot Enter Without Them | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/traffic-deaths-drop-during-week-in-city-accidents-and-injuries-also.html | TRAFFIC DEATHS DROP DURING WEEK IN CITY; Accidents and Injuries Also Fewer as Compared to 1939 | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/medical-body-kills-county-gag-rule-house-of-delegates-defeats-move.html | MEDICAL BODY KILLS COUNTY 'GAG RULE'; House of Delegates Defeats Move to Bar Smaller Units From Opposing State Views 'CHAOTIC CONDITIONS' SEEN Group Scores Court Decision Backing A.M.A. Prosecution for Trust Law Violation Welfare Chief Problem Clinics Held Exploited | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/city-hall-at-fair-ready-for-mayor-old-arrowbrook-club-badly-damaged.html | CITY HALL AT FAIR READY FOR MAYOR; Old Arrowbrook Club, Badly Damaged During Winter, Is Repaired and Gleaming HE WILL MOVE THURSDAY Transportation and Food for Staff Still Big Problems-- No Cafes Near By | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/quarters-for-schurz-memorial.html | Quarters for Schurz Memorial | True | | C1B 454500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/italian-banks-profits-rise.html | Italian Bank's Profits Rise | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/condition-of-reserve-member-banks-in-101-cities-may-1.html | Condition of Reserve Member Banks in 101 Cities May 1 | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/the-pulitzer-prizes.html | THE PULITZER PRIZES | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/mclaughlin-goes-to-toronto.html | McLaughlin Goes to Toronto | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/santander-centenary-marked.html | Santander Centenary Marked | True | | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/cuban-sugar-crop-off-2273613-tons-to-march-31-against-previous.html | CUBAN SUGAR CROP OFF; 2,273,613 Tons to March 31, Against Previous Year's 2,371,983 | True | Special to THE NEW YORK TIMES. | C1B 454500 |
| 1940-05-07 | 1940-05-07 | https://www.nytimes.com/1940/05/07/archives/millinery-week-starts-commission-gets-good-reports-as-stores-begin.html | MILLINERY WEEK STARTS; Commission Gets Good Reports as Stores Begin Promotion | True | | C1B 454500 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/new-labor-party-is-barred-in-japan-classconscious-group-held-to-be.html | NEW LABOR PARTY IS BARRED IN JAPAN; Class-Conscious Group Held to Be Peril to National Unity in War Time | True | By Hugh Byas Wireless To the New York Times. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/named-norways-consul-in-west.html | Named Norway's Consul in West | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/red-cross-accepts-rising-challenge-officers-and-3600-delegates-show.html | RED CROSS ACCEPTS RISING CHALLENGE; Officers and 3,600 Delegates Show Willingness to Meet Extra Demands of War | True | Special to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/war-hurting-banana-trade.html | War Hurting Banana Trade | True | Special to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/ira-gunmen-foiled-in-mailtheft-raid-dublin-defectives-shot-fighting.html | I.R.A. GUNMEN FOILED IN MAIL-THEFT RAID; Dublin Defectives Shot Fighting Off Daylight Attack | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/15-get-yale-awards-fellowships-for-graduate-work-at-university.html | 15 GET YALE AWARDS; Fellowships for Graduate Work at University Total $17,400 | True | Special to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/business-records.html | BUSINESS RECORDS | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/letters-to-the-times-opportunity-for-peace-seen-switzerland-united.html | Letters to The Times; Opportunity for Peace Seen Switzerland, United States and Vatican Urged to Insist on It, in Present Lull | True | JOHN D. MOORE. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/asserts-wage-law-kills-an-industry-puerto-rico-needlework-group-to.html | ASSERTS WAGE LAW KILLS AN INDUSTRY; Puerto Rico Needlework Group to Process No New Goods | True | Special Cable to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/denies-guilt-in-sons-slaying.html | Denies Guilt in Son's Slaying | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/red-sox-overcome-indians-by-64-grove-gaining-credit-for-victory.html | Red Sox Overcome Indians by 6-4, Grove Gaining Credit for Victory; Timely Hitting by Finney, Desautels Offsets Cleveland Attack on Veteran Southpaw-- Hash Stems Rally in Eighth Inning | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/manhattan-taps-today-movingup-ceremonies-will-end-college.html | MANHATTAN 'TAPS' TODAY; 'Moving-Up' Ceremonies Will End College Celebrations | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/mrs-meyer-gives-tea-at-barnard.html | Mrs. Meyer Gives Tea at Barnard | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/fire-department.html | Fire Department | True | | C1B 454524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/books-published-today.html | Books Published Today | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/record-half-year-for-general-shoe-sales-in-6-months-to-april-30.html | RECORD HALF YEAR FOR GENERAL SHOE; Sales in 6 Months to April 30 Were $8,182,327; Net Profit, 69 Cents a Share 12-MONTH INCOME RISES Results of Operations Given by Other Corporations, With Comparisons | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/german-girls-save-hair-for-production-of-felt.html | German Girls Save Hair For Production of Felt | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/named-to-yonkers-school-board.html | Named to Yonkers School Board | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/4-generals-transferred-jm-cummins-quits-canal-zone-succeeded-by-rh.html | 4 GENERALS TRANSFERRED; J.M. Cummins Quits Canal Zone, Succeeded by R.H. Lewis | True | Special to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/signs-coconut-tobacco-bills.html | Signs Coconut, Tobacco Bills | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/jersey-suites-sold-by-mortgage-concern-4story-apartments-are-bought.html | JERSEY SUITES SOLD BY MORTGAGE CONCERN; 4-Story Apartments Are Bought by Investor | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/events-scheduled-for-today.html | Events Scheduled for Today | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/gilbert-gains-in-tennis-forward-and-beatty-also-advance-to-aaps.html | GILBERT GAINS IN TENNIS; Forward and Beatty Also Advance to A.A.P.S. Semi-Finals | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/failures-up-in-3-groups-wholesaling-and-construction-show-decreases.html | FAILURES UP IN 3 GROUPS; Wholesaling and Construction Show Decreases in Week | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/li-railroad-set-for-fair-opening-1st-10cent-shuttle-from-penn.html | L.I. RAILROAD SET FOR FAIR OPENING; 1st 10-Cent Shuttle From Penn Station Saturday Leaves an Hour Before Exhibit Opens OTHER SERVICES READY Lower Hotel Rates Seen, With Room for All--Canadians to Get 10% Exchange Credit | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/italy-seeks-curb-on-vatican-paper-finds-its-independent-stand-is.html | ITALY SEEKS CURB ON VATICAN PAPER; Finds Its Independent Stand Is Embarrassing--Rome Is Ironic on Chamberlain HOPES HE STAYS IN OFFICE Press Says Allies Are Losing War Under His Guidance, So Writers Want No Change | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/netherland-peril-is-seen-in-berlin-strengthening-of-defenses-is.html | NETHERLAND PERIL IS SEEN IN BERLIN; Strengthening of Defenses Is Held Result of Fear of Invasion by Allies NAZIS' HELP IS PROMISED Chamberlain-Reynaud Phone Talk Alleged to Have Set Date for Near East War | True | By George Axelsson Wireless To the New York Times. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/brooklyn-college-wins-trackmen-vanquish-st-francis-8935-winning-10.html | BROOKLYN COLLEGE WINS; Trackmen Vanquish St. Francis, 89-35, Winning 10 Events | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/chamberlain-loses-support-of-press-most-british-papers-express.html | CHAMBERLAIN LOSES SUPPORT OF PRESS; Most British Papers Express Bitter Dissatisfaction at Explanation on Norway COALITION CABINET URGED Prime Minister's 'Stock Has Fallen Right Through the Floor,' Labor Organ Says | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/close-of-session-hinges-on-relief-president-is-told-by-congress.html | CLOSE OF SESSION HINGES ON RELIEF; President Is Told by Congress Chiefs They Still Expect to Quit First Week in June WON'T LET WAR HOLD THEM Straus Says Roosevelt Counts on Party Platform Call for Extension of Housing | True | Special to THE NEW YORK TIMES. | C1B 454524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/strafaci-triumphs-on-links-brooklyn-golfer-cards-subpar-70-frankie.html | Strafaci Triumphs on Links; BROOKLYN GOLFER CARDS SUB-PAR 70 Frankie Strafaci Records an Easy Victory in One-Day Sands Point Tourney RUDERT AND CARTER NEXT They Register 77s, With the Former Taking Low Net on His 6-Stroke Handicap | True | By William D. Richardson Special To the New York Times. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/hulls-aid-to-free-danish-ships-asked-us-firm-points-out-many-are.html | HULL'S AID TO FREE DANISH SHIPS ASKED; U.S. Firm Points Out Many Are Chartered by Americans | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/panhandle-producing-elects.html | Panhandle Producing Elects | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/council-to-inquire-into-kern-regime-smith-named-as-chairman-of.html | COUNCIL TO INQUIRE INTO KERN REGIME; Smith Named as Chairman of Committee to Investigate Administrative Charges LAIDLER OPPOSES MOVE Resolution to Study Suicides In Police Department Is Sent to Rules Group | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/news-of-markets-in-european-cities-norwegian-debate-in-commons.html | NEWS OF MARKETS IN EUROPEAN CITIES; Norwegian Debate in Commons Restrains London Trading-- Gilt-Edge Securities Up PRICES RECOVER IN PARIS Dutch Issues Advance Sharply Then Weaken in Amsterdam --Berlin Session Dull | True | Wireless to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/state-gets-198953-in-week.html | State Gets $198,953 in Week | True | Special to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/hunter-offers-250-courses.html | Hunter Offers 250 Courses | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/50000-left-to-hospital-legacy-to-french-institution-is-provided-in.html | $50,000 LEFT TO HOSPITAL; Legacy to French Institution Is Provided in Blum Will | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/appropriations-bill-to-president.html | Appropriations Bill to President | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/realty-securities.html | REALTY SECURITIES | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/watch-hill-purse-to-silent-witness-paying-670-for-2-trotter-entry.html | WATCH HILL PURSE TO SILENT WITNESS; Paying $6.70 for $2, Trotter Entry Beats Oreades by a Head at Pawtucket HARP WEAVER TAKES SHOW Favored Forever Prince Fourth in Mile-and-70-Yard Feature --Victor's Time 1:43 2/5 | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/321-east-109th-st-sold.html | 321 East 109th St. Sold | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/kennecott-coppers-first-quarter-well-ahead-of-1939-period.html | Kennecott Copper's First Quarter Well Ahead Of 1939 Period; Foreigners Must Pay Cash | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/mexican-squad-on-way-here.html | Mexican Squad on Way Here | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/mr-chamberlain-addresses-commons.html | MR. CHAMBERLAIN ADDRESSES COMMONS | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/mrs-fairless-quits-reno-wife-of-steel-executive-rejoins-husband-in.html | MRS. FAIRLESS QUITS RENO; Wife of Steel Executive Rejoins Husband in Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/pound-off-3-c-more-to-337-franc-at-record-low-of-191-c-europe-and.html | Pound Off 3 c More to $3.37 ; Franc at Record Low of 1.91 c; Europe and the Far Fast All Sellers of British Currency-- Canadian Dollar Continues Fall--Less Gold Received | True | | C1B 454524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/new-zealand-aids-fliers-plant-for-war-training-planes-to-be-in.html | NEW ZEALAND AIDS FLIERS; Plant for War Training Planes to Be in Operation Soon | True | Wireless to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/strauss-beats-appleby-at-182.html | Strauss Beats Appleby at 18.2 | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/rayon-yarn-output-at-peak-in-quarter-staple-fiber-production-also.html | RAYON YARN OUTPUT AT PEAK IN QUARTER; Staple Fiber Production Also Sets New Record | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/freight-car-buying-rises-april-orders-for-1812-compare-with-1076-in.html | FREIGHT CAR BUYING RISES; April Orders for 1,812 Compare With 1,076 in March | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/urges-food-men-join-to-fight-price-cuts-willis-tells-wholesalers-to.html | URGES FOOD MEN JOIN TO FIGHT PRICE CUTS; Willis Tells Wholesalers to Push Loss Leader Bill | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/fire-companies-assailed-missouri-court-critical-in-taking-ouster.html | FIRE COMPANIES ASSAILED; Missouri Court Critical in Taking Ouster Suit for Bribery | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/staten-island-home-sold.html | Staten Island Home Sold | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/topics-in-wall-street-scrap-steel-prices.html | TOPICS IN WALL STREET; Scrap Steel Prices | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/1941-kober-medal-to-go-to-mnider-doctors-announce-choice-for-next.html | 1941 KOBER MEDAL TO GO TO M'NIDER; Doctors Announce Choice for Next Year--Gen. Russell Gets 1940 Award Today LATTER ON HARVARD STAFF Former Is Widely Known for Research Work--Honored by Academy Here | True | Special to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/seabiscuit-sent-to-farm-retired-champion-will-resume-stud-duty-in.html | SEABISCUIT SENT TO FARM; Retired Champion Will Resume Stud Duty in California | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/equitys-claim-rejected-arbitrators-decide-gallo-gave-adequate.html | EQUITY'S CLAIM REJECTED; Arbitrators Decide Gallo Gave Adequate Notice of Closing | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/cleland-gets-medal-rewarded-for-his-achievements-in-the-graphic.html | CLELAND GETS MEDAL; Rewarded for His 'Achievements in the Graphic Arts' | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/thirdterm-foes-clinch-maryland-tydings-is-likely-to-dominate-state.html | THIRD-TERM FOES CLINCH MARYLAND; Tydings Is Likely to Dominate State Delegation Because of Radcliffe's Victory A 'FAVORITE SON' HIMSELF 'Stop Dewey' Forces Argue That New Yorker Got Only About Half of Party Vote | True | Special to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/mexico-reveals-oil-plan-to-pay-sinclair-8500000-for-expropriated.html | MEXICO REVEALS OIL PLAN; To Pay Sinclair $8,500,000 for Expropriated Properties | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/34suite-building-sold-in-the-bronx-investor-takes-title-to-house-in.html | 34-SUITE BUILDING SOLD IN THE BRONX; Investor Takes Title to House Including Four Stores at 134 West 166th St. TRADE IN EAST 166TH ST. Apartment at No. 335 Deeded by Estate--Site for Home Bought in Story Ave. | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/offers-rail-trips-on-installments-concern-will-handle-financing-for.html | OFFERS RAIL TRIPS ON INSTALLMENTS; Concern Will Handle Financing for 66 Roads in Effort to Spur Business MINIMUM IS SET AT $50 No Down Payment Is Required and Any Service or Tour Is Included in Plan | True | Special to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/wider-use-of-taxlimitation-plan-urged-as-a-sound-method-of-forcing.html | Wider Use of Tax-Limitation Plan Urged As a 'Sound Method' of Forcing Economy | True | By Lee E. Cooper | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 454524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/nehemkis-denies-connelys-charges-quotes-tnec-testimony-to-prove-he.html | NEHEMKIS DENIES CONNELY'S CHARGES; Quotes TNEC Testimony to Prove He Did Not Withhold U.S. Steel Financing Data WRITES LETTER TO BANKER Attorney for SEC Says High Points of Hearing Consistently Misrepresented | True | Special to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/utility-to-place-46000000-issue-carolina-power-and-light-files-with.html | UTILITY TO PLACE $46,000,000 ISSUE; Carolina Power and Light Files With SEC-- Insurance Concerns to Take Loan | True | Special to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/aids-koreanus-ties-mrs-henry-pfeifer-establishes-fund-for-arts-and.html | AIDS KOREAN-U.S. TIES; Mrs. Henry Pfeifer Establishes Fund for Arts and Sciences | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/canadian-industrial-index-off.html | Canadian Industrial Index Off | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/basis-of-freedom-called-solvency-banker-says-dictator-is-only.html | BASIS OF FREEDOM CALLED SOLVENCY; Banker Says Dictator Is Only 'Receiver for a Nation Gone Bankrupt' | True | Special to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/brooklyn-home-site-deeded.html | Brooklyn Home Site Deeded | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/patricia-oconnor-to-become-a-bride-charleston-w-va-physician.html | PATRICIA O'CONNOR TO BECOME A BRIDE; Charleston, W. Va., Physician Fiancee of Dr. J.L. Halloran Jr. of Stapleton, S.I. HOLDS A CORNELL DEGREE Bridegroom-Elect Attended Fordham Graduate School-- Practicing With Father | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/get-10400000-issue-gregory-son-buy-certificates-of-new-york-central.html | GET $10,400,000 ISSUE; Gregory & Son Buy Certificates of New York Central | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/312th-infantry-reunion-planned.html | 312th Infantry Reunion Planned | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/seek-to-clear-goods-on-danish-vessels-insurers-may-arrange.html | SEEK TO CLEAR GOODS ON DANISH VESSELS; Insurers May Arrange Transfers to Neutral Steamers | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/white-sox-prevail-over-athletics-63-knott-appleton-hold-the-losers.html | WHITE SOX PREVAIL OVER ATHLETICS, 6-3; Knott, Appleton Hold the Losers to Five Safe Blows | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/merwin-depends-acts-as-director-says-failure-to-put-canadian.html | MERWIN DEPENDS ACTS AS DIRECTOR; Says Failure to Put Canadian McKesson Into Drug Making Was to Guard Investors DENIES FRAUD INTENT Stock-Selling Circular Read -- Witness Traces 11 Years' Inactivity of Concern | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/2312893-profit-reported-by-rca-net-for-quarter-60-above-1939-period.html | $2,312,893 PROFIT REPORTED BY RCA; Net for Quarter 60% Above 1939 Period, Sarnoff Says at Annual Meeting STOCKHOLDERS SEE SHOW Television on Large Screen for Public Halls and Theatres Demonstrated in Studio | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/miss-nancy-ewing-feted-at-a-dinner-she-and-her-fiance-f-bourne.html | MISS NANCY EWING FETED AT A DINNER; She and Her Fiance, F. Bourne Ruthrauff, Guests of R.B. and E.W. Scudder Jr. MRS. H.H. BURNS HOSTESS Miss Elizabeth La Branche, G. H. Elliotts and Mrs. G. Scott Towne Also Entertain | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/thousands-seek-hospital-jobs.html | Thousands Seek Hospital Jobs | True | | C1B 454524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/teacher-a-schizophrenic-woman-who-attacked-pupil-to-be-committed-to.html | TEACHER A SCHIZOPHRENIC; Woman Who Attacked Pupil to Be Committed to Hospital | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/mexicans-arrive-to-aid-art-show-group-to-supervise-exhibit-of-4000.html | MEXICANS ARRIVE TO AID ART SHOW; Group to Supervise Exhibit of 4,000 Native Objects at Museum of Modern Art | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/steel-output-rise-counters-the-trend-demand-gains-moderately-in.html | Steel Output Rise Counters the Trend; Demand Gains Moderately in Many Lines | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/ammunition-cache-offered-at-trial-found-in-home-of-bishop-and-a.html | AMMUNITION CACHE OFFERED AT TRIAL; Found in Home of Bishop and a Woman Friend, Agents Tell Jury in Brooklyn TWO RIFLES ALSO SHOWN 165th Infantry Sergeants Back Charge Linking Munitions Order to Capt. Prout | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/guilty-in-sales-tax-evasion.html | Guilty in Sales Tax Evasion | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/hungary-reports-demand-by-reich-right-to-send-troops-through.html | HUNGARY REPORTS DEMAND BY REICH; Right to Send Troops Through Country Asked, Official News Agency Hears | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/jn-dolley-80-dies-of-hurts.html | J.N. Dolley, 80, Dies of Hurts | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/exwife-of-expert-on-cards-ends-life-mrs-elizabeth-moyse-suicide-as.html | EX-WIFE OF EXPERT ON CARDS ENDS LIFE; Mrs. Elizabeth Moyse Suicide as Editor of the Bridge World Is to Remarry | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/two-delisting-hearings-sec-will-act-on-applications-of-local.html | TWO DELISTING HEARINGS; SEC Will Act on Applications of Local Exchanges | True | Special to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/kromer-to-quit-football.html | Kromer to Quit Football | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/brokerage-firm-leases-granberry-co-plans-8th-branch-office-in-342.html | BROKERAGE FIRM LEASES; Granberry & Co. Plans 8th Branch Office in 342 Madison Ave. | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/justice-aides-study-pardon-plea-for-cook-explorers-condition.html | JUSTICE AIDES STUDY PARDON PLEA FOR COOK; Explorer's Condition Continues Critical in Port Chester | True | Special to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/british-submarine-sinks-swedish-ship-nazi-prize.html | British Submarine Sinks Swedish Ship, Nazi Prize | True | By Telephone To the New York Times. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/ban-on-obscene-songs-writers-censure-lewd-ditties-played-in-coin.html | BAN ON OBSCENE SONGS; Writers Censure Lewd Ditties Played in Coin Devices | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/to-head-groton-boys-school.html | To Head Groton Boys' School | True | Special to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/sports-of-the-times-getting-down-off-a-horse.html | Sports of the Times; Getting Down Off a Horse | True | By John Kieran | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/sports-today.html | Sports Today | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/riggs-eliminates-reese-champion-triumphs-by-60-62-in-tennessee.html | RIGGS ELIMINATES REESE; Champion Triumphs by 6-0, 6-2 in Tennessee Valley Tennis | True | Special to THE NEW YORK TIMES. | C1B 454524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/bond-notes.html | BOND NOTES | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/students-are-told-of-new-frontiers-job-horizons-as-wide-as-those-of.html | STUDENTS ARE TOLD OF 'NEW FRONTIERS'; Job Horizons as Wide as Those of Old in Geography, Say Industrialists in Forum YOUNG HITS 'COERCION RISE Government 'Potentialities' a Worry, He Asserts-- Rochester 'Clinic' Upholds Ph.D. | True | By Warren Moscow Special To the New York Times. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/g-lansbury-dead-british-pacifist-81-labor-leader-3135-visited.html | G. LANSBURY DEAD; BRITISH PACIFIST, 81; Labor Leader, '31-35, Visited World's Rulers in effortto Avoid Armed Conflict.A CHAMPION OF REFORMM.P. 20 Years, Once Editor Backed Women's Suffragand Public Playgrounds | True | Wireless to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/neutrality-is-upheld-clergymen-attack-criticism-of-it-by-bishop.html | NEUTRALITY IS UPHELD; Clergymen Attack Criticism of It by Bishop Brown | True | Special to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/auto-deaths-rise-rice-urges-caution-total-329-so-far-this-year.html | AUTO DEATHS RISE; RICE URGES CAUTION; Total 329 So Far This Year, Against 295 in 1939 Period | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/may-give-1000-away.html | May Give $1,000 Away | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/wahl-company-merged-absorbed-by-eversharp-inc-by-exchanges-of-stock.html | WAHL COMPANY MERGED; Absorbed by Eversharp, Inc., by Exchanges of Stock | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/bellus-triumphs-in-ring.html | Bellus Triumphs in Ring | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/forum-for-youth.html | FORUM FOR YOUTH | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/no-death-penalty-in-cuba-35-now-in-jail-benefit-by-constituent.html | NO DEATH PENALTY IN CUBA; 35 Now in Jail Benefit by Constituent Assembly Decision | True | Wireless to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/will-build-transmission-line.html | Will Build Transmission Line | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/railroad-steel-scrap-advanced.html | Railroad Steel Scrap Advanced | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/auction-sales.html | AUCTION SALES | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/103-die-in-fire-in-colombia-many-children-victims-at-fete-in-memory.html | 103 DIE IN FIRE IN COLOMBIA; Many Children Victims at Fete in Memory of National Hero | True | Special Cable to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/financial-markets-stocks-make-irregular-advance-without-major.html | FINANCIAL MARKETS; Stocks Make Irregular Advance Without Major Expansion in Volume--Allied Push Seen | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/far-rockaway-boy-honored.html | Far Rockaway Boy Honored | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/son-to-garrett-bunkers.html | Son to Garrett Bunkers | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/smith-dean-named-to-columbia-post-dr-marjorie-h-nicolson-will-be.html | SMITH DEAN NAMED TO COLUMBIA POST; Dr. Marjorie H. Nicolson Will Be First Woman to Hold Full Professorship | True | | C1B 454524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/abc-event-ends-with-no-changes-brown-wins-singles-fischer-allevents.html | A.B.C. EVENT ENDS WITH NO CHANGES; Brown Wins Singles, Fischer All-Events and FreitagSinke Take Doubles | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/bebarfald-to-leave-kayser.html | Bebarfald to Leave Kayser | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/princeton-golfers-on-top.html | Princeton Golfers on Top | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/2502000-received-by-new-york-fund-brooklyn-has-raised-10-16000-from.html | $2,502,000 RECEIVED BY NEW YORK FUND; Brooklyn Has Raised 10%--$16,000 From Bankers Trust | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/church-group-lists-7112-gifts.html | Church Group Lists $7,112 Gifts | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/republican-young-women-elect-a-new-chairman.html | Republican Young Women Elect a New Chairman | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/battleships-still-defense-backbone-edison-tells-senators-air-arm.html | BATTLESHIPS STILL DEFENSE BACKBONE; Edison Tells Senators Air Arm Cannot Make Dreadnoughts Obsolete for a Long Time NO BRITISH BIG SHIP SUNK Lack of Coordination of Fleet With Planes May Have Hurt Forces in Norway, He Says | True | Special to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/ecuador-signs-pact-on-spanish-refugees-john-dos-passos-of-new-york.html | ECUADOR SIGNS PACT ON SPANISH REFUGEES; John Dos Passos of New York Group to Send Colonists | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/meeting-postponed-in-row-over-quorum-executive-changes-in.html | MEETING POSTPONED IN ROW OVER QUORUM; Executive Changes in Consolidated Coppermines a Cue | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/cards-shatter-batting-records-with-extrabase-barrage-that-routs.html | Cards Shatter Batting Records With Extra-Base Barrage That Routs Dodgers; BROOKLYN CRUSHED BY 7 HOMERS, 18-2 Cards' Feat Equals National Record and Their 49 Total Bases Set Major Mark 13 LONG HITS IN THEIR 20 They Go for 29 Extra Bases, a New High in Big Leagues --Mize and Lake Star | True | By Roscoe McGowen Special To the New York Times. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/argentine-loan-taken-up-offer-of-75000000-pesos-draws-subscription.html | ARGENTINE LOAN TAKEN UP; Offer of 75,000,000 Pesos Draws Subscription Twice Over | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/prof-allyn-slain-by-shot-at-window-killed-in-home-at-westfield-mass.html | PROF. ALLYN SLAIN BY SHOT AT WINDOW; Killed in Home at Westfield, Mass., as He Sat Reading a Book Called 'The Gun' CARTRIDGES ARE FOUND Food Expert's Death Is Similar to the Unsolved Tragedy of Dr. Speer at Northfield | True | Special to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/la-salle-cubs-annex-title.html | La Salle Cubs Annex Title | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/mrs-sidney-fish-has-daughter.html | Mrs. Sidney Fish Has Daughter | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/netherlands-to-renew-the-gift-of-tulips-for-planting-in-the-citys.html | Netherlands to Renew the Gift of Tulips For Planting in the City's Parks Next Fall | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/tonnage-loss-seen-in-lighterage-case-commerce-chief-of-the-port.html | TONNAGE LOSS SEEN IN LIGHTERAGE CASE; Commerce Chief of the Port Authority Says 6 -Cent Rate Would Divert Freight PREVIOUS INSTANCES Second Phase of Hearing Is Adjourned Until June 24 by I.C.C. Examiner | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/freed-in-lathing-case-26-who-were-cleared-in-trial-in-queens-are.html | FREED IN LATHING CASE; 26 Who Were Cleared in Trial in Queens Are Listed | True | | C1B 454524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/miss-jean-clark-to-be-feted.html | Miss Jean Clark to Be Feted | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/screen-news-here-and-in-hollywood-dorothy-arzner-made-director-of.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Dorothy Arzner Made Director of 'Dance, Girls, Dance,' to Replace Roy Del Ruth NEW MOVIE AT CRITERION 'Women Without Names' on Bill--Rev. Stephen S. Wise and Bertrand Russell in a Film | True | By Douglas W. Churchill Special To the New York Times. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/park-tavern-reopens-tomorrow.html | Park Tavern Reopens Tomorrow | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/miss-virginia-daly-to-be-bride-may-24-her-marriage-to-richard-lunn.html | MISS VIRGINIA DALY TO BE BRIDE MAY 24; Her Marriage to Richard Lunn Takes Place in St. Thomas Here | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/count-von-arco-radio-engineer-german-marconi-quit-career-of-army-of.html | COUNT VON ARCO, RADIO ENGINEER; 'German Marconi' Quit Career of Army Officer to Become Scientist--Dies at 71 FORMED A WIRELESS FIRM Telephone Service Overseas and Telephotographic Work Largely Due to His Studies | True | Wireless to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/money-in-circulation.html | Money in Circulation | True | Special to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/gerard-holds-us-cant-let-nazis-win-exenvoy-to-berlin-says-after.html | GERARD HOLDS U.S. CAN'T LET NAZIS WIN; Ex-Envoy to Berlin Says, After Seeing Roosevelt, Victorious Reich Would Be Peril STRESSES PERSONAL VIEW He Declares Germans Would Penetrate South America and Then Mexico | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/ziegfeld-sale-off-new-buyer-gets-estate-as-auction-bid-is-rejected.html | ZIEGFELD SALE OFF; New Buyer Gets Estate as Auction Bid Is Rejected | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/court-hits-nlrb-on-overreaching-justices-of-ninth-circuit-deny.html | COURT HITS NLRB ON 'OVERREACHING'; Justices of Ninth Circuit Deny Board Plea to Enforce Order Against Company Union 'GRASPING FOR POWER' Civil Liberties Withheld From Sterling Electric Motors' Group, Decision Says | True | Special to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/advise-jobseeker-business-is-urged-hoving-tells-sales-executives.html | ADVISE JOB-SEEKER, BUSINESS IS URGED; Hoving Tells Sales Executives Duty Is to Prevent Growth of Sense of Failure APTITUDE TESTS NOT FINAL Industry Still Has Long Way to Go on Human Side to Avoid Misfits, He Says | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/cuban-nominees-fight-duel.html | Cuban Nominees Fight Duel | True | Wireless to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/popularity-gain-shown-by-willkie-darkhorse-has-jumped-ahead-of.html | POPULARITY GAIN SHOWN BY WILLKIE; 'DarkHorse' Has Jumped Ahead of Hoover and Landon, Gallup Survey Finds BUT DEWEY RETAINS LEAD Sharp Gain for Him Among the Republicans Indicated Since March | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/pearson-of-phils-blanks-cubs-10-yields-only-four-safeties-lone-run.html | PEARSON OF PHILS BLANKS CUBS, 1-0; Yields Only Four Safeties --Lone Run Scores as Todd Errs on Third Strike | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/will-form-own-union-hotel-service-workers-move-to-protect-own.html | WILL FORM OWN UNION; Hotel Service Workers Move to 'Protect Own Rights' | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/compulsory-saving-looming-in-britain-simon-says-method-will-be-used.html | COMPULSORY SAVING LOOMING IN BRITAIN; Simon Says Method Will Be Used if Voluntary System Fails | True | Wireless to THE NEW YORK TIMES. | C1B 454524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/to-widen-saw-mill-road-triborough-authority-to-spend-300000-in.html | TO WIDEN SAW MILL ROAD; Triborough Authority to Spend $300,000 in Westchester | True | Special to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/cuba-is-urged-to-dissolve-reds.html | Cuba Is Urged to Dissolve Reds | True | Wireless to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/your-chance-captures-survivor-stakes-at-pimlico-to-qualify-for.html | Your Chance Captures Survivor Stakes at Pimlico to Qualify for Preakness; FAVORITE IN FRONT BY THREE LENGTHS Your Chance Leads Home Sun Pharos, With Merry Knight Third in Pimlico Stake SEVEN IN RICH DIXIE TODAY Isolater to Race in $20,000 Added Event—Gallahadion Arrives for Preakness | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/larkin-stops-lancaster.html | Larkin Stops Lancaster | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/expansion-of-manufacturers-inventories-halted-in-march-commerce.html | Expansion of Manufacturers' Inventories Halted in March, Commerce Dept. Reports | True | Special to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/bees-blast-16-hits-to-top-pirates-119-pittsburgh-drops-7th-in-row.html | BEES BLAST 16 HITS TO TOP PIRATES, 11-9; Pittsburgh Drops 7th in Row as Miller Leads Attack | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/france-lacks-news.html | France Lacks News | True | By G.h. Archambault Wireless To the New York Times. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/zenta-seeing-eye-dog-feted-at-party-here-by-blind-workers-on-her.html | Zenta, Seeing Eye Dog, Feted at Party Here By Blind Workers on Her Tenth Birthday | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/soviet-pledge-is-denied.html | Soviet Pledge Is Denied | True | Special Cable to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/derby-gold-cup-in-mail.html | Derby Gold Cup in Mail | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/dinner-and-supper-parties-tomorrow-to-aid-girls-mission-school.html | Dinner and Supper Parties Tomorrow To Aid Girls' Mission School in Brazil | True | Delar | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/will-head-hampton-institute.html | Will Head Hampton Institute | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/first-tourney-of-womens-mga-attracts-58-starters-at-yountakah-miss.html | First Tourney of Women's M.G.A. Attracts 58 Starters at Yountakah; MISS ORCUTT WINS ON LINKS WITH 82 Captures Prize for Low Gross at Yountakah in Inaugural Women's M.G.A. Event MRS. LEICHNER CARDS 85 Mrs. McNaughton Scores 86 —Only 6 of 58 Competitors Break 90 in High Wind | True | From a Staff Correspondent | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/reshevsky-beats-littman-at-chess-moves-closer-to-top-in-title.html | RESHEVSKY BEATS LITTMAN AT CHESS; Moves Closer to Top in Title Tourney as Kashdan Plays Draw With Bernstein MATCH GOES TO 62 MOVES Champion's Bishops Decide in Close Ending—Fine Gains Victory Over Simonson | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/routine-is-resumed-on-the-french-front-germans-abandon-efforts-to.html | ROUTINE IS RESUMED ON THE FRENCH FRONT; Germans Abandon Efforts to Take Several Outposts at Once | True | Wireless to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/merchant-ships-sunk-in-war-reported-yesterday.html | Merchant Ships Sunk in War; Reported Yesterday | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/100000-jersey-fire-destroys-40-boats-racing-yachts-boatworks-and.html | $100,000 JERSEY FIRE DESTROYS 40 BOATS; Racing Yachts, Boatworks and House Burn at Island Heights | True | Special to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/willkie-gets-jersey-bid.html | Willkie Gets Jersey Bid | True | | C1B 454524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/nicaragua-gains-citizens-prominent-germans-in-managua-becoming.html | NICARAGUA GAINS CITIZENS; Prominent Germans in Managua Becoming Naturalized | True | Special Cable to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/reds-2-in-eighth-down-giants-76-frank-mccormicks-hit-sends-in-tally.html | REDS' 2 IN EIGHTH DOWN GIANTS, 7-6; Frank McCormick's Hit Sends In Tally That Enables Club to Sweep 3-Game Series DANNING DRIVES 2 HOMERS But Catcher's Error With Two Out Lets In Tying Counter During Winning Rally | True | By John Drebinger Special To the New York Times. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/utility-company-clears-1200414-american-water-works-and-electric.html | UTILITY COMPANY CLEARS $1,200,414; American Water Works and Electric Reports for Quarter; Made $682,819 in 1939 38c FOR A COMMON SHARE Profit of $3,944,212 in Year Ended on March 31 Equal to $1.17 on Stock | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/penthouses-listed-in-leasing-reports-thayer-cummings-takes-suite.html | PENTHOUSES LISTED IN LEASING REPORTS; Thayer Cummings Takes Suite Atop 225 East 73d St. | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/murder-ring-trial-due-to-start-today-jury-to-be-picked-from-special.html | MURDER RING TRIAL DUE TO START TODAY; Jury to Be Picked From Special Blue-Ribbon Panel of 150 | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/senators-win-in-tenth-top-browns-65-on-wild-pitch-by-whitehead-with.html | SENATORS WIN IN TENTH; Top Browns, 6-5, on Wild Pitch by Whitehead With Three On | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/bank-of-japan-reports-note-circulation-and-advances-on-foreign.html | BANK OF JAPAN REPORTS; Note Circulation and Advances on Foreign Bills Decrease | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/mercersburg-nine-wins-turns-back-harrisburg-academy-85-on-home.html | MERCERSBURG NINE WINS; Turns Back Harrisburg Academy, 8-5, on Home Diamond | True | Special to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/the-international-situation.html | The International Situation | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/shipments-up-sharply-for-mining-locomotives.html | Shipments Up Sharply For Mining Locomotives | True | Special to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/business-world-buyers-registrations-gain.html | Business World; Buyers' Registrations Gain | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/acts-on-el-removal-costs.html | Acts on 'El' Removal Costs | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/barbara-williams-will-be-wed-june-8-marriage-to-enos-throop-jr-will.html | BARBARA WILLIAMS WILL BE WED JUNE 8; Marriage to Enos Throop Jr. Will Take Place in St. John's Church, Far Rockaway SISTERS IN BRIDAL PARTY Mrs. Edward E. Post, Matron of Honor, and Misses Sybil K. and Anne Williams Listed | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/bierman-to-ride-gallahadion.html | Bierman to Ride Gallahadion | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/columbia-asserts-play-choice-holds-tells-saroyan-vote-is-fact-and.html | COLUMBIA ASSERTS PLAY CHOICE HOLDS; Tells Saroyan Vote Is Fact and Becomes Part of the Permanent Record | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/woman-is-counsel-at-her-own-trial-charged-with-blackmail-she.html | WOMAN IS COUNSEL AT HER OWN TRIAL; Charged With Blackmail, She Dispenses With Lawyer as Prosecution Is Under Way | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/dixie-davis-released-as-witness.html | 'Dixie' Davis Released as Witness | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/whitney-museum-shows-collection-art-works-from-permanent-group.html | WHITNEY MUSEUM SHOWS COLLECTION; Art Works From Permanent Group Placed on View, to Remain Until June 1 OLD PAINTINGS REAPPEAR Examples Long Absent and the Products of Early Periods Are on Exhibition | True | By Edward Alden Jewell | C1B 454524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/margaret-beirn-engaged-larchmont-girl-will-become-the-bride-of.html | MARGARET BEIRN ENGAGED; Larchmont Girl Will Become the Bride of Donald E. Nelson | True | Special to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/cape-cod-fires-checked-all-but-blaze-at-mashpee-put-out-after.html | CAPE COD FIRES CHECKED; All but Blaze at Mashpee Put Out After Burning 8,000 Acres | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/coach-and-captain-of-the-colgate-baseball-team.html | COACH AND CAPTAIN OF THE COLGATE BASEBALL TEAM | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/text-of-prime-minister-chamberlains-statement-before-the-commons-on.html | Text of Prime Minister Chamberlain's Statement Before the Commons on Norwegian Campaign | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/film-trust-trial-pushed-jackson-and-arnold-likely-to-take-part-in.html | FILM TRUST TRIAL PUSHED; Jackson and Arnold Likely to Take Part in Action Here | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/producer-says-crisis-faces-film-industry-goldwyn-urges-fewer.html | PRODUCER SAYS CRISIS FACES FILM INDUSTRY; Goldwyn Urges Fewer Pictures and Higher Admission Price | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/west-side-realty-in-active-trading-16story-apartment-house-at-201.html | WEST SIDE REALTY IN ACTIVE TRADING; 16-Story Apartment House at 201 West 77th St., With Eight Stores, Purchased HEIGHTS PROPERTY IS SOLD Suites in Fort Washington Ave. and West 122d St. Pass Into New Ownership | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/the-vintage.html | THE VINTAGE | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/food-probe-curbed-by-lack-of-funds-but-if-big-staff-can-be-had.html | FOOD PROBE CURBED BY LACK OF FUNDS; But if Big Staff Can Be Had Widespread Prosecution Is Likely, Says Arnold TRADE WELCOMES INQUIRY A.&P., Independent Retailers and Producers Point to Price-Cutting | True | Special to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/garner-gets-delegates-texas-county-conventions-against-any-stop.html | GARNER GETS DELEGATES; Texas County Conventions Against Any 'Stop Roosevelt' Move | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/parking-plot-leased-12000squarefoot-space-taken-at-greenwich-and.html | PARKING PLOT LEASED; 12,000-Square-Foot Space Taken at Greenwich and Bethune Sts. | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/police-department.html | Police Department | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/st-johns-golfers-win-take-all-six-matches-against-trenton-state.html | ST. JOHN'S GOLFERS WIN; Take All Six Matches Against Trenton State Teachers | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/denies-company-loss-on-kresge-stock-deal-williams-head-of-concern.html | DENIES COMPANY LOSS ON KRESGE STOCK DEAL; Williams, Head of Concern, Refers to Chairman's Buying | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/ends-silk-goods-duty-treasury-rescinds-the-penalty-tariffs-against.html | ENDS SILK GOODS DUTY; Treasury Rescinds the Penalty Tariffs Against Italy | True | Special to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/oldtime-autos-parade-to-aid-fair-notables-ride-in-motor-cars-of.html | OLD-TIME AUTOS PARADE TO AID FAIR; Notables Ride in Motor Cars of Nearly 40 Years Ago as 'Jubilee' Curtain Raiser | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/jewish-groups-to-convene.html | Jewish Groups to Convene | True | Special to THE NEW YORK TIMES. | C1B 454524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/princeton-downed-by-north-carolina-tennis-squad-bows-by-7-to-2-as.html | PRINCETON DOWNED BY NORTH CAROLINA; Tennis Squad Bows by 7 to 2 as Visitors Extend String of Triumphs to 32 | True | Special to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/young-musicians-heard-at-concert-singers-and-instrumentalists.html | YOUNG MUSICIANS HEARD AT CONCERT; Singers and Instrumentalists Presented by National Music League at Town Hall HANDEL DUET IS OFFERED Bach, Haydn, Ravel, Debussy and Buxtehude Works Are Also on Program | True | By Howard Taubman | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/daily-oil-output-ebbed-last-week-average-was-3679050-barrels-a.html | DAILY OIL OUTPUT EBBED LAST WEEK; Average Was 3,679,050 Barrels, a Decrease of 166,200From Preceding CountGASOLINE STOCKS DECLINECrude Oil Runs to Stills SlightlyOff--Reporting RefineriesReduce Operations | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/street-number-problem.html | STREET NUMBER PROBLEM | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/shoes-of-vinylite-shown-to-trade-transparent-supple-plastic.html | SHOES OF VINYLITE SHOWN TO TRADE; Transparent, Supple Plastic, Displayed in Sports Models, May Start Trend FALL SHADES A PROBLEM Greater Color Percentages Urged on Stores--St. Louis Exhibit Successful | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/postdispatch-goes-to-states-high-court-missouri-supreme-bench.html | POST-DISPATCH GOES TO STATE'S HIGH COURT; Missouri Supreme Bench Agrees to Hear Free Press Appeal | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/bankers-purchase-12-housing-issues-chemical-trust-group-wins-award.html | BANKERS PURCHASE 12 HOUSING ISSUES; Chemical Trust Group Wins Award of $60,330,000 Out of $65,580,000 Notes | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/heads-womens-ort-in-us-mrs-isabelle-troppgresser-is-elected-at.html | HEADS WOMEN'S ORT IN U.S.; Mrs. Isabelle Tropp-Gresser Is Elected at Convention Here | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/goshen-adopts-mutuels-machines-to-be-used-at-historic-and-good-time.html | GOSHEN ADOPTS MUTUELS; Machines to Be Used at Historic and Good Time Tracks | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/yale-nine-defeats-william-and-mary-capitalizes-on-wildness-of.html | YALE NINE DEFEATS WILLIAM AND MARY; Capitalizes on Wildness of Merritt to Triumph, 9-1 --Harrison Fans 11 COLGATE ALSO IS VICTOR Vanquishes St. Lawrence, 5-2 --Syracuse, Behind Moran, Downs Rochester, 5-1 | True | Special to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/london-and-paris-irked-by-censors-officials-mistake-gave-only-one.html | LONDON AND PARIS IRKED BY CENSORS; Officials' Mistake Gave Only One British Newspaper Story of Return From Norway FRENCH GET LITTLE NEWS Information Ministry Has Not Issued One Item Since Its Creation Six Weeks Ago | True | By James B. Reston Wireless To the New York Times. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/in-the-nation-oil-men-were-caught-between-colliding-departments.html | In The Nation; Oil Men Were Caught Between Colliding Departments | True | By Arthur Krock | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/norris-denounces-tactics-of-the-fbi-tells-senate-j-edgar-hoover-is.html | NORRIS DENOUNCES TACTICS OF THE F.B.I.; Tells Senate J. Edgar Hoover Is 'Greatest Publicity Hound on American Continent' PERIL TO LIBERTY CHARGED Bureau Is Necessary to Law Enforcement, He Says, but Its Methods Draw His Fire | True | Special to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/sunday-school-official-guest.html | Sunday School Official Guest | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/reich-refugee-ends-life-dr-erich-eisner-despondent-hangs-himself.html | REICH REFUGEE ENDS LIFE; Dr. Erich Eisner, Despondent, Hangs Himself | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/heineman-bowlers-lead.html | Heineman Bowlers Lead | True | | C1B 454524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/crop-insurance.html | CROP INSURANCE | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/15-of-nazis-ships-lost-london-says-merchant-tonnage-destroyed-since.html | 15% OF NAZIS' SHIPS LOST, LONDON SAYS; Merchant Tonnage Destroyed Since April 1 Is Placed at 300,000 by Admiralty TOTAL PUT ABOVE 454,000 Victims in Allied Convoy Said to Be Only One in 594- - Berlin Reports Hits | True | Wireless to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/monteagudos-pinch-single-in-8th-tops-maple-leafs-32-pearce-is.html | Monteagudo's Pinch Single in 8th Tops Maple Leafs, 3-2-- Pearce Is Victor on Mound | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/crash-kills-speed-driver-baileys-car-takes-fire-after-accident-in.html | CRASH KILLS SPEED DRIVER; Bailey's Car Takes Fire After Accident in Indianapolis | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/homers-by-deal-bell-stainback-pace-royals-15hit-attack-wicker-wins.html | Homers by Deal, Bell, Stainback Pace Royals' 15-Hit Attack --Wicker Wins 4th in Row | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/dogs-security-assured-runaway-children-at-ease-when-mother-on.html | DOG'S SECURITY ASSURED; Runaway Children at Ease When Mother, on Relief, Buys License | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/mays-sets-auto-mark.html | Mays Sets Auto Mark | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/britains-air-arm.html | BRITAIN'S AIR ARM | True | By Hanson W. Baldwin | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/dodgers-travel-to-chicago-by-air-two-planes-transport-entire-squad.html | DODGERS TRAVEL TO CHICAGO BY AIR; Two Planes Transport Entire Squad From St. Louis-- Team Home Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/britain-to-oust-officers-who-balk-at-taking-life.html | Britain to Oust Officers Who Balk at Taking Life | True | Wireless to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/flour-mills-cochairman-hempstead-elected-to-post-pw-pillsbury-made.html | FLOUR MILLS' CO-CHAIRMAN; Hempstead Elected to Post-- P.W. Pillsbury Made President | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/australian-miners-split-on-coal-peace-vote-on-return-to-work-nearly.html | AUSTRALIAN MINERS SPLIT ON COAL PEACE; Vote on Return to Work Nearly Even, but Poll Continues | True | Wireless to THE NEW YORK TIMES. | C1B 454524 |