Exhibit B71

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/school-race-lost-by-mrs-fr-pratt-defeated-at-locust-valley-by.html | SCHOOL RACE LOST BY MRS. F.R. PRATT; Defeated at Locust Valley by Estate Superintendent After a Handyman Withdraws CONTEST IN PEEKSKILL Supporters of Teacher Pay Rise Are Elected as Villages Hold Annual Polls | True | Special to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/nyu-building-is-opened-vocational-educational-quarters-dedicated.html | N.Y.U. BUILDING IS OPENED; Vocational Educational Quarters Dedicated Here | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/managing-editor-named-a-catholic-bishop-in-india.html | Managing Editor Named A Catholic Bishop in India | True | By Telephone To the New York Times. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/barbara-outpoints-zivic.html | Barbara Outpoints Zivic | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/holland-on-alert-all-leaves-canceled-communications-and-canals.html | HOLLAND ON ALERT; All Leaves Canceled-- Communications and Canals Closed 2 MARINE CLASSES CALLED Merchant Sailors Ordered to Report for Duty--Trains Are Curtailed | True | Wireless to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/ambulance-drivers-threaten-to-strike-private-hospital-workers-ask.html | AMBULANCE DRIVERS THREATEN TO STRIKE; Private Hospital Workers Ask Wage Rise and Shorter Hours | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/spring-concert-may-16-peoples-chorus-to-mark-24th-anniversary-at.html | SPRING CONCERT MAY 16; People's Chorus to Mark 24th Anniversary at Dance | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/mccoy-victor-on-points.html | McCoy Victor on Points | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/tired-longs-sell-holdings-of-wheat-list-closes-at-the-bottom-with.html | TIRED LONGS SELL HOLDINGS OF WHEAT; List Closes at the Bottom With Losses of to c; Hedging Increases HIGHER CLOSING ON CORN Cash Interests and Brokers Persistent Buyers-- May Oats Taken by Processers | True | Special to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/favored-no-sir-noses-out-roman-hero-in-jamaica-feature-class-c.html | Favored No Sir Noses Out Roman Hero in Jamaica Feature; CLASS C HANDICAP IS TAKEN BY NO SIR Pepp's Sprinter Wins Under Strong Finish by James-- Pay-Off Is $5.70 for $2 TWO JOCKEYS SUSPENDED Weber, Hanford Set Down and Mounts Disqualified After They Finish One-Two | True | By Fred van Ness | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/foreign-issues-frozen-roosevelt-signs-bill-clarifying-his-power-to.html | FOREIGN ISSUES 'FROZEN'; Roosevelt Signs Bill Clarifying His Power to Regulate Dealings | True | Special to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/us-seen-swaying-italy-to-shun-war-american-influence-is-listed.html | U.S. SEEN SWAYING ITALY TO SHUN WAR; American Influence Is Listed Among Factors Inducing Mussolini to Wait MEDIATOR'S ROLE WEIGHED Pope's Persuasion Also Viewed as Basis for Hope of Averting Conflict | True | By Jules Sauerwein Foreign Editor, the Paris-Soir Wireless To the New York Times. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/cotton-recovers-part-of-early-loss-better-crop-weather-and-selling.html | COTTON RECOVERS PART OF EARLY LOSS; Better Crop Weather and Selling From Bombay Send the List Down MILLS FURNISH RESISTANCE Spinners Take Advantage of Increased Supplies to Call Contracts | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/dr-jm-flynn-head-of-medical-society-is-chosen-by-state-group-in.html | DR. J.M. FLYNN HEAD OF MEDICAL SOCIETY; Is Chosen by State Group in Place of Dr. J.H. Borrell, Who Died Last Fall KOPETZKY PICKED FOR '41 At Annual Dinner Dr. Chase of N.Y.U. Stresses Need of Youth for Education | True | | C1B 454524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/rules-are-drawn-for-nyyc-race-ocean-contest-of-416-miles-will-be.html | RULES ARE DRAWN FOR N.Y.Y.C. RACE; Ocean Contest of 416 Miles Will Be Open to Craft From Other Clubs START SET FOR JUNE 15 Sail Will Begin at Newport, With Cape May Lightship the Turning Point | True | By James Robbins | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/dewey-men-invade-convention-seize-4-aides-of-scalise-writs-are.html | DEWEY MEN INVADE CONVENTION, SEIZE 4 AIDES OF SCALISE; Writs Are Served in Atlantic City in Move to Extradite Union Officials Here ALL ARE FROM CHICAGO Protest on 'High-Handed' Act Is Forwarded to Lehman, Moore and La Guardia | True | By Joseph Shaplen Special To the New York Times. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/miss-barbara-wertheim-writer-engaged-to-dr-lester-r-tuchman.html | Miss Barbara Wertheim, Writer, Engaged To Dr. Lester R. Tuchman, Physician Here | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/realty-financing.html | REALTY FINANCING | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/gain-in-homebuilding-credits.html | Gain in Home-Building Credits | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/chamberlain-talk-weak-says-berlin-germans-press-charges-he-tries-to.html | CHAMBERLAIN TALK WEAK, SAYS BERLIN; Germans Press Charges He Tries to Shift the Blame for Defeat in Norway BALKAN MOVE FORESEEN Briton's Praise of Turkey and Egypt Held to Give a Hint of Allies' Next Step | True | Wireless to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/the-days-war-communiques-german.html | The Day's War Communiques; German | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/ernesto-vassallo-aide-of-mussolini-the-first-undersecretary-of.html | ERNESTO VASSALLO, AIDE OF MUSSOLINI; The First Under-Secretary of Foreign Affairs Dies in Rome After a Heart Attack FORMER CATHOLIC DEPUTY Was Expelled From the Party and Became Adherent of Fascist Premier in 1923 | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/hatch-bill-taken-from-table-1411-sumners-is-bitter-judiciary.html | HATCH BILL TAKEN FROM TABLE, 14-11; SUMNERS IS BITTER; Judiciary Committee Reverses Last Week's Action, Voting for Reconsideration CHAIRMAN TELLS THE POLL Then, on House Floor, He Calls Measure a Challenge to 'God Almighty's Plan' | True | By Henry N. Dorris Special to The New York Times. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/willkie-is-honored-for-public-service-institute-of-social-sciences.html | WILLKIE IS HONORED FOR PUBLIC SERVICE; Institute of Social Sciences Gives Gold Medals to Him, Mrs. Catt and Dr. West FIGHT FOR FREEDOM CITED Utility Leader's Defense of Civic Rights Called 'Distinct Service to Democracy' | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/banks-may-check-debtor-insurance-bell-of-chase-national-predicts.html | BANKS MAY CHECK DEBTOR INSURANCE; Bell of Chase National Predicts Analysis of Policies Plans of Borrowers ALSO TO OFFSET FORGERY New York Executive Denies 'Counsel' Role Before Management Association | True | Special to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/europe-increases-purchases-in-us-march-exports-160000000-52000000.html | EUROPE INCREASES PURCHASES IN U.S.; March Exports, $160,000,000 -- $52,000,000 Greater Than Same Month a Year Ago BUSINESS WITH ASIA FELL First-Quarter Total for All Shipments, $1,069,000,000 --Imports Off Sharply | True | Special to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 454524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/leading-holdings-in-railroad-listed-chase-and-chemical-banks-each.html | LEADING HOLDINGS IN RAILROAD LISTED; Chase and Chemical Banks Each Have 105,000 Shares of Kansas City Southern LARGE BLOCKS WITH DUTCH The Chesapeake & Ohio Gives Schedule of Payments for Outside Services | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/a-committee-thinks-twice.html | A COMMITTEE THINKS TWICE | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/wood-field-and-stream-weakfish-are-coming.html | WOOD, FIELD AND STREAM; Weakfish Are Coming | True | By Raymond R. Camp | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/infant-mortality-at-new-low-here-city-mark-dropped-to-371-per-1000.html | INFANT MORTALITY AT NEW LOW HERE; City Mark Dropped to 37.1 Per 1,000 in 1939, Rice Tells Brooklyn Association MATERNITY DEATHS AT 3.1 102,261 Births Lowest Except for 1936--Director of the Group to Resign July 1 | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/utility-hearing-begins-may-27.html | Utility Hearing Begins May 27 | True | Special to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/us-will-sign-on-friday-for-interamerican-bank.html | U.S. Will Sign on Friday For Inter-American Bank | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/berger-receives-verdict-defeats-mcintyre-at-coliseum-fans-boo.html | BERGER RECEIVES VERDICT; Defeats McIntyre at Coliseum-- Fans Boo Decision | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/mrs-jj-levison-wins-divorce.html | Mrs. J.J. Levison Wins Divorce | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/chinese-attacking-to-halt-foes-push-vast-operation-begun-in-honan.html | CHINESE ATTACKING TO HALT FOES' PUSH; Vast Operation Begun in Honan and Hupeh Provinces | True | Wireless to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/dewey-leads-field-in-pittsburgh-vote-roosevelt-is-second-in-writein.html | DEWEY LEADS FIELD IN PITTSBURGH VOTE; Roosevelt Is Second in Write-In Republican Primary | True | Special to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/39-planes-in-raid-on-allied-convoy-correspondent-who-saw-three.html | 39 PLANES IN RAID ON ALLIED CONVOY; Correspondent Who Saw Three Destroyers Sunk Says One Bomber Was Downed FLAGSHIP NEARLY STRUCK Officers of Troops Returning From Norway Shared Men's Hardships on Voyage | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/named-general-manager-of-horlicks-malted-milk.html | Named General Manager Of Horlick's Malted Milk | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/returns-as-a-director-of-bankers-trust-co.html | Returns as a Director Of Bankers Trust Co. | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/brother-tax-evaders-sentenced-to-prison-neiditchers-also-draw-heavy.html | BROTHER TAX EVADERS SENTENCED TO PRISON; Neiditchers Also Draw Heavy Fines in Federal Court | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/the-debate-in-commons.html | THE DEBATE IN COMMONS | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/tigers-sweep-series-with-yankees-despite-return-of-dimaggio-giants.html | Tigers Sweep Series With Yankees Despite Return of DiMaggio; Giants Lose; FIRST HALF OF A DOUBLE PLAY IN GAME AT THE STADIUM | True | By James P. Dawson | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/bronx-vocational-first-team-repeats-with-50-points-in-brooklyn.html | BRONX VOCATIONAL FIRST; Team Repeats With 50 Points in Brooklyn Track Meet | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/britain-to-remit-loans-colonial-aid-bill-converts-many-of-them-into.html | BRITAIN TO REMIT LOANS; Colonial Aid Bill Converts Many of Them Into Grants | True | Wireless to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/dutch-bank-issues-data-note-circulation-rises-in-week-to-1165700000.html | DUTCH BANK ISSUES DATA; Note Circulation Rises in Week to 1,165,700,000 Guilders | True | | C1B 454524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/booksauthors.html | Books--Authors | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/belmont-tote-ready-for-opening-monday-can-handle-2000-a-second.html | BELMONT TOTE READY FOR OPENING MONDAY; Can Handle $2,000 a Second --Record Totals Expected | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/schorr-to-speak-on-hans-sachs.html | Schorr to Speak on Hans Sachs | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/albany-acquires-two-pitchers.html | Albany Acquires Two Pitchers | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/chile-nitrate-output-up-production-expected-to-reach-3000000-tons.html | CHILE NITRATE OUTPUT UP; Production Expected to Reach 3,000,000 Tons | True | Special to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/buck-resumes-post-on-school-board-former-vice-president-first.html | BUCK RESUMES POST ON SCHOOL BOARD; Former Vice President, First Member Renamed, Sworn In by Mayor for Seven Years | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/trustee-sells-in-nassau-plot-in-russell-gardens-taken-by-charles-s.html | TRUSTEE SELLS IN NASSAU; Plot in Russell Gardens Taken by Charles S. Phillips | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/text-of-attlees-speech-in-commons.html | Text of Attlee's Speech in Commons | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/state-masons-open-annual-convention-begin-3day-session-here-with.html | STATE MASONS OPEN ANNUAL CONVENTION; Begin 3-Day Session Here With 1,037 Lodges Represented | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/realty-man-in-bankruptcy.html | Realty Man in Bankruptcy | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/new-stock-offering-harvill-aircraft-die-casting.html | NEW STOCK OFFERING; Harvill Aircraft Die Casting | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/mission-post-goes-to-albany-rector-rev-we-sprenger-elected-head-of.html | MISSION POST GOES TO ALBANY RECTOR; Rev. W.E. Sprenger Elected Head of the Protestant Episcopal Society Here BANKER WILL ASSIST HIM W. Ripley Nelson Is Business Manager, Position Newly Created by Board | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/allied-gains-seen-in-narvik-fighting-besiegers-gradually-encircling.html | ALLIED GAINS SEEN IN NARVIK FIGHTING; Besiegers Gradually Encircling Nazi Garrison--Norwegians Harry Relief Force | True | By Otto D. Tolischus By Telephone To the New York Times. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/will-seek-funds-for-war-fliers.html | Will Seek Funds for War Fliers | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/chile-forbids-sales-of-ships.html | Chile Forbids Sales of Ships | True | Special Cable to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/trust-group-buys-shipbuilding-unit-tricontinental-and-others-in.html | TRUST GROUP BUYS SHIPBUILDING UNIT; Tri-Continental and Others in Acquisition of $73,000,000 Newport News Concern OFFERING OF STOCK SEEN Buyers From Huntington Heirs Expected to Sell Two-thirds of 100,000 Shares Held | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/gets-white-plains-pulpit-call.html | Gets White Plains Pulpit Call | True | Special to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/proposes-to-cut-capital-anchor-hocking-glass-sets-vote-on-plan-for.html | PROPOSES TO CUT CAPITAL; Anchor Hocking Glass Sets Vote on Plan for May 20 | True | | C1B 454524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/out-of-copper-up-27-per-cent-in-1939-increase-attributed-largely.html | OUTPUT OF COPPER UP 27 PER CENT IN 1939; Increase Attributed Largely to Purchases by Belligerents | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/benjamin-laidlaw-75-a-founder-of-bank-director-of-public-affairs-in.html | BENJAMIN LAIDLAW, 75, A FOUNDER OF BANK; Director of Public Affairs in West Orange Dies in His Home | True | Special to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/hofstra-girl-wins-us-foils-honors-miss-mroczkowska-victor-in-seven.html | HOFSTRA GIRL WINS U.S. FOILS HONORS; Miss Mroczkowska Victor in Seven of Eight Matches at the Fencers' Club MRS. VINCE 15 RUNNER-UP Takes Place on Touches After Tying Miss Stewart--Miss Cochrane Is Fourth | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/would-extend-sugar-act.html | Would Extend Sugar Act | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/michael-j-hogan-67-an-excongressman-representative-from-seventh-new.html | MICHAEL J. HOGAN, 67, AN EX-CONGRESSMAN; Representative From Seventh New York District | True | Special to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/scarsdale-house-sold-four-apartment-buildings-are-purchased-in.html | SCARSDALE HOUSE SOLD; Four Apartment Buildings Are Purchased in Yonkers | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/netherlands-makes-envoy-paymaster-in-emergency.html | Netherlands Makes Envoy Paymaster in Emergency | True | Special to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/hospital-picks-officers-henry-lockhart-renamed-head-of-broad-street.html | HOSPITAL PICKS OFFICERS; Henry Lockhart Renamed Head of Broad Street Board | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/war-relief-society-tea-today.html | War Relief Society Tea Today | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/northeastern-water-changes-directors-4-representatives-of.html | NORTHEASTERN WATER CHANGES DIRECTORS; 4 Representatives of Associated Gas and Electric Dropped | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/brush-fires-burn-areas-in-suburbs-barn-and-chicken-houses-on.html | BRUSH FIRES BURN AREAS IN SUBURBS; Barn and Chicken Houses on Hampton Bays Estate Swept by Flames HOUSES ARE THREATENED 500 Acres in Jersey Burned Over as 39 Fires Are Reported in Day | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/in-restraint-of-trade.html | "IN RESTRAINT OF TRADE" | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/saltonstall-hails-press-as-preserving-freedom.html | Saltonstall Hails Press As Preserving Freedom | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/clubwomen-weigh-democracy-in-us-connecticut-federation-holds-forum.html | CLUBWOMEN WEIGH DEMOCRACY IN U.S.; Connecticut Federation Holds Forum at Bridgeport on Its Progress and Failures STUDENT SPEAKERS HEARD Contrast Practice and Beliefs --Another Talk Scores Loss of 'Accountability' | True | By Anne Petersen Special To the New York Times. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/printers-woe-told-by-burland-chief-walsey-says-solomon-and-mullens.html | PRINTER'S WOE TOLD BY BURLAND CHIEF; Walsey Says Solomon and Mullens Plotted Bill to Change Engraving Contract 'CUTS' TO POLITICIANS Witness at Inquiry Asserts He 'Split' $10,000 Collected by Albany Leader | True | | C1B 454524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/attacks-passselling-racket.html | Attacks 'Pass-Selling Racket' | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/jersey-couple-killed-georgia-auto-crash-fatal-to-mr-and-mrs-ch.html | JERSEY COUPLE KILLED; Georgia Auto Crash Fatal to Mr. and Mrs. C.H. Dawes | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/voroshiloff-is-out-as-war-commissar-soviet-marshal-is-appointed-as.html | VOROSHILOFF IS OUT AS WAR COMMISSAR; Soviet Marshal Is Appointed as Vice Premier--No Reason Is Given--Pravda Scores Finns | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/france-unruffled-on-norway-events-appears-to-accept-the-views-of.html | FRANCE UNRUFFLED ON NORWAY EVENTS; Appears to Accept the Views of Chamberlain--Regards Expedition as British REYNAUD SEEMS SECURE No Early Call for Parliament Expected-- Regular Session Due Later This Month | True | Wireless to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/mercury-goes-up-to-78-on-years-warmest-day.html | Mercury Goes Up to 78 On Year's Warmest Day | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/approves-listing-plans-chicago-exchange-rules-on-applications-of.html | APPROVES LISTING PLANS; Chicago Exchange Rules on Applications of Four Concerns | True | Special to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/fleet-will-stay-near-hawaii-indefinitely-surprise-move-laid-to-far.html | Fleet Will Stay Near Hawaii Indefinitely; Surprise Move Laid to Far East Situation | True | Special to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/pytlak-on-eligible-list-catcher-gets-permission-from-harridge-to.html | PYTLAK ON ELIGIBLE LIST; Catcher Gets Permission From Harridge to Join Indians | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/showing-of-gardens-will-assist-charity-four-small-westchester-plots.html | SHOWING OF GARDENS WILL ASSIST CHARITY; Four Small Westchester Plots to Be Open to Public Today | True | Special to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/goodrich-confirmed-as-judge.html | Goodrich Confirmed as Judge | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/advances-coal-prices-d-lw-raises-anthracite-10-cents-a-ton.html | ADVANCES COAL PRICES; D., L.&W. Raises Anthracite 10 Cents a Ton Wholesale | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/city-will-operate-all-transit-lines-transportation-board-will.html | CITY WILL OPERATE ALL TRANSIT LINES; Transportation Board Will Handle System Under Plan Proposed for Approval 50 FARE TO CONTINUE Free Transfers to Be Given-- Management Corporation Idea Held Impracticable | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/rightmire-gains-decision.html | Rightmire Gains Decision | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/albion-rovers-on-top-31.html | Albion Rovers on Top, 3-1 | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/manhattan-bronx-to-get-apartments-riverside-drive-house-to-be.html | MANHATTAN, BRONX TO GET APARTMENTS; Riverside Drive House to Be Erected South of Castle Village Development COST PUT AT $185,000 Riverdale Building Planned on Henry Hudson Parkway Near 239th Street | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/marshall-wins-in-tax-claim.html | Marshall Wins in Tax Claim | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/peace-advocates-in-wordy-skirmish-one-delegate-taxes-another-with.html | PEACE ADVOCATES IN WORDY SKIRMISH; One Delegate Taxes Another With Making 'Good War Speech' | True | | C1B 454524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/29022073-in-dividends-general-motors-lists-payments-in-1939-from.html | $29,022,073 IN DIVIDENDS; General Motors Lists Payments in 1939 From Subsidiaries | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/news-of-the-stage-liliom-joins-list-of-saturday-night-closingsmiss.html | NEWS OF THE STAGE; 'Liliom' Joins List of Saturday Night Closings--Miss Lawrence Considers 'Private Lives' | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/10year-republican-high-set-in-nebraska-voting.html | 10-Year Republican High Set in Nebraska Voting | True | Special to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/business-leases.html | BUSINESS LEASES | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/win-scholastic-honors-61-students-at-nyu-elected-to-phi-beta-kappa.html | WIN SCHOLASTIC HONORS; 61 Students at N.Y.U. Elected to Phi Beta Kappa | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/baby-falls-four-stories-lives.html | Baby Falls Four Stories, Lives | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/air-bureau-battle-started-in-house-opponents-criticize-roosevelt.html | AIR BUREAU BATTLE STARTED IN HOUSE; Opponents Criticize Roosevelt Plan to Shift CAA Control to Commerce Department OTHERS PRAISE PROJECT Safety Board Is Attacked and Defended in Lively Debate --Vote Is Due Today | True | Special to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/house-is-hostile-admiral-told-army-had-situation-in-hand-at.html | HOUSE IS HOSTILE; Admiral Told Army Had Situation 'in Hand' at Trondheim ATTACK BY FLEET BARRED Chamberlain Defense Drowned by Jeers--He Pleads for Unity in Face of Peril | True | By Raymond Daniell Special Cable To the New York Times. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/la-salle-academy-takes-5th-in-row-checks-st-anns-academy-nine-in.html | LA SALLE ACADEMY TAKES 5TH IN ROW; Checks St. Ann's Academy Nine in C.H.S.A.A., 5-4--St. Agnes Defeats Cathedral Boys BUSHWICK STOPS MANUAL Erasmus Also P.S.A.L. Victor, Topping Tilden, 2 to 1--Other School Results | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/advanced-by-milwaukee-road.html | Advanced by Milwaukee Road | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/british-signals-mixed-one-air-casualty-admitted-as-a-result-of.html | BRITISH SIGNALS MIXED; One Air Casualty Admitted as a Result of Confusion in Norway | True | Wireless to THE NEW YORK TIMES. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/mancini-vaughn-draw-fight-on-even-terms-in-eight-rounds-at-broadway.html | MANCINI, VAUGHN DRAW; Fight on Even Terms in Eight Rounds at Broadway Arena | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/migrants-plight-laid-to-poor-land-experts-hold-500000-farms-barren.html | MIGRANTS' PLIGHT LAID TO POOR LAND; Experts Hold 500,000 Farms Barren Enough to Starve Out 2,500,000 Persons SOD HOUSES ARE CITED Slum-Like Conditions Common in Country, They Tell the La Follette Committee | True | By Byron Damton Special To the New York Times. | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/hadassah-tea-aids-palestine-project-proceeds-of-annual.html | HADASSAH TEA AIDS PALESTINE PROJECT; Proceeds of Annual MotherDaughter Event Used toBuy Memorial TreesMRS. J. ROOSEVELT FETEDShe and Governor's Wife Are Among Guests of Honor atParty Attended by 1,550 | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/boy-16-to-die-for-murder.html | Boy, 16, to Die for Murder | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/bond-club-to-hear-procope.html | Bond Club to Hear Procope | True | | C1B 454524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/george-lansbury.html | GEORGE LANSBURY | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/high-downtown-loft-sold-in-foreclosure-auctions-also-include-9story.html | HIGH, DOWNTOWN LOFT SOLD IN FORECLOSURE; Auctions Also Include 9-Story East Side Apartment | True | | C1B 454524 |
| 1940-05-08 | 1940-05-08 | https://www.nytimes.com/1940/05/08/archives/third-term-makes-california-sweep-garner-second-in-primary-but-is.html | THIRD TERM MAKES CALIFORNIA SWEEP; Garner Second in Primary, but Is Swamped—Senate Chance for Bernarr Macfadden | True | | C1B 454524 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/topics-in-wall-street-overhaul-job.html | TOPICS IN WALL STREET; Overhaul Job | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/one-man-to-be-buyer-of-two-gas-companies.html | One Man to Be Buyer Of Two Gas Companies | True | Special to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/give-95300-to-opera-stockholders-of-company-owning-theatre-aid.html | GIVE $95,300 TO OPERA; Stockholders of Company Owning Theatre Aid Campaign | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/dinners-to-precede-benefit.html | Dinners to Precede Benefit | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/power-output-dip-balances-the-trends-four-areas-widen-gains-over.html | Power Output Dip Balances the Trends; Four Areas Widen Gains Over Year Ago | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/icc-sets-driving-rules-motor-vehicles-in-interstate-or-foreign.html | I.C.C. SETS DRIVING RULES; Motor Vehicles in Interstate or Foreign Trade Are Regulated | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/quayle-opens-poppy-sale.html | Quayle Opens Poppy Sale | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/explains-munitions-dumping.html | Explains Munitions Dumping | True | Special to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/mexican-envoy-sees-end-of-oil-dispute-says-sinclair-accord-points.html | MEXICAN ENVOY SEES END OF OIL DISPUTE; Says Sinclair Accord Points the Way to Agreements With All | True | Special to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/short-positions-rise-curb-exchange-reports-total-at-26810-shares-on.html | SHORT POSITIONS RISE; Curb Exchange Reports Total at 26,810 Shares on April 30 | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/the-screen-at-loews-criterion.html | THE SCREEN; At Loew's Criterion | True | By Bosley Crowther | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/to-mark-sixtieth-year-with-fabric-importers.html | To Mark Sixtieth Year With Fabric Importers | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/training-for-the-guard.html | TRAINING FOR THE GUARD | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/war-held-revising-education-theory-change-is-needed-to-meet-new.html | WAR HELD REVISING EDUCATION THEORY; Change Is Needed to Meet New Conditions, Speakers Tell ORT Convention GROUP'S WORK IS PRAISED Millions in Europe Must Get Help, Head of American Group Asserts | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/business-world-fathers-day-orders-spurt.html | Business World; Father's Day Orders Spurt | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/pick-brazil-for-health-parley.html | Pick Brazil for Health Parley | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/subsidy-for-corn-for-export-talked-department-of-agriculture.html | SUBSIDY FOR CORN FOR EXPORT TALKED; Department of Agriculture Discussing Plan to Move Surplus Grain 25C A BUSHEL PROPOSED Shipments of Cotton Under the Program Reported Now as 5,642,011 Bales | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/rents-apartment-on-east-end-ave-mrs-ralph-pulitzer-leases-suite-in.html | RENTS APARTMENT ON EAST END AVE.; Mrs. Ralph Pulitzer Leases Suite in House Owned by Vincent Astor | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/costa-rican-inaugurated-calderon-guardia-takes-office-as.html | COSTA RICAN INAUGURATED; Calderon Guardia Takes Office as President—Names Cabinet | True | Wireless to THE NEW YORK TIMES. | C1B 454545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/installed-in-lutheran-post.html | Installed in Lutheran Post | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/cruiser-bids-are-opened-17000000-each-is-asked-for-construction-of.html | CRUISER BIDS ARE OPENED; $17,000,000 Each Is Asked for Construction of Light Craft | True | Special to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/henry-cowell-wins-a-parole.html | Henry Cowell Wins a Parole | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/5c-fare-guarantee-to-be-asked-today-lyons-joined-by-communist-group.html | 5C FARE GUARANTEE TO BE ASKED TODAY; Lyons Joined by Communist Group in Plea to Estimate Board on Transit ADOPTION OF PLAN LIKELY Reds Denounce Proposal for Operation and Demand a Public Hearing | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/beekman-pool-named-elected-head-of-metropolitan-squash-racquets.html | BEEKMAN POOL NAMED; Elected Head of Metropolitan Squash Racquets Group | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/kaltenborn-to-address-hunter.html | Kaltenborn to Address Hunter | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/butler-host-to-peace-group.html | Butler Host to Peace Group | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/seeks-settlement-in-mkesson-case-wardall-asks-for-adjustment-of.html | SEEKS SETTLEMENT IN M'KESSON CASE; Wardall Asks for Adjustment of Personal Liabilities of Director-Executives REORGANIZATION PUSHED Trustee Trying to Complete Plan So That It May Be in Effect Before Year-End | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/say-foreign-agent-murdered-allyn-where-professor-was-slain-as-he.html | SAY FOREIGN AGENT MURDERED ALLYN; WHERE PROFESSOR WAS SLAIN AS HE OPENED DOOR | True | Special to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/court-weighs-bond-plan-change-by-peoria-eastern-road-considered.html | COURT WEIGHS BOND PLAN; Change by Peoria & Eastern Road Considered | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/city-college-marks-its-93d-year-today-charter-day-exercises-to-be.html | CITY COLLEGE MARKS ITS 93D YEAR TODAY; Charter Day Exercises to Be Held of Two Centers at Noon | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/house-vote-on-caa-order.html | House Vote on CAA Order | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/cooke-tops-seeded-list.html | Cooke Tops Seeded List | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/polands-gold-is-seized-rumania-sequesters-reserve-on-deposit-in-its.html | POLAND'S GOLD IS SEIZED; Rumania Sequesters Reserve on Deposit in Its Central Bank | True | By Telephone To the New York Times. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/seven-children-offer-views-on-democracy-mrs-roosevelt-hears-novel.html | Seven Children Offer Views on Democracy; Mrs. Roosevelt Hears Novel Ideas at Forum | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/outlook-for-rails-is-called-bright-mutual-savings-bankers-are-told.html | OUTLOOK FOR RAILS IS CALLED BRIGHT; Mutual Savings Bankers Are Told Roads Are Showing Signs of a Comeback CHANGE IN FEDERAL POLICY New Transportation Bill Is Praised by Bruere as Step in the Right Direction | True | Special to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/cardinals-victors-over-phils-7-to-4-stuart-martin-makes-a-pair-of.html | CARDINALS VICTORS OVER PHILS, 7 TO 4; Stuart Martin Makes a Pair of Circuit Shots--Suhr Gets a Pinch Homer | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/burk-to-race-angyal.html | Burk to Race Angyal | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/mccluskey-heads-club.html | McCluskey Heads Club | True | | C1B 454545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/camp-fund-bouts-tonight.html | Camp Fund Bouts Tonight | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/housing-site-approved-planning-commission-sanctions-project-near.html | HOUSING SITE APPROVED; Planning Commission Sanctions Project Near Navy Yard | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/proposed-change-in-numbering-of-buildings-fought-at-hearing.html | Proposed Change in Numbering Of Buildings Fought at Hearing; Merchants Want to Keep Their Advertised Designation--Isaacs and Goldman Urge Revised List | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/polish-units-in-norway-tatra-brigade-reaches-destination-safely-it.html | POLISH UNITS IN NORWAY; Tatra Brigade Reaches Destination Safely, It Is Said | True | Wireless to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/refunding-ended-by-south-dakota-formal-offering-of-exchange-of.html | REFUNDING ENDED BY SOUTH DAKOTA; Formal Offering of Exchange of $6,239,000 Bonds Today by Large Syndicate | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/campaign-inquiry-asked-in-ohio-race-excessive-costs-and-improper.html | CAMPAIGN INQUIRY ASKED IN OHIO RACE; Excessive Costs and Improper Use of State Patronage Are Charged, Gillette Asserts | True | Special to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/trading-reported-in-jersey-realty-apartment-building-with-5-stores.html | TRADING REPORTED IN JERSEY REALTY; Apartment Building With 5 Stores in Hoboken Sold by Bank for Savings NEWARK SUITES DEEDED Vacant Plot in Chatham and North Arlington Dwelling Listed in Transfers | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/tone-resumes-in-play.html | Tone Resumes in Play | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/perrys-flagship-to-be-restored.html | Perry's Flagship to Be Restored | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/golden-gown-best-in-3gaited-class-miss-wrightson-rides-saddle-mare.html | GOLDEN GOWN BEST IN 3-GAITED CLASS; Miss Wrightson Rides Saddle Mare to Victory at Opening of Newark Horse Show ANOTHER MAID RUNNER-UP Weil Entry Does Well in Ring Debut--My Surprise Takes Limit Jumping Event | True | By Henry R. Ilsley Special To the New York Times. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/frank-h-probert-mining-expert-63-dean-of-college-at-university-of.html | FRANK H. PROBERT, MINING EXPERT, 63; Dean of College at University of California Since 1917, a U.S. Consultant, Dies CHECKED WAR MINERALS Had Managed Properties and Done Engineering Research Here and in Europe | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/the-international-situation.html | The International Situation | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/books-published-today.html | Books Published Today | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/what-restrains-trade.html | WHAT "RESTRAINS" TRADE? | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/496674-cleared-by-snider-packing-years-earnings-equal-236-a-common.html | $496,674 CLEARED BY SNIDER PACKING; Year's Earnings Equal $2.36 a Common Share, Against 65c in Previous Period CANCELS 3% DEBENTURES Results of Operations Listed by Others Corporations, With Figures of Comparison | True | | C1B 454545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/fund-is-arranged-to-buy-pictures-inauguration-of-project-will-take.html | FUND IS ARRANGED TO BUY PICTURES; Inauguration of Project Will Take Place as an Event in Downtown Gallery SUPPLY GOES TO MUSEUMS Exhibition and Sale of Chinese Ceramics From Hochstader Collection Opens Monday | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/red-sox-top-tigers-54-adding-to-lead-wilson-halts-rally-in-seventh.html | RED SOX TOP TIGERS, 5-4, ADDING TO LEAD; Wilson Halts Rally In Seventh and Fans Greenberg With 2 On to End Game HANK DRIVES HOMER IN 4TH But Finney Triples as Boston Bunches 5 Hits for 4 Runs In the Same Inning | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/7500-bounty-on-killer-pennsylvania-police-also-form-patrols-as.html | $7,500 BOUNTY ON KILLER; Pennsylvania Police Also Form Patrols as Slain Girl Is Buried | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/police-department.html | Police Department | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/garcia-sentenced-to-2-year-term-admitted-theft-of-63000-on-fake.html | GARCIA SENTENCED TO 2 -YEAR TERM; Admitted Theft of $63,000 on Fake Warehouse Receipts | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/de-joncheere-army-star-allows-only-3-hits-in-beating-yale-41-berra.html | De Joncheere, Army Star, Allows Only 3 Hits in Beating Yale, 4-1; Berra and Garland Lead Cadet Attack at New Haven--Rutgers Topples Lehigh, 6-5 -- Penn State and Holy Cross Win | True | Special to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/jailed-for-job-promises-by-mail.html | Jailed for Job Promises by Mail | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/irelands-budget-rises-estimate-of-35584000-tops-this-years-by.html | IRELAND'S BUDGET RISES; Estimate of 35,584,000 Tops This Year's by 2,500,000 | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/terrorists-of-ira-warned-by-de-valera-he-states-that-they-will.html | 'TERRORISTS' OF I.R.A. WARNED BY DE VALERA; He States That They Will Receive No Quarter From Now On | True | Special Cable to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/screen-programs-for-citys-youths-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers and Parents Group Lists Many Presentations | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/terence-oconnor-an-mp-for-16-years-solicitorgeneral-for-britain.html | TERENCE O'CONNOR, AN M.P. FOR 16 YEARS; Solicitor-General for Britain Since 1936 Dies in London | True | Wireless to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/assets-of-it-t-56-in-hemisphere-investments-in-united-states-and.html | ASSETS OF I.T.& T. 56% IN HEMISPHERE; Investments in United States and Latin America Found to Total $279,128,841 SOSTHENES BEHN REPORTS President of Company Tells of Its New and Accentuated Problems From War | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/dr-einstein-makes-plea-asks-funds-for-technology-institute-in.html | DR. EINSTEIN MAKES PLEA; Asks Funds for Technology Institute in Palestine | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/another-southpaw-stops-yanks-104-yankee-outfielder-safe-at-third-in.html | ANOTHER SOUTHPAW STOPS YANKS, 10-4; YANKEE OUTFIELDER SAFE AT THIRD IN THE FIRST INNING | True | By Arthur J. Daley | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/3dtermers-hail-california-vote-roosevelt-told-by-gov-olson-primary.html | 3D-TERMERS HAIL CALIFORNIA VOTE; Roosevelt Told by Gov. Olson Primary Shows a 'Demand' for His Renomination ANDREWS 2-TO-1 IN FLORIDA Senator Lacks Clear Majority --Macfadden Runs Close Race and May Be Rival | True | | C1B 454545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/nazis-report-rout-of-french-attack-thrust-against-village-beaten.html | NAZIS REPORT ROUT OF FRENCH ATTACK; Thrust Against Village Beaten Back With Heavy Losses, Berlin Declares GERMAN RAID ALSO HALTED Surprise Action East of Nied Broken Up, Paris Says-- Allies Vigilant | True | Wireless to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/april-chain-sales-held-to-24-gain-extra-day-fails-to-overcome.html | APRIL CHAIN SALES HELD TO 2.4% GAIN; Extra Day Fails to Overcome Active 1939 Easter--Total for Four Months Up 8.5% MAIL ORDER RISE IS 10.5% Helped by Increase in Number of Stores--Grocery Units Had Next-Best Showing | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/testify-in-rebuttal-four-witnesses-appear-at-fto-case-on-good.html | TESTIFY IN REBUTTAL; Four Witnesses Appear at FTO Case on Good Housekeeping | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/rome0-and-juliet-here-this-evening-laurence-olivier-and-vivien.html | 'ROMEO AND JULIET' HERE THIS EVENING; Laurence Olivier and Vivien Leigh to Appear in Title Roles at the Fifty-first Street CUT BY 'TOBACCO ROAD' Box-Office Top Reduced From $1.65 to $1.10 'to Take the Thunder From Fair' | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/40-for-ticket-sellers-at-fair.html | $40 for Ticket Sellers at Fair | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/pupils-art-exhibit-is-opened-by-mayor-he-also-presents-the-prizes.html | PUPILS' ART EXHIBIT IS OPENED BY MAYOR; He Also Presents the Prizes at Junior League Show | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/takes-oath-as-city-marshal.html | Takes Oath as City Marshal | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/santelli-fencers-retain-us-title-take-three-matches-to-annex-foils.html | SANTELLI FENCERS RETAIN U.S. TITLE; Take Three Matches to Annex Foils Team Championship Third Year in Row TOP N.Y.A.C., 5-1, IN FINAL Lewis, Cetrulo, Axelrod and Jose de Capriles Form the Winning Combination | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/new-restaurants-to-be-opened-here-viennese-cafe-in-central-park.html | NEW RESTAURANTS TO BE OPENED HERE; Viennese Cafe in Central Park South Planned by Greta Freund, Opera Singer GRILL FOR 3D AVE. CORNER Lease in 369 Lexington Ave. Marks an Expansion Move for Electrolux Sales | True | Kerkham | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/envoy-to-cuba-returning-messersmith-called-to-confer-with-state.html | ENVOY TO CUBA RETURNING; Messersmith Called to Confer With State Department | True | Wireless to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/us-treasury-joins-standards-association.html | U.S. Treasury Joins Standards Association | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/flood-causes-blast-3-hurt-400-routed-hotel-windows-shattered-at.html | FLOOD CAUSES BLAST, 3 HURT, 400 ROUTED; Hotel Windows Shattered at 56th St.--Guests Driven Out | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/first-37-for-sosua-settlement-reach-dominican-land-of-refuge-exiles.html | First 37 for Sosua Settlement Reach Dominican Land of Refuge; Exiles From Central Europe Have High Hopes of Supporting Themselves and Raising Country's Living Standard | True | By Kenneth Campbell Special Cable To the New York Times. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/detectives-son-18-indicted.html | Detective's Son, 18, Indicted | True | | C1B 454545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/house-disapproves-caa-shift-232153-senate-acts-today-all-recorded.html | HOUSE DISAPPROVES CAA SHIFT, 232-153; SENATE ACTS TODAY; All Recorded Republicans Vote to Reject President's Order, One Paired for It 77 DEMOCRATS JOIN THEM McCarran Gives Notice He Will Move to Discharge as Hearings Are Set by Committee | True | Special to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/metz-in-goodall-golf.html | Metz in Goodall Golf | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/estates-appraised.html | Estates Appraised | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/140-leave-england-to-join-czech-army-message-from-benes-bids-men.html | 140 LEAVE ENGLAND TO JOIN CZECH ARMY; Message From Benes Bids Men Fight to Free Homeland | True | Special Cable to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/coalition-in-view-churchill-on-defensive-says-nazi-air-power.html | COALITION IN VIEW; Churchill, on Defensive, Says Nazi Air Power Blocked Allies 40 DESERT GOVERNMENT Lloyd George and Two Former Admiralty Chiefs Join in Attack on Cabinet | True | By Raymond Daniell Special Cable To the New York Times. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/roosevelts-plan-on-relief-favored-house-group-is-reported-as.html | ROOSEVELT'S PLAN ON RELIEF FAVORED; House Group Is Reported as 'Tentatively' Adopting EightMonth Spending ProgramFINAL APPROVAL DOUBTEDSome Men on SubcommitteeInsist Amount AppropriatedMust Cover a Full Year | True | Special to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/prout-admitted-munition-theft-national-guard-captain-gave-the.html | PROUT ADMITTED MUNITION THEFT; National Guard Captain Gave the Explosives to Bishop, Kings Jury Is Told OFFERED BOMB ADVICE Suggested Pipe Instead of Tin Cans Be Used, but Denies Any Treachery | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/golf-prize-taken-by-mrs-torgerson-lakeville-players-80-is-best-in.html | GOLF PRIZE TAKEN BY MRS. TORGERSON; Lakeville Player's 80 Is Best in First L.I. Women's Event --50 in Record Field | True | Special to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/du-mont-attacked-on-movie-capital-rca-asserts-in-an-fcc-brief-that.html | DU MONT ATTACKED ON MOVIE CAPITAL; RCA Asserts in an FCC Brief That It Puts Television's Progress Second THEATRE INTEREST FIRST Du Mont Official Retorts That Concern Seeks Only to Keep Flexible Standards | True | Special to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/italians-deny-importing-raw-materials-for-reich.html | Italians Deny Importing Raw Materials for Reich | True | Special to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/willkie-defends-deal-with-the-tva-testifies-in-suit-brought-by-30.html | WILLKIE DEFENDS DEAL WITH THE TVA; Testifies in Suit Brought by 30 Bondholders That He Was Forced to Sell Utility | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/the-days-war-communiques-german.html | The Day's War Communiques; German | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/debt-limit-passed-woodrum-warns-calls-on-house-to-face-issue-in.html | DEBT LIMIT PASSED, WOODRUM WARNS; Calls on House to Face Issue in $343,000,000 Farm Bill and Other Fund Increases URGES RAISING OF MONEY Congress Told to End 'Fiscal Irresponsibility' and Provide Means to 'Foot the Bills' | True | Special to THE NEW YORK TIMES. | C1B 454545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/warns-democracy-of-dangers-within-mrs-kimball-tells-girl-scouts.html | WARNS DEMOCRACY OF DANGERS WITHIN; Mrs. Kimball Tells Girl Scouts Peril Comes From Those Who Pretend Belief in It AND NEVER FROM WITHOUT Group Work Agency Offers the Best Method of Preparing Needed Leaders, She Says | True | Special to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/anaconda-executive-retires.html | Anaconda Executive Retires | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/american-music-heard-in-concert-program-in-mecca-auditorium-is.html | AMERICAN MUSIC HEARD IN CONCERT; Program in Mecca Auditorium Is Given in the Interests of Spanish Children's Relief VARIETY OF COMPOSITIONS Fete Begins With Folk Section and Includes Theatre and Swing Presentations | True | By Howard Taubman | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/swope-is-reappointed-named-for-6year-term-on-state-racing.html | SWOPE IS REAPPOINTED; Named for 6-Year Term on State Racing Commission | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/father-sues-paulette-goddard.html | Father Sues Paulette Goddard | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/more-allied-norway-units-return-get-hint-they-may-be-sent-back.html | More Allied Norway Units Return; Get Hint They May Be Sent Back; British and French Survivors of the Namsos Campaign Created by Army Chiefs-- Their Trying Ordeals Related | True | By Harold Denny Wireless To the New York Times. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/strauss-to-bare-murders-of-ring-cruelest-killer-of-the-gang-agrees.html | STRAUSS TO BARE MURDERS OF RING; 'Cruelest Killer' of the Gang Agrees to Talk--Gets Severance of Trial | True | Times Wide World, 1940 | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/fraternity-taps-the-president.html | Fraternity 'Taps' the President | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/usmexico-group-moves-mixed-claims-body-to-transfer-seat-to-el-paso.html | U.S.-MEXICO GROUP MOVES; Mixed Claims Body to Transfer Seat to El Paso, Texas | True | Wireless to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/spice-group-reelects-dunn.html | Spice Group Re-elects Dunn | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/mine-dropped-near-ship-passenger-on-ostendfolkestone-boat-tells-of.html | MINE DROPPED NEAR SHIP; Passenger on Ostend-Folkestone Boat Tells of Nazi Attack | True | Special Cable to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/row-16-miles-to-get-aid-for-ship.html | Row 16 Miles to Get Aid for Ship | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/connely-admits-error-but-investment-banker-stands-on-star-chamber.html | CONNELY ADMITS ERROR; But Investment Banker Stands on 'Star Chamber' Criticism | True | Special to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/new-heels-to-rule-fall-shoe-buying-stores-weigh-effects-of-wedge.html | NEW HEELS TO RULE FALL SHOE BUYING; Stores Weigh Effects of Wedge and Center Orders at Shows on Spot, Near-By Needs JANUARY DATE DISLIKED Both Retailers and Producers in Favor of November for Spring Showing | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/the-voice-of-the-commons.html | THE VOICE OF THE COMMONS | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/art-sale-brings-7481-old-gold-coins-among-bishop-properties.html | ART SALE BRINGS $7,481; Old Gold Coins Among Bishop Properties Auctioned Here | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/newtown-team-victor-takes-psal-city-novice-track-and-field-title.html | NEWTOWN TEAM VICTOR; Takes P.S.A.L. City Novice Track and Field Title | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/women-guests-at-club-watch-exhibitions-of-racquets-and-court-tennis.html | WOMEN GUESTS AT CLUB; Watch Exhibitions of Racquets and Court Tennis | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 454545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/demand-increases-for-may-cotton-covering-operations-leave-the-list.html | DEMAND INCREASES FOR MAY COTTON; Covering Operations Leave the List 6 Points Up to 2 Off --July Loses Ground FOREIGN MARKETS LOWER Decrease Is Estimated in This Year's Planting With Total 24,647,000 Acres | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/vatican-denies-italian-protest.html | Vatican Denies Italian Protest | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/debt-refunding-planned-commonwealth-edison-unit-in-6950000.html | DEBT REFUNDING PLANNED; Commonwealth Edison Unit in $6,950,000 Financing | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/kashdan-sets-back-shainswit-in-chess-leader-for-us-title-inflicts.html | KASHDAN SETS BACK SHAINSWIT IN CHESS; Leader for U.S. Title Inflicts First Defeat of Tourney on Manhattan Club Expert SIMONSON BEATS SEIDMAN Adams Vanquishes Littman and Reshevsky Downs Hanauer -- Reinfeld in Draw | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/5-nyu-alumni-will-be-honored-tonight-winners-of-award-will-be.html | 5 N.Y.U. Alumni Will Be Honored Tonight; Winners of Award Will Be Guests at Dinner | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/danish-ships-in-virgin-islands.html | Danish Ships in Virgin Islands | True | Special Cable to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/liberties-board-drops-miss-flynn-union-expels-from-executive-post.html | LIBERTIES BOARD DROPS MISS FLYNN; Union Expels From Executive Post Communist Who Had Refused to Resign NATIONAL GROUP TO JUDGE Appeal From Local Action Is Automatic--Membership Is Not Denied to Reds | True | Times Wide World | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/british-reported-in-balkan-pledges-assistance-for-hungary-and.html | BRITISH REPORTED IN BALKAN PLEDGES; Assistance for Hungary and Yugoslavia Said to Be Ready in Event Hitler Acts BELGRADE MOVES TROOPS 150,000 Sent to German and Italian Borders--Rumanian Oil Exports Lagging | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/dance-aids-thrift-house-supper-event-tonight-benefits-jewish.html | DANCE AIDS THRIFT HOUSE; Supper Event Tonight Benefits Jewish Philanthropies | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/rush-senate-vote-on-agencies-curb-committee-members-agree-to-minor.html | RUSH SENATE VOTE ON AGENCIES CURB; Committee Members Agree to Minor Amendments on the Logan-Walter Measure NEW DEAL FIGHTS BILL It Is Regarded as Effort to Offset Work Done by Many of the Bureaus | True | Special to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/foreign-exchange-cut-utilitys-gross-american-and-foreign-powers.html | FOREIGN EXCHANGE CUT UTILITY'S GROSS; American and Foreign Power's Pamphlet Report Explains 2.2% Revenue Decline NET PROFIT WAS HIGHER Consolidated Profit for 1939 Was $4,668,023--Earnings of Other Companies | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/one-position-that-isnt-going-to-be-evacuated.html | 'ONE POSITION THAT ISN'T GOING TO BE EVACUATED' | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/roosevelt-vote-steady-philadelphia-primary-figure-is-about-same-as.html | ROOSEVELT VOTE STEADY; Philadelphia Primary Figure Is About Same as in 1936 | True | Special to THE NEW YORK TIMES. | C1B 454545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/buys-idaho-wool-at-28-cents.html | Buys Idaho Wool at 28 Cents | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/to-assist-scoutorama-committee-of-fourteen-named-by-mayor-for-show.html | TO ASSIST SCOUT-O-RAMA; Committee of Fourteen Named by Mayor for Show | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/st-johns-conquers-city-college-6-to-1-zitzler-hurls-brilliantly-as.html | ST. JOHN'S CONQUERS CITY COLLEGE, 6 TO 1; Zitzler Hurls Brilliantly as Redmen Capture No. 7 | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/urges-more-alimony-for-wife.html | Urges More Alimony for Wife | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/aides-of-scalise-must-come-here-court-grants-writ-requiring-three.html | AIDES OF SCALISE MUST COME HERE; Court Grants Writ Requiring Three Union Officials to Appear Before Jury MAY 27 IS FIXED AS DATE McFetridge, New President of Service Employes, Among Those Subpoenaed | True | By Joseph Shaplen Special To the New York Times. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/miss-blair-wood-engaged-to-wed-she-will-become-bride-in-the-autumn.html | MISS BLAIR WOOD ENGAGED TO WED; She Will Become Bride in the Autumn of John Haynes Porter of This City ALUMNA OF MISS HEWITT'S Her Fiance, Princeton Senior, Prepared for College at the Choate School | True | R. Ewell Brown | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/1942-hambletonian-draws-303.html | 1942 Hambletonian Draws 303 | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/11store-taxpayer-sold-in-the-bronx-investor-takes-over-corner.html | 11-STORE TAXPAYER SOLD IN THE BRONX; Investor Takes Over Corner Building at Webster Ave. and East 167th St. TRADING IN SMALL SUITES Residential Properties Pass to New Hands in Various Parts of the Borough | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/how-votes-are-pledged-for-the-two-conventions.html | How Votes Are Pledged For the Two Conventions | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/former-policeman-to-be-priest-soon-dm-gleason-who-quit-the-force-in.html | FORMER POLICEMAN TO BE PRIEST SOON; D.M. Gleason, Who Quit the Force in 1932, Will Be Ordained June 24 | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/daughter-to-dudley-lindners.html | Daughter to Dudley Lindners | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/students-strike-at-rye-475-at-high-school-quit-over-dropping-of.html | STUDENTS STRIKE AT RYE; 475 at High School Quit Over Dropping of Physical Director | True | Special to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/reich-imposes-gold-curb-restrictions-on-production-of-articles.html | REICH IMPOSES GOLD CURB; Restrictions on Production of Articles Effective Tomorrow | True | Wireless to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/bolt-strikes-brooklyn-home.html | Bolt Strikes Brooklyn Home | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/rehearing-sought-on-teachers-case-board-of-education-appeals-to.html | REHEARING SOUGHT ON TEACHER'S CASE; Board of Education Appeals to Graves, Who Upset Ruling | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/change-made-in-us-open-golfers-to-compete-in-threes-on-first-two.html | CHANGE MADE IN U.S. OPEN; Golfers to Compete in Threes on First Two Days | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/changes-in-koppers-co-ea-berry-is-made-treasurer-mt-herreld-vice.html | CHANGES IN KOPPERS CO.; E.A. Berry Is Made Treasurer, M.T. Herreld Vice President | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/an-independent-caa.html | AN INDEPENDENT CAA | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/parties-aid-merchant-marine.html | Parties Aid Merchant Marine | True | | C1B 454545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/use-of-press-tags-on-cars-is-barred-by-the-mayor.html | Use of 'Press' Tags on Cars Is Barred by the Mayor | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/alex-black-dies-made-photoplays-showed-still-pictures-in-94-with.html | ALEX. BLACK DIES; MADE PHOTOPLAYS; Showed Still Pictures in '94 With Narrative--Cleveland and McKinley in Casts A JOURNALIST AND ARTIST Ex-World Sunday Editor and Kings Features Ex-Art Head Published Paper When 11 | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/stentorian-voice-cures-deaf-member-of-house.html | Stentorian Voice Cures Deaf Member of House | True | Special to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/congress-lifts-bar-on-overage-ships-senate-sends-to-white-house.html | CONGRESS LIFTS BAR ON OVER-AGE SHIPS; Senate Sends to White House Bill to Return Commission's Vessels to Operation SALES TO ALLIES EXPECTED Bulk of Laid-Up Fleet of 120 Is Scheduled for Transfer to Replace War Losses | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/ouch-defeats-boola-brook-in-sprint-at-jamaica-longden-is-first-on.html | Ouch Defeats Boola Brook in Sprint at Jamaica; LONGDEN IS FIRST ON THREE MOUNTS Wins With Battle Line, Paying $50.70, Pistol Pete and Deep End at Jamaica OUCH TAKES DELFT PURSE Van Beuren Filly Stages Fast Finish to Lead Boola Brook by a Length and a Half | True | By Bryan Field | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/dobbs-ferry-team-leads.html | Dobbs Ferry Team Leads | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/black-elected-newark-u-head.html | Black Elected Newark U. Head | True | Special to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/college-democrats-to-rally.html | College Democrats to Rally | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/sandhog-demands-hamper-tube-plan-plea-for-wage-rise-causes-fear.html | SANDHOG DEMANDS HAMPER TUBE PLAN; Plea for Wage Rise Causes Fear Costs Will Exceed Limit Set for Battery Tunnel $13 AND $14 A DAY ASKED Officials Will Give No Date for Project's Start, Which Had Been Fixed for May 1 | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/200662-paid-to-odlum-compensation-from-atlas-last-year-reported-to.html | $200,662 PAID TO ODLUM; Compensation From Atlas Last Year Reported to SEC | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/25-to-be-marine-officers-of-456-finishing-at-annapolis-june-6-that.html | 25 TO BE MARINE OFFICERS; Of 456 Finishing at Annapolis June 6, That Many So Elect | True | Special to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/mrs-robert-e-tod-gives-a-luncheon-mrs-jo-lawson-johnston-and-mrs-tf.html | MRS. ROBERT E. TOD GIVES A LUNCHEON; Mrs. J.O. Lawson Johnston and Mrs. T.F. Gilroy Entertain | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/high-farm-births-making-migrants-la-follette-committee-is-told.html | HIGH FARM BIRTHS MAKING MIGRANTS; La Follette Committee Is Told 200,000 Accept Subsistence or Take to Road Each Year MOST ON POOREST LAND Federal Education Suggested for These Areas to Inform Youth of Opportunities | True | By Byron Darnton Special To the New York Times. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/back-stark-as-nominee-pennsylvania-democrats-want-him-if-roosevelt.html | BACK STARK AS NOMINEE; Pennsylvania Democrats Want Him if Roosevelt Quits | True | Special to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/4-stallions-die-in-fire-flying-heels-kiev-aneroid-and-sgt-byrne.html | 4 STALLIONS DIE IN FIRE; Flying Heels, Kiev, Aneroid and Sgt. Byrne Trapped in Barn | True | | C1B 454545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/business-and-consumer-groups-will-get-platform-for-action-on.html | Business and Consumer Groups Will Get Platform for Action on Selling Practices | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/dodgers-rule-on-broadcasts.html | Dodgers Rule on Broadcasts | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/rumania-seeks-copper-may-delivery-quoted-at-1110-cents-to-shipside.html | RUMANIA SEEKS COPPER; May Delivery Quoted at 11.10 Cents to Shipside Here | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/bees-rout-derringer-and-triumph-over-reds-104-on-13hit-attack-star.html | Bees Rout Derringer and Triumph Over Reds, 10-4, on 13-Hit Attack; Star Hurler Driven Out in Five-Run Fifth After Yielding Four Tallies in the First -- Cincinnati Streak Ends at 5 Games | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/april-sales-at-high-for-general-motors-dealer-purchases-jumped-45.html | APRIL SALES AT HIGH FOR GENERAL MOTORS; Dealer Purchases Jumped 45% Over Year Ago | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/exjudge-john-j-farren-former-partner-of-late-dcady-herrick-and.html | EX-JUDGE JOHN J. FARREN; Former Partner of Late D-Cady Herrick and Mayor Thacher | True | Special to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/fight-over-hitler-movie-20-in-freeforall-over-nazi-leader-at.html | FIGHT OVER HITLER MOVIE; 20 in Free-for-All Over Nazi Leader at Embassy Theatre | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/dunkerque-is-called-allied-control-port-shipping-men-say-neutral.html | DUNKERQUE IS CALLED ALLIED CONTROL PORT; Shipping Men Say Neutral Vessels Are Now Held There | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/rutgers-to-play-marietta.html | Rutgers to Play Marietta | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/british-cruiser-fuels-in-peru.html | British Cruiser Fuels in Peru | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/insulin-doses-cut-in-shock-therapy-small-daily-injections-help-in.html | INSULIN DOSES CUT IN 'SHOCK' THERAPY; Small Daily Injections Help in 81% of Mental Cases, Three Doctors Report SIX PRIZES ARE AWARDED State Medical Society Also Holds Meeting for Laymen on Recent Progress | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/philippines-buy-more-flour-here-canadian-and-australian-shares-of.html | PHILIPPINES BUY MORE FLOUR HERE; Canadian and Australian Shares of Market Cut by Ship Shortage YUGOSLAV TRADE IS AHEAD Sales to and Purchases From Germany Rose Sharply Early This Year | True | Special to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/buick-sales-increased.html | Buick Sales Increased | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/giant-engine-in-service-western-pacific-has-5400-horse-power.html | GIANT ENGINE IN SERVICE; Western Pacific Has 5,400 Horse Power Freight Locomotive | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/princeton-victor-twice-varsity-and-cub-lacrosse-teams-down-yale-by.html | PRINCETON VICTOR TWICE; Varsity and Cub Lacrosse Teams Down Yale by 9-4 and 9-2 | True | Special to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/gen-ff-russell-gets-kober-medal-association-of-physicians-present.html | GEN. F.F. RUSSELL GETS KOBER MEDAL; Association of Physicians Present Noted Award | True | Special to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/american-themes-in-cotton-styles-new-summer-designs-stress-calico.html | AMERICAN THEMES IN COTTON STYLES; New Summer Designs Stress Calico, Stripes and Star and Georgia Rose Patterns ORGANDIE FOR EVENING Even Parasols of Bright Fabric Displayed by Store at Luncheon Showing | True | By Virginia Pope | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 454545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/netherland-envoy-discounts-german-threat-terms-the-report-of-troop.html | Netherland Envoy Discounts German Threat; Terms the Report of Troop Moves 'Incorrect' | True | Times Wide World | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/canadian-war-gain-seen-by-economist-royal-bank-expert-testifies.html | CANADIAN WAR GAIN SEEN BY ECONOMIST; Royal Bank Expert Testifies Dominion's Strength Should Be Raised to Peak U.S. LEADS IN INVESTMENT Figure 58% of Foreign Total, F.J. Horning Declares at SEC Utility Hearing | True | By John H. Crider Special To the New York Times. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/events-today.html | Events Today | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/jp-morgan-yacht-may-go-to-british-p-ermission-to-sell-corsair-to.html | J.P. MORGAN YACHT MAY GO TO BRITISH; P ermission to Sell Corsair to English Concern Is Asked of Ship Board ROLE IN WAR IS POSSIBLE Transfer of Registry Likely to Circumvent Ban on Shift of Vessels to Belligerents | True | Special to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/denmarks-economy-linked-to-germanys-business-leaders-plead-for.html | DENMARK'S ECONOMY LINKED TO GERMANY'S; Business Leaders Plead for Recapture of Vital Trade | True | Wireless to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/news-of-markets-in-european-cities-labor-partys-challenge-and-the.html | NEWS OF MARKETS IN EUROPEAN CITIES; Labor Party's Challenge and The Netherlands Situation Affect London Trading PARIS BOURSE RECOVERS Prices Slump in Amsterdam Due to Political Outlook-- Berlin Session Listless | True | Wireless to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/ban-on-air-merger-sought.html | Ban on Air Merger Sought | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/archie-roberts-resigns.html | Archie Roberts Resigns | True | Times Wide World | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/sao-paulo-group-cleared-security-court-exonerates-men-accused-of.html | SAO PAULO GROUP CLEARED; Security Court Exonerates Men Accused of Plotting | True | Special Cable to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/no-mexican-arbitration.html | NO MEXICAN ARBITRATION | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/6-british-vessels-reich-air-victims-trawlers-aiding-withdrawal-from.html | 6 BRITISH VESSELS REICH AIR VICTIMS; Trawlers Aiding Withdrawal From Norway Succumb to German Raiders CASUALTIES ARE 'SLIGHT' London Refuses to Say What the Little Ships Were Doing in Trondheim Area | True | Wireless to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/sports-of-the-times-reg-us-pat-off-a-couple-of-indians-on-a-trail.html | Sports of the Times Reg. U.S. Pat. Off.; A Couple of Indians on a Trail | True | By John Kieran | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/heads-food-jobbers-for-the-31st-time-jh-mclaurin-is-reelected-at.html | HEADS FOOD JOBBERS FOR THE 31ST TIME; J.H. McLaurin Is Re-elected at Savannah Session | True | Special to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/cannon-st-building-sold-orphan-asylum-disposes-of-parcel-near.html | CANNON ST. BUILDING SOLD; Orphan Asylum Disposes of Parcel Near Stanton St. | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/aide-of-grew-arrested-japanese-on-our-embassy-staff-held-for.html | AIDE OF GREW ARRESTED; Japanese on Our Embassy Staff Held for Exchange Law Violation | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/asks-second-review-as-courts-disagree-republic-steel-urges-high.html | ASKS SECOND REVIEW AS COURTS DISAGREE; Republic Steel Urges High Bench to Study NLRB Case Anew | True | Special to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/mexicans-seek-oil-market.html | Mexicans Seek Oil Market | True | Special Cable to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/iran-reported-shipping-through-soviet-to-reich.html | Iran Reported Shipping Through Soviet to Reich | True | Wireless to THE NEW YORK TIMES. | C1B 454545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/price-increases-in-hungary.html | Price Increases in Hungary | True | By Telephone To the New York Times. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/urges-study-by-senate-connely-asks-investigation-of-problem-of-idle.html | URGES STUDY BY SENATE; Connely Asks Investigation of Problem of Idle Savings | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/hunter-poetry-reader-picked.html | Hunter Poetry Reader Picked | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/food-price-index-off-1c-wholesale-decline-was-first-in-last-five.html | FOOD PRICE INDEX OFF 1C; Wholesale Decline Was First in Last Five Weeks | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/lincoln-kin-on-relief-sisters-one-formerly-on-wpa-living-on-45.html | LINCOLN KIN ON RELIEF; Sisters, One Formerly on WPA, Living on $45 Monthly Grant | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/new-group-to-aid-sculptors-of-us-aim-is-to-help-artists-of-the.html | NEW GROUP TO AID SCULPTORS OF U.S.; Aim Is to Help Artists of the Nation and Place Their Work in More Homes and Gardens FINE CASTS TO BE MADE Will Be Limited to 100 Each--Sponsors Headed by Mrs. Theodore Roosevelt Jr. | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/tulip-time-in-holland.html | TULIP TIME IN HOLLAND | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/leaders-hail-gain-by-welfare-drive-collections-of-2500000-well.html | LEADERS HAIL GAIN BY WELFARE DRIVE; Collections of $2,500,000 Well Above 1939 Contributions at Same Time, They Are Told | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/white-sox-triumph-63-edgar-smith-and-brown-hold-the-senators-to.html | WHITE SOX TRIUMPH, 6-3; Edgar Smith and Brown Hold the Senators to Five Hits | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/small-exchanges-talk-of-trust-suit-outside-markets-said-to-have.html | SMALL EXCHANGES TALK OF TRUST SUIT; Outside Markets Said to Have Considered Action Against the Stock Exchange IRKED BY TRADING RULE J.E. Yerxa of Boston Exchange Says Officials Here Are Now Called 'Unfriendly' | True | Special to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/norwegians-to-call-on-reynaud.html | Norwegians to Call on Reynaud | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/will-aid-health-work-10-doctors-chosen-by-hadassah-as-advisory.html | WILL AID HEALTH WORK; 10 Doctors Chosen by Hadassah as Advisory Board | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/wood-field-and-stream-conferred-with-officials.html | WOOD, FIELD AND STREAM; Conferred With Officials | True | By Raymond R. Camp | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/wills-for-probate.html | Wills for Probate | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/prewitt-forward-gain-reach-final-round-of-private-schools-tennis.html | PREWITT, FORWARD GAIN; Reach Final Round of Private Schools Tennis Play | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/steamship-concern-shows-profit-rise-americanhawaiian-nets-591365-in.html | STEAMSHIP CONCERN SHOWS PROFIT RISE; American-Hawaiian Nets $591,365 in Quarter From Operations | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/nlrb-assails-ford-in-buffalo-dispute-directs-38-cio-workers.html | NLRB ASSAILS FORD IN BUFFALO DISPUTE; Directs 38 C.I.O. Workers Discharged in 1937 Be Reinstated With Back Pay CITES 'ATTACK' ON UNIONS Company Ordered to Post Notices That It Will Not Engage in 'Its Unfair Labor Practices' | True | | C1B 454545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/netherlands-calm-after-tense-night-precautions-unexplained-but.html | NETHERLANDS CALM AFTER TENSE NIGHT; Precautions Unexplained, but People Show Faith in Government's Policy | True | Wireless to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/jacob-shongut-67-exbronx-coroner-last-person-to-hold-office-in.html | JACOB SHONGUT, 67, EX-BRONX CORONER; Last Person to Hold Office in Borough, Serving 1908-12, Dies After Short Illness A FOUNDER OF Y.M.H.A. New Rochelle Resident Had Headed Own Auctioneering Firm in Manhattan | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/panzer-tops-newark-nine-64.html | Panzer Tops Newark Nine, 6-4 | True | Special to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/buys-scarsdale-sites-builder-to-erect-dwellings-on-herkimer-road.html | BUYS SCARSDALE SITES; Builder to Erect Dwellings on Herkimer Road Plots | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/next-move-in-war-has-nazis-puzzled-berlin-observers-say-it-is.html | NEXT MOVE IN WAR HAS NAZIS PUZZLED; Berlin Observers Say It Is Balkans or Netherlands, but Cannot Tell Which LONDON'S STEPS WATCHED Germans Warn They Will Not Be Surprised Any More Than 'Threatened Neutrals' | True | Wireless to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/ambulance-aides-named-officers-to-direct-us-field-service-in-france.html | AMBULANCE AIDES NAMED; Officers to Direct U.S. Field Service in France | True | Wireless to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/federal-payroll-in-march-945836.html | Federal Payroll in March 945,836 | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/cripples-get-diplomas-tonight.html | Cripples Get Diplomas Tonight | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/brass-tacks-sessions-for-stores.html | 'Brass Tacks' Sessions for Stores | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/lending-bar-seen-in-farm-measure-hanes-says-bill-would-drive-all.html | LENDING BAR SEEN IN FARM MEASURE; Hanes Says Bill Would Drive All Except Government From Credit Field WALLACE CHARGE DENIED Head of Bankers' Association Replies on Alleged Desire to Prevent Interest Cut | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/ambers-completes-ring-word-for-bout-still-2-pounds-overweight-for.html | AMBERS COMPLETES RING WORD FOR BOUT; Still 2 Pounds Overweight for Jenkins Fight Tomorrow | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/13129723-in-argentina.html | 13,129,723 in Argentina | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/letters-to-the-times-dr-deweys-stand-disputed-binghamton-ban-on.html | Letters to The Times; Dr. Dewey's Stand Disputed Binghamton Ban on Rugg Social Science Textbooks Is Approved | True | MERWIN K. HART. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/cutter-to-seek-tardy-icebergs.html | Cutter to Seek Tardy Icebergs | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/russian-shakeup-a-jolt-in-moscow-voroshiloff-demotion-comes-as.html | RUSSIAN SHAKE-UP A JOLT IN MOSCOW; Voroshiloff Demotion Comes as Complete Surprise and Is Still Unexplained SUCCESSOR IS APPLAUDED Timoshenko Declared to Have Led Russians in Invasions of Poland and Finland | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/booksauthors.html | Books--Authors | True | | C1B 454545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/court-time-wins-national-hunt-cup-parkers-entry-length-victor-ower.html | COURT TIME WINS NATIONAL HUNT CUP; Parker's Entry Length Victor Ower Bois Chabot in Brush Race at Radnor Meet CORKY THIRD UNDER WIRE Coq Noir Beats Cherry Brook in Hagen Memorial Timber Test-- Eurus Triumphs | True | Special to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/west-point-society-to-meet.html | West Point Society to Meet | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/webb-miller-dies-in-london-accident-united-press-correspondent-who.html | WEBB MILLER DIES IN LONDON ACCIDENT; United Press Correspondent Who Won Note as Reporter Is Victim in Blackout FELL FROM MOVING TRAIN Writer, Who Was a Michigan Farm Boy, Roamed World in Brilliant Career | True | Wireless to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/a-debutante-of-this-season-and-two-brideselect.html | A DEBUTANTE OF THIS SEASON AND TWO BRIDES-ELECT | True | Hessler | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/dirtyhands-start-put-up-to-students-willingness-counts-in-hiring.html | 'DIRTYHANDS' START PUT UP TO STUDENTS; Willingness Counts in Hiring, Speakers Advise at 'Clinic' at University of Rochester LIFE CONTACTS STRESSED Extracurricular Doings Offer Them--Clarence Francis Defends Machine Role | True | By Warren Moscow Special To the New York Times. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/olympic-tryouts-set.html | Olympic Tryouts Set | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/advertising-news-11-companies-resume-ads.html | Advertising News; 11 Companies Resume Ads | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/credit-suisse-to-open-agency-here-today-bank-will-accept-foreign.html | Credit Suisse to Open Agency Here Today; Bank Will Accept Foreign Deposits Only | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/riggs-triumphs-twice-he-and-miss-marble-win-easily-in-tennessee.html | RIGGS TRIUMPHS TWICE; He and Miss Marble Win Easily in Tennessee Valley Doubles | True | Special to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/news-of-the-screen-mildred-natwick-engaged-for-leading-role-in-long.html | NEWS OF THE SCREEN; Mildred Natwick Engaged for Leading Role in 'Long Voyage'--Three Films Opening in Theatres Here | True | By Douglas W. Churchill Special To the New York Times. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/dartmouth-game-canceled.html | Dartmouth Game Canceled | True | Special to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/bank-files-plans-for-new-building-national-city-will-erect-a-small.html | BANK FILES PLANS FOR NEW BUILDING; National City Will Erect a Small Structure in W. 51st St. to Cost $75,000 | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/quill-is-ejected-from-dies-hearing-oratory-and-ouster-at-dies.html | QUILL IS EJECTED FROM DIES HEARING; ORATORY AND OUSTER AT DIES HEARING | True | By Louis Stark Special To the New York Times. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/pravda-should-know.html | PRAVDA SHOULD KNOW | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/dr-malaku-e-bayen-selassies-physician-cousin-and-representative-of.html | DR. MALAKU E. BAYEN, SELASSIE'S PHYSICIAN; Cousin and Representative of Former Emperor Dies at 40 | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/aids-hospital-day-observance.html | Aids Hospital Day Observance | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/chinese-admit-losses-japanese-break-defense-lines-on-hupehhonan.html | CHINESE ADMIT LOSSES; Japanese Break Defense Lines on Hupeh-Honan Front | True | Wireless to THE NEW YORK TIMES. | C1B 454545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/toronto-home-runs-subdue-jersey-city-lodigiani-makes-a-grand-slam.html | TORONTO HOME RUNS SUBDUE JERSEY CITY; Lodigiani Makes a Grand Slam Smash in 7-3 Victory | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/investigating-mr-kern.html | INVESTIGATING MR. KERN | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/speeches-in-house-of-commons-by-leading-critics-and-defenders-of.html | Speeches in House of Commons by Leading Critics and Defenders of Norwegian Campaign; STATED CASE FOR AND AGAINST IN THE HOUSE OF COMMONS | True | Times Wide World Cablephoto, passed by British Censor | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/first-lady-fitted-for-two-new-gowns-one-is-new-shade-of-eleanor.html | FIRST LADY FITTED FOR TWO NEW GOWNS; One Is New Shade of Eleanor Blue, Her Favorite Color | True | Times Wide World | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/school-exercises-today-bishop-manning-to-speak-at-deaconess.html | SCHOOL EXERCISES TODAY; Bishop Manning to Speak at Deaconess Training Institution | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/italy-to-promote-wines-campaign-hinges-on-that-nation-remaining.html | ITALY TO PROMOTE WINES; Campaign Hinges on That Nation Remaining Neutral | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/fpc-order-reversed-court-stays-ban-on-consolidation-of-utilities-in.html | F.P.C. ORDER REVERSED; Court Stays Ban on Consolidation of Utilities in West | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/26th-sale-made-on-estate.html | 26th Sale Made on Estate | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/to-honor-victor-herbert-memorial-stamps-will-go-on-sale-here-on.html | TO HONOR VICTOR HERBERT; Memorial Stamps Will Go on Sale Here on Monday | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/fbi-tactics-assailed-rn-baldwin-criticizes-report-on-spanish.html | FBI TACTICS ASSAILED; R.N. Baldwin Criticizes Report on Spanish Recruiting Arrests | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/webb-miller.html | WEBB MILLER | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/jersey-brush-fire-worst-in-3-years-twelvemile-long-island-area-also.html | JERSEY BRUSH FIRE WORST IN 3 YEARS; Twelve-Mile Long Island Area Also Swept by Record Blaze There in Two Years WOODMANSIE, N.J., SAVED But Flames Sweep 1,400 Acres in Vicinity--Fire Rages Near Westhampton, L.I. | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/camden-tax-rate-up-14-cents.html | Camden Tax Rate Up 14 Cents | True | Special to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/narvik-gains-seen-allies-press-battle-for-port-despite-storms.html | NARVIK GAINS SEEN; Allies Press Battle for Port Despite Storms, Fearing Nazi Dash NORWEGIANS STILL FIGHT One 'Death Battalion' of 300 in Mountain Stronghold Punishes Invaders | True | By Telephone To the New York Times. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/us-planes-seized-by-nazis-norwegian-flier-reports-24-taken-in.html | U.S. PLANES SEIZED BY NAZIS; Norwegian Flier Reports 24 Taken in Capture of Field | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/registration-suspended-metropolitan-personal-loan-of-new-york.html | REGISTRATION SUSPENDED; Metropolitan Personal Loan of New York Stayed by SEC | True | Special to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 454545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/carleton-nohit-star-of-dodgers-takes-mound-against-cubs-today.html | Carleton, No-Hit Star of Dodgers Takes Mound Against Cubs Today; Dismal Weather Prevents Opener in Chicago -- Brooklyn Team Due Here Tonight by Air for Giants' Game Tomorrow | True | By Roscoe McGowen Special To the New York Times. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/years-high-point-in-steel-orders-iron-age-sees-improvement-in.html | YEAR'S HIGH POINT IN STEEL ORDERS; Iron Age Sees Improvement in Nearly All Important Producing DistrictsSCRAP MARKETS STRONGERCompanies Seek to PreventAny Low-Priced CommitmentsGoing Into Next Quarter | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/shavers-up-sharply-in-sales-and-output-two-concerns-report-big.html | SHAVERS UP SHARPLY IN SALES AND OUTPUT; Two Concerns Report Big Gains Over a Year Ago | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/polish-aid-backed-by-mrs-roosevelt-gifts-prove-efforts-to-return-to.html | POLISH AID BACKED BY MRS. ROOSEVELT; Gifts Prove Efforts to Return to Sanity, She Says | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/corn-export-plan-sends-futures-up-all-groups-on-buying-side-as.html | CORN EXPORT PLAN SENDS FUTURES UP; All Groups on Buying Side as Prices Rise 1 5/8 to 1 7/8c to Best Levels Since 1927 FARMERS WITHHOLD GRAIN Wheat Market Is Nervous, but Strength in Minor Cereal Brings It Buying | True | Special to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/bay-state-boy-held-in-theft.html | Bay State Boy Held in Theft | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/fordham-and-manhattan-triumph-nyu-beaten-rams-8run-rally-tops.html | Fordham and Manhattan Triumph; N.Y.U. Beaten; RAMS' 8-RUN RALLY TOPS COLGATE, 9-3 Fordham Shells Adams From Mound in Seventh--Foe's Misplays Are Costly MANHATTAN VICTOR, 8-7 Trips Seton Hall on a Homer by Coughlin--Lafayette Downs N.Y.U., 7-2 | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/to-study-trade-barriers-subcommittee-named-to-push-war-on.html | TO STUDY TRADE BARRIERS; Subcommittee Named to Push War on Interstate Walls | True | Special to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/debate-is-bitter-in-house-of-lords-halifax-deprecates-amateur.html | DEBATE IS BITTER IN HOUSE OF LORDS; Halifax Deprecates Amateur Strategists as a Peril-- Calls for More Unity INEPT, STRABOLGI ASSERTS He Holds Trondheim Should Have Been Attacked by Sea-- Bombing of Germany Urged | True | Wireless to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/in-the-nation-rising-war-interest-and-the-1940-election.html | In The Nation; Rising War Interest and the 1940 Election | True | By Arthur Krock | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/drys-meet-urge-a-moral-coalition-convention-keynoter-calls-on.html | DRYS MEET, URGE A 'MORAL COALITION'; Convention Keynoter Calls on 'Christian and Patriotic' Support | True | Special to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/bund-officials-accused-charged-with-abandoning-kuhn-by-exbronx.html | BUND OFFICIALS ACCUSED; Charged With 'Abandoning Kuhn by Ex-Bronx Treasurer | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/broker-in-chicago-suspended.html | Broker in Chicago Suspended | True | Special to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/drops-lockwood-estate-claim.html | Drops Lockwood Estate Claim | True | | C1B 454545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/masons-do-honor-to-duffy-sculptor-grand-lodge-achievement-medal.html | MASONS DO HONOR TO DUFFY SCULPTOR; Grand Lodge Achievement Medal Goes to Charles Keck, Who Did Priest's Statue AWARD FOR ALL HIS WORK Citation Calls Him 'Serenely True to Traditions' of Art and Craftsmanship | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/directors-changed-in-associated-gas-board-of-utility-management.html | DIRECTORS CHANGED IN ASSOCIATED GAS; Board of Utility Management Corporation Has Majority to Represent Trustees CONCERN HEART OF SYSTEM Service Furnished to All Units --Other Subsidiary Units Also Are Revamped | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/fleet-order-hit-by-press-in-tokyo-stationing-of-our-ships-in-area.html | FLEET ORDER HIT BY PRESS IN TOKYO; Stationing of Our Ships in Area of Honolulu Is Held Aimed at Japanese Empire | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/state-reports-rise-in-stock-concerns-april-count-of-1586-increases.html | STATE REPORTS RISE IN STOCK CONCERNS; April Count of 1,586 Increases Total to 6,249 Corporations | True | Special to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/17hit-drive-downs-pittsburgh-10-to-6-players-traded-by-the-reds-and.html | 17-HIT DRIVE DOWNS PITTSBURGH, 10 TO 6; PLAYERS TRADED BY THE REDS AND PIRATES | True | By John Drebinger Special To the New York Times. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/new-board-named-for-revamped-road-3-directors-of-chicago-eastern.html | NEW BOARD NAMED FOR REVAMPED ROAD; 3 Directors of Chicago & Eastern Illinois to Represent RFC | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/white-addresses-bankers-of-state-warns-stability-at-cost-of-losing.html | WHITE ADDRESSES BANKERS OF STATE; Warns Stability at Cost of Losing Good-Will Brings Criticism to Business SUPERVISION IS OUTLINED He Denies There Is Confusion of Authority in Field-- Functions Detailed | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/skating-party-saturday-ywca-camp-to-benefit-by-brooklyn-street.html | SKATING PARTY SATURDAY; Y.W.C.A. Camp to Benefit by Brooklyn Street Event | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/pope-voices-fear-of-spread-of-war-sees-world-being-overrun-and.html | POPE VOICES FEAR OF SPREAD OF WAR; Sees World Being Overrun and Urges Fervent Prayers for Return of Peace | True | By Telephone To the New York Times. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/samuel-wakeman-a-steel-director-vice-president-of-bethlehem.html | SAMUEL WAKEMAN, A STEEL DIRECTOR; Vice President of Bethlehem Corporation in Charge of Shipbuilding Dies STRICKEN ON A VISIT HERE Formerly Served as Executive of Firm's East Coast Plants --Was Cornell Oarsman | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/peace-plan-told-rome-hears-president-suggested-a-move-to-mediate.html | PEACE PLAN TOLD; Rome Hears President Suggested a Move to Mediate the War POPE'S SUPPORT REPORTED Mussolini Is Reported to Have Considered the Present Time Unsuitable for Action | True | Special to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/229000-off-wpa-during-april.html | 229,000 Off WPA During April | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/st-johns-cubs-triumph.html | St. John's Cubs Triumph | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/the-rand-school.html | THE RAND SCHOOL | True | | C1B 454545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/will-of-jc-mills-aids-2-institutions-art-museum-and-architects.html | WILL OF J.C. MILLS AIDS 2 INSTITUTIONS; Art Museum and Architects' League to Share Income | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/irked-by-chamberlain-liberal-resigns-post.html | Irked by Chamberlain, Liberal Resigns Post | True | Wireless to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/fair-brought-gain-in-local-travel-rapid-transit-trolley-and-bus.html | FAIR BROUGHT GAIN IN LOCAL TRAVEL; Rapid Transit, Trolley and Bus Traffic Up 4.1 Per Cent | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/britain-asks-soviet-for-data-on-trade-halifax-tells-maisky-new.html | BRITAIN ASKS SOVIET FOR DATA ON TRADE; Halifax Tells Maisky New Talks Depend on Information | True | Special Cable to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/red-cross-backs-war-relief-drive-session-decides-to-authorize.html | RED CROSS BACKS WAR RELIEF DRIVE; Session Decides to Authorize Campaign, if Needed, to Aid European Sufferers DISTRESS FOUND ON RISE Delegates Urge All Chapters to Seek 10% Increase Over 1939 Peak Membership | True | Special to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/perrin-outpoints-ruffin.html | Perrin Outpoints Ruffin | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/wahl-company-elects-officers.html | Wahl Company Elects Officers | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/californians-visit-nicaragua.html | Californians Visit Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/president-acted-before-has-made-repeated-attempts-to-limit-european.html | PRESIDENT ACTED BEFORE; Has Made Repeated Attempts to Limit European Conflict | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/bears-show-way-6-to-4-beat-montreal-on-searss-hit-and-gain-third.html | BEARS SHOW WAY, 6 TO 4; Beat Montreal on Sears's Hit and Gain Third Place | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/sea-board-backs-ship-fund-bill.html | Sea Board Backs Ship Fund Bill | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/100-miles-of-mines-guard-stockholm-sweden-also-prepares-to-fight-by.html | 100 MILES OF MINES GUARD STOCKHOLM; Sweden Also Prepares to Fight by Calling the Class of 1939 to the Army | True | By Otto D. Tolischus By Telephone To the New York Times. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/reich-health-held-good-statistics-reveal-no-exceptional-rise-in.html | REICH HEALTH HELD GOOD; Statistics Reveal No Exceptional Rise in Disease Cases | True | Wireless to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/peace-platform-urged-for-nation-conference-here-adopts-it-and-hopes.html | 'PEACE PLATFORM' URGED FOR NATION; Conference Here Adopts It and Hopes Political Parties Will Take It Over U.S. MEDIATION AID ASKED Some Form of International Government Sought--Aid to Allies Scored by Thomas | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/janet-macfarlan-will-wed-on-june-7-sisters-will-be-honor-maids-at.html | JANET MACFARLAN WILL WED ON JUNE 7; Sisters Will Be Honor Maids at Bridal to Charles Bergmann | True | Special to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/hartwick-seminary-holds-graduation-seven-degrees-are-awarded-and.html | HARTWICK SEMINARY HOLDS GRADUATION; Seven Degrees Are Awarded and Three Get Diplomas | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/miss-le-boutillier-to-be-wed-may-30-mothers-home-in-westbury-will.html | MISS LE BOUTILLIER TO BE WED MAY 30; Mother's Home in Westbury Will Be Scene of Marriage to Dr. E.W. Pinkham Jr. SISTER ONLY ATTENDANT Ceremony Will Be Performed by Rev. Walter R. Ferris, Cousin of Bride-Elect | True | Phyfe | C1B 454545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/benjamin-f-herbert-new-jersey-civil-war-veteran-dies-in-avon-nj-at.html | BENJAMIN F. HERBERT; New Jersey Civil War Veteran Dies in Avon, N.J., at 92 | True | Special to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/missouris-evicted-to-get-fsa-homes-200-to-300-cottages-costing-500.html | MISSOURI'S EVICTED TO GET FSA HOMES; 200 to 300 Cottages Costing $500 Each Will Be Built With Federal Loans In AREA OF RECENT OUTCRY Four-Room Units Will Be 20 by 26 Feet-- Program Calls Also for Providing Land | True | Special to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/president-to-send-message-to-fair-commissioner-flynn-expected-to.html | PRESIDENT TO SEND MESSAGE TO FAIR; Commissioner Flynn Expected to Read It in Court of Peace at Opening Saturday 'VISITOR' HAVE PREVIEW Lax Pass Inspection Allows Throng on Grounds--'Say It With a Smile' New Motto | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/leo-curley-weds-exgovernors-son-secretly-takes-catherine-sweeney-as.html | LEO CURLEY WEDS; Ex-Governor's Son Secretly Takes Catherine Sweeney as Bride | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/athletics-top-browns-mccoy-stars-with-four-hits-in-triumph-by-108.html | ATHLETICS TOP BROWNS; McCoy Stars With Four Hits in Triumph by 10-8 | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/lindgren-goes-route-as-columbia-nine-defeats-princeton-lions-win-by.html | Lindgren Goes Route as Columbia Nine Defeats Princeton; LIONS WIN BY 8-6 ON EIGHT SAFETIES Gain Undisputed Hold on 2d Place in League Race by Conquering Princeton KEN PILL STARS AT BAT Drives In Two Columbia Runs, Steals Home for Another --Perina Losing Hurler | True | Special to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/roosevelt-asked-to-back-wallace-he-makes-no-comment-as-leaders.html | ROOSEVELT ASKED TO BACK WALLACE; He Makes No Comment as Leaders Propose This Plan to Save Farm Program HERRING OPPOSES IDEA President Also Is Silent on His Intentions as Georgians Tell Him of 3d-Term Support | True | Special to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/financial-markets-stocks-lack-definite-trend-but-investment-issues.html | FINANCIAL MARKETS; Stocks Lack Definite Trend but Investment Issues Meet Greater Demand--Pound Declines Further | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/annual-meetings-of-corporations-earnings-of-cerro-de-pasco-copper.html | ANNUAL MEETINGS OF CORPORATIONS; Earnings of Cerro de Pasco Copper in First Quarter Up to $1,800,000 $1.63 FOR CAPITAL SHARE President of Concern Tells of Higher Prices for Metal-- Other Reports | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/students-form-willkie-league.html | Students Form Willkie League | True | Special to THE NEW YORK TIMES. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/push-latin-trade-exporters-urged-but-funds-in-south-america-for.html | PUSH LATIN TRADE, EXPORTERS URGED; But Funds in South America for Buying Here Are Cut by Loss of European Sales CASH IN ADVANCE IS ASKED Policy Is Adopted on Several Nations--Office Appliance Traders Form Group | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/dictatorship-favored-by-many-women-federation-official-tells-club.html | Dictatorship Favored by Many Women, Federation Official Tells Club Members; ASSERTS WOMEN HAIL DICTATORS | True | By Anne Petersen Special To the New York Times. | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/tract-society-reports.html | Tract Society Reports | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/jacobi-drops-candidacy-did-not-know-browne-sought-reelection-as.html | JACOBI DROPS CANDIDACY; Did Not Know Browne Sought Re-election as I.A.T.S.E. Head | True | | C1B 454545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/art-from-all-us-to-be-in-two-fairs-48-states-and-possessions-will.html | ART FROM ALL U.S. TO BE IN TWO FAIRS; 48 States and Possessions Will Have Paintings Here and in San Francisco LOCAL COLLECTION READY This State to Be Represented by Canvases of Georgia O'Keeffe and Burchfield | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/2000-policemen-set-for-opening-of-fair-special-detail-less-than.html | 2,000 POLICEMEN SET FOR OPENING OF FAIR; Special Detail Less Than Half of That Assigned Last Year | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/named-as-postmaster-of-the-brooklyn-office.html | Named as Postmaster Of the Brooklyn Office | True | Times Wide World, 1939 | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/sterling-declines-to-new-low-level-closes-at-333-after-touching-331.html | STERLING DECLINES TO NEW LOW LEVEL; Closes at $3.33 After Touching $3.31 3/8—Franc at 1.88 %c | True | | C1B 454545 |
| 1940-05-09 | 1940-05-09 | https://www.nytimes.com/1940/05/09/archives/business-records.html | BUSINESS RECORDS | True | | C1B 454545 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/cabinet-in-france-expects-criticism-reynaud-lays-plans-to-meet.html | CABINET IN FRANCE EXPECTS CRITICISM; Reynaud Lays Plans to Meet Outburst in the Chamber Next Thursday BRITISH WIN ADMIRATION Calm Amid Open Attacks on Government Held Sign of Virile Democracy | True | Wireless to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/fathers-day-funds-lag-meeting-told-that-only-5500-subscriptions.html | FATHER'S DAY FUNDS LAG; Meeting Told That Only 5,500 Subscriptions Have Come in | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/reich-still-gets-bauxite.html | Reich Still Gets Bauxite | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/charles-r-jarden.html | CHARLES R. JARDEN | True | Special to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/nelson-in-roundrobin-15th-entry-completes-field-in-goodall-golf.html | NELSON IN ROUND-ROBIN; 15th Entry Completes Field in Goodall Golf Tourney | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/state-to-find-jobs-for-dress-workers-sets-up-employment-office-for.html | STATE TO FIND JOBS FOR DRESS WORKERS; Sets Up Employment Office for That Industry Here | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/lebanon-graduates-14-nurses.html | Lebanon Graduates 14 Nurses | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/queries-13-candidates-small-business-group-asks-attitude-on-mead.html | QUERIES 13 CANDIDATES; Small Business Group Asks Attitude on Mead Bill | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/keep-off-grass-opens-on-may-23-premiere-at-broadhurst-will-follow.html | 'KEEP OFF GRASS' OPENS ON MAY 23; Premiere at Broadhurst Will Follow Preview--Al Jolson to Start Tour in Detroit JESSEL WILL DO MUSICAL He Acquires Rights to Comedy, 'The Great Lover'--Actors Fund Meeting Today | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/cotton-advances-may-in-demand-active-buying-by-mills-in-spot-month.html | COTTON ADVANCES; MAY IN DEMAND; Active Buying by Mills in Spot Month Lifts the List 6 to 12 Points CERTIFICATED STOCK UP Difference With Liverpool Reduced to 38 Points From382 in January | True | | C1B 454574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/jersey-city-plot-sold-for-building-taxpayer-planned-in-journal.html | JERSEY CITY PLOT SOLD FOR BUILDING; Taxpayer Planned in Journal Square Section on Land Leased for 51 Years PROJECT FOR WESTWOOD 150-Year-Old Landmark Making Way for Service Station --Other Deals in State | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/chamberlain-saved-by-nazi-blow-in-low-countries-london-thinks-nazi.html | Chamberlain Saved by Nazi Blow In Low Countries, London Thinks; NAZI BLOW AVERTS CHAMBERLAIN FALL | True | By Raymond Daniell Special Cable To the New York Times. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/planes-tip-wings-three-die-in-crash-sun-glare-is-blamed-as-two.html | PLANES TIP WINGS, THREE DIE IN CRASH; Sun Glare Is Blamed as Two Ships Meet Over Airport Near Los Angeles SECOND PILOT IS INJURED Men Are Held in Camera Craft as It Burns--Investigation Is Began by CAA | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/nazi-ships-are-hit-2-sunk-british-say-submarines-attack-3-convoys.html | NAZI SHIPS ARE HIT; 2 SUNK, BRITISH SAY; Submarines Attack 3 Convoys of Germans and Score 11 Hits, London Asserts REICH CLAIMS SINKINGS Says Transport and Submarine Were Victims--2 Nazi Planes Shot Down in Britain | True | By Robert P. Post Wireless To the New York Times. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/ambers-59-choice-in-tonights-bout-12000-expected-to-see-lou-risk.html | AMBERS 5-9 CHOICE IN TONIGHT'S BOUT; 12,000 Expected to See Lou Risk Lightweight Title in Garden Against Jenkins LATTER HAS FINE RECORD Texan Is Noted for Knockout Punch--Feature Match Set for Fifteen Rounds | True | By Joseph C. Nichols | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/treasury-bills-offered-bids-on-100000000-issue-to-be-received-up-to.html | TREASURY BILLS OFFERED; Bids on $100,000,000 Issue to Be Received Up to 2 P.M. Monday | True | Special to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/dr-scott-to-quit-peace-fund-posts-to-become-secretary-emeritus-and.html | DR. SCOTT TO QUIT PEACE FUND POSTS; To Become Secretary Emeritus and Director Emeritus of Carnegie Endowment SERVED FOR THIRTY YEARS George A. Finch and Dr. Philip C. Jessup to Succeed Him-- Other Officers Renamed | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/netherland-envoy-bitter-at-attack-in-the-netherlands-where-germans.html | NETHERLAND ENVOY BITTER AT ATTACK; In the Netherlands, Where Germans Are Staging Their Latest Invasion | True | Times Wide World | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/consulate-blocks-nijinsky-trip-here-dancer-held-up-at-zurich-in.html | CONSULATE BLOCKS NIJINSKY TRIP HERE; Dancer Held Up at Zurich in Plan for Treatment in U.S. | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/soviet-cites-arctic-spies-activities-attributed-to-certain-pacific.html | SOVIET CITES ARCTIC SPIES; Activities Attributed to 'Certain Pacific Ocean Powers' | True | Special Cable to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/the-civil-service.html | The Civil Service | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/union-man-killed-in-strike-dispute-delegate-of-garment-workers-shot.html | UNION MAN KILLED IN STRIKE DISPUTE; Delegate of Garment Workers Shot by Owner of 'Open Shop' in Brooklyn SHOOTING DURING SCUFFLE Assailant Says He Fired at Floor as Victim and 8 Others Tried to Call Walkout | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/pirates-burn-victims-chinese-on-junk-locked-below-and-vessel-set.html | PIRATES BURN VICTIMS; Chinese on Junk Locked Below and Vessel Afire | True | Wireless to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/quake-in-capital-of-peru.html | Quake in Capital of Peru | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/dominican-ways-put-exiles-at-ease-central-europeans-inspect-capital.html | DOMINICAN WAYS PUT EXILES AT EASE; Central Europeans Inspect Capital as Departure for Sosua Is Delayed WRITER VISITS SPANIARDS Finds Doctors and Lawyers Seeking a Living Where Farmers Are Needed | True | By Kenneth Campbell Special Cable To the New York Times. | C1B 454574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/reidjacobs.html | Reid--Jacobs | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/amherst-tops-wesleyan-triumphs-124-behind-the-5hit-pitching-of-ace.html | AMHERST TOPS WESLEYAN; Triumphs, 12-4, Behind the 5-Hit Pitching of Ace Williams | True | Special to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/cards-check-phils-84-stu-martin-hits-fourth-homer-in-three.html | CARDS CHECK PHILS, 8-4; Stu Martin Hits Fourth Homer in Three Days--White Stars | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/flower-lover-honored-plaque-at-botanical-garden-a-memorial-to-mrs.html | FLOWER LOVER HONORED; Plaque at Botanical Garden a Memorial to Mrs. E.G.K. Britton | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/ja-payne-made-coppermines-head-parrish-partner-elected-president-of.html | J.A. PAYNE MADE COPPERMINES HEAD; Parrish Partner Elected President of Consolidated Corporation at Disputed MeetingATTERBURY MEN TO FIGHTOusted Executive's Group toContest Legality of Actionin the Delaware Courts | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/brussels-is-raided-400-reported-killed-troops-cross-border-at-four.html | BRUSSELS IS RAIDED; 400 Reported Killed-- Troops Cross Border at Four Points PARACHUTE INVASION Mobilization Is Ordered and Allied Aid Asked-- Luxembourg Attacked | True | Wireless to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/moyse-bridge-editor-weds.html | Moyse, Bridge Editor, Weds | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/ramsay-peugnet-honored.html | Ramsay Peugnet Honored | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/feller-blanks-yankees-with-three-hits-barrage-by-giants-crushes.html | Feller Blanks Yankees With Three Hits; Barrage by Giants Crushes Pirates; M'CARTHYMEN LOSE SIXTH STRAIGHT, 4-0 14,790 Root for No-Hitter by Indians' Ace Till DiMaggio Singles in Seventh SEVEN FANNED BY FELLER Second Shut-Out in 18 Games; Puts Yanks Deeper in Last Place--Pearson Beaten | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/refinancing-plan-of-brown-company-pulp-concern-files-proposal.html | REFINANCING PLAN OF BROWN COMPANY; Pulp Concern Files Proposal, Unanimously Approved by Committees, With Court | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/san-carlo-opera-opens-its-season-large-audience-at-the-center.html | SAN CARLO OPERA OPENS ITS SEASON; Large Audience at the Center Theatre Shows Enjoyment of Verdi's 'Rigoletto' GIVEN AT POPULAR PRICES Ivan Petroff, Bulgarian, Has the Title Role--Meusel, Raynet, Kravitt Also in Cast | True | By Olin Downes | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/gown-brings-700-at-french-benefit-paris-imports-at-fashion-fete.html | GOWN BRINGS $700 AT FRENCH BENEFIT; PARIS IMPORTS AT FASHION FETE HELD HERE FOR FRENCH RELIEF | True | Times Wide World | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/business-leases.html | BUSINESS LEASES | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/wool-goods-more-active-mills-step-up-their-operations-after.html | WOOL GOODS MORE ACTIVE; Mills Step Up Their Operations After Curtailment | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/smith-and-lowenstein-to-speak.html | Smith and Lowenstein to Speak | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/auction-sales.html | AUCTION SALES | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/pratt-nine-beat-stevens.html | Pratt Nine Beat Stevens | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/drowning-in-auto-ruled-accident.html | Drowning in Auto Ruled Accident | True | | C1B 454574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/japan-held-using-6-divisions-in-drive-chinese-report-200-planes-and.html | JAPAN HELD USING 6 DIVISIONS IN DRIVE; Chinese Report 200 Planes and 400 Tanks in Honan Action | True | Wireless to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/norwegian-envoy-quits-denmark.html | Norwegian Envoy Quits Denmark | True | Wireless to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/greece-buys-machines-us-replacing-reich-as-source-of-industrial.html | GREECE BUYS MACHINES; U.S. Replacing Reich as Source of Industrial Equipment | True | Special to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/two-makers-advance-refrigerators-by-5-stripped-box-action-follows.html | TWO MAKERS ADVANCE REFRIGERATORS BY $5; Stripped Box Action Follows Complaints on Low Margins | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/the-play-in-review-laurence-olivier-and-vivien-leigh-act-the-title.html | THE PLAY IN REVIEW; Laurence Olivier and Vivien Leigh Act the Title Roles in a Revival of Shakespeare's 'Romeo and Juliet' at the Fifty-first Street Theatre | True | By Brooks Atkinson | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/aggression-run-mad.html | AGGRESSION RUN MAD | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/cripples-get-diplomas-50-men-and-women-graduated-at-institute-for.html | CRIPPLES GET DIPLOMAS; 50 Men and Women Graduated at Institute for Disabled | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/buffalo-conquers-jersey-city-107-bisons-register-six-times-in.html | BUFFALO CONQUERS JERSEY CITY, 10-7; Bisons Register Six Times in Second and Score Fourth Successive Victory WINNERS GET DOZEN HITS Make Them Off Four Pitchers --Bolton, Veteran Catcher, Draws Release | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/rate-equalization-on-grain-is-sought-port-authority-petition-is.html | RATE EQUALIZATION ON GRAIN IS SOUGHT; Port Authority Petition Is Filed With I.C.C. Asking Rail Tariff Changes LOSS OF EXPORTS CITED Differential Is Said to Favor Baltimore and Philadelphia on Movements From Lakes | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/the-international-situation.html | The International Situation | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/ribbentrop-charges-allies-plotted-with-the-lowlands-ribbentrop.html | Ribbentrop Charges Allies Plotted With the Lowlands; Ribbentrop Reads Statement | True | By George Axelsson Wireless To the New York Times. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/operators-acquire-taxpayer-in-bronx-building-of-814-east-gun-hill.html | OPERATORS ACQUIRE TAXPAYER IN BRONX; Building of 8-14 East Gun Hill Road in New Control | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/miss-florence-t-cox-newspaper-woman-and-author-served-on-the-chat.html | MISS FLORENCE T. COX; Newspaper Woman and Author Served on The Chat 15 Years | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/fair-scene-hectic-as-opening-nears-rush-is-on-to-have-all-ready-at.html | FAIR SCENE HECTIC AS OPENING NEARS; Rush Is On to Have All Ready at 10 A.M. Tomorrow--City Workers to Get Holiday FAVORABLE WEATHER DUE Previews Many and Varied-- Secret Service Men Give Cashiers Instructions | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/ayer-cup-awarded-to-new-york-times-excellence-in-typography-of-more.html | AYER CUP AWARDED TO NEW YORK TIMES; Excellence in Typography of More Than 1,000 Newspapers Is Considered by Jury WIDE IMPROVEMENT TOLD Herald Tribune, Daily Mirror and Passaic Herald-News Receive Honorable Mentions | True | Special to THE NEW YORK TIMES. | C1B 454574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/job-chances-good-students-are-told-gano-dunn-sees-opportunities.html | JOB CHANCES GOOD, STUDENTS ARE TOLD; Gano Dunn Sees Opportunities Best in Twenty Years | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/article-3-no-title-forward-bows-in-private-school-finalpoly-prep.html | Article 3 -- No Title; Forward Bows in Private School Final--Poly Prep Team Wins | True | TENNIS TITLE TO PREWITT | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/commodity-index-drops-labor-bureaus-figure-declines-to-789-in-week.html | COMMODITY INDEX DROPS; Labor Bureau's Figure Declines to 78.9 in Week From 79.0 | True | Special to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/red-wings-down-bears-win-86-collecting-six-runs-in-fifthcrespi.html | RED WINGS DOWN BEARS; Win, 8-6, Collecting Six Runs in Fifth--Crespi Paces Attack | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/browns-beat-athletics-harris-pitches-triumph-by-42-wildness-routs.html | BROWNS BEAT ATHLETICS; Harris Pitches Triumph by 4-2 --Wildness Routs Babich | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/topics-in-wall-street-big-steel-offering.html | TOPICS IN WALL STREET; Big Steel Offering | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/air-fields-bombed-nazi-parachute-troops-land-at-key-centers-as.html | AIR FIELDS BOMBED; Nazi Parachute Troops Land at Key Centers as Flooding Starts RIVER MAAS CROSSED Defenders Battle Foe in Sky, Claim 6 Planes as War Is Proclaimed | True | By the United Press. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/hitler-releases-norse-prisoners-amnesties-all-but-members-of.html | HITLER RELEASES NORSE PRISONERS; Amnesties All but Members of Standing Army Because They Waged War 'Openly' POLES' WAYS CONTRASTED Press Warns Germans Not to Be Deceived by Apparent Split in British Policy | True | Wireless to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/troth-announced-of-miss-de-forest-granddaughter-of-late-head-of-art.html | TROTH ANNOUNCED OF MISS DE FOREST; Granddaughter of Late Head of Art Museum Will Be the Bride of Douglas Williams | True | Walter Scott Shinn | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/motor-gasoline-use-is-up-tax-report-shows-20638000000-gallons.html | MOTOR GASOLINE USE IS UP; Tax Report Shows 20,638,000,000 Gallons Consumed in 1939 | True | Special to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/lumber-output-off-more-than-seasonally-shipments-and-orders-higher.html | Lumber Output Off More Than Seasonally; Shipments and Orders Higher for Week | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/sound-films-asked-for-citys-schools-superintendents-recommend.html | SOUND FILMS ASKED FOR CITY'S SCHOOLS; Superintendents Recommend Regular Use, as With Books | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/villanova-runner-injured.html | Villanova Runner Injured | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/senators-homers-top-white-sox-84-bloodworth-and-pofahl-hit-for.html | SENATORS' HOMERS TOP WHITE SOX, 8-4; Bloodworth and Pofahl Hit for Circuit, Former With 2 On in 5-Run Seventh WALKER MAKES 4 SINGLES Case Gets Three Blows and Steals Second--Leonard Is Victor on the Mound | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/grey-wolf-dream-boat-and-conde-rico-upset-favorites-in-races-at.html | Grey Wolf, Dream Boat and Conde Rico Upset Favorites in Races at Jamaica; M'CARTER HANDICAP GOES TO CONDE RICO Bieber Racer Beats Strabo, Pays $13.10--Dream Boat Is Victor at $32.70 KINGFISHER, 1 TO 4, LOSES Shortest Priced Favorite of Meet Is Outrun All the Way by Grey Wolf, $16.20 | True | By Bryan Field | C1B 454574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/wb-james-46-dies-statler-official-manager-of-hotel-in-buffalo-also.html | W.B. JAMES, 46, DIES; STATLER OFFICIAL; Manager of Hotel in Buffalo Also Had Served the Chain in Detroit and St. Louis WORLD WAR VETERAN Was With Intelligence Corps of 78th Division--Director of State Hotel Group | True | Special to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/51658196-claim-signed-court-approves-old-colonys-action-against-new.html | $51,658,196 CLAIM SIGNED; Court Approves Old Colony's Action Against New Haven | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/salle-santelli-wins-epee-team-laurels-wins-4-of-5-tests-in-us-meet.html | SALLE SANTELLI WINS EPEE TEAM LAURELS; Wins 4 of 5 Tests in U.S. Meet --Triple Tie for Second | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/financial-markets-war-stocks-feature-rise-in-market-on-heavier.html | FINANCIAL MARKETS; War Stocks Feature Rise in Market on Heavier Volume--Sterling Recovers Moderately | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/toronto-gets-new-pitcher.html | Toronto Gets New Pitcher | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/cohenlowenstein.html | Cohen--Lowenstein | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/miracle-in-congress.html | MIRACLE IN CONGRESS | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/events-today.html | Events Today | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/barbara-l-white-engaged-to-marry-descendant-of-early-settlers-here.html | BARBARA L. WHITE ENGAGED TO MARRY; Descendant of Early Settlers Here to Be Bride of Ensign John Erickson, U.S.N. | True | Ira L. Hill | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/flier-dreaming-of-war-bails-out-of-a-window.html | Flier Dreaming of War Bails Out of a Window | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/catharine-b-gamble-to-be-bride-june-25-chooses-12-attendants-for.html | CATHARINE B. GAMBLE TO BE BRIDE JUNE 25; Chooses 12 Attendants for Her Marriage to William Kitchel | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/in-the-nation-the-powers-of-congress-to-permit-pricefixing.html | In The Nation; The Powers of Congress to Permit Price-Fixing | True | By Arthur Krock | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/bond-flotation-southern-advance-bag-and-paper.html | BOND FLOTATION; Southern Advance Bag and Paper | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/james-nielsen-retired-head-of-staten-island-yard-of-united-dry.html | JAMES NIELSEN; Retired Head of Staten Island Yard of United Dry Docks | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/jc-stewart-chairman-president-of-contracting-firm-named-head-of.html | J.C. STEWART, CHAIRMAN; President of Contracting Firm Named Head of Directors | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/furnishings-sold-for-14091.html | Furnishings Sold for $14,091 | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/ends-life-9-days-after-sister.html | Ends Life 9 Days After Sister | True | Special to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/two-princeton-classes-elect.html | Two Princeton Classes Elect | True | Special to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/booksauthors.html | Books--Authors | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/ewa-reaches-florida-with-replaced-crew-new-men-were-signed-of-port.html | EWA REACHES FLORIDA WITH REPLACED CREW; New Men Were Signed of Port Said After Strike, Captain Says | True | Special to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/sees-petsamo-trade-gain-finnish-envoy-also-says-half-of-us-credit.html | SEES PETSAMO TRADE GAIN; Finnish Envoy Also Says Half of U.S. Credit Is Unspent | True | Special to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 454574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/circulation-soars-in-bank-of-france-note-total-up-2659000000-francs.html | CIRCULATION SOARS IN BANK OF FRANCE; Note Total Up 2,659,000,000 Francs in Week to New Record | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/coster-goodwill-was-fickle-asset-value-fell-from-600000-to-1-after.html | COSTER 'GOOD-WILL' WAS FICKLE ASSET; Value Fell From $600,000 to $1 After McKesson Stock Was Sold, Merwin Admits A LISTING FOR BOOK ONLY Banker Again Is Questioned on the $1,000,000 Fund for Operations in Canada | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/railway-bill-held-ended-for-session-house-in-209182-vote-sends.html | RAILWAY BILL HELD ENDED FOR SESSION; House, in 209-182 Vote, Sends Wheeler-Lea Measure Back to Conference Committee INSISTS ON 3 AMENDMENTS Provisions Seek Protection for Water Carriers, Labor and Agricultural Exports | True | Special to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/president-reallots-deficit-payments-transfers-part-from-rfc-and.html | PRESIDENT RE-ALLOTS DEFICIT PAYMENTS; Transfers Part From RFC and Land Banks to Other Agencies | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/lady-astor-with-opposition.html | Lady Astor With Opposition | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/central-market-fought-downtown-league-opposes-plan-of-agricultural.html | CENTRAL MARKET FOUGHT; Downtown League Opposes Plan of Agricultural Department | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/televisions-big-screen.html | TELEVISION'S BIG SCREEN | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/named-by-paint-men.html | NAMED BY PAINT MEN | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/parties-here-aid-a-mission-school-st-margarets-in-brazil-gains-by.html | PARTIES HERE AID A MISSION SCHOOL; St. Margaret's in Brazil Gains by Suppers and Dinners Held at Garden of Ambassador GEORGE C. SUMNERS HOSTS Mrs. Charles G. Kerley, Miss Almy Gilford and Maurice Van Burens Entertain | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/patent-award-to-extract-uranium-seen-as-spur-to-cheap-atomic-power.html | Patent Award to Extract Uranium Seen As Spur to Cheap Atomic Power in U-235 | True | Special to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/women-take-stand-against-dictators-connecticut-federation-adopts.html | WOMEN TAKE STAND AGAINST DICTATORS; Connecticut Federation Adopts Emergency Resolution to Offset Convention Talk | True | By Anne Petersen Special To the New York Times. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/hunt-black-sedan-in-allyn-murder-massachusetts-authorities-act-on.html | HUNT BLACK SEDAN IN ALLYN MURDER; Massachusetts Authorities Act on Clue Given by Woman Who Saw It Near By Without Lights MAN IN IT DURING KILLING Belief Persists That Slayer Was Moved by Victim's Refusal to Divulge War Food Formula | True | Special to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/chain-tax-aim-held-to-aid-middle-man-nrdca-brief-says-bill-seeks-to.html | CHAIN TAX AIM HELD TO AID MIDDLE MAN; N.R.D.C.A. Brief Says Bill Seeks to Make Wholesaler Dominant Again HEARING NEARS ITS CLOSE Last Witnesses Against Levy May Be Heard Today, Duncan Reports | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/hw-watrous-dies-noted-painter-83-former-president-of-national.html | H.W. WATROUS DIES; NOTED PAINTER, 83; Former President of National Academy of Design Stricken at His Home Here WINNER OF MANY HONORS Carnegie Prize Was Among Awards--Received National Arts Medal in 1931 | True | Underwood & Underwood | C1B 454574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/news-of-markets-in-european-cities-giltedge-securities-rise-on.html | NEWS OF MARKETS IN EUROPEAN CITIES; Gilt-Edge Securities Rise on London Exchange as Result of Events in Parliament SOME LEADERS UP IN PARIS Uncertain Political Situation Makes Dutch List Irregular-- Prices Advance in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/ew-bliss-forms-new-unit.html | E.W. Bliss Forms New Unit | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/tunnel-building-by-trench-studied-authority-weighs-proposal-of.html | TUNNEL BUILDING BY TRENCH STUDIED; Authority Weighs Proposal of Simon Lake for BrooklynBattery Tube | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/mighty-air-forces-demanded-by-army-plea-for-500-more-flying.html | MIGHTY AIR FORCES DEMANDED BY ARMY; Plea for 500 More Flying Fortresses Will Be Put Before Congress Now WAR RESULTS ARE CITED Battles Are Held to Show Need of Big Bombers for Protection of This Hemisphere | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/letters-to-the-times-war-issues-analyzed.html | Letters to The Times; War Issues Analyzed | True | JAMES P.C. SOUTHALL. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/mrs-hellmann-takes-prize-in-westchester-golf-opening-tourney-draws.html | Mrs. Hellmann Takes Prize in Westchester Golf; OPENING TOURNEY DRAWS 76 PLAYERS Mrs. Hellmann Posts a 78 at Westchester C.C. to Win Award for Low Gross FOUR TIE FOR NET PRIZE Mrs. Kent Victor When Cards Are Matched--Seven in the Field Break 90 | True | By William D. Richardson Special To the New York Times. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/midtown-building-sold-by-executor-parcel-of-2-units-at-1246-w-31-st.html | MIDTOWN BUILDING SOLD BY EXECUTOR; Parcel of 2 Units at 124-6 W. 31 st St. Had Been Held in Family Since 1892 QUICK RESALE FOLLOWS New-Law Tenement With Four Stores Purchased--Other Manhattan Transfers | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/britain-calls-up-men-from-19-to-36-registration-of-2500000-held.html | BRITAIN CALLS UP MEN FROM 19 TO 36; Registration of 2,500,000 Held Likely Under New Order for Recruits in Country MANY WILL BE EXEMPT Government Does Not Plan to Send Any Abroad Who Have Not Reached 20 | True | Wireless to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/a-corn-export-subsidy.html | A CORN EXPORT SUBSIDY | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/englewood-women-annex-jersey-title-class-a-golf-team-wins-from.html | ENGLEWOOD WOMEN ANNEX JERSEY TITLE; Class A Golf Team Wins From Essex County by 5-0 | True | Special to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/corn-grind-rose-in-april.html | Corn Grind Rose in April | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/to-seek-bankruptcy-for-investing-trust-continental-securities-trust.html | TO SEEK BANKRUPTCY FOR INVESTING TRUST; Continental Securities' Trustee Reports on Receipts | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/arabs-are-impressed-by-british-debate-open-discussion-strikes-them.html | ARABS ARE IMPRESSED BY BRITISH DEBATE; Open Discussion Strikes Them as Proof of Democracy | True | Wireless to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/charge-sec-wallace-favors-big-business-wholesale-grocers-criticize.html | CHARGE SEC. WALLACE FAVORS BIG BUSINESS; Wholesale Grocers Criticize His Stand on Chain Taxes | True | Special to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/hh-webster-ends-life-author-and-editor-leaps-under-train-at.html | H.H. WEBSTER ENDS LIFE; Author and Editor Leaps Under Train at Swampscott, Mass. | True | | C1B 454574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/wood-yale-pitcher-defeats-brother-54-sons-of-eli-coach-clash-in-box.html | WOOD, YALE PITCHER, DEFEATS BROTHER, 5-4; Sons of Eli Coach Clash in Box --Colgate Loses in Tenth | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/athlete-who-lost-a-leg-cheers-dickinson-star.html | Athlete Who Lost a Leg Cheers Dickinson Star | True | Special to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/mussolini-to-let-only-facts-speak-press-assures-yugoslavia-but.html | MUSSOLINI TO LET 'ONLY FACTS' SPEAK; Press Assures Yugoslavia, but Reminds Her of Fate of Poland and Norway | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/describes-testing-methods.html | Describes Testing Methods | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/wl-brower-dies-religious-leader-collegiate-church-elder-for-67.html | W.L. BROWER DIES; RELIGIOUS LEADER; Collegiate Church Elder for 67 Years Headed the National Board, 1918 to 1936 | True | Photo, 1937 | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/general-arnold-leaves-canal.html | General Arnold Leaves Canal | True | Special to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/canisius-to-honor-4-educators.html | Canisius to Honor 4 Educators | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/gm-truck-sales-up-28-here.html | G.M. Truck Sales Up 28% Here | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/mary-faith-madoo-becomes-engaged-woodrow-wilson-granddaughter-to-be.html | MARY FAITH M'ADOO BECOMES ENGAGED; Woodrow Wilson Granddaughter to Be Bride of Gerald James | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/certificates-sold-by-south-carolina-union-securities-group-bids.html | CERTIFICATES SOLD BY SOUTH CAROLINA; Union Securities Group Bids 100.2601 for $2,000,000 1 % Highway Issue BORROWING IN WISCONSIN Milwaukee County to Offer $9,800,000 Liens on June 17 --Other Financing | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/asserts-migrants-help-all-farming-agriculture-official-reports.html | ASSERTS MIGRANTS HELP ALL FARMING; Agriculture Official Reports Workers Are Major Factor Even in the East FULLY 500,000 ON MARCH Speaker Declares They Make an 'Economic Half-Caste' Denied Support | True | By Byron Darnton Special To the New York Times. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/allied-help-sped-netherland-and-belgian-appeals-answered-by-british.html | ALLIED HELP SPED; Netherland and Belgian Appeals Answered by British and French TACTICS ARE WATCHED London Thinks Move an Effort to Get Bases to Attack Britain | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/jaeckle-claims-new-york-state-will-go-republican-in-fall-he-asserts.html | JAECKLE CLAIMS NEW YORK; State Will Go Republican in Fall, He Asserts at Troy | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/adonis-surrenders-in-two-kidnappings-second-charge-not-revealed.html | ADONIS SURRENDERS IN TWO KIDNAPPINGS; Second Charge, Not Revealed Before, Involves Juffe, Who Started Amen Inquiry NEW INDICTMENTS SEEN Special Prosecutor Says He Can Now Call Witnesses-- Bail Set at $75,000 | True | Times Wide World | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/confesses-in-bond-theft-suspect-admits-he-disposed-of-some-national.html | CONFESSES IN BOND THEFT; Suspect Admits He Disposed of Some National Steel Securities | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/city-of-flint-master-as-guest.html | City of Flint Master as Guest | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/pinkus-wins-game-in-chess-tourney-beats-shainswit-in-27-moves-two.html | PINKUS WINS GAME IN CHESS TOURNEY; Beats Shainswit in 27 Moves --Two Matches in U.S. Play Drawn, Others Adjourned | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/miss-wheeler-triumphs-beats-miss-brown-in-tennessee-valley-tennis.html | MISS WHEELER TRIUMPHS; Beats Miss Brown in Tennessee Valley Tennis Tourney | True | Special to THE NEW YORK TIMES. | C1B 454574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/circulation-rises-in-bank-of-england-weekly-statement-reveals-an-in.html | CIRCULATION RISES IN BANK OF ENGLAND; Weekly Statement Reveals an Increase of 2,911,000 to 543,953,000 RESERVE RATIO IS 20.1% Public Deposits Advance to 33,144,000--Rediscount Rate Remains at 2% | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/pittsburgh-index-rises-second-successive-increase-results-from.html | PITTSBURGH INDEX RISES; Second Successive Increase Results From Output Gain | True | Special to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/woman-61-is-slain-in-triple-shooting-husband-and-brotherinlaw-near.html | WOMAN, 61, IS SLAIN IN TRIPLE SHOOTING; Husband and Brother-in-Law Near Death at Wellsville, N.Y. | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/book-sale-nets-15424-an-autograph-letter-by-roger-williams-brings.html | BOOK SALE NETS $15,424; An Autograph Letter by Roger Williams Brings $400 | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/carloadings-up-33-in-week-163-in-year-miscellaneous-and-all-other.html | Carloadings Up 3.3% in Week, 16.3 in Year; Miscellaneous and 'All Other' Indices Rise | True | Special to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/mrs-austin-matthews.html | MRS. AUSTIN MATTHEWS | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/price-alertness-urged-on-tanners-speakers-at-spring-meeting-warn-of.html | PRICE ALERTNESS URGED ON TANNERS; Speakers at Spring Meeting Warn of the Unreality of Inventory Profits ADVISE 'LAST-IN FIRST-OUT' Would Cushion Shocks, Connett Says--Glass Sees Losses on Higher Quotations | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/business-world-discuss-fall-dress-showings.html | Business World; Discuss Fall Dress Showings | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/senate-sets-test-on-caa-for-monday-opponents-clear-way-for-vote-and.html | SENATE SETS TEST ON CAA FOR MONDAY; Opponents Clear Way for Vote and McCarran Delays Call to Discharge Committee BUDGET CHIEF TESTIFIES Smith and McNary Clash Over Who Drew Up Roosevelt Plan for Transferring Agency | True | Special to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/madden-denies-bribe-charges.html | Madden Denies Bribe Charges | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/sutherland-paper-plans-rights.html | Sutherland Paper Plans Rights | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/mrs-louise-c-ohmer-dyed-to-jr-connell-attended-by-sister-at.html | MRS. LOUISE C. OHMER DYED TO J.R. CONNELL; Attended by Sister at Marriage in St. Vincent Ferrer Church | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/marlinrockwell-increases-profit-719735-cleared-in-first-quarter.html | MARLIN-ROCKWELL INCREASES PROFIT; $719,735 Cleared in First Quarter, Against $219,988 in the 1939 Period EQUAL TO $2.12 A SHARE Results of Operations Listed by Other Corporations With Comparable Figures | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/the-first-lady-of-venezuela-is-here.html | THE FIRST LADY OF VENEZUELA IS HERE | True | Times Wide World | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/savitar-triumphs-over-guy-fawkes-mrs-fishburns-racer-wins-by-nose.html | SAVITAR TRIUMPHS OVER GUY FAWKES; Mrs. Fishburn's Racer Wins by Nose at Narragansett and Returns $34.30 CLOSE FIGHT IN STRETCH Favorite Beaten at the Wire-- Show Money in Sprint Is Taken by Sun Antioch | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/argentine-banks-report-reserve-ratio-was-at-8131-on-april-30-up.html | ARGENTINE BANK'S REPORT; Reserve Ratio Was at 81.31% on April 30, Up From 79.38% | True | | C1B 454574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/dodgers-down-cubs-in-10th-for-12th-victory-in-14-games-brooklyn.html | Dodgers Down Cubs in 10th for 12th Victory in 14 Games; BROOKLYN WINS, 4-1, DEFEATING FRENCH Camilli, Walker and Reese Get Hits That Score 3 Runs in Tenth and Topple Cubs CARLETON GOES 8 INNINGS Kimball Hurls Last Two and Gets Credit for Victory-- 10,540 at Game | True | By Roscoe McGowen Special To the New York Times. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/the-day-in-washington.html | The Day in Washington | True | Special to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/greenwich-five-bowls-2891.html | Greenwich Five Bowls 2,891 | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/nyu-rallies-to-defeat-ccny-nine-for-second-time-boell-violet-star.html | N.Y.U. Rallies to Defeat C.C.N.Y Nine for Second Time; BOELL, VIOLET STAR, GAINS 13-6 VICTORY N.Y.U. Capitalizes on Wildness of Blenderman and Tosa to Top City College MAYHEW HITS 2 HOMERS Meister, Also of Losers, Gets Four Safeties--Ten Passes Help Rivals' Scoring | True | By Kingsley Childs | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/open-8-million-acres-to-sport.html | Open 8 Million Acres to Sport | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/libel-delays-panamanian.html | Libel Delays Panamanian | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/urgs-36c-for-wage-rate-committee-reports-on-minimum-an-hour-for.html | URGES 36c FOR WAGE RATE; Committee Reports on Minimum an Hour for Rail Group | True | Special to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/13-deaconesses-get-training-diplomas-graduates-of-new-york-school.html | 13 DEACONESSES GET TRAINING DIPLOMAS; Graduates of New York School Attend Cathedral Ceremony | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/president-is-told-michigan-is-for-him-38-delegates-his-for-the.html | PRESIDENT IS TOLD MICHIGAN IS FOR HIM; 38 Delegates His for the Asking Three State Leaders Say | True | Special to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/soviet-army-ends-divided-commands-political-commissars-power.html | SOVIET ARMY ENDS DIVIDED COMMANDS; Political Commissars' Power Clipped--Full Authority Is Given to Officers SAME ORDER FOR THE NAVY 'Ossified Dogma' Decried-- Pravda and Izvestia Praise Return to Old System | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/reserve-bank-position-range-of-important-items-in-1940-compared.html | RESERVE BANK POSITION; Range of Important Items in 1940 Compared With Preceding Years | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/polo-games-set-for-sunday.html | Polo Games Set for Sunday | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/slovaks-air-suspicions-charge-hungarian-group-chief-goes-too-often.html | SLOVAKS AIR SUSPICIONS; Charge Hungarian Group Chief Goes Too Often to Budapest | True | By Telephone To the New York Times. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/texas-to-have-day-at-fair.html | Texas to Have Day at Fair | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/gomez-weds-actress-son-of-late-venezuela-president-marries-joyce.html | GOMEZ WEDS ACTRESS; Son of Late Venezuela President Marries Joyce Matthews | True | Special to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/cromwells-coming-home-us-minister-to-canada-plans-to-resign-may-22.html | CROMWELLS COMING HOME; U.S. Minister to Canada Plans to Resign May 22 for Senate Race | True | By Telephone To the New York Times. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/business-records.html | BUSINESS RECORDS | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/west-point-riders-take-team-honors-finish-onetwo-in-jumping.html | WEST POINT RIDERS TAKE TEAM HONORS; Finish One-Two in Jumping Competition at Newark's Annual Horse Show LORD BRITAIN WINS BLUE Is First Among Lightweight Hunters-- Kentucky Bloom Captures a Trophy | True | By Henry R. Ilsley Special To the New York Times. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/quits-office-in-ecuador-finance-minister-to-join-board-of-rotary-in.html | QUITS OFFICE IN ECUADOR; Finance Minister to Join Board of Rotary International | True | Special Cable to THE NEW YORK TIMES. | C1B 454574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/hollands-queen-protests-invasion-wilhelmina-vows-she-and-the.html | HOLLAND'S QUEEN PROTESTS INVASION; Wilhelmina Vows She and the Government Will Do Duty-- Bars Negotiation With Foe | True | By the United Press. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/charles-y-knight-inventor-editor-death-of-man-who-devised-the.html | CHARLES Y. KNIGHT, INVENTOR, EDITOR; Death of Man Who Devised the 'Silent Knight' Motor for Cars Occurs on Coast INVENTION USED BY WILLYS Originator Was Financial Editor of Minneapolis Tribune Whenv Success Came | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/merchants-oppose-transfer.html | Merchants Oppose Transfer | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/beauty-prizewinner-to-be-wed.html | Beauty Prize-Winner to Be Wed | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/americas-bank-assured-six-nations-to-sign-pact-today-for-100000000.html | AMERICA'S BANK ASSURED; Six Nations to Sign Pact Today for $100,000,000 Institution | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/rehearing-granted-in-teacher-ouster-state-education-board-grants.html | REHEARING GRANTED IN TEACHER OUSTER; State Education Board Grants City's Reconsideration Plea | True | Special to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/elsie-anderson-recital.html | Elsie Anderson Recital | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/drys-offer-party-as-coalition-force-convention-at-chicago-adopts.html | DRYS OFFER PARTY AS COALITION FORCE; Convention at Chicago Adopts Platform for a United Front Movement Against Evils FOLLOWS BABSON'S IDEAS Neither of the Big Parties Can Take the Country Out of Its 'Mess,' Statistician Says | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/increases-absorption-in-fibers.html | Increases Absorption in Fibers | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/to-represent-us-jewry-rabbi-finkelstein-is-appointed-in-roosevelt.html | TO REPRESENT U.S. JEWRY; Rabbi Finkelstein Is Appointed in Roosevelt Peace Move | True | Special to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/alp-session-canvassed-impartial-observer-checks-on-vote-for-state.html | A.L.P. SESSION CANVASSED; Impartial Observer Checks on Vote for State Chairman | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/bank-of-canada-reports-changes-in-week-notedrise-in-circulation.html | BANK OF CANADA REPORTS; Changes in Week Noted--Rise in Circulation Shown | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/7-union-men-are-cleared-freed-of-racketeering-charges-on-motion-of.html | 7 UNION MEN ARE CLEARED; Freed of Racketeering Charges on Motion of U.S. Attorney | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/banks-here-lift-holdings-in-week-total-up-53000000rise-in-discount.html | BANKS HERE LIFT HOLDINGS IN WEEK; Total Up $53,000,000--Rise in Discount Bills Leads at $52,000,000 TREASURY NOTES INCREASE $27,000,000 Gain Shown in Reserve Report--Loans Are Unchanged | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/princeton-events-listed-two-hurdle-races-at-invitation-track-meet.html | PRINCETON EVENTS LISTED; Two Hurdle Races at Invitation Track Meet on June 8 | True | Special to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/italians-reported-massing.html | Italians Reported Massing | True | By the United Press. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/naval-orders.html | Naval Orders | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/resort-population-drops-census-figures-point-to-decline-in-atlantic.html | RESORT POPULATION DROPS; Census Figures Point to Decline in Atlantic City and County | True | | C1B 454574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/fears-religious-revival-pravda-finds-children-actually-praying-and.html | FEARS RELIGIOUS REVIVAL; Pravda Finds Children Actually Praying and Attending Church | True | Wireless to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/seek-baldwin-nomination-connecticut-republicans-will-put-his-name.html | SEEK BALDWIN NOMINATION; Connecticut Republicans Will Put His Name Before Convention | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/movies-and-radio-weighed-at-clinic-selznick-and-sarnoff-both-praise.html | MOVIES AND RADIO WEIGHED AT 'CLINIC; Selznick and Sarnoff Both Praise and Criticize Past Records of Industries FAITH VOICED IN SYSTEM Zimmerman and Goodrich Talk at Rochester University of Jobs and Resources | True | By Warren Moscow Special To the New York Times. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/137781-for-lighthouse-fund.html | $137,781 for Lighthouse Fund | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/importexport-loans-go-to-chile-colombia-again.html | Import-Export Loans Go To Chile, Colombia Again | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/columbia-medal-to-stavers.html | Columbia Medal to Stavers | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/frank-wasserman-ends-life-in-auto-exmunicipal-court-justice-is.html | FRANK WASSERMAN ENDS LIFE IN AUTO; Ex-Municipal Court Justice Is Found Dead of Monoxide Gas | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/french-family-line-ended-by-3d-loss-in-two-wars.html | French Family Line Ended By 3d Loss in Two Wars | True | Wireless to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/short-interest-rises-on-stock-exchange-up-41779-shares-in-april-not.html | SHORT INTEREST RISES ON STOCK EXCHANGE; Up 41,779 Shares in April, Not Including Odd-Lot Dealers | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/corn-at-new-highs-but-close-is-down-profittaking-develops-on-all.html | CORN AT NEW HIGHS BUT CLOSE IS DOWN; Profit-Taking Develops on All the Rallies—Export Subsidy Is Market Factor FARMERS SELL CASH GRAIN Wheat Is Erratic in Range of a Cent and Ends Lower-- Oats Sell Off, Rye Rises | True | Special to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/71000000-for-relief.html | $71,000,000 for Relief | True | Special to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/tj-shortwell-a-boxing-judge-62-championship-bouts-official-an.html | T.J. SHORTWELL, A BOXING JUDGE, 62; Championship Bouts Official an Instructor 30 Years at Racquet and Tennis Club | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/lays-fire-deaths-to-ignorance.html | Lays Fire Deaths to Ignorance | True | Special to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/national-forum-on-colors-sought-mrs-rorke-asks-endowed-unit-as.html | NATIONAL FORUM ON COLORS SOUGHT; Mrs. Rorke Asks Endowed Unit as Center for Discussion of Problems in Field TEXTILE BODY'S GAIN CITED Added 167 Members in Year, 62 From Abroad--Group Renames Pinnell | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/of-by-and-for.html | OF, BY AND FOR | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/exit-miss-flynn.html | EXIT MISS FLYNN | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/lothian-gets-plea-on-danish-shipping-release-of-american-cargoes.html | LOTHIAN GETS PLEA ON DANISH SHIPPING; Release of American Cargoes Urged by Importers Here | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/excess-reserves-increase-20000000-member-bank-balances-rise-7000000.html | Excess Reserves Increase $20,000,000; Member Bank Balances Rise $7,000,000 | True | Special to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/delta-dan-5-to-2-is-first-by-head-beats-waugh-pop-in-feature-at.html | DELTA DAN, 5 TO 2, IS FIRST BY HEAD; Beats Waugh Pop in Feature at Churchill Downs After Horses Bump in Stretch BRIGHT VICTORY IS THIRD Two Lengths Behind First Two --Victor Timed in 1:20 2/5 for the 6 Furlongs | True | | C1B 454574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/greenhalgh-denies-suffolk-oil-fraud-exsupervisor-on-stand-in-own.html | GREENHALGH DENIES SUFFOLK OIL FRAUD; Ex-Supervisor, on Stand in Own Defense, Upholds Payments | True | Special to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/silver-buying-curb-is-voted-by-senate-bill-to-terminate-presidents.html | SILVER BUYING CURB IS VOTED BY SENATE; Bill to Terminate President's Authority to Acquire Metal Abroad Passed, 45 to 36 | True | Special to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/branch-store-to-open-franklin-simons-e-orange-unit-to-hold.html | BRANCH STORE TO OPEN; Franklin Simon's E. Orange Unit to Hold Ceremonies Monday | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/charity-ball-tonight-community-hospital-clinic-is-beneficiary-of.html | CHARITY BALL TONIGHT; Community Hospital Clinic Is Beneficiary of Annual Event | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/win-wpi-scholarships-nine-from-metropolitan-area-are-in-41-sharing.html | WIN W.P.I. SCHOLARSHIPS; Nine From Metropolitan Area Are in 41 Sharing $22,000 | True | Special to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/job-assurance-plan-is-urged-by-eccles-he-asks-permanent-program-to.html | JOB ASSURANCE PLAN IS URGED BY ECCLES; He Asks Permanent Program to Solve Economic Problems | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/pittsburgh-drops-9th-in-row-176-as-giants-hammer-five-pitchers.html | Pittsburgh Drops 9th in Row, 17-6, As Giants Hammer Five Pitchers; Seven Pirate Errors Speed Hubbell to First Victory--Vince DiMaggio, Making Debut, Spiked While Fielding Ball | True | By John Drebinger Special To the New York Times. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/another-guilty-in-liquor-plot.html | Another Guilty in Liquor Plot | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/gannett-gaining-strength-he-says-candidate-predicts-it-will.html | GANNETT GAINING STRENGTH, HE SAYS; Candidate Predicts It Will 'Surprise' Every One at the Republican Convention FLORIDA VOTES CLAIMED Forecasts of Dewey Nomination on First Ballot Are Called 'Nonsense' and 'Ridiculous' | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/hc-turner-elected-as-head-of-masons-convention-here-closes-with.html | H.C. TURNER ELECTED AS HEAD OF MASONS; Convention Here Closes With Installation Exercises | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/buy-port-washington-paper.html | Buy Port Washington Paper | True | Special to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/2-union-disputes-settled-afl-board-in-washington-rules-on-cases.html | 2 UNION DISPUTES SETTLED; A.F.L Board in Washington Rules on Cases Here | True | Special to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/to-end-the-silver-folly.html | TO END THE SILVER FOLLY | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/fire-department.html | Fire Department | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/us-rubber-elects-director.html | U.S. Rubber Elects Director | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/the-screen-my-son-my-son-a-compassionate-drama-at-the-music-hallnew.html | THE SCREEN; 'My Son, My Son!' a Compassionate Drama, at the Music Hall--New Films at the Capitol and Palace | True | By Bosley Crowther | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/more-paintings-lent-for-fairs-art-show-works-by-rembrandt-hals-and.html | MORE PAINTINGS LENT FOR FAIR'S ART SHOW; Works by Rembrandt, Hals and El Greco Among Them | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/allies-closing-in-on-narvik-railway-two-columns-reported-only-10.html | ALLIES CLOSING IN ON NARVIK RAILWAY; Two Columns Reported Only 10 Miles Apart--Foe Lands Parachutists Behind Lines GERMAN PLANES ACTIVE But Invaders' Advance From South Is Reported Halted by Norwegian Forces | True | Copyright, 1940, By the United Press. | C1B 454574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/8000-in-jewels-go-as-nickel-is-dropped-thief-grabs-bag-of-instant.html | $8,000 IN JEWELS GO AS NICKEL IS DROPPED; Thief Grabs Bag of Instant Man Is at Subway Turnstile | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/road-would-extend-debt.html | Road Would Extend Debt | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/watson-gets-portuguese-order.html | Watson Gets Portuguese Order | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/quill-offers-data-on-subway-plot-he-asserts-sabotage-was-planned-to.html | QUILL OFFERS DATA ON SUBWAY 'PLOT'; He Asserts Sabotage Was Planned to Discredit His Transport Workers Union SAYSDIES 'FEARS' EVIDENCE Charges Committee's Aim Is to Wreck Labor--Red Organ Calls Dies 'Madman No.1' | True | Special to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/article-4-no-title-pound-sterling-up-2-cents-to-335.html | Article 4 -- No Title; POUND STERLING UP 2 CENTS TO $3.35 | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/holc-sales-feature-trading-in-brooklyn-9-dwellings-deeded24-studio.html | HOLC SALES FEATURE TRADING IN BROOKLYN; 9 Dwellings Deeded-- 24 Studio Suites for Apartment | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/article-1-no-title-royal-child-christened.html | Article 1 -- No Title; ROYAL CHILD CHRISTENED | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/20000000-bu-corn-win-export-bonus-department-of-agriculture-accepts.html | 20,000,000 BU. CORN WIN EXPORT BONUS; Department of Agriculture Accepts Grain Offers for Subsidy to Canada and EuropeMOST TO GO TO BRITAINDay's Total May Be All to BeMoved Under Plan--ExtraPayment About $6,000,000 | True | Special to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/hopson-is-indicted-for-utility-fraud-exhead-of-1000000000-system.html | HOPSON IS INDICTED FOR UTILITY FRAUD; Ex-Head of $1,000,000,000 System Accused of Conspiracy Costing $20,000,000 Profits 3 ASSOCIATES INCLUDED All Are Named on 19 Counts-- Consumers Listed as Victims as Well as Investors | True | Times Wide World, 1935 | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/sports-of-the-times-at-the-sign-of-the-horseshoe.html | Sports of the Times; At the Sign of the Horseshoe | True | Reg. U.S. Pat. Off. By John Kieran | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/coast-guard-orders.html | Coast Guard Orders | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/great-northern-railway-business-said-to-be-10-per-cent-above-year.html | GREAT NORTHERN RAILWAY; Business Said to Be 10 Per Cent Above Year Ago | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/treasury-buys-chrome-ore-at-24.html | Treasury Buys Chrome Ore at $24 | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/seized-after-chase-in-bronx.html | Seized After Chase in Bronx | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/bombs-drop-on-swiss-soil.html | Bombs Drop on Swiss Soil | True | By the United Press. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/webb-millers-death-is-found-accidental-coroner-thinks-correspondent.html | WEBB MILLER'S DEATH IS FOUND ACCIDENTAL; Coroner Thinks Correspondent Fell From Railway Coach | True | Wireless to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/house-tops-budget-by-224321188-farm-parity-payments-carried-207-to.html | HOUSE TOPS BUDGET BY $224,321,188; Farm Parity Payments Carried, 207 to 176, by Raising the Basis From 75 to 100% FULL SUM FOR SURPLUSES Trim Is Rejected and SenateFigure Accepted--EconomyLeaders Plead in Vain | True | By Henry N. Dorris Special To the New York Times. | C1B 454574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/britain-asks-death-penalty-for-saboteurs-bill-gives-power-to-deal.html | Britain Asks Death Penalty for Saboteurs; Bill Gives Power to Deal With 'Fifth Column' | True | Wireless to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/centenary-stamps-sent-to-fair.html | Centenary Stamps Sent to Fair | True | Wireless to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/sports-today.html | Sports Today | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/woollcott-in-hospital.html | Woollcott in Hospital | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/student-strike-ends-475-at-rye-high-school-are-punished-for.html | STUDENT STRIKE ENDS; 475 at Rye High School Are Punished for Demonstration | True | Special to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/brooklyn-flat-in-cash-deal.html | Brooklyn Flat in Cash Deal | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/food-news-of-the-week-steady-increase-in-price-of-meat-halted-citys.html | Food News of the Week; Steady Increase in Price of Meat Halted-- City's Supply of Butter Light | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/montclair-tc-6-wagner-3.html | Montclair T.C. 6, Wagner 3 | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/charles-m-avery.html | CHARLES M. AVERY | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/pullman-inc.html | Pullman, Inc. | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/named-by-nyu-alumni-justice-whalen-elected-head-of-medallion.html | NAMED BY N.Y.U. ALUMNI; Justice Whalen Elected Head of Medallion Organization | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/dr-walter-h-richardson-chief-of-the-us-army-dental-service-in-world.html | DR. WALTER H. RICHARDSON; Chief of the U.S. Army Dental Service in World War Dies | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/will-begin-niagara-span.html | Will Begin Niagara Span | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/article-2-no-title-miss-evit-rice-is-betrothed.html | Article 2 -- No Title; Miss Evit Rice Is Betrothed | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/drunken-driving.html | DRUNKEN DRIVING | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/morgenthau-hits-rfcs-bank-bill-strongly-opposed-to-sections-which.html | MORGENTHAU HITS RFC'S BANK BILL; Strongly Opposed to Sections Which Would Give Agency Independent Powers REALTY LOANS AN ITEM Jones Insists He Will Stand Behind Measure as Aid to Business Property | True | Special to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/germans-reported-repulsed-in-west-french-say-infantry-actions-in.html | GERMANS REPORTED REPULSED IN WEST; French Say Infantry Actions in Sector East of Moselle Were All Thrown Back 'EXTENDED FRONT' ACTIVE Both Sides Use Artillery West of Vosges and at Entrance to the Alsatian Plain | True | By G.h. Archambault Wireless To the New York Times. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/10000-acclaim-dodger-heroes-after-plane-trip-from-chicago-fans-wait.html | 10,000 Acclaim Dodger Heroes After Plane Trip From Chicago; Fans Wait for Hours at Floyd Bennett Field --Borough President Greets Two Ships --Giants Play in Flatbush Today | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/books-published-today.html | Books Published Today | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/marine-corps-orders.html | Marine Corps Orders | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/son-to-john-nickersons-3d.html | Son to John Nickersons 3d | True | Special to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/20-poles-escape-into-holland.html | 20 Poles Escape Into Holland | True | Wireless to THE NEW YORK TIMES. | C1B 454574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/archives/atlascurtiss-plan-facing-alterations-wall-street-hears-it-may-not.html | ATLAS-CURTISS PLAN FACING ALTERATIONS; Wall Street Hears It May Not Reach Stockholders in Original Form AIRPLANE STOCK IS ACTIVE Turnover on Stock Exchange Is 70,300 Shares--Ends Day With 1 -Point Gain | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/cannibalism-in-swatow-held-by-japan-admitted.html | Cannibalism in Swatow, Held by Japan, Admitted | True | Wireless to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/consul-to-greenland-is-leaving-on-cutter-comanche-likely-to-go.html | CONSUL TO GREENLAND IS LEAVING ON CUTTER; Comanche, Likely to Go Today, Also Taking Red Cross Aide | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/screen-news-here-and-in-hollywood-warners-and-rko-in-plan-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners and RKO in Plan to Exchange Ginger Rogers and Garfield for Film Each 'DARK COMMAND' TO OPEN Walter Pidgeon Plays Lead in Offering at the Roxy--Four Foreign Pictures Billed | True | By Douglas W. Churchill Special To the New York Times. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/plan-intervention-in-utility-hearings-allied-chemical-and-maine-get.html | PLAN INTERVENTION IN UTILITY HEARINGS; Allied Chemical and Maine Get Sanction of SEC | True | Special to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/sanbornday.html | Sanborn--Day | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/thief-chase-stirs-terror-in-hospital-policeman-with-pistol-drawn.html | THIEF CHASE STIRS TERROR IN HOSPITAL; Policeman With Pistol Drawn Pursues Hold-Up Suspect Into the Post Graduate | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/federal-debt-seen-leading-to-chaos-speakers-at-conference-of.html | FEDERAL DEBT SEEN LEADING TO CHAOS; Speakers at Conference of Savings Bankers Hit at Excessive Taxation MORALE IS HELD DAMAGED J.S. Clark, I.B.A. Official, Says Individuals Have Adjusted Living to Fit Incomes | True | Special to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/wide-nazi-airraids-draw-attention-from-invasion.html | Wide Nazi Air-Raids Draw Attention From Invasion | True | By the United Press. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/red-sox-halt-tigers-in-10th-65-on-peacocks-pinch-hit-with-3-on.html | Red Sox Halt Tigers in 10th, 6-5, On Peacock's Pinch Hit With 3 On; Cronin's Second Two-Bagger Starts Drive-- Foxx's Triple Scores Three--Homer for Averill--Greenberg Hurts Knee | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/wood-field-and-stream-preference-for-wet-lures.html | WOOD, FIELD AND STREAM; Preference for Wet Lures | True | By Raymond R. Camp | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/roosevelt-to-receive-degree.html | Roosevelt to Receive Degree | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/union-to-levy-appeal-tax-fur-workers-to-be-assessed-to-aid.html | UNION TO LEVY APPEAL TAX; Fur Workers to Be Assessed to Aid Convicted Officials | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/iceland-occupied-by-british-force-secret-expedition-is-justified-as.html | ICELAND OCCUPIED BY BRITISH FORCE; Secret Expedition Is Justified as Thwarting Action There by Germany | True | By James MacDonald Special Cable To the New York Times. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/archbishop-of-chicago-calls-1500000-notes.html | Archbishop of Chicago Calls $1,500,000 Notes | True | Special to THE NEW YORK TIMES. | C1B 454574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/annual-meetings-of-corporations-international-harvester-shows-30.html | ANNUAL MEETINGS OF CORPORATIONS; International Harvester Shows 30% Rise in Business Here, 10% Drop in Foreign UNFILLED ORDERS HIGHER S.G. McAllister, President, Reports to Stockholders-- Data on Railroad | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/max-schuster-weds-mrs-levison.html | Max Schuster Weds Mrs. Levison | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/south-goes-year-without-lynching-director-of-womens-prevention.html | SOUTH GOES YEAR WITHOUT LYNCHING; Director of Women's Prevention Group Gives Credit to Education and Police RadioSWIFT PATROLS EFFECTIVETotal of Three Mob Killings inLast 24 Months Is ComparedWith Peak of 231 in 1892 | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/missing-patrolman-is-located.html | Missing Patrolman Is Located | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/seton-hall-18-boston-col-1.html | Seton Hall 18, Boston Col. 1 | True | Special to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/5-dead-in-school-killings-teacher-at-pasadena-succumbs-slayer-in.html | 5 DEAD IN SCHOOL KILLINGS; Teacher at Pasadena Succumbs --Slayer in Serious Condition | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/leescoan.html | Lees--Coan | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/private-awards-steady-building-gains-over-1939-go-on-for-6th.html | PRIVATE AWARDS STEADY; Building Gains Over 1939 Go On for 6th Successive Week | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/riverdale-suites-traded-two-6story-houses-on-cayuga-ave-figure-in.html | RIVERDALE SUITES TRADED; Two 6-Story Houses on Cayuga Ave. Figure in Deal | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/lyle-c-wilson-honored-united-press-washington-chief-gets-missouri.html | LYLE C. WILSON HONORED; United Press Washington Chief Gets Missouri Award | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/exdetective-here-ends-life.html | Ex-Detective Here Ends Life | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/low-countries-put-faith-in-defenses-resistance-to-foe-believed.html | LOW COUNTRIES PUT FAITH IN DEFENSES; Resistance to Foe Believed Possible Till Allied Aid Reaches New Front 3 PROTECTIVE LINES SET Terrain Is Held an Advantage --'Fifth Column' Activity Is Guarded Against | True | Times Wide World | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/david-g-mintosh-jr-baltimore-lawyer-president-of-state-senate-3.html | DAVID G. M'INTOSH JR.; Baltimore Lawyer, President of State Senate 3 Terms, Dies | True | Special to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/police-department.html | Police Department | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/united-states-court-of-claims.html | United States Court of Claims | True | | C1B 454574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/us-rests-its-case-in-sedition-trial-defense-moves-to-dismiss-court.html | U.S. RESTS ITS CASE IN SEDITION TRIAL; Defense Moves to Dismiss, Court Reserves Ruling and Will Hear Pleas Today FBI INSPECTOR ON STAND Says Bishop Told Him That He Lived on Allowances Provided by Women | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/somervell-denies-statement.html | Somervell Denies Statement | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/rex-held-13-hours-by-british-search-delay-at-gibraltar-while-mail.html | REX HELD 13 HOURS BY BRITISH SEARCH; Delay at Gibraltar While Mail Was Seized Is Bared on Her Arrival Here YARDLEY HEAD ON BOARD Says Business in England Is Good--Von Opel, Detained Previously, Arrives | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/walters-of-reds-sets-back-bees-41-hurler-allows-five-hits-gets-two.html | WALTERS OF REDS SETS BACK BEES, 4-1; Hurler Allows Five Hits, Gets Two Himself, Walks Twice and Wins Fifth Victory WEST'S HOMER IS WASTED Sullivan Escapes Twice but Bases Full but Cincinnati Seizes 3d Opportunity | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/dividend-news-american-investment-company-of-illinois.html | DIVIDEND NEWS; American Investment Company of Illinois | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/thrift-house-has-dance.html | Thrift House Has Dance | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/municipal-opera-revue.html | Municipal Opera Revue | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/pioneers.html | PIONEERS | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/townsend-will-aids-4-charities-equally-it-also-sets-up-study-grant.html | TOWNSEND WILL AIDS 4 CHARITIES EQUALLY; It Also Sets Up Study Grant of $5,000 of Columbia | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/hommanncalkins.html | Hommann--Calkins | True | Special to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/clearings-rise-116-over-1939-with-one-exception-figures-for-all.html | CLEARINGS RISE 11.6% OVER 1939; With One Exception, Figures for All Centers Indicate Marked Increases GAIN IN THE CITY IS 8% Total Rise Outside Reaches 17.1% With San Francisco Showing Only Decrease | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/miss-niesen-at-loews-state.html | Miss Niesen at Loew's State | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/mussolini-play-in-berlin-goering-arrives-late-at-german-premiere-of.html | MUSSOLINI PLAY IN BERLIN; Goering Arrives Late at German Premiere of 'Cavour' | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/naval-expansion-upheld-in-report-strengthening-by-11-backed-as.html | NAVAL EXPANSION UPHELD IN REPORT; Strengthening by 11% Backed as Senate Committee Votes for Vinson Measure MODERNIZATION IS ASKED One Amendment Would Provide Increased Range for Three Battleships' Guns | True | Special to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/canadian-airways-files-50000-shares-of-common-will-be-offered-to.html | CANADIAN AIRWAYS FILES; 50,000 Shares of Common Will Be Offered to Public | True | Special to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/bache-athletic-club-to-meet.html | Bache Athletic Club to Meet | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/city-college-grants-159-athletic-awards-winter-sports-teams-honored.html | CITY COLLEGE GRANTS 159 ATHLETIC AWARDS; Winter Sports Teams Honored at Charter Day Exercises | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/swedes-shoot-down-nazi-air-transport-casualties-in-crash-unknown.html | SWEDES SHOOT DOWN NAZI AIR TRANSPORT; Casualties in Crash Unknown-- Bomber Is Also Fired On | True | | C1B 454574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/leveling-of-rates-ordered-by-fpc-agency-for-uniform-charge-by.html | LEVELING OF RATES ORDERED BY F.P.C.; Agency for Uniform Charge by Utility Without Ruling on Reasonableness of Basis COMPANY IN MINNESOTA Dissenting Commissioner Says 'Short-Cut Methods' Will Be 'Shipwrecked in Courts' | True | Special to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/eight-likely-to-run-in-preakness-with-bimelech-probable-choice.html | Eight Likely to Run in Preakness, With Bimelech Probable Choice; Bradley Colt to Get Heavy Support Despite Defeat by Gallahadion--Derby Victor Is Pronounced Fit--Witchlike, 15-1, Wins | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/scovill-manufacturing-co-plans-refunding-of-its-5-s-with-a-new.html | Scovill Manufacturing Co. Plans Refunding Of Its 5 s With a New $8,375,000 Issue | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/april-auto-output-up-26.html | April Auto Output Up 26% | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/55-state-parks-open-this-month.html | 55 State Parks Open This Month | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/koht-says-norway-lost-4-divisions-estimates-twothirds-of-army-were.html | KOHT SAYS NORWAY LOST 4 DIVISIONS; Estimates Two-thirds of Army Were Killed, Wounded or Captured by Nazis DETERMINED TO FIGHT ON Foreign Minister Tells U.S. Club in Paris Reich Ultimatum Was 'Hypocrisy' | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/slrb-studies-increase-cases-in-april-exceeded-any-other-month-since.html | SLRB STUDIES INCREASE; Cases in April Exceeded Any Other Month Since Jan., 1938 | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/fleet-in-pacific-bars-personnel-transfer-ships-at-hawaii-prepare-to.html | FLEET IN PACIFIC BARS PERSONNEL TRANSFER; Ships at Hawaii Prepare to Resume Manoeuvres | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/leicestershire-sheriff-shot-dead.html | Leicestershire Sheriff Shot Dead | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/mayor-installed-in-fair-city-hall-he-tells-welcoming-group-his.html | MAYOR INSTALLED IN FAIR CITY HALL; He Tells Welcoming Group His Summer Sojourn in Queens Is Far From a Vacation | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/gangsters-of-the-air.html | GANGSTERS OF THE AIR | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/leasing-is-active-in-park-ave-area-agents-report-contracts-for.html | LEASING IS ACTIVE IN PARK AVE. AREA; Agents Report Contracts for Several Large Suites in Uptown Buildings MRS. BAYARD JONES SIGNS Quarters Also Are Taken by M. K. Frank, Frederick A. Colt, Mrs. James MacKenzie | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/fp-keppel-receives-the-friedsam-medal-award-is-for-contributions-to.html | F.P. KEPPEL RECEIVES THE FRIEDSAM MEDAL; Award Is for Contributions to Advancement of the Arts | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/opera-fund-passes-its-1000000-goal-carnegie-corporations-gift-of.html | OPERA FUND PASSES ITS $1,000,000 GOAL; Carnegie Corporation's Gift of $50,000 Increases Total to $1,045,712 to Date RADIO DRIVE BIGGEST AID Saturday Listeners Sent In Donations of $326,936-- Wide Response Hailed | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/republic-aviation-reduces-its-loss-ww-kellett-says-1940-slows.html | REPUBLIC AVIATION REDUCES ITS LOSS; W.W. Kellett Says 1940 Slows Improvement Over Year Ago --More Workers Taken On | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/business-men-hopeful-90-answering-query-expect-gains-or-stability.html | BUSINESS MEN HOPEFUL; 90% Answering Query Expect Gains or Stability | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/freshmen-win-at-fordham.html | Freshmen Win at Fordham | True | | C1B 454574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/advertising-news-and-notes-walking-scoreboard-plugs-gem.html | Advertising News and Notes; Walking Scoreboard Plugs Gem | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/details-of-chess-games-victories-of-kashdan-and-adams-in-us-tourney.html | DETAILS OF CHESS GAMES; Victories of Kashdan and Adams in U.S. Tourney Described | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/dispute-delays-zeff-burial.html | Dispute Delays Zeff Burial | True | Special to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/mfetridge-maps-drive-on-graft-building-service-union-head-declares.html | M'FETRIDGE MAPS DRIVE ON 'GRAFT'; Building Service Union Head Declares 'Corruption and Waste' Must Go PLEDGES FAIR DEAL TO ALL First Step in 'Reform' Will Be Merger of Three Scalise 'Vest Pocket' Locals | True | By Joseph Shaplen Special To the New York Times. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/louvain-honors-father-damien.html | Louvain Honors Father Damien | True | Special Correspondence, THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/young-women-whose-betrothals-have-been-announced.html | YOUNG WOMEN WHOSE BETROTHALS HAVE BEEN ANNOUNCED | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/books-of-the-times-a-rakes-progress.html | BOOKS OF THE TIMES; A Rake's Progress | True | By Charles Poore | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/opens-research-building-monsantos-new-unit-to-be-used-for-work-on.html | OPENS RESEARCH BUILDING; Monsanto's New Unit to Be Used for Work on Plastics | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/steel-institute-elects.html | Steel Institute Elects | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/mrs-amy-b-jergens-married.html | Mrs. Amy B. Jergens Married | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/copper-prices-are-easier-metal-for-domestic-delivery-reported-sold.html | COPPER PRICES ARE EASIER; Metal for Domestic Delivery Reported Sold at 11c | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/fairs-white-way-ready-to-blaze-in-glory-67-attractions-to-greet.html | Fair's White Way Ready to Blaze in Glory; 67 Attractions to Greet Crowds Tomorrow | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/alice-morrow-68-long-an-educator-trustee-of-american-college-in.html | ALICE MORROW, 68, LONG AN EDUCATOR; Trustee of American College in Istanbul and Sister of Late Dwight Morrow Dies | True | Special to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/gets-norfolk-terminal-transport-trading-leases-from-maritime.html | GETS NORFOLK TERMINAL; Transport Trading Leases From Maritime Commission | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/6950569-earned-by-niagara-hudson-power-companys-net-equals-47-cents.html | $6,950,569 EARNED BY NIAGARA HUDSON; Power Company's Net Equals 47 Cents a Share as Against 54 Cents in Previous Year REVENUE WAS INCREASED But Operating Costs Went Up Through Long Drought in Company's Territory | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/phillips-gives-fund-to-aid-boy-scout-work-as-national-council-meets.html | Phillips Gives Fund to Aid Boy Scout Work As National Council Meets in Oklahoma | True | Special to THE NEW YORK TIMES. | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/cites-benefits-from-chains.html | Cites Benefits From Chains | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/voters-approve-us-help-to-allied-cause-but-would-shun-war-gallup.html | Voters Approve U.S. Help to Allied Cause But Would Shun War, Gallup Survey Finds | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/us-freezes-credit-president-acts-to-guard-funds-here-of-three.html | U.S. FREEZES CREDIT; President Acts to Guard Funds Here of Three Invaded Nations SHIP RULING TODAY Envoy Reports to Hull on Germany's Attacks by Air and Land | True | Special to THE NEW YORK TIMES. | C1B 454574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/will-mark-ten-years-as-rabbi.html | Will Mark Ten Years as Rabbi | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/lewisohn-estate-shrinks-gifts-cut-he-left-1722888-net-but-made.html | LEWISOHN ESTATE SHRINKS, GIFTS CUT; He Left $1,722,888 Net, but Made Bequests Totaling More Than $2,300,000 EXECUTORS REVISE LIST The Charitable and Personal Donations in His Will Are Reduced 30 Per Cent | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/wall-st-to-hear-mhale-mormacsea-captain-to-tell-legion-post-of.html | WALL ST. TO HEAR M'HALE; Mormacsea Captain to Tell Legion Post of Trondheim Adventure | True | | C1B 454574 |
| 1940-05-10 | 1940-05-10 | https://www.nytimes.com/1940/05/10/archives/dr-benedict-carlin-received-the-carrier-pigeon-messages-from-lost.html | DR. BENEDICT CARLIN; Received the Carrier Pigeon Messages From Lost Battalion | True | | C1B 454574 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/end-chain-tax-testimony-opponents-of-patman-measure-close-their.html | END CHAIN TAX TESTIMONY; Opponents of Patman Measure Close Their Case | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/hour-of-decision-hitler-says-fate-of-german-nation-for-next.html | HOUR OF DECISION HERE, HITLER SAYS; 'Fate of German Nation for Next Thousand Years' Is at Stake, He Tells Troops MOVES ARE KEPT SECRET People Face Severest Test of Nerves--Western Borders Are Hermetically Sealed | True | By Guido Enderis Wireless To the New York Times. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/aid-is-sent-at-once-french-enter-belgium-britons-cross-sea-to.html | AID IS SENT AT ONCE; French Enter Belgium-- Britons Cross Sea to Netherlands CONTACT SOON MADE Allies Help Low Countries Meet First Thrust of 29 German Divisions | True | By G.h. Archambault Wireless To the New York Times. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/mummy-back-from-wrong-fair.html | Mummy Back From Wrong Fair | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/transit-bonds-suspended.html | Transit Bonds Suspended | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/huntingtons-close-ship-plants-sale-73000000-newport-news-company.html | HUNTINGTONS CLOSE SHIP PLANT'S SALE; $73,000,000 Newport News Company Acquired by TriContinental Group | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/nineyear-masquerade-is-exposed-by-death-bellevue-elevator-man.html | Nine-Year Masquerade Is Exposed by Death; Bellevue Elevator Man Revealed as a Doctor | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/school-bond-issue-sold-to-syndicate-halsey-stuart-and-others-bid.html | SCHOOL BOND ISSUE SOLD TO SYNDICATE; Halsey, Stuart and Others Bid Par for $520,000 of 2 s of Lincoln, Neb. | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/french-free-american-students.html | French Free American Students | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/greene-equals-record-alfred-star-ties-shotput-mark-in-middle-states.html | GREENE EQUALS RECORD; Alfred Star Ties Shot-Put Mark in Middle States Trials | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/notre-dame-beats-navy-wins-at-baseball-54-on-homer-by-sullivan-in.html | NOTRE DAME BEATS NAVY; Wins at Baseball, 5-4, on Homer by Sullivan in Ninth | True | Special to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/26-forest-fires-in-jersey.html | 26 Forest Fires in Jersey | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/argentine-grain-report-national-board-gives-data-on-stocks-on-hand.html | ARGENTINE GRAIN REPORT; National Board Gives Data on Stocks on Hand on May 1 | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/mariette-behr-engaged-she-will-be-married-on-june-1-in-church-here.html | MARIETTE BEHR ENGAGED; She Will Be Married on June 1 in Church Here to Arthur Ryle | True | | C1B 454633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/mc-luett-killed-in-air-crash.html | M.C. Luett Killed in Air Crash | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/iceland-fair-stamp-reissued.html | Iceland Fair Stamp Reissued | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/italy-gives-no-hint-of-entering-war-the-way-blitz-troops-carry-out.html | ITALY GIVES NO HINT OF ENTERING WAR; The Way 'Blitz' Troops Carry Out Orders of the German High Command | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/dealer-hearings-by-sec-proceedings-ordered-on-alleged-violations-of.html | DEALER HEARINGS BY SEC; Proceedings Ordered on Alleged Violations of Act | True | Special to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/riggs-gains-semifinals-tops-kraft-in-tennessee-tennis-henderson-and.html | RIGGS GAINS SEMI-FINALS; Tops Kraft in Tennessee Tennis --Henderson and Hare Win | True | Special to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/daviess-distillery-sale-pending.html | Daviess Distillery Sale Pending | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/mellicent-clarke-will-be-married-betrothal-of-mount-kisco-girl-to-a.html | MELLICENT CLARKE WILL BE MARRIED; Betrothal of Mount Kisco Girl to Angus A. Macdonald Is Announced by Mother | True | Pach Bros. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/april-steel-shipments-surpassed-last-years.html | April Steel Shipments Surpassed Last Year's | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/exiles-on-last-lap-to-dominican-site-refuges-leave-capital-by-bus.html | EXILES ON LAST LAP TO DOMINICAN SITE; Refuges Leave Capital by Bus on 240-Mile Drive to Sosua Settlement FARM POSSIBILITIES CITED Director Says Garden Truck, Bananas, Coffee, Cacao and Peanuts Can Be Grown | True | By Kenneth Campbell Special Cable To the New York Times. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/refugee-center-to-open-friendship-house-ceremonies-are-set-for-may.html | REFUGEE CENTER TO OPEN; Friendship House Ceremonies Are Set for May 20 | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/dewey-off-to-louisville-candidate-speaks-to-republican-club-there.html | DEWEY OFF TO LOUISVILLE; Candidate Speaks to Republican Club There Tonight | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/news-of-markets-in-european-cities-prices-sharply-marked-down-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Prices Sharply Marked Down in London to Hold Wide Drop --Gilt-Edges Soft BROAD RECESSION IN PARIS Amsterdam Closed, but Banks Pay in Cash--Stocks Dip in Berlin; Bonds Firm | True | Wireless to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/letters-to-the-times-keeping-citys-milk-pure-argument-against.html | Letters To The Times; Keeping City's Milk Pure Argument Against Classifying It All in One Grade Advanced | True | CHARLES E. NORTH, M.D. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/court-clears-unionist-carroll-macomber-vindicated-in-antitrust-case.html | COURT CLEARS UNIONIST; Carroll Macomber Vindicated in Anti-Trust Case | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/pennsylvanians-wed-to-beat-law.html | Pennsylvanians Wed to Beat Law | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/the-fateful-hour.html | THE FATEFUL HOUR | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/yale-downs-williams-wins-tennis-match-72-sweeping-the-singles.html | YALE DOWNS WILLIAMS; Wins Tennis Match, 7-2, Sweeping the Singles Contests | True | Special to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/tf-ryan-3d-crashes-in-plane.html | T.F. Ryan 3d Crashes in Plane | True | | C1B 454633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/calvin-b-coulter-pathologist-dead-head-bacteriologist-of-kings.html | CALVIN B. COULTER, PATHOLOGIST, DEAD; Head Bacteriologist of Kings County Hospital a Professor at L.I. Medical College WAS CAPTAIN IN A.E.F. Served at Headquarters of Pershing--Noted for Work in Physical Chemistry | True | Special to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/sugar-stock-to-be-offered.html | Sugar Stock to Be Offered | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/shot-is-fatal-to-patrolman.html | Shot Is Fatal to Patrolman | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/soviet-gives-nazi-version-broadcasts-war-bulletin-reich-envoy-sees.html | SOVIET GIVES NAZI VERSION; Broadcasts War Bulletin--Reich Envoy Sees Premier | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/rev-theodule-giguere-new-bedford-pastor-54-years-a-priest-dies.html | REV. THEODULE GIGUERE; New Bedford Pastor, 54 Years a Priest, Dies There at 78 | True | Special to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/actors-fund-deficit-revealed-as-11257-frohman-turns-over-part-of.html | ACTORS FUND DEFICIT REVEALED AS $11,257; Frohman Turns Over Part of Duties to Aide of Session | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/mineola-property-sold-dwelling-and-acre-plot-on-old-country-road-is.html | MINEOLA PROPERTY SOLD; Dwelling and Acre Plot on Old Country Road Is Deeded | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/pirates-5-in-sixth-subdue-cubs-by-83-pittsburgh-ends-ninegame.html | PIRATES' 5 IN SIXTH SUBDUE CUBS BY 8-3; Pittsburgh Ends Nine-Game Losing Streak--Lee Driven From Box in Big Inning HOME RUN GREETS ROOT Davis Accounts for 3 Tallies With Wallop--Brown Holds Chicago to Five Hits | | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/bronx-walkup-sold-also-taxpayer-site-parcels-in-southern-boulevard.html | BRONX WALK-UP SOLD, ALSO TAXPAYER SITE; Parcels in Southern Boulevard and Olmstead Ave. Deeded | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/sells-in-west-new-brighton.html | Sells in West New Brighton | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/nineteen-housewives-turn-experts-to-judge-the-products-they-use.html | Nineteen Housewives Turn Experts To Judge the Products They Use; 'Blindfold' Tests at Marketing Session Show Varied Ideas of Quality--Sixteen Pick a Grade B Pineapple Over U.S. Grade A | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/belgium-reports-nazis-are-halted-leopold-is-at-front-as-active.html | BELGIUM REPORTS NAZIS ARE HALTED; Leopold Is at Front as Active Commander--41 Killed, 82 Wounded in Brussels Raid | True | Wireless to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/russians-complain-of-industrial-lag-papers-cite-output-of-iron-and.html | RUSSIANS COMPLAIN OF INDUSTRIAL LAG; Papers Cite Output of Iron and Rail Cars--More Hides Needed | True | Special Cable to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/new-plan-proposed-on-school-merger-gradual-consolidation-of-the.html | NEW PLAN PROPOSED ON SCHOOL MERGER; Gradual Consolidation of the Horace Mann and Lincoln Institutions Urged BOTH TO RETAIN NAMES Use of Both Buildings Also Contemplated--Parents to Get Appeal Today | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 454633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/french-towns-hit-by-first-bombings-first-pictures-of-the-german-war.html | FRENCH TOWNS HIT BY FIRST BOMBINGS; FIRST PICTURES OF THE GERMAN WAR MACHINE'S ACTION AGAINST THE NETHERLAND | True | Wireless to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/reelected-as-president-of-linen-trade-group.html | Re-elected as President Of Linen Trade Group | True | Associated News, Inc., 1939 | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/wide-radio-coverage-set-for-fair-opening-chief-events-to-be.html | WIDE RADIO COVERAGE SET FOR FAIR OPENING; Chief Events to Be Broadcast --Program Will Be Televised | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/red-cross-appeal-seeks-10000000-president-says-we-will-not-fail.html | RED CROSS APPEAL SEEKS $10,000,000; President Says 'We Will Not Fail' Latest War Victims-- $2,000,000 Quota Here | True | Special to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/banker-gets-suite-in-lower-5th-ave-ta-pyterman-executive-of-the.html | BANKER GETS SUITE IN LOWER 5TH AVE.; T.A. Pyterman, Executive of the Chase National, Leases Quarters in No. 40 PARK AVE. RENTALS LISTED Dudley Butter Engages Unit in Building Now Being Erected at No. 1150 | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/fire-department.html | Fire Department | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/times-square-throng-is-somber-and-grim-crowds-fill-area-to-watch.html | TIMES SQUARE THRONG IS SOMBER AND GRIM; Crowds Fill Area to Watch the Latest War Bulletins | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/dr-cook-definitely-improved.html | Dr. Cook 'Definitely Improved' | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/transfer-of-follunsbee-brothers-assets-and-exchange-of-stock.html | Transfer of Follunsbee Brothers' Assets And Exchange of Stock Approved by Court | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/7-negroes-win-9000-for-jersey-assault-potato-pickers-get-award-in.html | 7 NEGROES WIN $9,000 FOR JERSEY ASSAULT; Potato Pickers Get Award in Suit Over Attack on Farm | True | Special to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/curb-suspends-heller-notes.html | Curb Suspends Heller Notes | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/screen-news-here-and-in-hollywood-vehicles-for-gloria-jean-and-bob.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Vehicles for Gloria Jean and Bob Burns and Martha Raye to Head Universal Schedule COLUMBIA SIGNS AHERNE Pat O'Brien Will Have Lead in Beach's 'Flowing Gold'--'Men Without Souls' Due Today | True | By Douglas W. Churchill Special To the New York Times. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/airdrieonians-victors-42.html | Airdrieonians Victors, 4-2 | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/residence-in-rye-sold-another-in-scarsdale-is-listed-among-property.html | RESIDENCE IN RYE SOLD; Another in Scarsdale is Listed Among Property Deals | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/institutional-sales-listed-in-brooklyn-2family-dwelling-deeded-by.html | INSTITUTIONAL SALES LISTED IN BROOKLYN; 2-Family Dwelling Deeded by HOLC in Bensonhurst | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/data-on-trading-released-by-sec-exchange-members-accounted-for-2204.html | DATA ON TRADING RELEASED BY SEC; Exchange Members Accounted for 22.04% of Volume in Week Ended April 20 STOCKS SOLD ON BALANCE summary of Odd-Lot Deals Shows Purchases Leading in Value Last Week | True | Special to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/whitsuntide-holiday-canceled-in-britain-league-football-games-today.html | WHITSUNTIDE HOLIDAY CANCELED IN BRITAIN; League Football Games Today May Be Last for Some Time | True | Special Cable to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/cocoa-board-open-today-to-handle-crisis-trading.html | Cocoa Board Open Today To Handle Crisis Trading | True | | C1B 454633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/murder-ring-jury-filled-in-brooklyn-testimony-in-ice-pick-killing.html | MURDER RING JURY FILLED IN BROOKLYN; Testimony in ice Pick Killing of Gangland Informer to Start on Monday TWO ACCUSED AS SLAYERS Plea to Keep Prisoners in Same Jail Denied--Guards Over Witnesses Increased | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/stock-exchange-leaders.html | Stock Exchange Leaders | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/rams-turn-back-syracuse-10-to-5-fitzgerald-is-victor-in-first.html | RAMS TURN BACK SYRACUSE, 10 TO 5; Fitzgerald Is Victor in First Starting Assignment for Fordham--Fans Ten MAROON GAINS EARLY LEAD Drives in Second and Third Frames Bring Six Runs and Insure Tenth Triumph | True | Times Wide World | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/air-battles-rage-over-swiss-zones-german-bombers-are-met-by-french.html | AIR BATTLES RAGE OVER SWISS ZONES; German Bombers Are Met by French Planes Near Basle --Frontier Gunners Busy FULL MOBILIZATION TODAY 'Precautionary State of War' Is Declared for Defense of Country's Neutrality | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/payrolls-and-jobs-in-the-state-down-declines-much-more-than.html | PAYROLLS AND JOBS IN THE STATE DOWN; Declines Much More Than Seasonal, Frieda S. Miller Says in Report for April CLOTHING, MILLINERY HIT Losses in These Industries Largest for the Month in Twenty-five Years | True | Special to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/national-tea-names-agency.html | National Tea Names Agency | True | Special to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/naval-orders.html | Naval Orders | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/cottonmill-rate-up-less-than-seasonally-cloth-trade-rises-business.html | Cotton-Mill Rate Up Less Than Seasonally; Cloth Trade Rises; Business Index Higher; Business Index Rises | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/athletics-check-senators-by-87-bob-johnson-bats-in-5-runs-with.html | ATHLETICS CHECK SENATORS BY 8-7; Bob Johnson Bats In 5 Runs With Fifth Homer, Double and Pair of Singles RALLY IN EIGHTH DECIDES Heusser Saves Third Victory for Dean--Walker's Blow for Circuit Is Wasted | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/blast-in-arsenal-fatal-to-worker-employe-blown-through-door-another.html | BLAST IN ARSENAL FATAL TO WORKER; Employe Blown Through Door, Another Badly Hurt as Explosion Jars PhiladelphiaARMY ORDERS CENSORSHIPBut Explosion Is Described asa 'Minor' One for WhichNobody Can Be Blamed | True | Special to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/rochester-halts-bears-triumphs-by-87-on-pinch-single-by-ryba-in.html | ROCHESTER HALTS BEARS; Triumphs by 8-7 on Pinch Single by Ryba in Tenth | True | | C1B 454633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/store-sales-up-4-in-week-for-nation-adjusted-index-for-april-rose.html | STORE SALES UP 4% IN WEEK FOR NATION; Adjusted Index for April Rose to 90 From 89--Volume in Four Weeks Ahead 4% NEW YORK INCREASE 0.9% Specialty Shops Made Gain of 6.1%--Four Cities Here Had 2.2% Advance | True | Special to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/210472-is-cleared-by-western-union-income-in-quarter-contrasts-with.html | $210,472 IS CLEARED BY WESTERN UNION; Income in Quarter Contrasts With Net Loss of $818,482 in Period in 1939 20c FOR A CAPITAL SHARE Roy B. White, President, Sees Continuance of Higher Rate of Revenues | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/green-meadow-women-golfers-keep-westchester-class-a-title-defeat.html | Green Meadow Women Golfers Keep Westchester Class A Title; Defeat Knollwood, 5-0, Westchester, 4-1, and Finish With 1 Points Over Century --Rye Triumphs in Class B | | By Maureen Orcutt Special To the New York Times. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/highest-in-tax-rate-schenectadys-figure-exceeds-that-of-other.html | HIGHEST IN TAX RATE; Schenectady's Figure Exceeds That of Other Cities in State | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/miss-mildred-lunt-exsociety-editor-of-rochester-morning-herald-is.html | MISS MILDRED LUNT; Ex-Society Editor of Rochester Morning Herald Is Dead | True | Special to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/supply-contracts-of-7149416-let-twelve-federal-agencies-place-200.html | SUPPLY CONTRACTS OF $7,149,416 LET; Twelve Federal Agencies Place 200 Orders in Week, Labor Department Reports $1,025,591 TO NEW YORK New Jersey Gets $944,288, While $262,247 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/facts-about-the-fair.html | Facts About the Fair | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/booksellers-to-meet-convention-opens-tomorrow-and-continues-for-4.html | BOOKSELLERS TO MEET; Convention Opens Tomorrow and Continues for 4 Days | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/topics-in-wall-street-war-and-the-markets.html | TOPICS IN WALL STREET; War and the Markets | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/new-york-shooting-is-cited.html | New York Shooting Is Cited | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/american-ambulances-called.html | American Ambulances Called | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/yonkers-votes-food-stamp-fund.html | Yonkers Votes Food Stamp Fund | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/victor-over-stopwar-candidate.html | Victor Over Stop-War Candidate | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/raw-wool-prices-strong-trading-however-is-reported-slower-on.html | RAW WOOL PRICES STRONG; Trading, However, Is Reported Slower on Eastern Seaboard | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/mrs-hockenjos-excels-cards-85-to-win-oneday-golf-tourney-at-canoe.html | MRS. HOCKENJOS EXCELS; Cards 85 to Win One-Day Golf Tourney at Canoe Brook | True | Special to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/senate-committee-favors-caa-shift-votes-5-to-3-adverse-report-on.html | SENATE COMMITTEE FAVORS CAA SHIFT; Votes, 5 to 3, Adverse Report on McCarran Resolution to Bar Roosevelt Order TEST ON FLOOR MONDAY Final Witnesses at Hearing Give Conflicting Views on Effect on Air Industry | True | Special to THE NEW YORK TIMES. | C1B 454633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/union-of-lathers-is-indicted-by-us-true-bills-charge-violation-of.html | UNION OF LATHERS IS INDICTED BY U.S.; True Bills Charge Violation of Anti-Trust Act and the Fostering of Boycott FIVE OFFICIALS ARE NAMED Accused of Conspiring to Bar Shipments of Materials Into This State | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/anaconda-increases-firstquarter-profit-121-a-share-net-is-earned.html | ANACONDA INCREASES FIRST-QUARTER PROFIT; $1.21 a Share Net Is Earned Against 42c a Year Back | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/historic-relics-in-exhibit-long-island-will-display-new-collection.html | HISTORIC RELICS IN EXHIBIT; Long Island Will Display New Collection at Fair | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/ny-central-lists-busline-holdings-investment-in-the-central.html | N.Y. CENTRAL LISTS BUS-LINE HOLDINGS; Investment in the Central Greyhound Was $132,625 in 1939, Report Shows | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/letters-to-the-sports-editor-scoring-at-the-stadium-official.html | Letters to the Sports Editor; SCORING AT THE STADIUM Official Decisions at Recent Yankee Game Are Questioned | True | PHIL BENNETT. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/war-jitters-grip-the-philippines-market-dives-on-wild-rumors.html | WAR 'JITTERS' GRIP THE PHILIPPINES; Market Dives on Wild Rumors Following Nazi Invasion of the Netherlands AUTHORITIES ARE CALM Japan's Assurance Is Cited on East Indies Colony as Warrant for Confidence | True | By H. Ford Wilkins Wireless To the New York Times. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/way-cleared-for-horsemen.html | Way Cleared for Horsemen | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/nyac-saber-team-captures-us-title-wins-from-salle-santelli-in-the.html | N.Y.A.C. SABER TEAM CAPTURES U.S. TITLE; Wins From Salle Santelli in the Deciding Contest | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/boy-drowns-in-bronx-river.html | Boy Drowns in Bronx River | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/charles-e-johnson-retired-member-of-new-york-stock-exchange-was.html | CHARLES E. JOHNSON; Retired Member of New York Stock Exchange Was Lawyer | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/refuses-to-quit-post-newark-acting-safety-director-spurns.html | REFUSES TO QUIT POST; Newark Acting Safety Director Spurns Ellenstein's Request | True | Special to THE NEW YORK TIMES | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/estates-appraised-estates-appraised.html | Estates Appraised; Estates Appraised | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/trade-commission-cases-three-concerns-here-agree-to-stop-certain.html | TRADE COMMISSION CASES; Three Concerns Here Agree to Stop Certain Practices | True | Special to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/party-held-here-for-allied-relief-ball-at-astor-aids-british-and.html | PARTY HELD HERE FOR ALLIED RELIEF; Ball at Astor Aids British and French Non-Combatants-- Ambassadors Attend FOUR ORCHESTRAS PLAY 'Fair Midway,' 'Tin Pan Alley' Booth and 'Star Club' Raise Funds at Gala Event | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/prepare-bullionprice-chart.html | Prepare Bullion-Price Chart | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/samuel-davies-retired-rko-maintenance-aide-served-at-palace-18.html | SAMUEL DAVIES; Retired RKO Maintenance Aide Served at Palace 18 Years | True | Special to THE NEW YORK TIMES. | C1B 454633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/commodity-supply-put-to-test-by-war-precaution-taken-to-insure.html | COMMODITY SUPPLY PUT TO TEST BY WAR; Precaution Taken to Insure Ample Stocks Seen Strained by Nazi Invasions SHARP GAINS IN TRADING Rubber and Raw Silk Futures Soar--Quinine, Diamonds Seriously Affected | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/court-scores-delay-in-new-setup-for-road-asks-reorganization.html | COURT SCORES DELAY IN NEW SET-UP FOR ROAD; Asks Reorganization Managers of C.& E.I. to Explain | True | Special to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/get-sloan-yale-awards-six-traffic-engineers-receive-1400-each-for.html | GET SLOAN YALE AWARDS; Six Traffic Engineers Receive $1,400 Each for Control Studies | True | Special to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/83235-realized-on-untermyer-art-sixty-paintings-sold-at-first.html | $83,235 REALIZED ON UNTERMYER ART; Sixty Paintings Sold at First Session of 2-Day Auction-- Rubens Brings $18,000 $7,000 FOR A WHISTLER Picture is Famous 'Nocturne' That Led Artist to Sue Ruskin for Criticism | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/columbia-eight-favored-to-win-childs-cup-on-schuylkill-today-lions.html | Columbia Eight Favored to Win Childs Cup on Schuylkill Today; Lions to Meet Penn, Princeton Over Henley Course-- Yale Faces Syracuse and M.I.T. in Derby Day Races on Housatonic | True | By Robert F. Kelley | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/bank-acceptances-down-total-on-april-30-was-223305000-off-6400000.html | BANK ACCEPTANCES DOWN; Total on April 30 Was $223,305,000, Off $6,400,000 in Month | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/mother-of-1940-gets-gold-medal-mrs-charles-h-mayo-honored-by-golden.html | 'MOTHER OF 1940' GETS GOLD MEDAL; Mrs. Charles H. Mayo Honored by Golden Rule Group at a Luncheon Here | True | Times Wide World | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/sec-files-restraint-suit-acts-against-bagold-corporations.html | SEC FILES RESTRAINT SUIT; Acts Against Bagold Corporation's Bond-Extension Plan | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/leads-delaware-republicans.html | Leads Delaware Republicans | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/new-chairman-elected-by-chemical-society.html | New Chairman Elected By Chemical Society | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/banking-group-elects-el-brickhouse-of-guaranty-trust-heads-tax.html | BANKING GROUP ELECTS; E.L. Brickhouse of Guaranty Trust Heads Tax Committee | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/only-commodities-rise-on-war-news-stocks-bonds-and-foreign.html | ONLY COMMODITIES RISE ON WAR NEWS; Stocks, Bonds and Foreign Exchanges End Day at Lower Levels BELGIAN LOANS ARE WEAK Pound Sterling Declines to $2.99 7/8 but Closes at $3.15 , Off 19 3/4c | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/van-zeeland-going-home-to-enlist-belgian-expremier-will-fly-back.html | VAN ZEELAND GOING HOME TO ENLIST; Belgian Ex-Premier Will Fly Back Next Week to Offer Services to Army BITTER OVER INVASION Hopes 'Every Right-Thinking Mary Will Support Our Just Cause as in 1914' | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/says-borrowing-goes-on-stempf-calls-tnec-testimony-on-nonuse-of.html | SAYS BORROWING GOES ON; Stempf Calls TNEC Testimony on Non-Use of Savings False | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 454633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/nyu-track-team-is-favored-today-picked-to-keep-metropolitan.html | N.Y.U. TRACK TEAM IS FAVORED TODAY; Picked to Keep Metropolitan Intercollegiate Title in Randalls Island Games 5 DEFENDING CHAMPIONS Wallace-Herbert Duel in 440 Expected to Be Highlight --Quigley Seeks Record | True | By Arthur J. Daley | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/norse-surround-narvik-from-east-fight-back-germans-along-railroad.html | NORSE SURROUND NARVIK FROM EAST; Fight Back Germans Along Railroad to Frontier and Close In on Garrison AID ALLIES SOUTH OF PORT Other Forces Battle Column of Nazi Troops Advancing Northward From Grong | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/consular-envoys-off-to-greenland-jk-penfield-and-aide-sail-on-coast.html | CONSULAR ENVOYS OFF TO GREENLAND; J.K. Penfield and Aide Sail on Coast Guard Cutter to Act for U.S. at Godthaab RELIEF OFFICIAL ON BOARD Red Cross Director Will Study Needs of Country Cut Off From Denmark by Nazis | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/henry-de-rham-weds-miss-frances-c-hill-marriage-held-in-richmond-va.html | HENRY DE RHAM WEDS MISS FRANCES C. HILL; Marriage Held in Richmond, Va., at Home of Bride's Mother | True | Special to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/east-indies-colony-gets-martial-law-germans-interned-and-ships.html | EAST INDIES COLONY GETS MARTIAL LAW; Germans Interned and Ships Seized--Tokyo Announces Status Quo Policy | True | Special Cable to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/britain-told-to-look-for-parachute-raids-broadcast-calls-for-a.html | BRITAIN TOLD TO LOOK FOR PARACHUTE RAIDS; Broadcast Calls for a Special Watch During Blackout | True | Special Cable to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/sports-of-the-times-rep-us-pat-off-points-about-the-preakness.html | Sports of the Times Rep. U.S. Pat. Off.; Points About the Preakness | True | By John Kieran | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/salamone-and-ivy-draw.html | Salamone and Ivy Draw | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/cornelia-mmillan-wed-new-york-girls-bridal-to-john-t-killen-jr-held.html | CORNELIA M'MILLAN WED; New York Girl's Bridal to John T. Killen Jr. Held in Atlanta | True | Special to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/oconnorcestone-take-medal-on-65-finish-on-top-for-third-time-in.html | O'CONNOR-CESTONE TAKE MEDAL ON 65; Finish on Top for Third Time in Jersey Pro-Amateur Golf Qualifying Round KINDER-WHITEHEAD NEXT Trail by Stroke in Essex Fells Tourney--Langlands-Kaplow Place Third With 69 | True | Special to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/urge-union-curb-at-nlrb-hearings-attorney-generals-experts-advise.html | URGE UNION CURB AT NLRB HEARINGS; Attorney General's Experts Advise Barring Complainants From Taking Part in Cases FTC PROCEDURE IS CITED It Allows Representatives at Sessions but Not in Active Intervention | True | Special to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/financial-markets-stocks-break-after-opening-rally-gives-way.html | FINANCIAL MARKETS; Stocks Break After Opening Rally Gives Way Quickly to Selling--Wild Trading After New Nazi Thrust | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/2-suites-in-hoboken-bought-by-investor-buildings-of-20-units-each.html | 2 SUITES IN HOBOKEN BOUGHT BY INVESTOR; Buildings of 20 Units Each Are Sold by Savings Bank | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/fire-record.html | FIRE RECORD | True | | C1B 454633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/america-angered-says-roosevelt-citing-cruel-invasions-to-science.html | AMERICA ANGERED, SAYS ROOSEVELT; Citing 'Cruel Invasions' to Science Congress, He Warns of Danger to Americas | True | By Felix Belair. Jr. Special To the New York Times. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/vanity-captures-horse-show-blue-fair-city-stables-unbeaten-mare.html | VANITY CAPTURES HORSE SHOW BLUE; Fair City Stables' Unbeaten Mare Tops Fine Harness Class in Newark CLIFTON'S BEAU VICTOR Is First Among Thoroughbred Hunters and Then Triumphs in Model Hunter Test | True | By Henry R. Ilsley Special To the New York Times. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/auto-output-off-slightly.html | Auto Output Off Slightly | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/building-of-planes-to-achieve-air-power-advocated-by-la-guardia-and.html | Building of Planes to Achieve Air Power Advocated by La Guardia and Rickenbacker | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/vice-consul-shot-in-cuba-ecuador-official-had-given-up-german.html | VICE CONSUL SHOT IN CUBA; Ecuador Official Had Given Up German Citizenship | True | Wireless to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/bimelech-favored-in-a-field-of-nine-expected-to-avenge-defeat-by.html | BIMELECH FAVORED IN A FIELD OF NINE; Expected to Avenge Defeat by Gallahadion and Capture Classic at Pimlico HEAVY BETTING IS LIKELY 35,000 Probably Will Attend --Dit and Your Chance to Draw Much Support | True | By Bryan Field Special To the New York Times. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/wood-field-and-stream-reports-from-trout-streams.html | WOOD, FIELD AND STREAM; Reports From Trout Streams | True | By Raymond R. Camp | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/mexican-currency-market-quiet.html | Mexican Currency Market Quiet | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/french-suspend-duty-on-pigs.html | French Suspend Duty on Pigs | True | Special to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/holland-delays-its-plane-buying-purchase-of-30-large-flying-boats.html | HOLLAND DELAYS ITS PLANE BUYING; Purchase of 30 Large Flying Boats Is Discussed With Producers Here ALLIES EXPAND FORCES Britain and France Take 4,000 More Craft, Expected to Order 10,000 Later | True | Special to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/j-herman-wylie-a-mission-doctor-served-presbyterian-foreign-board.html | J. HERMAN WYLIE, A MISSION DOCTOR; Served Presbyterian Foreign Board in China Since 1915 --Dies in Illinois at 55 ASSISTED WAR REFUGEES Plans for Building Tuberculosis Sanatorium Were Delayed by Sino-Japanese Conflict | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/fair-will-open-at-10-am-with-balmy-day-forecast-fair-opens-today.html | Fair Will Open at 10 A.M. With Balmy Day Forecast; FAIR OPENS TODAY; WEATHER TO HELP | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/pleads-not-guilty-in-killing.html | Pleads Not Guilty in Killing | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/cotton-quotations-fall-250-a-bale-heavy-foreign-selling-mostly-from.html | COTTON QUOTATIONS FALL $2.50 A BALE; Heavy Foreign Selling, Mostly From Bombay, Leaves List 30 to 45 Points Down DROP IN POUND A FACTOR Sentiment Also Affected by Uncertainty Over the Export Demand for New Crop | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 454633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/us-balks-seizure-of-low-land-funds-closes-door-on-withdrawal-of.html | U.S. BALKS SEIZURE OF LOW LAND FUNDS; Closes Door on Withdrawal of $1,385,000,000 in Two Nations' Investments INDIES SITUATION STUDIED Hopkins Confers with Experts on Important Source of Rubber and Tin | True | By John H. Crider Special To the New York Times. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/weeks-financing-at-3-months-low-total-of-5718968-compares-with.html | WEEK'S FINANCING AT 3 MONTHS' LOW; Total of $5,718,968 Compares With $91,546,000 in the Previous Period FIVE ISSUES TAX EXEMPT Investment Interest Centers Next Week on $75,000,000 Offering of U.S. Steel | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/womens-national-retains-golf-lead-adds-eight-points-to-total-in.html | WOMEN'S NATIONAL RETAINS GOLF LEAD; Adds Eight Points to Total in Interclub Play, as Does Second-Place Piping Rock FINAL MATCHES MONDAY To Decide Long Island Title-- Wheatley Hills Third in Class A Event | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/buying-of-grains-follows-invasions-wheat-soars-5-cents-in-chicago.html | BUYING OF GRAINS FOLLOWS INVASIONS; Wheat Soars 5 Cents in Chicago, but Profit-Taking CutsGains to 3 1/8 to 3 7/8 on DayCORN HIGHEST SINCE 1937Up 2 c at Opening, 1 5/8 to 2cat Close--Oats, Rye Rise;Soy Beans Mixed | True | Special to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/pontiff-is-shocked-by-german-attack-pope-is-expected-to-issue.html | PONTIFF IS SHOCKED BY GERMAN ATTACK; Pope Is Expected to Issue Formal Condemnation of the Invasions Today EDITOR ASSAILS THE NAZIS Vendors of the Osservatore Romano Said to Have Been Molested by Fascisti | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/mail-to-lonely-soldier-too-heavy-canada-finds.html | Mail to 'Lonely Soldier' Too Heavy, Canada Finds | True | By Telephone To the New York Times. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/rev-dr-f-von-krug-served-96-churches-home-missions-superintendent.html | REV. DR. F. VON KRUG, SERVED 96 CHURCHES; Home Missions Superintendent of Lackawanna Presbytery, 91 | True | Special to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/prints-hold-grip-on-paris-styles-paris-lightweight-prints-for.html | PRINTS HOLD GRIP ON PARIS STYLES; PARIS LIGHTWEIGHT PRINTS FOR AFTERNOON WEAR | True | By Hathleen Cannell By Clipper To the New York Times. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/john-north-weds-today-circus-president-and-germaine-aussey-actress.html | JOHN NORTH WEDS TODAY; Circus President and Germaine Aussey, Actress, Get License | True | Special to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/british-bank-to-open-in-pavilion-at-fair-barclays-gets-permission.html | BRITISH BANK TO OPEN IN PAVILION AT FAIR; Barclays Gets Permission From Banking Department | True | Special to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/hitler-on-western-front-to-direct-heavy-attack.html | Hitler on Western Front To Direct Heavy Attack | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/chicagos-glazers-accused-on-prices-federal-indictments-charge.html | CHICAGO'S GLAZERS ACCUSED ON PRICES; Federal Indictments Charge Industry Joined in Fixing a Common Schedule UNION AS THE ENFORCER Fifth Action in Investigation of Building Trades Cites Seven Corporations | True | Special to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/aviation-merger-with-atlas-fails-opposition-is-too-great-for.html | AVIATION MERGER WITH ATLAS FAILS; Opposition Is Too Great for Success, Heads of Trust and Curtiss-Wright Conclude SNAG IN DIVIDEND TERMS Change From Non-Cumulative to Cumulative Aroused Criticism by Holders | True | | C1B 454633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/chamberlain-to-churchill.html | CHAMBERLAIN TO CHURCHILL | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/foreign-traders-prepared-exporters-halt-production-on-low-country.html | FOREIGN TRADERS PREPARED; Exporters Halt Production on Low Country Orders | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/st-johns-victor-at-golf.html | St. John's Victor at Golf | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/zaslawsky-leads-two-symphonies-conducts-new-york-orchestra-in-works.html | ZASLAWSKY LEADS TWO SYMPHONIES; Conducts New York Orchestra in Works by Tchaikovsky and Johannes Brahms ROY HARRIS ON PROGRAM His Composition, Variations on 'When Johnny Comes Marching Home,' Played | True | By Olin Downes | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/french-are-united-cabinet-is-widened-rightists-enter-government-as.html | FRENCH ARE UNITED; CABINET IS WIDENED; Rightists Enter Government as Reynaud Declares the Issue Now Is Joined NAZI APOLOGIES SCORNED Country Calm, Determined as It Awaits Decisive Battle With Germans | True | Wireless to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/williams-first-in-track-meet.html | Williams First in Track Meet | True | Special to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/strategic-factors.html | STRATEGIC FACTORS | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/dubinsky-attacks-reed-as-union-foe-ilgwu-head-asserts-the-exsenator.html | DUBINSKY ATTACKS REED AS UNION FOE; I.L.G.W.U. Head Asserts the Ex-Senator Sought to Keep Workers at Minimum Wage CLASHES AT HOUSE INQUIRY Leader, Questioned on Strike Violence, Assails Shooting of Worker in New York | True | By Louis Stark Special To the New York Times. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/automobile-notes.html | AUTOMOBILE NOTES | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/woman-convicted-in-extortion-plot-guilty-of-attempt-to-extort-1606.html | WOMAN CONVICTED IN EXTORTION PLOT; Guilty of Attempt to Extort $1,606 From Broker | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/the-screen-dark-command-a-rousing-western-opens-at-the-roxythree.html | THE SCREEN; 'Dark Command,' a Rousing Western, Opens at the Roxy-- Three New Foreign Films Here | True | By Bosley Crowther | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/von-ribbentrops-statement-on-the-invasion-of-the-low-countries-von.html | Von Ribbentrop's Statement on the Invasion of the Low Countries; Von Ribbentrop Reads Paper | True | By the United Press. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/business-world-weather-aids-trade-here.html | Business World; Weather Aids Trade Here | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/political-handout.html | POLITICAL HAND-OUT | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/pork-group-to-push-drive.html | Pork Group to Push Drive | True | Special to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/house-votes-fair-funds-passes-bills-for-new-york-and-san-francisco.html | HOUSE VOTES FAIR FUNDS; Passes Bills for New York and San Francisco Expositions | True | Special to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/2000000-bequeathed-ellis-will-aids-worcester-colleges-hospital.html | $2,000,000 BEQUEATHED; Ellis Will Aids Worcester Colleges, Hospital, Museum | True | | C1B 454633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/miss-carol-hirsch-becomes-engaged-junior-at-smith-college-will-be.html | MISS CAROL HIRSCH BECOMES ENGAGED; Junior at Smith College Will Be Bride in July Ceremony of William J. Kridel A GRADUATE OF MADEIRA Fiance, Alumnus of Collegiate School and Columbia, Is Now Studying Law | True | Phyfe | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/exkaisers-status-leads-to-speculation-in-reich.html | Ex-Kaiser's Status Leads To Speculation in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/bulletins-on-european-conflict-widespread-french-air-alarms.html | Bulletins on European Conflict; Widespread French Air Alarms | True | Special Cable to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/barnard-girls-get-awards.html | Barnard Girls Get Awards | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/century-note-wins-for-920-payoff-corydon-stablemate-second-favored.html | CENTURY NOTE WINS FOR $9.20 PAY-OFF; Corydon, Stablemate, Second --Favored Gen'l Manager Is Last in Jamaica Race 8 IN EXCELSIOR HANDICAP Fighting Fox and Isolater in $7,500 Added Test Today --Oasis Home in Front | True | By Fred van Ness | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/prime-minister-chamberlains-address.html | Prime Minister Chamberlain's Address | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/a-rebellious-pensioner.html | A REBELLIOUS PENSIONER | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/rochester-sells-two-players.html | Rochester Sells Two Players | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/april-rain-lifted-winter-grain-crop-increase-of-33476000-bushels.html | APRIL RAIN LIFTED WINTER GRAIN CROP; Increase of 33,476,000 Bushels Expected as a Resultin the Wheat AreasTOTAL SET AT 459,691,000Prospects 'Markedly Improved'and Above Average, Department of Agriculture Finds | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/war-news-shocks-fair-foreign-zone-belgian-commissioner-gives-up.html | WAR NEWS SHOCKS FAIR FOREIGN ZONE; Belgian Commissioner Gives Up Scheduled Speech Today as Representative of Neutrals EXHIBIT PLANS UNCHANGED Employes at Belgian Center Indignant Over 'Outrage'--Luxembourg Fete Off | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/the-international-situation-the-war-in-the-low-countries.html | The International Situation; The War in the Low Countries | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/fieldston-tops-barnard-nine-wins-54-to-gain-group-title-in-school.html | FIELDSTON TOPS BARNARD; Nine Wins, 5-4, to Gain Group Title in School League | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/rededication.html | REDEDICATION | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/books-of-the-times-the-old-wodehousians-tie.html | BOOKS OF THE TIMES; The Old Wodehousians Tie | True | By Charles Poore | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/phyllis-russell-engaged-to-wed-the-granddaughter-of-mrs-j-borden.html | PHYLLIS RUSSELL ENGAGED TO WED; The Granddaughter of Mrs. J. Borden Harriman to Be Bride of John Hartley Lewis | True | Bachrach | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 454633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/new-group-to-send-books-to-sailors-organization-formed-here-to.html | NEW GROUP TO SEND BOOKS TO SAILORS; Organization Formed Here to Collect Reading Material for Use of British Forces ALSO TO HELP CANADIANS Appeal Says Works of Almost Any Nature Are Suitable--Neville-Willing President | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/miss-towers-fiancee-of-lieut-riley-usn-daughter-of-rear-admiral.html | MISS TOWERS FIANCEE OF LIEUT. RILEY, U.S.N.; Daughter of Rear Admiral Will Become Bride Next Month | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/2-countries-defy-invaders-threat-belgium-and-netherlands-tell.html | 2 COUNTRIES DEFY INVADERS' THREAT; Belgium and Netherlands Tell German Envoys They Will Fight--War Regimes Begin NAZIS' ATTACK CONDEMNED Amsterdam Begins Seizing of Reich Citizens--All Ordered to Stay in Homes | True | Wireless to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/somervell-exaide-guilty-of-job-plot-jury-finds-he-and-four-others.html | SOMERVELL EX-AIDE GUILTY OF JOB PLOT; Jury Finds He and Four Others 'Sold' Places in WPA | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/profit-increased-by-bendix-aviation-quarter-statement-shows-net-of.html | PROFIT INCREASED BY BENDIX AVIATION; Quarter Statement Shows Net of $1,933,880, Against $1,023,996 in 1939 YEAR'S INCOME $5,395,856 Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/easy-money-laid-to-influx-of-gold-goldenweiser-federal-reserve.html | 'EASY MONEY' LAID TO INFLUX OF GOLD; Goldenweiser, Federal Reserve Adviser, Ties Situation Primarily to the MetalCLEARS SYSTEM ON RATESEconomic Expert, in Board'sBulletin, Says Policies AreNot to Blame | True | Special to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/general-telephone-gains.html | General Telephone Gains | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/manhattan-deals-cover-wide-range-large-garage-in-st-nicholas-ave.html | MANHATTAN DEALS COVER WIDE RANGE; Large Garage in St. Nicholas Ave., Assessed at $105,000, Conveyed by Bank SHERIFF ST. FLATS TRADED Private Home at 19 Hamilton Terrace Among Properties Reported Transferred | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/prices-off-sharply-in-ward-flier-list-muslin-sheets-cut-7-to-10.html | PRICES OFF SHARPLY IN WARD FLIER LIST; Muslin Sheets Cut 7 to 10 Cents and Percale Numbers 52 to 72 Cents SHOES DIP 50 TO 67 CENTS Floor Coverings Generally Reduced, Tire Changes Are Moderate | True | Special to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/light-rates-reduced-staten-island-cuts-approved-by-public-service.html | LIGHT RATES REDUCED; Staten Island Cuts Approved by Public Service Board | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/boston-triumphs-in-tenth-by-3-to-2-with-help-of-third-yankee-error.html | Boston Triumphs in Tenth by 3 to 2 With Help of Third Yankee Error; Misplays Also Mark Tying Rally by Red Sox--Mills Homer Fails to Stop Longest Losing Streak of McCarthy Tenure | True | By James P. Dawson | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/routes-to-yukon-drawn-canadian-board-for-highway-to-alaska-submits.html | ROUTES TO YUKON DRAWN; Canadian Board for Highway to Alaska Submits Proposals | True | By Telephone To the New York Times. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/manhattan-auction.html | MANHATTAN AUCTION | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/hits-private-sale-of-choice-issues-rh-bollard-tells-savings-bankers.html | HITS PRIVATE SALE OF CHOICE ISSUES; R.H. Bollard Tells Savings Banker's Law Is to Blame-- Converse Heads Group | True | Special to THE NEW YORK TIMES. | C1B 454633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/hollanders-firm-report-100-nazi-planes-shot-down-as-troops-strike.html | HOLLANDERS FIRM; Report 100 Nazi Planes Shot Down as Troops Strike at Invaders BOMBERS RANGE LAND Air Attacks Continuous --Parachutists Land at Strategic Spots | True | By Oscar Mohr Wireless To the New York Times. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/2-detectives-shot-serving-summons-wounded-by-estranged-husband-who.html | 2 DETECTIVES SHOT SERVING SUMMONS; Wounded by Estranged Husband, Who Ends Life After Attack Over Wife's Charges | True | Special to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/of-local-origin.html | Of Local Origin | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/veteran-pastor-to-mark-anniversary-of-church.html | Veteran Pastor to Mark Anniversary of Church | True | Times Studio, 1940 | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/heads-lafayette-council.html | Heads Lafayette Council | True | Special to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/penn-20-swarthmore-9.html | Penn 20. Swarthmore 9 | True | Special to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/26608-in-brooklyn-see-wyatt-bow-72-giants-rout-dodgers-starting.html | 26,608 IN BROOKLYN SEE WYATT BOW, 7-2; Giants Rout Dodgers' Starting Pitcher in Sixth and Score Thrice on Ferrell in Eighth DANNING WALLOPS HOMER Moore Gets Two Doubles and Single--Losers' Lead Is Reduced to Half Game | True | By Roscoe McGowen | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/business-leases.html | BUSINESS LEASES | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/world-labor-meeting-called-off.html | World Labor Meeting Called Off | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/allies-see-victory-in-low-countries-military-leaders-emphasize.html | ALLIES SEE VICTORY IN LOW COUNTRIES; Military Leaders Emphasize Strength of the Defenses of Netherlands and Belgium FRENCH FORCE LONG READY Germans Are Expected to Try to Set Up Air Bases for Greater Attacks on Britain | True | By Harold Denny Special Cable To the New York Times. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/school-board-wins-suit-jury-denies-50000-damages-for-death-of-boy.html | SCHOOL BOARD WINS SUIT; Jury Denies $50,000 Damages for Death of Boy Pupil | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/booksauthors.html | Books--Authors | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/gift-for-cornell-group-cosmopolitan-club-will-unveil-portrait-of.html | GIFT FOR CORNELL GROUP; Cosmopolitan Club Will Unveil Portrait of Quiroga, Founder | True | Special to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/5-schools-in-kings-are-slated-to-go-economy-drive-of-board-will.html | 5 SCHOOLS IN KINGS ARE SLATED TO GO; Economy Drive of Board Will Close 3 High School Annexes and 2 Elementary Units | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/other-railway-reports.html | OTHER RAILWAY REPORTS | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/scrap-steel-price-up-again.html | Scrap Steel Price Up Again | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/madden-hearings-are-ended.html | Madden Hearings Are Ended | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/wild-day-in-stock-market-ends-with-most-issues-off.html | Wild Day in Stock Market Ends With Most Issues Off | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/united-synagogue-meets-president-and-mrs-roosevelt-greet-convention.html | UNITED SYNAGOGUE MEETS; President and Mrs. Roosevelt Greet Convention Delegates | True | Special to THE NEW YORK TIMES. | C1B 454633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/call-belgians-in-france-brussels-authorities-get-willing-response.html | CALL BELGIANS IN FRANCE; Brussels Authorities Get Willing Response in Mobilization | True | Wireless to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/links-labor-mart-to-migrant-issue-wt-ham-tells-la-follette-group.html | LINKS LABOR MART TO MIGRANT ISSUE; W.T. Ham Tells La Follette Group Chaotic Conditions Prevail in Most Farm Centers CURB 'AUCTIONS' ASSAILED 'Unnecessary' Barriers Keep the Would-Be Employer andWorker Apart, He Says | True | By Byron Damton Special To the New York Times. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/balkans-gloomy-over-new-invasion-german-move-in-west-brings-surface.html | BALKANS GLOOMY OVER NEW INVASION; German Move in West Brings Surface Relief at Respite, but War's Spread Is Seen YUGOSLAVS REMAIN COOL But Bulgaria Is Fearful and Jitters Continue in Greece-- 20 Nazi Divisions Poised | True | By Telephone To the New York Times. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/news-of-the-stage-walk-with-music-assigned-to-barrymore-hands-of.html | NEWS OF THE STAGE; 'Walk With Music' Assigned to Barrymore; 'Hands of the Clock' to Morosco--Three Closings Tonight | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/coalition-assured-labor-decides-to-allow-leaders-to-join-new.html | COALITION ASSURED; Labor Decides to Allow Leaders to Join New National Cabinet OLD MINISTERS STAY Churchill Asks Them to Remain Until They Can Be Replaced | True | By Raymond Daniell Special Cable To the New York Times. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/walter-g-miller-52-was-wpa-aide-here-information-officer-a-former.html | WALTER G. MILLER, 52, WAS WPA AIDE HERE; Information Officer, a Former Newspaper Man, Is Dead | True | Special to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/lack-of-warnings-by-reich-stressed-belgian-nethertand-spokesmen.html | LACK OF WARNINGS BY REICH STRESSED; Belgian, Nethertand Spokesmen Broadcast at London | True | Special Cable to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/will-transfer-more-exiles.html | Will Transfer More Exiles | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/to-talk-on-raildesign-trends.html | To Talk on Rail-Design Trends | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/st-johns-routs-boston-college-wins-132-as-hanley-defeats-rival-nine.html | ST. JOHN'S ROUTS BOSTON COLLEGE; Wins, 13-2, as Hanley Defeats Rival Nine for Second Time -- Victors Get 15 Hits | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/chilians-aroused-at-nazi-move.html | Chilians Aroused at Nazi Move | True | Special Cable to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/new-city-pier-finished.html | New City Pier Finished | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/field-for-the-preakness.html | Field for the Preakness | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/events-today.html | Events Today | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/university-womens-chorus.html | University Women's Chorus | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/candidates-cleared-on-nebraska-costs-dewey-and-vandenberg-expenses.html | CANDIDATES CLEARED ON NEBRASKA COSTS; Dewey and Vandenberg Expenses Proper, Committee Reports | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/black-hawk-six-buys-kelly.html | Black Hawk Six Buys Kelly | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/program-of-fair-today.html | Program of Fair Today | True | | C1B 454633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/next-neutral-step-is-studied-by-hull-indicates-he-is-not-worried-by.html | NEXT NEUTRAL STEP IS STUDIED BY HULL; Indicates He Is Not Worried by the British Decision to Take Over Iceland NO ACTION YET ON INDIES Reports of Envoys Increase Fears of the Bombings of Open, Unarmed Cities | True | By Bertram D. Hulen Special To the New York Times. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/capital-spurred-to-speed-defenses-nazis-blitzkrieg-shows-need-for.html | CAPITAL SPURRED TO SPEED DEFENSES; Nazi's Blitzkrieg Shows Need for Us to Hasten Production of Arms, Says Woodring LARGER ARMY IS URGED Steps Weighed to Rush Plane Output and Recommission 25 S-Class Submarines | True | Special to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/drama-league-award-is-given-to-paul-muni-anderson-key-largo-author.html | DRAMA LEAGUE AWARD IS GIVEN TO PAUL MUNI; Anderson, 'Key Largo' Author, Accepts Medal for Him | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/realty-ads-to-double-here.html | Realty Ads to Double Here | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/troth-announced-of-miss-harriman-spence-alumna-to-become-the-bride.html | TROTH ANNOUNCED OF MISS HARRIMAN; Spence Alumna to Become the Bride of Alexander Northrop, Graduate of Harvard ATTENDED MISS HEWITT'S Fiance Studied at Groton-- His Father Is Headmaster of Roxbury Latin School | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/gives-25000-to-vassar-mrs-gills-donation-brings-college-fund-up-to.html | GIVES $25,000 TO VASSAR; Mrs. Gill's Donation Brings College Fund Up to $1,550,000 | True | Special to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/meeting-the-invasion-invaded-nations-appraised.html | MEETING THE INVASION; Invaded Nations Appraised | True | By Hanson W. Baldwin | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/marys-day-mass-to-be-held-today-5000-girls-expected-at-the-special.html | MARY'S DAY MASS TO BE HELD TODAY; 5,000 Girls Expected at the Special Service Scheduled in St. Patrick's Cathedral MEN TO TAKE COMMUNION Protestants on Washington Heights Invited--Father Lang Named New Rector | True | By Rachel K. McDowell | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/fencing-title-to-pappas-stuyvesant-star-wins-all-five-of-his-bouts.html | FENCING TITLE TO PAPPAS; Stuyvesant Star Wins All Five of His Bouts in P.S.A.L. Foils | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/mkesson-trial-near-end-testimony-in-case-finished-jenkins-pleads.html | M'KESSON TRIAL NEAR END; Testimony in Case Finished-- Jenkins Pleads Guilty | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/membership-in-sec-seen-for-panuch-special-counsel-of-agency-is-held.html | MEMBERSHIP IN SEC SEEN FOR PANUCH; Special Counsel of Agency Is Held Likely to Fill Vacancy for Second Republican STARTED UNDER DOUGLAS Versatility in Legal Career Stressed by Supporters in Business and Others | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/two-in-plot-trial-are-freed-by-court-kelly-and-walsh-exonerated-of.html | TWO IN PLOT TRIAL ARE FREED BY COURT; Kelly and Walsh Exonerated of Conspiracy to Overthrow U.S. or Stealing Arms | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/named-to-albany-port-post.html | Named to Albany Port Post | True | Special to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/turn-of-events-in-war-seen-as-spur-to-fairs.html | Turn of Events in War Seen as Spur to Fairs | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/belgianholland-armies-nearly-1000000-men.html | Belgian-Holland Armies Nearly 1,000,000 Men | True | | C1B 454633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/yale-golfers-win-81-down-dartmouth-in-college-playgeorgetown.html | YALE GOLFERS WIN, 8-1; Down Dartmouth in College Play--Georgetown Triumphs | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/envoys-indignant-but-keep-up-hope-belgian-hare-says-his-nation-is.html | ENVOYS INDIGNANT BUT KEEP UP HOPE; Belgian Hare Says His Nation Is Much Stronger Than in '14 --Dr. Loudon Is Shocked MANY SEEK TO VOLUNTEER East Indies Trade Leader to Go On as Usual--Tells of Seizure of Reich Ships | True | Times Wide World, 1940 | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/redemptorists-acquire-retreat.html | Redemptorists Acquire Retreat | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/two-us-envoys-stay-at-posts-amid-bombings.html | Two U.S. Envoys Stay At Posts Amid Bombings | True | Special to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/circulation-down-at-the-reichs-bank-statement-for-may-9-puts-item.html | CIRCULATION DOWN AT THE REICHS BANK; Statement for May 9 Puts Item at 12,226,571,000 Marks, Off 253,266,000 in Week RESERVE RATIO IS HIGHER 0.65% Compares With Low Record of 0.62%--Rediscount Rate Holds at 3 % | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/keen-strategy-by-fine-backward-pawn-problem-solved-in-victory-over.html | KEEN STRATEGY BY FINE; Backward Pawn Problem Solved in Victory Over Simonson | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/offerings-next-week-rise-to-82867339-local-public-housing-agencies.html | OFFERINGS NEXT WEEK RISE TO $82,867,339; Local Public Housing Agencies to Market $60,865,000 Notes | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/top-salesmen-get-trips.html | Top Salesmen Get Trips | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/genesee-group-for-dewey.html | Genesee Group for Dewey | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/150000-fire-in-sanford-me.html | $150,000 Fire in Sanford, Me. | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/capitol-five-bowls-2929.html | Capitol Five Bowls 2,929 | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/the-nazi-high-commands-report-on-military-moves-of-the-low-lands.html | The Nazi High Command's Report on Military Moves of the Low Lands; Material Offered to Poles | True | By the United Press. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/border-resistance-broken-nazis-say-furious-attacks-reported-in.html | BORDER RESISTANCE BROKEN, NAZIS SAY; 'Furious Attacks' Reported in Cooperation With Fliers Over a Broad Front | True | By George Axelsson Wireless To the New York Times. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/bowdoin-professor-dead-pw-meserve-is-found-behind-wheel-of-his-car.html | BOWDOIN PROFESSOR DEAD; P.W. Meserve Is Found Behind Wheel of His Car | True | Special to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/kashdan-holds-lead-in-us-title-chess-draws-with-littman-after-57.html | KASHDAN HOLDS LEAD IN U.S. TITLE CHESS; Draws With Littman After 57 Moves--Reshevsky Idle | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/jersey-city-bows-42-loses-to-buffalo-again-as-salvo-and-torres-are.html | JERSEY CITY BOWS, 4-2; Loses to Buffalo Again as Salvo and Torres Are Routed | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/defenders-press-nazis-in-rotterdam-german-parachute-troops-are.html | DEFENDERS PRESS NAZIS IN ROTTERDAM; German Parachute Troops Are Fiercely Beset by Hollanders --Blitzkrieg a Failure FIGHTING IN THE STREETS Attackers, Driven From All Bridges, Hold Left Bank of River--40 Captured | True | Times Wide World Radiophoto, passed by Netherlands and Brltieh Censor | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/designs-new-christie-home.html | Designs New Christie Home | True | | C1B 454633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/final-team-standing.html | Final Team Standing | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/credit-speakers-named-roper-and-sokolsky-to-address-international.html | CREDIT SPEAKERS NAMED; Roper and Sokolsky to Address International Session | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/wills-for-probate.html | Wills for Probate | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/carl-a-frederick-detroit-advertising-executive-had-headed-chicago-a.html | CARL A. FREDERICK; Detroit Advertising Executive Had Headed Chicago Agency | True | Special to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/presidents-talk-to-science-congress-wars-effect-on-scientists.html | President's Talk to Science Congress; War's Effect on Scientists | True | Special to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/the-days-war-communiques-netherland.html | The Day's War Communiques; Netherland | True | Special Cable to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/texan-wins-grown-drops-foe-4-times-referee-stops-garden-fight-after.html | TEXAN WINS GROWN, DROPS FOE 4 TIMES; Referee Stops Garden Fight After Jenkins Knocks Down Ambers Twice in Third 15,000 SEE FAST BATTLE New Champion Upsets Form by Dethroning Herkimer Boxer With Furious Onslaught | True | By Joseph C. Nichols | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/police-department.html | Police Department | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/group-at-nyu-elects-ec-kastner-named-president-of-the-faculty-club.html | GROUP AT N.Y.U. ELECTS; E.C. Kastner Named President of the Faculty Club | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/babson-nominated-by-prohibitionists-ev-moorman-of-illinois-is.html | BABSON NOMINATED BY PROHIBITIONISTS; E.V. Moorman of Illinois Is Second on National Ticket With Bay State Economist | True | Special to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/ccny-club-honors-sober.html | C.C.N.Y. Club Honors Sober | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/mkt-paid-60000-to-sloan.html | M-K-T Paid $60,000 to Sloan | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/tigers-win-30-behind-newsom-indians-rally-tops-browns-94-detroit.html | Tigers Win, 3-0, Behind Newsom; Indians' Rally Tops Browns, 9-4; Detroit Beats White Sox for First Shut-Out Victory, Scoring Thrice in 6th | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/new-nazi-thrusts-affect-1800-ships-more-than-3400000-tons-owned-by.html | NEW NAZI THRUSTS AFFECT 1,800 SHIPS; More Than 3,400,000 Tons Owned by Low Countries Now Cast in Belligerent Roles ALLIED CONTROL LIKELY Fate of Half of Holland's Fleet Depends on Action in the East Indies | True | Times Wide World | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/australian-strike-holds-but-government-warns-action-to-produce-coal.html | AUSTRALIAN STRIKE HOLDS; But Government Warns Action to Produce Coal Impends | True | Wireless to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/ministers-plane-shot-at-netherland-officials-under-nazi-fire-on.html | MINISTERS' PLANE SHOT AT; Netherland Officials Under Nazi Fire on Flight to Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/miss-jane-m-swan-engaged-to-marry-boston-girl-will-become-bride-of.html | MISS JANE M. SWAN ENGAGED TO MARRY; Boston Girl Will Become Bride of Joseph H. Choate 3d | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/bender-tops-four-rivals-favorite-gains-quarterfinals-in-princeton.html | BENDER TOPS FOUR RIVALS; Favorite Gains Quarter-Finals in Princeton School Tennis | True | Special to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 454633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/picone-faces-new-charges.html | Picone Faces New Charges | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/cornell-net-victor-90-downs-columbia-in-match-on-south-field-courts.html | CORNELL NET VICTOR, 9-0; Downs Columbia in Match on South Field Courts | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/heads-farnsworth-sales.html | Heads Farnsworth Sales | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/admiral-leahy-coming-will-return-from-puerto-rico-next-week.html | ADMIRAL LEAHY COMING; Will Return From Puerto Rico Next Week | True | Wireless to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/trail-crew-saves-11-blows-whistle-to-wake-family-in-burning.html | TRAIL CREW SAVES 11; Blows Whistle to Wake Family in Burning Pennsylvania House | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/state-profits-rise-in-italian-industry-but-mussolinis-paper-warns.html | STATE PROFITS RISE IN ITALIAN INDUSTRY; But Mussolini's Paper Warns People That Costs Will Rise | True | By Telephone To the New York Times. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/boston-u-11-wesleyan-5.html | Boston U. 11, Wesleyan 5 | True | Special to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/for-all-faiths.html | FOR ALL FAITHS | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/sweden-shocked-frowns-on-reich-guarded-comment-expresses-contempt.html | SWEDEN SHOCKED; FROWNS ON REICH; Guarded Comment Expresses Contempt for Nazi Charges Against Low Countries EARLIER DENIAL IS NOTED Day-Old Reich Newspapers Reaching Stockholm Score Talk of Invasion of Holland | True | By Harold Callender By Telephone To the New York Times. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/first-fair-guests-arrive-at-hotels-vanguard-of-crowds-expected-to.html | FIRST FAIR GUESTS ARRIVE AT HOTELS; Vanguard of Crowds Expected to Exceed Last Year's Is Here for Opening Day RESERVATIONS SHOW RISE Mayor's Rooming Bureau Gets 150,000 Registrants, Namm Reports at Conference | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/sec-again-cites-bond-and-share-second-proceeding-under-the-holding.html | SEC AGAIN CITES BOND AND SHARE; Second Proceeding Under the Holding Company Act Moves for Simplification of Utility VOTING POWER ASSAILED Board Charges It Is Inequitably Distributed--Hearing Set for June 10 | True | Special to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/emily-c-lomb-engaged-spence-graduate-to-be-bride-of-ole-f-nesmith.html | EMILY C. LOMB ENGAGED; Spence Graduate to Be Bride of Ole F. Nesmith of This City | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/brown-sells-queens-taxpayer.html | Brown Sells Queens Taxpayer | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/russell-ruling-reserved-court-takes-under-advisement-educators-plea.html | RUSSELL RULING RESERVED; Court Takes Under Advisement Educator's Plea to Intervene | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/navy-seizes-5-japanese-sailors-arrested-near-pearl-harbor.html | NAVY SEIZES 5 JAPANESE; Sailors, Arrested Near Pearl Harbor, Questioned and Freed | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/british-are-hailed-by-belgian-people-fastmoving-motorized-force.html | BRITISH ARE HAILED BY BELGIAN PEOPLE; Fast-Moving Motorized Force Enters From France Amid Shouts of Greeting STRENGTH IS IMPRESSIVE German Airplanes Seek to Disrupt Column but Are Saidto Have Little Success | True | Wireless to THE NEW YORK TIMES. | C1B 454633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/cards-release-weiland.html | Cards Release Weiland | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/col-fleming-approves-higher-wage-rates-for-about-200000-in-the.html | Col. Fleming Approves Higher Wage Rates For About 200,000 in the Garment Industries | True | Special to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/advertising-news-ivorynylon-tieup-in-ads.html | Advertising News; Ivory-Nylon Tie-Up in Ads | True | | C1B 454633 |
| 1940-05-11 | 1940-05-11 | https://www.nytimes.com/1940/05/11/archives/youth-to-discuss-jobs-westchester-childrens-group-to-meet-tomorrow.html | YOUTH TO DISCUSS JOBS; Westchester Children's Group to Meet Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 454633 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/horace-w-flashman-exdirector-of-the-australian-westinghouse.html | HORACE W. FLASHMAN; Ex-Director of the Australian Westinghouse Electric Co. | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/new-honor-plan-aids-art-students-queens-college-unit-adopts-system.html | New Honor Plan Aids Art Students; Queens College Unit Adopts System as Substitute for Scholarships | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/moscow-stresses-ties-with-sweden-overtures-laid-to-desire-to-tip.html | MOSCOW STRESSES TIES WITH SWEDEN; Overtures Laid to Desire to Tip Balance Against Nazis in Northern Europe TRADE PARLEY IS FACTOR Soviet Press and Radio Give Friendly Assurances to Mission From Stockholm | True | By Telephone To the New York Times. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/exiled-europeans-reach-sosua-home-new-colonists-in-dominican.html | EXILED EUROPEANS REACH SOSUA HOME; New Colonists in Dominican Republic Excitedly Scan Their Settlement Tract FIRST CIVIC RALLY HELD Health Care in Tropics Gets Consideration--Houses and Roads Come Next | True | By Kenneth Campbell Special Cable To the New York Times. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/our-feeling-voiced-roosevelt-tells-leopold-america-hopes-nazis-will.html | OUR FEELING VOICED; Roosevelt Tells Leopold America Hopes Nazis Will Be Halted SEEK NEW STATUS Americas May Amend Neutrality Stand to Non-Belligerency | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/republican-women-to-meet.html | Republican Women to Meet | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/group-to-hold-party-for-lafayette-fund-organization-sends-utility.html | Group to Hold Party For Lafayette Fund; Organization Sends Utility Kits To French Soldiers at the Front | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/gunman-gets-10000-in-bank-at-buffalo-he-loiters-in-lobby-until.html | GUNMAN GETS $10,000 IN BANK AT BUFFALO; He Loiters in Lobby Until Closing, Then Cows Employes | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/japan-woos-south-american-trade-propaganda-war-on-as-the-reich.html | JAPAN WOOS SOUTH AMERICAN TRADE; Propaganda War On As the Reich Tries For Comeback | True | By John W. White Special Cable To the New York Times. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/books-and-authors.html | Books and Authors | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/home-building-rising-in-volume-report-shows-61720-family-units.html | HOME BUILDING RISING IN VOLUME; Report Shows 61,720 Family Units Constructed in First Quarter Year VALUED AT $217,110,600 Savings Bodies Also Advanced Largest Sum for Home Loans Since 1931 | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/beatrice-s-douglass-plans-her-marriage-she-will-be-bride-on-june-1.html | Beatrice S. Douglass Plans Her Marriage; She Will Be Bride on June 1 of Charles W. Halsey at Orange | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/aides-of-nursery-plan-spring-drive-bethlehem-day-managers-to-seek.html | Aides of Nursery Plan Spring Drive; Bethlehem Day Managers to Seek Articles for Resale at Nearly New Shop | True | | C1B 454634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/lincoln-memorial-garden-blossoms-for-its-sponsors-annual-pilgrimage.html | Lincoln Memorial Garden Blossoms for Its Sponsors; Annual Pilgrimage of the Illinois Garden Clubs to Their Lakeside Park in Springfield Will Find The Plants in Their Height of Bloom | True | By Bernice Stevens | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/loyola-of-baltimore-overcomes-city-college-at-lacrosse-15-to-3.html | Loyola of Baltimore Overcomes City College at Lacrosse, 15 to 3; Johns Hopkins Defeats Princeton by 10-6 for Fifth in Row--Maryland Swamps the Navy, 12-3--Yale Tops Springfield | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/ferris-marriage-held-in-church-lawrence-girl-has-bridal-in-far.html | Ferris Marriage Held in Church; Lawrence Girl Has Bridal in Far Rockaway to Robert Lincoln Cummings Jr. | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/the-story-of-stamps.html | The Story of Stamps | True | By Kent B. Stiles | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/tales-by-wodehouse.html | Tales by Wodehouse | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/harvard-crews-victors-annex-jayvee-and-cub-150pound-races-on.html | HARVARD CREWS VICTORS; Annex Jayvee and Cub 150Pound Races on Housatonic | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/nicaragua-buying-more-in-us.html | Nicaragua Buying More in U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/luxembourg-signs-for-the-exposition-ceremonies-in-perylon-hall-end.html | LUXEMBOURG SIGNS FOR THE EXPOSITION; Ceremonies in Perylon Hall End When Consul General Affixes His Name 1,000 AT OFFICIAL LUNCH President's Mother, Lehman and La Guardia Among Those Present | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/urges-more-rubber-tin-bloom-emphasizes-our-need-of-additional-war.html | URGES MORE RUBBER, TIN; Bloom Emphasizes Our Need of Additional War Supplies | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/friends-of-france-aid-civilian-evacuation-along-belgian-frontier.html | Friends of France Aid Civilian Evacuation Along Belgian Frontier Menaced by Nazis | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/most-dutch-gold-out-of-country.html | Most Dutch Gold Out of Country | True | Wireless to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/fha-here-insures-351000000-loans-total-for-new-york-district.html | FHA HERE INSURES $351,000,000 LOANS; Total for New York District Includes $151,400,000 for Small Houses 7,032 DEALS THIS YEAR Business Over Period of Five Years and Four Months Reviewed by Grace | True | By Lee E. Cooper | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/britain-guards-against-nazi-attack-officials-see-empire-as-next.html | BRITAIN GUARDS AGAINST NAZI ATTACK; Officials See Empire As Next Target of Hitler's Forces | True | By James B. Reston Wireless To the New York Times. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/gold-imports-off-sharply-in-april-249851000-total-compares-with.html | GOLD IMPORTS OFF SHARPLY IN APRIL; $249,851,000 Total Compares With $459,845,000 for March, Government Reports | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/radnor-hunt-cup-won-by-henchman-clothiers-long-shot-takes-4mile.html | RADNOR HUNT CUP WON BY HENCHMAN; Clothier's Long Shot Takes 4-Mile Timber Race With Spurt Near Close COMONHOME IS SECOND Sir Koster Victor in Brush Event--Roustabout Annexes Test on the Flat | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/arrangers-art-in-eight-shows-women-will-exhibit-their-skill-and.html | Arranger's Art In Eight Shows; Women Will Exhibit Their Skill and Lecture At The World's Fair | True | | C1B 454634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/mass-fair-flight-symbol-of-peace-women-from-every-state-are-greeted.html | MASS FAIR FLIGHT SYMBOL OF PEACE; Women From Every State Are Greeted at Airport by Mayor Before Going to Grounds LA GUARDIA IS GALLANT Stresses 'Charm and Beauty' of Ambassadors--Make Trip From Newark in Airliners | True | By Kathleen M'Laughlin | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/to-mark-10th-year-of-brooklyn-college-students-and-faculty-plan.html | To Mark 10th Year Of Brooklyn College; Students and Faculty Plan Gala Day Wednesday | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/the-season-enters-its-final-phase-whitney-shows-works-from.html | THE SEASON ENTERS ITS FINAL PHASE; Whitney Shows Works From Permanent Collection--Sporting Pictures at Knoedler's--Prints at Harlow's--Other Shows | True | By Edward Alden Jewell | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/loughlin-high-team-keeps-track-title-wins-for-fifth-straight-year.html | LOUGHLIN HIGH TEAM KEEPS TRACK TITLE; Wins for Fifth Straight Year in C.H.S.A.A. Novice Meet | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/bethlehem-builds-bach-festival-annual-event-to-be-held-this.html | BETHLEHEM BUILDS BACH FESTIVAL; Annual Event to Be Held This Week--Story Of Origin | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/auto-registration-at-new-peak-in-39-total-of-motor-vehicles-in-the.html | AUTO REGISTRATION AT NEW PEAK IN '39; Total of Motor Vehicles in the Country Reached All-Time High of 31,009,870 ONE TO EVERY 4.4 PERSONS Only Nebraska Failed to Show a Rise Over 1938--Cars in New York at 2,689,288 | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/fail-to-find-sabotage-inquirers-report-on-fatal-explosion-in.html | FAIL TO FIND SABOTAGE; Inquirers Report on Fatal Explosion in Frankford Arsenal | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/chinese-art-to-be-shown-early-ceramics-later-to-be-sold-to-provide.html | CHINESE ART TO BE SHOWN; Early Ceramics Later to Be Sold to Provide Medical Aid to China | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/knott-white-sox-halts-tigers-10-wins-duel-with-bridges-each-giving.html | KNOTT, WHITE SOX, HALTS TIGERS, 1-0; Wins Duel With Bridges, Each Giving Two Hits--Chicago Couples Blows in Third GEHRINGER, 37, HONORED Gifts Showered on Detroit's Second Baseman, but He Is Blanked at Plate | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/trailer-lifecanopies-rise-scream-california-weekend-idyl-marred-by.html | TRAILER LIFE--CANOPIES RISE, SCREAM; California Week-End Idyl Marred by Gyration of The Striped Awning | True | By Blackburn Sims | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/allies-clear-our-exports-contraband-patrol-will-pass-goods-for.html | ALLIES CLEAR OUR EXPORTS; Contraband Patrol Will Pass Goods for Dutch and Belgians | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/nazis-in-rotterdam-days-ago.html | Nazis in Rotterdam Days Ago | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/architects-study-new-materials-talks-on-building-products-to-be.html | ARCHITECTS STUDY NEW MATERIALS; Talks on Building Products to Be Given at Meeting in Louisville, Ky. GLASS BLOCKSON PROGRAM Producers Council Meeting With American Institute for Convention | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/a-p-meets-order-on-brokerage-ban-will-issue-manual-instructing.html | A. & P. MEETS ORDER ON BROKERAGE BAN; Will Issue Manual Instructing Buyers on How to Comply With FTC Order 'SERVICES RENDERED' UP Quality Bakers Case May Bring Supreme Court Ruling on Fundamental Issue | True | By Thomas F. Conroy | C1B 454634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/sec-fight-spurs-bankers-meeting-investment-associations-governors.html | SEC FIGHT SPURS BANKERS' MEETING; Investment Association's Governors' Parley Sets SpringAttendance RecordSTRESS PUBLIC RELATIONS Committees Also Working for Amendments to theSecurity Laws | True | By Howard W. Calkins Special To the New York Times. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/our-human-resources.html | OUR HUMAN RESOURCES | True | By Mildred Adams | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/about.html | ABOUT-- | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/manhattan-squad-takes-track-title-during-the-annual-metropolitan.html | MANHATTAN SQUAD TAKES TRACK TITLE; DURING THE ANNUAL METROPOLITAN INTERCOLLEGIATE TRACK AND FIELD CHAMPIONSHIPS | True | By Arthur J. Daley | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/free-visit-for-pupils-300000-from-city-will-see-fair-on-guided.html | FREE VISIT FOR PUPILS; 300,000 From City Will See Fair on Guided Tours | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/westminster-shows-landinspired-art.html | Westminster Shows Land-Inspired Art | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/3-more-countries-added-to-us-ban-belgium-the-netherlands-and.html | 3 MORE COUNTRIES ADDED TO U.S. BAN; Belgium, the Netherlands and Luxembourg Placed Under Neutrality Act Rules NAVICERT CONTROL EASED British Announce They Will Not Require Permits for Shipments to Two New Allies | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/invasions-denounced-by-british-monarch-messages-to-three-rulers.html | INVASIONS DENOUNCED BY BRITISH MONARCH; Messages to Three Rulers Assail 'Brutal' Attack | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/real-estate-taxes-in-property-deal-federal-court-of-appeals-lays.html | REAL ESTATE TAXES IN PROPERTY DEAL; Federal Court of Appeals Lays Down New Rule for Apportioning Accrued ObligationsBUREAUS' RULINGS UPSETBuyer's System of AccountingHeld to Reflect Income andDeductible Expense | True | By Godfrey N. Nelson | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/columbia-names-50-to-advise-freshmen-college-juniors-picked-to-aid.html | Columbia Names 50 To Advise Freshmen; College Juniors Picked to Aid on Extracurricular Choices | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/iceland-occupation-angers-reich-press-papers-see-astounding.html | ICELAND OCCUPATION ANGERS REICH PRESS; Papers See 'Astounding Invasion' of U.S. Interests | True | Wireless to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/new-things-in-the-city-shops-accessories-that-allow-the-amateur-to.html | New Things in The City Shops; Accessories That Allow the Amateur to Garden in Style and Comfort | True | By Charlotte Hughes | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/printing-anniversary-will-be-celebrated-philadelphia-also-to-mark.html | PRINTING ANNIVERSARY WILL BE CELEBRATED; Philadelphia Also to Mark Birth of Paper Making | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/1200-at-city-college-for-rotc-review-largest-unit-in-country-plans.html | 1,200 at City College For R.O.T.C. Review; Largest Unit in Country Plans Field Day Friday | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/grand-duchess-reported-safe.html | Grand Duchess Reported Safe | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/mothers-day-pledge-checks-wanderlust-boy-nears-home-after.html | MOTHER'S DAY PLEDGE CHECKS WANDERLUST; Boy Nears Home After HitchHiking Thousands of Miles | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/where-we-can-help.html | WHERE WE CAN HELP | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/news-of-night-clubs-the-diamond-horseshoe-opens-a-new-showditto-the.html | NEWS OF NIGHT CLUBS; The Diamond Horseshoe Opens a New Show--Ditto the Cotton Club | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/babe-ruth-day-observed-leewood-golf-club-presents-silver-bowl-to.html | BABE RUTH DAY OBSERVED; Leewood Golf Club Presents Silver Bowl to Him at Dinner | True | Special to THE NEW YORK TIMES. | C1B 454634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/harvard-alumni-meet-here-friday-2000-members-of-124-clubs-to-hold.html | HARVARD ALUMNI MEET HERE FRIDAY; 2,000 Members of 124 Clubs to Hold First Session in City in 28 Years 3-DAY PROGRAM IS MAPPED Many Notables Listed as Speakers on Wide Range of Subjects | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/japans-pavilion-open-message-of-goodwill-is-given-by-consul-general.html | JAPAN'S PAVILION OPEN; Message of Good-Will Is Given by Consul General Wakasugi | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/watch-home-cost-owner-advised-to-know-exact-amount-he-can-spend.html | WATCH HOME COST; Owner Advised to Know Exact Amount He Can Spend | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/canfield-first-in-skeet.html | Canfield First in Skeet | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/federal-workers-have-own-census-civil-service-to-tabulate-their.html | FEDERAL WORKERS HAVE OWN CENSUS; Civil Service to Tabulate Their Jobs From Accountancy Through Zoology | True | Special Correspondence, THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/strikers-picket-gates-14-taxi-drivers-arrested-on-the-irtbmt-ramp.html | STRIKERS PICKET GATES; 14 Taxi Drivers Arrested on the I.R.T.-B.M.T. Ramp | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/sales-curtailed-by-heavy-taxes-holc-official-finds-wide-variance-in.html | SALES CURTAILED BY HEAVY TAXES; HOLC Official Finds Wide Variance in Rates in Many Homs Communities STRIKING EXAMPLES CITED F.B. Bourland Says Excessive Assessments Added to Foreclosure Volume | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/motor-boats-and-cruising-petition-from-red-bank.html | MOTOR BOATS AND CRUISING; Petition From Red Bank | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/montclair-teachers-annex-track-honors-st-francis-and-st-peters-next.html | MONTCLAIR TEACHERS ANNEX TRACK HONORS; St. Francis and St. Peter's Next in Class B Title Meet | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/bridge-world-olympic-hit-by-war-europe-out-of-it-this-yeartest.html | BRIDGE; WORLD OLYMPIC HIT BY WAR; Europe Out of It This Year--Test Queries | True | By Albert H. Morehead | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/gets-2500-in-alienation-suit.html | Gets $2,500 in Alienation Suit | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/club-calendar-for-this-week.html | Club Calendar for This Week | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/type-of-weapon-used-to-kill-allyn-known-ballistics-expert-scans.html | TYPE OF WEAPON USED TO KILL ALLYN KNOWN; Ballistics Expert Scans Bullets --Food Formula Sought | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/hunter-alumnae-tea-covers-70year-span.html | Hunter Alumnae Tea Covers 70-Year Span | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/a-spring-offensive-britain-fortifies-radio-with-15-millions-to.html | A SPRING OFFENSIVE; Britain Fortifies Radio With 15 Millions To Carry on the War of Words | True | By L. Marsland Gander | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/margaret-borgs-troth-newton-mass-girl-is-affianced-to-william-m.html | Margaret Borg's Troth; Newton, Mass., Girl Is Affianced To William M. Priestley | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/manhattan-stops-city-college-96-jaspers-drive-graziano-from-mound.html | MANHATTAN STOPS CITY COLLEGE, 9-6; Jaspers Drive Graziano From Mound in Fifth--Bachman, Sophomore, Is Winner MAZUR, THOMPSON SHINE They Lead Attack With Home Runs--Single by Arthur Brings First Tallies | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/company-to-be-host-to-10000-employees-group-arrives-today-for-2day.html | COMPANY TO BE HOST TO 10,000 EMPLOYEES; Group Arrives Today for 2-Day Visit to Fair | True | | C1B 454634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/shipping-prospers-inspite-of-war-shipping-regulator.html | SHIPPING PROSPERS INSPITE OF WAR; SHIPPING REGULATOR | True | By Frank L. Kluckhohn | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/would-back-roosevelt-labor-party-group-to-propose-support-for.html | WOULD BACK ROOSEVELT; Labor Party Group to Propose Support for Re-election | True |  | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/strict-neutrality-held-aim-in-greece-official-view-is-that-no-state.html | STRICT NEUTRALITY HELD AIM IN GREECE; Official View Is That No State Has Hostile Intentions in Regard to Athens PRESS EDITORIALS BARRED But Country Is Held Ready to Fight if 'Menaced'--Appeal to Peace Finds Response | True | By Telephone To the New York Times. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/thurbers-life-and-hard-times-an-account-of-the-humorists-rather.html | Thurber's Life and Hard Times; An Account of the Humorist's Rather Confused Start as a Writer And as an Artist | True | By Robert van Gelder | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/financial-markets-stock-market-calms-down-prices-irregular-war.html | FINANCIAL MARKETS; Stock Market Calms Down; Prices Irregular, War Favorites Higher--Pound Sterling Recovers | True |  | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/the-screen-grabbag-a-few-words-about-higher-admissions-mr-kordas.html | THE SCREEN GRAB-BAG; A Few Words About Higher Admissions-- Mr. Korda's Plans and Other Items | True | By Thomas M. Pryor | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/bennett-sets-a-record-hurls-hammer-182-feet-3-inches-and-claims.html | BENNETT SETS A RECORD; Hurls Hammer 182 Feet 3 Inches and Claims College Mark | True |  | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True |  | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/hotel-registrations-rise-5-to-25-as-fair-opens.html | Hotel Registrations Rise 5 to 25% as Fair Opens | True |  | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/plead-for-nancy-lincoln-teachers-union-asks-rehiring-of-new-york.html | PLEAD FOR NANCY LINCOLN; Teachers' Union Asks Rehiring of New York City School Teacher | True |  | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/clubs-choose-new-leaders-in-westchester-leaders-who-are-charting.html | Clubs Choose New Leaders In Westchester; LEADERS WHO ARE CHARTING THE COURSES FOR WESTCHESTER WOMEN'S ORGANIZATIONS | True | Bachrach | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/opera-and-concert-asides-with-drive-for-funds-successfully-ended.html | OPERA AND CONCERT ASIDES; With Drive for Funds Successfully Ended, Metropolitan Turns To Plans for Next Season--Renovations of Theatre | True | Kaufmann & Fabry | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/oconnorcestone-gain-farrellbarry-among-winners-in-jersey-proamateur.html | O'CONNOR-CESTONE GAIN; Farrell-Barry Among Winners in Jersey Pro-Amateur Golf | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/housing-bid-is-approved-east-river-project-will-get-under-way-this.html | HOUSING BID IS APPROVED; East River Project Will Get Under Way This Month | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/brooklyn-now-2d-defeat-by-54-forces-dodgers-to-give-up-1st-place-to.html | BROOKLYN NOW 2D; Defeat by 5-4 Forces Dodgers to Give Up 1st Place to Reds 5 RUNS IN 2D ROUT HAMLIN Homer by Klein Starts Drive --Mulcahy Yields 4 in Third but Higbe Protects Lead | True | By Roscoe McGowen | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/all-belgians-in-us-to-be-registered-immediate-listing-for-war.html | ALL BELGIANS IN U.S. TO BE REGISTERED; Immediate Listing for War Service at Consulates Is Directed by Brussels MANY REPORT IN ADVANCE Volunteering of Nationalized American Citizens Also Is Expected by Diplomats | True |  | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/wilhelmina-urges-italy-to-help-check-bombings.html | Wilhelmina Urges Italy To Help Check Bombings | True |  | C1B 454634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/indians-vanquish-browns-in-9th-10-hemsley-singles-with-3-on-to-end.html | INDIANS VANQUISH BROWNS IN 9TH, 1-0; Hemsley Singles With 3 On to End Pitching Duel Between Allen and Bildilli | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/our-aid-puts-airplane-output-of-allies-on-even-footing-with-nazis.html | Our Aid Puts Airplane Output of Allies On Even Footing With Nazis', Wright Says | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/motherhood-fete-on-program-today-dancers-and-chorus-to-take.html | MOTHERHOOD FETE ON PROGRAM TODAY; Dancers and Chorus to Take Part--Miss Perkins to Speak | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/waterway-talks-halt-ottawa-expects-st-lawrence-parleys-to-resume-in.html | WATERWAY TALKS HALT; Ottawa Expects St. Lawrence Parleys to Resume in Fall | True | By Telephone To the New York Times. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/plans-radio-awards-womens-national-committee-to-give-results.html | Plans Radio Awards; Women's National Committee to Give Results Thursday | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/more-deposits-insured-factors-noted-in-1939-increase-by-savings.html | MORE DEPOSITS INSURED; Factors Noted in 1939 Increase by Savings Associations | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/fete-arranged-may-22-to-help-relief-in-france-french-ambassador.html | Fete Arranged May 22 to Help Relief in France; French Ambassador Sponsors Event--Dance on May 28 Will Aid Civilians | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/may-queen-at-bucknell.html | May Queen at Bucknell | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/california-voters-cold-to-primaries-less-than-half-of-registered.html | CALIFORNIA VOTERS COLD TO PRIMARIES; Less Than Half of Registered Democrats Cast Ballot In Roosevelt Sweep THIRD TERM NOT STRESSED | True | By Arthur Caylor | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/shirley-temple-leaving-screen-mother-states.html | Shirley Temple Leaving Screen, Mother States | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/byrd-bound-here-from-havana.html | Byrd Bound Here From Havana | True | Wireless to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/hitlers-drive-spurred-by-hatred-of-england-belgiumnetherlands.html | HITLER'S DRIVE SPURRED BY HATRED OF ENGLAND; Belgium-Netherlands Invasion Follows British Shake-Up and the Norway Exploits of Fuehrer's Bombers IS IL DUCE FORGETTING PACT? | True | By Charles M. Lincoln | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/mrs-muriel-dodge-bride-exwife-of-motor-fortune-heir-wed-to-david-h.html | MRS. MURIEL DODGE BRIDE; Ex-Wife of Motor Fortune Heir Wed to David H. McConnell | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/broker-urges-unified-action-by-owners-for-the-rehabilitation-of.html | Broker Urges Unified Action by Owners For the Rehabilitation of Older Buildings | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/to-be-mit-club-guest-ford-treasurer-will-speak-at-springfield.html | TO BE M.I.T. CLUB GUEST; Ford, Treasurer, Will Speak at Springfield Alumni Meeting | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/hecht-beats-cameron-at-net-bowden-triumphs-in-straight-sets-defeats.html | Hecht Beats Cameron at Net; BOWDEN TRIUMPHS IN STRAIGHT SETS Defeats J. Walsh, 6-2, 6-1, in Opening Round of Kings County Tennis Play ERNEST SUTTER ADVANCES Sets Back Tom Walsh, 6-0, 6-3, at Knickerbocker Club --Hecht Wins, 6-0, 6-1 | True | By Allison Danzig | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/kelly-may-keep-post-reported-as-deciding-to-remain-philadelphia.html | KELLY MAY KEEP POST; Reported as Deciding to Remain Philadelphia Democratic Leader | True | Special to THE NEW YORK TIMES. | C1B 454634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/us-election-seen-as-hitler-factor-jf-chapman-editorhere-on-clipper.html | U.S. ELECTION SEEN AS HITLER FACTOR; J.F. Chapman, Editor,,Here on Clipper, Holds Blows Timed During American Indecision FEARS FOR NETHERLANDS Traveler Doubts if the Dutch Can Halt Nazis Despite Beliefs of Army Chiefs | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/curb-exchange-floor-opened.html | Curb Exchange Floor Opened | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/stock-exchange-vote-is-set-for-tomorrow-ballots-to-be-formality-as.html | STOCK EXCHANGE VOTE IS SET FOR TOMORROW; Ballots to Be Formality, as There Are No Contests | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/virginia-crushes-navy-triumphs-behind-willey-122-on-annapolis.html | VIRGINIA CRUSHES NAVY; Triumphs Behind Willey, 12-2, on Annapolis Diamond | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/fordham-41-issues-new-sophist-study-volume-is-third-in-a-series-on.html | Fordham '41 Issues New 'Sophist' Study; Volume Is Third in a Series on St. Thomas Aquinas | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/mayor-to-dedicate-new-health-unit-lower-east-side-center-to-be.html | MAYOR TO DEDICATE NEW HEALTH UNIT; Lower East Side Center to Be Operated in Cooperation With New York University CEREMONY ON WEDNESDAY Building Is Tenth Built Under La Guardia and Fourth With Medical School Tie-Up | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/haakon-near-capture-by-nazis-second-time-norwegian-king-saved-by.html | HAAKON NEAR CAPTURE BY NAZIS SECOND TIME; Norwegian King Saved by British as Guard Fired Last Round | True | Wireless to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/article-3-no-title.html | Article 3 -- No Title | True | Alan Anderson | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/spring-fiesta-to-give-help-to-health-group-governor-and-mrs-lehman.html | Spring Fiesta to Give Help to Health Group; Governor and Mrs. Lehman Are Heads of the Sponsors | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/trapped-on-mothers-tip-buffalo-police-seize-youths-on-way-to-hold.html | TRAPPED ON MOTHER'S TIP; Buffalo Police Seize Youths on Way to Hold Up Gasoline Station | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/developers-busy-in-white-plains-swope-firm-reports-11-home-sales-in.html | DEVELOPERS BUSY IN WHITE PLAINS; Swope Firm Reports 11 Home Sales in 11 Days--Deals in New Rochelle | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/reported-from-the-fields-of-research.html | Reported From the Fields of Research | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/tatarescu-revises-rumanian-cabinet-progerman-ministers-ousted-and.html | TATARESCU REVISES RUMANIAN CABINET; Pro-German Ministers Ousted and Replaced by Liberals, Friends of France FOREIGN POLICY REMAINS Premier Says Neutrality Will Be Supported by Further Steps in Military Preparations | True | By Eugen Kovacs By Telephone To the New York Times. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/music-of-mexico.html | MUSIC OF MEXICO | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/the-embattled-valley-of-the-mohawks-dr-clarkes-comprehensive.html | The Embattled Valley Of the Mohawks; Dr. Clarke's Comprehensive Account of Its Dramatic History | True | By Francis Brown | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/24000-see-futurama-in-day.html | 24,000 See Futurama in Day | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/manufacturerand-library.html | MANUFACTURER--AND LIBRARY | True | By Delbert Clark | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/john-r-north-weds-actress.html | John R. North Weds Actress | True | | C1B 454634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/archives/egypt-fears-italian-raid-mussolini-expected-to-follow-hitlers.html | EGYPT FEARS ITALIAN RAID; Mussolini Expected to Follow Hitler's Blitzkrieg Example | True | Wireless to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/archives/bigger-air-force-for-navy-is-sought-vinson-committee-to-hear.html | BIGGER AIR FORCE FOR NAVY IS SOUGHT; Vinson Committee to Hear Expansion Program for Fleet This Week ARMY INCREASE URGED May Says $500,000,000 More for Full Mechanized Fighting Strength Will Be Considered | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/sarah-j-day-dies-englewood-poet-daughter-of-former-owner-of.html | SARAH J. DAY DIES; ENGLEWOOD POET; Daughter of Former Owner of Cincinnati Enquirer Stricken in New Jersey at 80 WROTE OF LOCAL EVENTS Acted as a 'Laureate' in Town -- Author of Book on Father and Volumes of Verse | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/ireland-denies-ports-are-used-by-britain-government-says-there-has.html | IRELAND DENIES PORTS ARE USED BY BRITAIN; Government Says There Has Been No Deal for War Bases | True | Special Cable to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/altered-home-sold-investing-group-planning-other-purchases-on-east.html | ALTERED HOME SOLD; Investing Group Planning Other Purchases on East Side | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/riggs-loses-in-4-sets-bows-to-henderson-in-tennessee-valley-net.html | RIGGS LOSES IN 4 SETS; Bows to Henderson in Tennessee Valley Net Semi-Final | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/flushing-corner-sold-plot-with-three-houses-bought-by-new-york.html | FLUSHING CORNER SOLD; Plot With Three Houses Bought by New York Operators | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/ae-smith-jr-to-talk-for-new-york-fund-actress-also-to-take-part-in.html | A.E. SMITH JR. TO TALK FOR NEW YORK FUND; Actress Also to Take Part in Radio Program Today | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/3-rutgers-crews-prevail-lead-home-prep-school-rivals-in-sprints-on.html | 3 RUTGERS CREWS PREVAIL; Lead Home Prep School Rivals in Sprints on Raritan | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/track-title-to-rutgers-middle-states-trophy-retired-in-meet-at.html | TRACK TITLE TO RUTGERS; Middle States Trophy Retired in Meet at Easton | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/george-caleb-bingham-painter-of-a-midwest-frontier.html | George Caleb Bingham, Painter of a Midwest Frontier | True | By Frank Caspers | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/twenty-industries-ruled-as-seasonal-decision-affects-overtime.html | TWENTY INDUSTRIES RULED AS SEASONAL; Decision Affects Overtime Payments Under Findings Basedon Climatic ConditionsFOUR APPEALS DENIEDStatus of Dealers in Autosand Parts Under WagesHours Law Stated | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/records-paganini-his-grand-string-quartet-in-e-major-now.html | RECORDS: PAGANINI; His Grand String Quartet in E Major Now Available-Recent Releases | True | By Gama Gilbert | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/ladies-auxiliary-concert.html | Ladies Auxiliary Concert | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/million-patients-aided-nyu-clinic-reports-on-its-work-of-57-years.html | MILLION PATIENTS AIDED; N.Y.U. Clinic Reports on Its Work of 57 Years | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/widen-new-england-air-defense.html | Widen New England Air Defense | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/allies-land-force-in-the-west-indies-act-to-prevent-nazi-sabotage.html | ALLIES LAND FORCE IN THE WEST INDIES; Act to Prevent Nazi Sabotage -- Washington Says Monroe Doctrine Is Not Infringed | True | By James B. Reston Special Cable To the New York Times. | C1B 454634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/connecticut-group-to-elect.html | Connecticut Group to Elect | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/the-new-books-for-younger-readers-gypsy-life.html | The New Books for Younger Readers; Gypsy Life | True | By Ellen Lewis Buell | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/miss-julie-r-casey-bride-of-john-roach-joan-and-barbara-casey-are.html | Miss Julie R. Casey Bride of John Roach; Joan and Barbara Casey Are Among Sister's Attendants | True | Bachrach | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/swiss-deprive-aliens-of-arms.html | Swiss Deprive Aliens of Arms | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/music-two-operas-at-center.html | Music; Two Operas at Center | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/seacraft-of-china.html | SEACRAFT OF CHINA | True | By Hallett Abend | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/ford-plant-in-antwerp-struck-by-german-bombs.html | Ford Plant in Antwerp Struck by German Bombs | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/cuba-hits-at-disloyalty-undemocratic-parties-banned-in-the-new.html | CUBA HITS AT DISLOYALTY; Undemocratic Parties Banned in the New Constitution | True | Special Cable to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/luxembourg-fete-off-charge-daffaires-unable-to-leave-capital-for.html | LUXEMBOURG FETE OFF; Charge d'Affaires Unable to Leave Capital for Celebration | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/enter-the-ten-percenter-hollywood-talent-agents-invade-the.html | ENTER THE TEN PERCENTER; Hollywood Talent Agents Invade the Production Field--A War Crisis | True | By Douglas W. Churchill Hollywood. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/cultural-link-for-americas-state-federation-promises-an-interchange.html | Cultural Link For Americas; State Federation Promises an Interchange of Music to Cover the Hemisphere | True | By Anne Petersen | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/aid-dental-clinic-fund-young-women-plan-benefit-for-our-lady-of.html | AID DENTAL CLINIC FUND; Young Women Plan Benefit for Our Lady of Rosary Convent | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/new-blitzkrieg-empire-at-stake.html | New Blitzkrieg, Empire at Stake | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/spread-of-bigotry-seen-by-educators-it-has-permeated-classrooms-in.html | SPREAD OF BIGOTRY SEEN BY EDUCATORS; It Has Permeated Classrooms in Many Communities, Teachers Are Warned ALLIANCE HERE SCORED Van Loon Sorrows Over Fate of Holland, but Is Confident She Is Not Doomed | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/coast-cities-cease-to-grow-counting-noses.html | COAST CITIES CEASE TO GROW; COUNTING NOSES | True | By Richard L Neuberger | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/new-fight-planned-on-tuberculosis-state-charities-aid-group-to-open.html | NEW FIGHT PLANNED ON TUBERCULOSIS; State Charities Aid Group to Open Drive to End Disease in Up-State Areas LEADERS TO GIVE VIEWS Annual Meeting of Committee to Be in Session Here on Tuesday and Wednesday | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/accidents-here-and-in-europe-dinners-in-the-air.html | ACCIDENTS HERE AND IN EUROPE; DINNERS IN THE AIR | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/plans-for-orchestra-next-season-news-of-other-orchestras.html | PLANS FOR ORCHESTRA NEXT SEASON; News of Other Orchestras | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/of-the-theatre-on-broadway-and-at-the-world.html | OF THE THEATRE ON BROADWAY AND AT THE WORLD | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/miss-eleanor-swift-wed-to-a-physician-she-is-bride-of-dr-jb.html | Miss Eleanor Swift Wed to a Physician; She Is Bride of Dr. J.B. Gramlich in Maplewood | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/boston-u-halts-harvard-ericksons-homer-in-10th-wins-game-6-to-5.html | BOSTON U. HALTS HARVARD; Erickson's Homer in 10th Wins Game, 6 to 5 | True | Special to THE NEW YORK TIMES. | C1B 454634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/sports-of-the-times-mad-moments-in-maryland.html | Sports of the Times; Mad Moments in Maryland | True | By John Kieran | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/as-the-roman-films-do-the-italian-picture-industry-has-a-few-odds-a.html | AS THE ROMAN FILMS DO; The Italian Picture Industry Has a Few Odds Against which to Fight | True | By Camille M. Cianfarra Rome, April 14. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/finds-oil-case-hits-all-joint-activity-montague-holds-court-ruling.html | FINDS OIL CASE HITS ALL JOINT ACTIVITY; Montague Holds Court Ruling Jeopardizes Group Trade Moves of Any Kind 'TYPICAL METHOD' CITED Decision Points Out Congress Can Allow Agencies to Lift Ban on Combining | True | By Gilbert H. Montague | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/jersey-wedding-for-miss-kinney-red-bank-girl-becomes-the-bride-of.html | Jersey Wedding For Miss Kinney; Red Bank Girl Becomes the Bride of William Lawrence --Gowned in Ivory Satin | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/cornell-doctors-gather-medical-college-alumni-hold-annual-dinner.html | CORNELL DOCTORS GATHER; Medical College Alumni Hold Annual Dinner Meeting | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/debate-on-career-wives-jersey-women-to-present-case-of-married.html | Debate on Career Wives; Jersey Women to Present Case of Married Worker at Convention | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/peddie-annexes-meet-captures-quadrangular-track-games-with-49.html | PEDDIE ANNEXES MEET; Captures Quadrangular Track Games With 49 Points | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/40000-to-connecticut-college.html | $40,000 to Connecticut College | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/camera-uses-electron-rays-patent-issued-for-device-to-photograph.html | 'Camera' Uses Electron Rays; Patent Issued for Device to Photograph Micro-Organisms Heretofore Invisible | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/reds-take-league-lead-as-thompson-defeats-cardinals-for-fourth.html | Reds Take League Lead as Thompson Defeats Cardinals for Fourth Victory; CINCINNATI STOPS ST. LOUIS BY 12-5 17-Hit Barrage Puts Reds in First Place--Three Runs Batted In by Thompson CARDS YIELD SIX IN THIRD Werber Drives Four-Bagger Off Bowman--Mize Propels Sixth Homer of Season | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/the-international-situation-the-war-in-the-low-countries.html | The International Situation; The War in the Low Countries | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/greenwich-estate-sold.html | GREENWICH ESTATE SOLD | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/drama-by-the-thames-in-which-the-lyceum-is-saved-and-the-londoner.html | DRAMA BY THE THAMES; In Which the Lyceum Is Saved and the Londoner Sees a Greenwood Play | True | Wireless to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/colombia-honors-santader.html | COLOMBIA HONORS SANTADER | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/71st-holds-church-parade-today.html | 71st Holds Church Parade Today | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/balkan-war-fears-eased-hungary-scouts-bbc-report-of-reich-closing.html | BALKAN WAR FEARS EASED; Hungary Scouts BBC Report of Reich Closing Frontier | True | By Telephone To the New York Times. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/out-of-the-mail-bag-danger-in-caribbean-trip.html | OUT OF THE MAIL BAG; Danger in Caribbean Trip | True | RICHARD V. HOPPEL. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/article-6-no-title.html | Article 6 -- No Title | True | Photograph by Blinn From Harris & Ewing. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/will-advise-polish-drive-board-of-writers-and-speakers-to-aid.html | WILL ADVISE POLISH DRIVE; Board of Writers and Speakers to Aid Paderewski Fund | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/catholic-music-festival.html | Catholic Music Festival | True | | C1B 454634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/give-planning-course-savings-body-sponsors-summer-session-in.html | GIVE PLANNING COURSE; Savings Body Sponsors Summer Session in Chicago | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/microphone-presents-pons-and-tibbett-on-world-peace-programs-barlow.html | MICROPHONE PRESENTS--; Pons and Tibbett on World Peace Programs Barlow to Direct Sunday Symphonies | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/the-painters-world-of-sir-john-lavery-his-reminiscences-trace-a.html | The Painter's World of Sir John Lavery; His Reminiscences Trace a Career From Abject Poverty To Prosperous Success | True | By Edward la Rocque Tinker | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/jerseys-22-blows-rout-buffalo-218-vernon-wallops-triple-two-singles.html | JERSEYS' 22 BLOWS ROUT BUFFALO, 21-8; Vernon Wallops Triple, Two Singles and One of Little Giants' Four Homers TEN HURLERS SEE ACTION East, Victors' Third Pitcher, Holds Bisons to Pair of Hits in Seven Innings | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/republican-women-to-meet-94824107.html | Republican Women to Meet | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/army-corps-moves-600-miles-in-6-days-41000-blue-troops-travel-from.html | ARMY CORPS MOVES 600 MILES IN 6 DAYS; 41,000 'Blue' Troops Travel From Georgia to Louisiana in a 'Lightning' War TRUCKS, TANKS, CARS USED Unprecedented Manoeuvres Also Test Effectiveness of Civilian Air-Raid Watch | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/forum-on-democracy-held.html | Forum on Democracy Held | True | Special to THE NEW YORK TIMES | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/italys-sea-trade-shown-imports-at-80-in-1938-indicating-effect-of-a.html | ITALY'S SEA TRADE SHOWN; Imports at 80% in 1938, Indicating Effect of a Blockade | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/late-spurt-enables-yales-varsity-crew-to-triumph-in-derby-day.html | Late Spurt Enables Yale's Varsity Crew to Triumph in Derby Day Feature; BLUE EIGHT VICTOR IN CLOSE CONTEST Yale's Varsity Crew Outrows M.I.T. by Half Length as Syracuse Takes Third ELI JAYVEES SHOW WAY Engineer Freshmen Are First --Harvard's 150-Pounders Keep Goldthwaite Cup | True | By Lincoln A. Werden Special To the New York Times. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/midsummer-openings-english-influence.html | Midsummer Openings; English Influence | True | By Kathleen Cannell Wireless To the New York Times. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/princeton-triumphs-at-tennis.html | Princeton Triumphs at Tennis | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/style-revue-to-assist-work-of-polish-relief.html | Style Revue to Assist Work of Polish Relief | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/3000-youths-join-citizenship-study-brooklyn-forums-hailed-as.html | 3,000 Youths Join Citizenship Study; Brooklyn Forums Hailed as Forward Step in Fostering Practical Patriotism | True | By Elizabeth la Hines | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/a-shellcollectors-paradise.html | A SHELL-COLLECTORS' PARADISE | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/events-today.html | Events Today | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/building-garden-suites-750000-protect-in-kew-gardens-will-house-110.html | BUILDING GARDEN SUITES; $750,000 Protect in Kew Gardens Will House 110 Families | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/radio-crimes-up-in-reich-5-persons-get-long-terms-for-listening-to.html | 'RADIO CRIMES' UP IN REICH; 5 Persons Get Long Terms for Listening to Alien News | True | Wireless to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/25426-at-stadium-yanks-drop-8th-in-row-2-runs-in-11th-giving-boston.html | 25,426 AT STADIUM; Yanks Drop 8th in Row, 2 Runs in 11th Giving Boston 6th Straight 2 HENRICH HOMERS IN VAIN Finney Gets One With Bases Full--Crosetti and Keller Benched in Shake-Up | True | By James P. Dawson | C1B 454634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/chevrolet-sales-up-41-in-april.html | Chevrolet Sales Up 41% in April | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/st-peters-on-top-1310-vanquishes-brooklyn-college-nine-as-coughlin.html | ST. PETER'S ON TOP, 13-10; Vanquishes Brooklyn College Nine as Coughlin Stars | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/apartment-nearly-ready-500000-house-at-cranford-nj-to-be-opened-in.html | APARTMENT NEARLY READY; $500,000 House at Cranford, N.J., to Be Opened in June | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/foreclosure-sales-advanced-in-april-47-manhattan-properties-were-of.html | FORECLOSURE SALES ADVANCED IN APRIL; 47 Manhattan Properties Were Offered to Satisfy Liens of $12,088,540 | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/condemns-nazi-invasions-roland-germanamerican-group-says-it-abhors.html | CONDEMNS NAZI INVASIONS; Roland German-American Group Says It Abhors Hitler Moves | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/the-blitzkrieg-how-it-works.html | THE BLITZKRIEG: HOW IT WORKS | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/miss-macarthur-bride-in-chapel-she-is-married-in-ceremony-at-peddie.html | Miss MacArthur Bride in Chapel; She Is Married in Ceremony At Peddie School to George Anderson Waters | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/to-average-the-driver-new-researches-foresee-laws-roads-to-suit-man.html | TO AVERAGE THE DRIVER; New Researches Foresee Laws, Roads to Suit Man at the Wheel | True | By Philip B. Coan | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/anne-hatheway-engaged-connecticut-doctors-daughter-is-fiancee-of-td.html | Anne Hatheway Engaged; Connecticut Doctor's Daughter Is Fiancee of T.D. Clarke | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/american-record-further-reflections-on-performances-of-native-works.html | AMERICAN RECORD; Further Reflections on Performances of Native Works This Season | True | By Olin Downes | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/lecture-to-be-given-on-danish-democracy.html | Lecture to Be Given On Danish Democracy | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/empty-strasbourg-unharmed-by-war-evacuated-since-september-city.html | EMPTY STRASBOURG UNHARMED BY WAR; Evacuated Since September, City Remains Intact as Civil Services Continue A FEW CAFES SERVE BEER Police Direct Scant Traffic as Visitors Drift In, but Guns Are Not Fired | True | By P.j. Philip Wireless To the New York Times. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/ohio-charges-fly-in-primary-fight-davey-seeking-governorship-again.html | OHIO CHARGES FLY IN PRIMARY FIGHT; Davey, Seeking Governorship Again, Accused of Corrupt Practices by Rivals REPUBLICANS RECRIMINATE Mayor Burton of Cleveland Attacks Schorr in Battle for Senator Donahey's Seat | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/free-calls-to-mothers-feature-phone-exhibit.html | Free Calls to Mothers Feature Phone Exhibit | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/living-art-of-mexico-through-twenty-centuries-it-has-faithfully.html | LIVING ART OF MEXICO; Through twenty centuries it has faithfully reflected the inner life of a peple in close touch with nature. | True | By Anita Brenner | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/six-skills-required-of-college-graduates-enumerated-at-skidmore-on.html | Six Skills Required of College Graduates Enumerated at Skidmore on Founder's Day | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/cashiers-golf-tournament.html | Cashiers' Golf Tournament | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/mioland-is-second-finish-of-the-preakness-and-presentation-of-the.html | MIOLAND IS SECOND; Finish of the Preakness and Presentation of the Trophy yesterday | True | By Bryan Field Special To the New York Times. | C1B 454634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/bert-rudolph-dead-new-jersey-mayor-stone-harbor-leader-insurance.html | BERT RUDOLPH DEAD; NEW JERSEY MAYOR; Stone Harbor Leader, Insurance Executive, Stricken at 48 | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/a-castle-in-carinthia-and-other-new-fiction.html | "A Castle in Carinthia" and Other New Fiction | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/outing-for-westchester-heads.html | Outing for Westchester Heads | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/americans-abroad-stay-put.html | Americans Abroad 'Stay Put' | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/projection-gun-shoots-televiews-the-aim-is-to-hit-a-theatre-screen.html | PROJECTION 'GUN' SHOOTS TELEVIEWS; THE AIM IS TO HIT A THEATRE SCREEN; THE G.O.P. CONVENTION WILL BE TELEVISED | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/red-wings-homers-subdue-newark-97-davis-crabtree-and-kurowski.html | RED WINGS' HOMERS SUBDUE NEWARK, 9-7; Davis, Crabtree and Kurowski Connect in Seventh | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/red-cross-sends-aid-to-low-countries-100000-each-to-belgium-and.html | RED CROSS SENDS AID TO LOW COUNTRIES; $100,000 Each to Belgium and Netherlands for the Wounded | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/brussels-admits-break-in-defenses-says-germans-got-a-foothold-in.html | BRUSSELS ADMITS BREAK IN DEFENSES; Says Germans Got a 'Foothold' in Maastricht Region-- Other Lines Firm | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/75000-watch-scotland-tie-england-at-soccer.html | 75,000 Watch Scotland Tie England at Soccer | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/wife-slayer-hangs-self-in-cell.html | Wife Slayer Hangs Self in Cell | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/the-dance-seasons-end-selecting-the-years-outstanding-work-and.html | THE DANCE: SEASON'S END; Selecting the Year's Outstanding Work And Debutante--Week's Events | True | By John Martin | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/belloise-beats-harper-former-champion-easy-victor-in-ridgewood.html | BELLOISE BEATS HARPER; Former Champion Easy Victor in Ridgewood Grove Fight | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/military-parade-at-nyu-thursday-22d-field-day-exercises-to-be-held.html | MILITARY PARADE AT N.Y.U. THURSDAY; 22d Field Day Exercises to Be Held on University Heights by R.O.T.C. 1,000 WILL PARTICIPATE Sabers, Cups and Medals to Be Awarded Winning Platoons and Individuals in Drills | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/miss-louise-w-moora-principal-and-part-owner-of-the-bergen-school.html | MISS LOUISE W. MOORA; Principal and Part Owner of the Bergen School for Girls Dies | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/plumbing-standards-reduce-buying-costs-installing-fixtures-in-homes.html | PLUMBING STANDARDS REDUCE BUYING COSTS; Installing Fixtures in Homes Has Been Simplified | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/inscolassie-wins-in-kentucry-oaks-june-bee-second-and-shine-o-night.html | INSCOLASSIE WINS IN KENTUCRY OAKS; June Bee Second and Shine o' Night Third at Louisville in Test for Fillies | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/oil-flow-to-reich-held-up-on-danube-tankers-halt-as-allied-sources.html | OIL FLOW TO REICH HELD UP ON DANUBE; Tankers Halt as Allied Sources Put Off Deliveries | True | By Telephone To the New York Times. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/television-news-notes-associated-harvard-clubs-meeting-on-short.html | TELEVISION NEWS NOTES; ASSOCIATED HARVARD CLUBS MEETING ON SHORT WAVES | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/a-jolly-comedy.html | A Jolly Comedy | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/yonkers-youth-first-to-enter-fair-gates-had-waited-8-hoursmayor.html | YONKERS YOUTH FIRST TO ENTER FAIR GATES; Had Waited 8 Hours-- Mayor Cuts Barrier Ribbon | True | | C1B 454634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/british-hold-communist-paper.html | British Hold Communist Paper | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/fiction-in-lighter-vein.html | Fiction in Lighter Vein | True | By Charlotte Dean | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/sees-courts-cultures-hope.html | Sees Courts Culture's Hope | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/jersey-clubwomen-meeting-at-shore-1000-from-federated-groups-are.html | Jersey Clubwomen Meeting at Shore; 1,000 From Federated Groups Are Expected at Atlantic City Convention | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/bennett-protests-pay-delay-in-orange-asks-12000-due-aides-in-county.html | Bennett Protests Pay Delay in Orange; Asks $12,000 Due Aides in County Inquiry | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/boy-scouts-seek-camp-funds.html | Boy Scouts Seek Camp Funds | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/child-and-parent.html | CHILD AND PARENT | True | By Catherine MacKenzie | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/hugh-walpoles-memoir-of-a-journey-to-rome.html | Hugh Walpole's Memoir of a Journey to Rome | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/a-womans-life.html | A Woman's Life | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/knox-demands-defense-arming-in-chicago-editorial-he-warns-that-new.html | KNOX DEMANDS DEFENSE ARMING; In Chicago Editorial He Warns That New Nazi Invasions Struck 'Hour of Decision' FOR SEA AND AIR FORCES Republican Leader Insists on Action at Once to Avert Peril on Both Coasts | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/typical-families-greeted-by-mayor-after-official-ceremony-he-his.html | 'TYPICAL FAMILIES' GREETED BY MAYOR; After Official Ceremony, He, His Wife and Children Have Private Visit With Them TWO GROUPS FIRST OF 48 All Will Live a Weak Each in FHA Homes, Each as Representative of a State | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/notes-for-the-traveler-prairies-and-lakes-of-illinois-and-indiana.html | NOTES FOR THE TRAVELER; Prairies and Lakes of Illinois and Indiana-- Alaskan Trip--On the Great Lakes | True | By Diana Rice | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/he-was-a-veray-parfit-gentil-poet-geoffrey-chaucer-born-six-hundred.html | HE WAS A VERAY PARFIT GENTIL POET; Geoffrey Chaucer, born six hundred years ago, lived all the life of the Middle Ages and wrote it all down. | True | By P.w. Wilson | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/resignation-britains-new-leader.html | Resignation; Britain's New Leader | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/park-maypole-dances-tuesday.html | Park Maypole Dances Tuesday | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/mrs-joseph-a-dear-wife-of-jurist-editor-of-the-jersey-journal-is.html | MRS. JOSEPH A. DEAR; Wife of Jurist, Editor of The Jersey Journal, Is Dead | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/a-cousin-of-anthony-eden-here.html | A COUSIN OF ANTHONY EDEN HERE | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/sculpture-show-on-may-20-aids-needy-children-wheeler-willams-work.html | Sculpture Show On May 20 Aids Needy Children; Wheeler Willams Work Will Be a Benefit Exhibition for State Charities Group | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/cornell-captures-light-weight-race-beats-columbia-crew-by-bow.html | CORNELL CAPTURES LIGHT WEIGHT RACE; Beats Columbia Crew by Bow Length, Taking Lead at OneMile Mark on the Harlem | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/city-college-jayvees-bow.html | City College Jayvees Bow | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/rubber-and-tin-up-on-spread-of-war-london-eyes-dutch-and-belgium.html | RUBBER AND TIN UP ON SPREAD OF WAR; London Eyes Dutch and Belgium Invasion Gravely onScore of Commodities | True | By Henry Heyman Wireless To the New York Times. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 454634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/get-kahn-estate-title.html | GET KAHN ESTATE TITLE | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/service-at-new-makeup-bars-new-stockings.html | Service at New Make-Up Bars; New Stockings | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/tablet-honors-brownson-memorial-to-admiral-is-dedicated-at-naval.html | TABLET HONORS BROWNSON; Memorial to Admiral Is Dedicated at Naval Academy | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/peekskill-sales-made-broker-also-disposes-of-homes-at-oscawanna-and.html | PEEKSKILL SALES MADE; Broker Also Disposes of Homes at Oscawanna and Mohegan | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/gliders-win-prizes-in-plane-contest-freeport-youngsters-take-cup-at.html | GLIDERS WIN PRIZES IN PLANE CONTEST; Freeport Youngsters Take Cup at Events in Park | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/ad-response-slackens-dress-activity-is-concentrated-on-womens-sizes.html | AD RESPONSE SLACKENS; Dress Activity Is Concentrated on Women's Sizes | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/medal-is-awarded-in-adult-teaching-1400-graduates-of-evening.html | MEDAL IS AWARDED IN ADULT TEACHING; 1,400 Graduates of Evening Elementary Schools Honor Morse A. Cartwright NEW CITIZENS WELCOMED Councilmen Strauss, Spellman and Surpless Speak at Exercises Here | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/classes-at-night-set-for-summer-buffalo-university-unit-acts-to.html | Classes at Night Set for Summer; Buffalo University Unit Acts To Meet Request of Many Seeking Degrees | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/hill-golfers-triumph-54.html | Hill Golfers Triumph, 5-4 | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/associated-gas-charge-committee-says-300000000-asset-was.html | ASSOCIATED GAS CHARGE; Committee Says $300,000,000 Asset Was Transferred | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/forum-on-civil-liberties.html | Forum on Civil Liberties | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/returning-cargoes-to-clog-trade-zone-war-goods-awaiting-shipment.html | RETURNING CARGOES TO CLOG TRADE ZONE; War Goods Awaiting Shipment Already Crowd Space | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/the-stalwart-ethan-allen-stewart-holbrooks-biography-brings-him.html | THE STALWART ETHAN ALLEN; Stewart Holbrook's Biography Brings Him Rousingly to Life | True | By R.l. Duffus | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/giralda-german-shepherd-gains-premier-honors-in-south-orange.html | Giralda German Shepherd Gains Premier Honors in South Orange Exhibition; TERRIERS OWNED BY MR. AND MRS. MAURICE POLLAK | True | By Kingsley Childs Special To the New York Times. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/tulip-gardens-in-manhattan.html | Tulip Gardens in Manhattan | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/east-side-renovation-apartment-in-77th-street-has-been-redecorated.html | EAST SIDE RENOVATION; Apartment in 77th Street Has Been Redecorated | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/1082-aided-in-getting-jobs.html | 1,082 Aided in Getting Jobs | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/bender-in-tennis-final-pingry-star-triumphs-twice-at-princetonvogt.html | BENDER IN TENNIS FINAL; Pingry Star Triumphs Twice at Princeton--Vogt Advances | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/chinese-hollywood.html | CHINESE HOLLYWOOD | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/the-literary-scene-in-bulgaria-the-new-books-in-bulgaria.html | The Literary Scene in Bulgaria; The New Books in Bulgaria | True | By Stoyan Christowe | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/40-fair-gets-off-to-lively-start-191196-on-hand-the-worlds-fair-of.html | '40 FAIR GETS OFF TO LIVELY START; 191,196 ON HAND; The World's Fair of 1940 Opens, Dedicated to Peace and Freedom | True | By Russell B. Porter | C1B 454634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/statendam-saved-torpedo-victims-rescued-crew-of-a-freighter-sunk-by.html | STATENDAM SAVED TORPEDO VICTIMS; Rescued Crew of a Freighter Sunk by U-Boat--Tied Up Since December | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/untermyer-art-sale-brings-44275-more-highest-price-at-the-session.html | UNTERMYER ART SALE BRINGS $44,275 MORE; Highest Price at the Session Is Paid for Cellini Statuette | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/harvard-victor-at-lacrosse.html | Harvard Victor at Lacrosse | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/americans-in-bergen-safe.html | Americans in Bergen Safe | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/latin-americans-condemn-invasion-ecuador-officially-tells-low.html | LATIN AMERICANS CONDEMN INVASION; Ecuador Officially Tells Low Countries of Her Sympathy -- Argentines Indignant NAZI EXCUSES DENOUNCED Brazilians Call Them Feeble --Peru's Congress Passes Angry Resolutions | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/cameras-new-items-contests-exhibitions-and-other-developments-for.html | CAMERAS: NEW ITEMS; Contests, Exhibitions and Other Developments For the Amateur | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/a-lynchless-year.html | A LYNCHLESS YEAR | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/mdowell-day-set-to-open-stamp-sale-peterborough-will-honor.html | 'M'DOWELL DAY' SET TO OPEN STAMP SALE; Peterborough Will Honor Composer's Memory Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/shortage-of-fighting-men-is-laid-to-the-last-war.html | Shortage of Fighting Men Is Laid to the Last War | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/old-squarerigger-to-return-to-sea-the-tusitala-nearly-ready-to.html | OLD SQUARE-RIGGER TO RETURN TO SEA; The Tusitala Nearly Ready to Leave for Florida for a New Role as Training Ship INTERIOR IS MODERNIZED WPA Men Transform Vessel That Has Long Lain Idle--Departure Wednesday | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/consider-the-trees.html | CONSIDER THE TREES | True | John Kabel | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/princeton-theses-cover-big-field-one-on-realism-in-chinese.html | Princeton Theses Cover Big Field; One on Realism in Chinese Landscape Art Contains About 90,000 Words | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/manhattan-cubs-on-top.html | Manhattan Cubs on Top | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/world-masters-of-the-theatre.html | World Masters of the Theatre | True | By William Kozlenko | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/church-to-observe-275th-anniversary-staten-island-congregation-says.html | CHURCH TO OBSERVE 275TH ANNIVERSARY; Staten Island Congregation Says Parish Is Actually Older | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/russells-double-wins-for-cubs-75-he-connects-with-bases-full-in.html | RUSSELL'S DOUBLE WINS FOR CUBS, 7-5; He Connects With Bases Full in Sixth Inning, Deciding Contest With Pirates | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/mysterious-angel-hints-new-cash-gifts-residents-of-ava-mo-get-812.html | MYSTERIOUS 'ANGEL' HINTS NEW CASH GIFTS; Residents of Ava, Mo., Get $812 in Checks in Four Months | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/educators-propose-1st-world-war-study-policy-group-would-have.html | EDUCATORS PROPOSE 1ST WORLD WAR STUDY; Policy Group Would Have Pupils Learn Effect on U.S. | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/notre-dame-beats-army-nine-by-62-first-south-bend-baseball-team-to.html | NOTRE DAME BEATS ARMY NINE BY 6-2; First South Bend Baseball Team to Visit West Point in 26 Years Is Victor | True | Special to THE NEW YORK TIMES. | C1B 454634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/young-women-will-assist-fashion-show-in-behalf-of-union-settlement.html | Young Women Will Assist Fashion Show In Behalf of Union Settlement on Tuesday; 'May Queen' Will Be Chosen From Among the Most Attractively Gowned of Those Attending Party | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/ap-herberts-miscellany.html | A.P. Herbert's Miscellany | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/the-good-mother-a-psvchologists-portrait-a-psychologists-portrait.html | THE GOOD MOTHER A Psvchologist's Portrait; A Psychologist's Portrait | True | By Leo Kanner, M. D., Associate Professor of Psychiatry, Johns Hopkins Hospital. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/harrison-of-yale-subdues-penn-104-yields-only-four-hits-and-strikes.html | HARRISON OF YALE SUBDUES PENN, 10-4; Yields Only Four Hits and Strikes Out 14 as Elis Take League Contest SCHROEDER BATTING STAR Tops Victors' Attack on Three Pitchers With 3 Blows at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/colgate-tops-st-lawrence.html | Colgate Tops St. Lawrence | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/ronsard-his-life-and-poetry-morris-bishops-sympathetic-biography.html | Ronsard: His Life and Poetry; Morris Bishop's Sympathetic Biography Includes Translations of Many of the Poems | True | By Justin O'Brien | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/wisconsin-to-row-syracuse.html | Wisconsin to Row Syracuse | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/talks-to-antwerp-during-an-air-raid-belgian-official-at-fair-is.html | TALKS TO ANTWERP DURING AN AIR RAID; Belgian Official at Fair Is Told by Minister That Bombing Fails to Bring Panic NATION 'WON'T BE LICKED' Ford Factories Hit by Nazi Explosives, Cabinet Member Informs Dr. Gevaert | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/hill-in-front-7-to-1-rehor-fans-13-lawrenceville-batters-and-hits.html | HILL IN FRONT, 7 TO 1; Rehor Fans 13 Lawrenceville Batters and Hits Triple | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/uncertainty-the-neutrals-watch.html | Uncertainty; The Neutrals Watch | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/daughter-to-robert-hacketts.html | Daughter to Robert Hacketts | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/wills-for-probate.html | Wills for Probate | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/educators-seek-better-program-in-high-schools-need-of-preparation.html | Educators Seek Better Program In High Schools; Need of Preparation for Life, Rather Than College, Is Being Recognized | True | By Benjamin Fine | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/head-of-broadstreets-honored.html | Head of Broadstreet's Honored | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/special-prayer-said-for-allies-rabbi-goldstein-also-asks-divine.html | SPECIAL PRAYER SAID FOR ALLIES; Rabbi Goldstein Also Asks Divine Guidance in Crisis for Our President TRIBUTE PAID TO MOTHERS Women in All Countries Urged to Work for Permanent Peace When War Ends | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/real-estate-notes-issues-connecticut-booklet.html | REAL ESTATE NOTES; Issues Connecticut Booklet | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/fha-applications-reach-new-level-requests-to-insure-loans-on-new.html | FHA APPLICATIONS REACH NEW LEVEL; Requests to Insure Loans on New Houses Amounted to $100,901,774 in April41% INCREASE OVER 1939Trend to Lower Prices in Dwellings Is Indicated by Administrator's Report | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/nazis-say-parachutists-are-behind-maginot-line.html | Nazis Say Parachutists Are Behind Maginot Line | True | | C1B 454634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/the-fair-marchesfor-peace-the-big-show-in-its-second-year-bears.html | THE FAIR MARCHES--FOR PEACE; The big show in its second year bears witness to the faith that those who build outmarch the destroyers. | True | By R.l. Duffus | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/gardens-on-parade-opens-its-second-year-of-bloom-rock-pool-at.html | Gardens on Parade Opens Its Second Year of Bloom; ROCK POOL AT GARDENS ON PARADE | True | By Dorothy H. Jenkins | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/swiss-said-to-down-nazi-plane.html | Swiss Said to Down Nazi Plane | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/approach-of-summer-brings-renewed-activity-in-lake-communities.html | APPROACH OF SUMMER BRINGS RENEWED ACTIVITY IN LAKE COMMUNITIES CLOSE TO MANHATTAN | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/vigilance-americas-role.html | Vigilance; America's Role | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/narcissus-awards-given-gardens-on-parade-names-three-winners-of.html | NARCISSUS AWARDS GIVEN; Gardens on Parade Names Three Winners of Certificates | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/six-hurt-in-tenement-fire.html | Six Hurt in Tenement Fire | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/union-takes-steps-to-block-rackets-clothing-workers-board-will.html | UNION TAKES STEPS TO BLOCK RACKETS; Clothing Workers' Board Will Offer Plan to Convention to Open Here Tomorrow HILLMAN BEHIND PROGRAM Proposal Calls for Expulsion of Officers Found Guilty of Dishonesty | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/latinamerican-trade.html | LATIN-AMERICAN TRADE | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/poly-prep-beats-irving-162.html | Poly Prep Beats Irving, 16-2 | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/theunis-compares-hitler-to-burglar-says-protest-against-belgian.html | THEUNIS COMPARES HITLER TO BURGLAR; Says Protest Against Belgian Forts Is Like Complaint Against the Police NAZI DOCUMENTS 'STUPID' Former Premier, in Washington, Calls Defense of 'Aggression' Unimaginative Lies | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/taxpayers-expand-program-in-state-open-albany-offices-and-plan.html | TAXPAYERS EXPAND PROGRAM IN STATE; Open Albany Offices and Plan Branches Elsewhere | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/1940-seaside-styles-flaring-ballerina-skirts-shawls-for-beachwear.html | 1940 SEASIDE STYLES; Flaring Ballerina Skirts --Shawls for Beachwear | True | By Virginia Pope | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/mrs-joseph-c-ryan-president-of-yonkers-hardware-company-founded-by.html | MRS. JOSEPH C. RYAN; President of Yonkers Hardware Company Founded by Husband | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/morrow-service-held-funeral-in-englewood-home-for-sister-of-the.html | MORROW SERVICE HELD; Funeral in Englewood Home for Sister of the Late Senator | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/amityville-wins-relay-captures-class-a-mile-in-long-island-school.html | AMITYVILLE WINS RELAY; Captures Class A Mile in Long Island School Track Meet | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/colors-influence-comforts-in-home-stimulating-and-sedative-effects.html | COLORS INFLUENCE COMFORTS IN HOME; Stimulating and Sedative Effects Found in Some Tints | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/fenske-runs-4083-mile-to-win-in-memphis-meet.html | Fenske Runs 4:08.3 Mile To Win in Memphis Meet | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/wars-influence-bearish-in-wheat-fear-of-smaller-foreign-demand.html | WAR'S INFLUENCE BEARISH IN WHEAT; Fear of Smaller Foreign Demand Drives Prices Down, butClose Is About UnchangedCORN SUPPORT FALLS OFFCash Interests Sell, but Farmers' Offerings Are Light andFinish Is Steady | True | Special to THE NEW YORK TIMES. | C1B 454634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/sweeney-wins-suit-delay-representative-avoids-making-deposition.html | SWEENEY WINS SUIT DELAY; Representative Avoids Making Deposition Until After Primary | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/old-photos-in-review-camera-art-is-followed-from-its-beginnings-in.html | OLD PHOTOS IN REVIEW; Camera Art Is Followed From Its Beginnings In Eastman Show | True | By Robert W. Brown | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/open-home-group-in-westbury-li-development-starts-on-tract-of-120.html | OPEN HOME GROUP IN WESTBURY, L.I.; Development Starts on Tract of 120 Acres Near Many Large Estates | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/boost-heating-sales-producers-plan-special-campaigns-to-tie-in-with.html | BOOST HEATING SALES; Producers Plan Special Campaigns to Tie in With FHA | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/many-accuse-adonis-amen-says-citizens-link-gang-chief-to.html | MANY ACCUSE ADONIS; Amen Says Citizens Link Gang Chief to Politicians | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/yale-poloists-on-top-coreys-six-goals-mark-104-triumph-over.html | YALE POLOISTS ON TOP; Corey's Six Goals Mark 10-4 Triumph Over Princeton | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/aid-for-finland-sought-new-organization-here-plans-to-assist-in.html | AID FOR FINLAND SOUGHT; New Organization Here Plans to Assist in Rehabilitation | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/churchill-names-war-cabinet-of-5-attlee-greenwood-halifax-and.html | CHURCHILL NAMES WAR CABINET OF 5; Attlee, Greenwood, Halifax and Chamberlain in It--Eden and Sinclair Get Posts | True | By Raymond Daniell Special Cable To the New York Times. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/los-angeles-ac-victor.html | Los Angeles A.C. Victor | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/science-in-the-news-atomic-powernot-yet.html | Science In The News; Atomic Power-- Not Yet | True | By Waldemar Kaempffert | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/many-charges-made-at-belmont-track-for-start-of-race-meeting.html | Many Charges Made at Belmont Track for Start of Race Meeting Tomorrow; EIGHT RACES DAILY LISTED AT BELMONT First Steeplechasing of New York Season Set for Meet Starting Tomorrow SUPER TOTE IS INSTALLED Wagering Records Expected-- 47th Toboggan Handicap Is Inaugural Feature | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/pinchot-for-peace-by-conservation-proposes-world-cooperation-to.html | PINCHOT FOR PEACE BY 'CONSERVATION'; Proposes World Cooperation to Give All Nations Access to Vital Raw Materials WALLACE SPURS TROPICS Tells Scientists at Capital That Latin America Should Expand Agriculture | True | By William L Laurence Special To the New York Times. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/money-market-steady-in-london-treasurybill-basis-unchanged-from-the.html | MONEY MARKET STEADY IN LONDON; Treasury-Bill Basis Unchanged From the Official Issue of Last Week FUNDS READILY AVAILABLE Free-Pound's Drop Causes Some Minor Adjustments in Foreign Exchange | True | Wireless to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/new-stars-to-test-golfs-old-guard-in-goodall-roundrobin-eevnt-this.html | New Stars to Test Golf's Old Guard in Goodall Round-Robin Eevnt This Week; GOLFERS WHO WILL BE SEEN IN THE GOODALL TOURNAMENT | True | Times Wide World | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/direct-diplomatic-relations-with-the-vatican-advised.html | Direct Diplomatic Relations With the Vatican Advised | True | JAMES H.RYAN, | C1B 454634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/living-and-leisure.html | LIVING AND LEISURE | True | By Jane Cobb | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/are-we-nearer-war-debate-in-the-capital-the-arguments-run-pro-and.html | ARE WE NEARER WAR?-- DEBATE IN THE CAPITAL; The Arguments Run Pro and Con but A Change Is Noticed in the Stand Of Extreme Isolationists MORAL OF HOLLAND'S STORY | True | By Arthur Krock | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/hospital-day-today-winners-of-essay-contest-in-schools-announced.html | HOSPITAL DAY TODAY; Winners of Essay Contest in Schools Announced | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/260000-to-finance-apartment-project-loan-put-on-suites-rising-in.html | $260,000 TO FINANCE APARTMENT PROJECT; Loan Put on Suites Rising in Kings Highway, Brooklyn | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/viewpoint-on-education-fears-effect-of-wars-end.html | Viewpoint on Education; Fears Effect of War's End | True | By W.a. MacDonald | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/flatbush-tract-bought-for-homes-builders-purchase-plot-long-used-by.html | FLATBUSH TRACT BOUGHT FOR HOMES; Builders Purchase Plot Long Used by Rose Growers in Utica Avenue Area | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/criticizes-cities-for-realty-decay-loan-bank-member-says-civic.html | CRITICIZES CITIES FOR REALTY DECAY; Loan Bank Member Says Civic Officials Must Take Lead in Rehabilitation CAUSES BIG REVENUE LOSS F.W. Catlett Points Out Two Projects Under Way to Reclaim Old Areas | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/notes-slight-decline-in-mortgage-loans-second-bank-district-reports.html | NOTES SLIGHT DECLINE IN MORTGAGE LOANS; Second Bank District Reports Drop for First Quarter Year | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/grau-bases-policy-on-ties-with-us-cuban-presidential-candidate-says.html | GRAU BASES POLICY ON TIES WITH U.S.; Cuban Presidential Candidate Says 'Yankee Imperialism' Is Now a Thing of the Past HOLDS TRADE PACT VITAL Sees Benefit to Both Nations in an Accord Covering Sugar --Notes a Need for Capital | True | By R. Hart Phillips Special Correspondence, The New York Times | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/paris-looks-ahead-to-major-clashes-allied-chiefs-satisfied-with.html | PARIS LOOKS AHEAD TO MAJOR CLASHES; Allied Chiefs Satisfied With War's New Trend, but Expect Wider Action Soon NAZI RESULTS DISCOUNTED Effort Held to Merit More-- Maginot Line Tested by Attack of Division | True | By G.h. Archambault Wireless To the New York Times. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/britains-bombers-raid-bergen-twice-german-training-ship-is-hit.html | BRITAIN'S BOMBERS RAID BERGEN TWICE; German Training Ship Is Hit Three Times in Surprise Attack, London Says OIL TANKS REPORTED FIRED Berlin Claims Planes Scored on Enemy Battleship and Cruiser Off Narvik | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/bathing-pavilions-sold-bay-shore-golf-club-to-open-two-at-long.html | BATHING PAVILIONS SOLD; Bay Shore Golf Club to Open Two at Long Beach on June 1 | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/suits-against-hoboken-to-open.html | Suits Against Hoboken to Open | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/men-and-issues-in-doubt-as-big-conventions-near-uncertainty-over.html | MEN AND ISSUES IN DOUBT AS BIG CONVENTIONS NEAR; Uncertainty Over Roosevelt Still Fogs Democratic Picture, While Deadlock Possibility Confronts Republicans | True | By Turner Catledge | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/the-return-of-the-somnambulist-in-which-conrad-veidt-talks-of-war.html | THE RETURN OF THE SOMNAMBULIST; In Which Conrad Veidt Talks of War and Peace And the Actor Species | True | By Theodore Strauss | C1B 454634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/miss-dorothy-cecile-adams-is-married-in-east-orange-to-henry.html | Miss Dorothy Cecile Adams Is Married In East Orange to Henry Baldwin Drake Jr.; Ceremony Is Performed in Christ Church With Miss Edith Wilkinson as Her Maid of Honor | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/mothers-back-defense-national-legion-against-sending-troops-abroad.html | MOTHERS BACK DEFENSE; National Legion Against Sending Troops Abroad, However | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/on-the-floor-of-the-sea.html | ON THE FLOOR OF THE SEA | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/femmes-de-guerre-with-a-large-of-frances-man-power-under-arms-the.html | FEMMES DE GUERRE; With a large of France's man power under arms the women are toiling in factories shops and on the farms to supply war needs and keep the country's industries in production. | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/discuss-realty-taxes-governor-saltonstail-to-speak-at-new-england.html | DISCUSS REALTY TAXES; Governor Saltonstail to Speak at New England Conference | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/bike-trains-to-country-city-cyclists-now-are-enabled-to-take.html | BIKE TRAINS TO COUNTRY; City Cyclists Now Are Enabled to Take Excursion Trips to Pedaling Sites | True | By Helen Morgan | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/cotton-up-sharply-after-early-drop-foreign-selling-orders-soon.html | COTTON UP SHARPLY AFTER EARLY DROP; Foreign Selling Orders Soon Filled and the Recovery Runs to $1 a Bale FINAL GAINS 9 TO 14 POINTS Shorts Are Active Buyers in Spot Month--Price-Fixing Done by the Mills | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/park-stamps-of-japan-war-cover-exhibition.html | PARK STAMPS OF JAPAN; War Cover Exhibition | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/rival-aiding-the-fair-golden-gate-exposition-urging-westerners-to.html | RIVAL AIDING THE FAIR; Golden Gate Exposition Urging Westerners to Come Here | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/hull-reiterates-east-indies-stand-assumes-9power-pact-signers-will.html | HULL REITERATES EAST INDIES STAND; Assumes 9-Power Pact Signers Will Observe Status Quo-- Tokyo's Pledge Studied ALLIED LANDINGS NOTED No Breach of American Law Is Seen in Occupation of Curacao and Aruba | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/sees-more-branded-coat-lines.html | Sees More Branded Coat Lines | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/story-of-a-rescue-more-than-152000-listeners-responded-to-the-call.html | STORY OF A RESCUE; More Than 152,000 Listeners Responded To the Call, 'Save the Opera' | True | By Orrin E. Dunlap Jr. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/3-queens-lots-traded-investor-acquires-corner-parcel-in-163d-st.html | 3 QUEENS LOTS TRADED; Investor Acquires Corner Parcel in 163d St., Flushing | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/manhattan-college-holds-movingup-day-john-f-naughton-of-engineering.html | MANHATTAN COLLEGE HOLDS MOVING-UP DAY; John F. Naughton of Engineering School Heads Student Board | True | | C1B 454634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/fighting-fox-first-but-he-is-set-back-the-chief-wins-excelsior-on.html | FIGHTING FOX FIRST, BUT HE IS SET BACK; The Chief Wins Excelsior on Foul as Jamaica Meet Ends --Youthful to Zacharias | True | By Fred van Ness | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/coventry-victor-in-english-soccer-beats-wolverhampton-72-in-twogame.html | COVENTRY VICTOR IN ENGLISH SOCCER; Beats Wolverhampton, 7-2, in Two-Game Second Round of War Cup Competition | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/ohio-honors-road-historic-national-highways-centennial-will-be.html | OHIO HONORS ROAD; Historic National Highway's Centennial Will Be Celebrated This Week | True | By Robert S. Harper | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/new-york-the-fair-again.html | NEW YORK; The Fair Again | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/1385-police-guard-vast-site-of-show-traffic-moves-without-hitch.html | 1,385 POLICE GUARD VAST SITE OF SHOW; Traffic Moves Without Hitch Despite the Throngs of Exposition Visitors AMBULANCES ARE BUSY Surgeons Called to Treat Fifty Cases, Ranging From Burns to Blistered Feet | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/about-eagles-and-horses.html | ABOUT EAGLES AND HORSES | True | By John Woolfenden | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/large-residence-in-new-england-colonial-style.html | LARGE RESIDENCE IN NEW ENGLAND COLONIAL STYLE | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/statz-of-los-angeles-in-2500th-game-today.html | Statz of Los Angeles In 2,500th Game Today | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/from-the-mail-pouch-mr-kerr-rejoins.html | FROM THE MAIL POUCH; Mr. Kerr Rejoins | True | HARRISON KERR. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/the-forts-of-liege-germans-on-1914-route.html | THE FORTS OF LIEGE; Germans on 1914 Route | True | By Hanson W. Baldwin | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/a-novel-filled-with-inner-peace.html | A Novel Filled With Inner Peace | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/climbs-pole-shoots-self-indiana-youth-foiled-in-hanging-attempt.html | CLIMBS POLE SHOOTS SELF; Indiana Youth, Foiled in Hanging Attempt, Eludes Pursuers | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/oratorio-to-be-heard-haydns-creation-will-be-sung-by-college-groups.html | ORATORIO TO BE HEARD; Haydn's 'Creation' Will Be Sung by College Groups Wednesday | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/tax-receiver-held-in-irregularities-westchester-official-jailed-on.html | TAX RECEIVER HELD IN IRREGULARITIES; Westchester Official Jailed on Grand Larceny Charge | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/bettina-and-katz-matched.html | Bettina and Katz Matched | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/twoprize-saroyan-the-time-of-your-life-selected-by-the-critics-and.html | TWO-PRIZE SAROYAN; 'The Time of Your Life' Selected by the Critics and the Pulitzer Judges | True | By Brooks Atkinson | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/shortwave-pickups.html | SHORT-WAVE PICK-UPS | True | By W.t. Arms | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/british-labor-assails-stalins-6th-column-charges-it-operates-abroad.html | BRITISH LABOR ASSAILS STALIN'S '6TH COLUMN'; Charges It Operates Abroad to Extend His Power | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/brooklyn-poly-in-front.html | Brooklyn Poly in Front | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/wyoming-plans-big-stampede-all-activities-included.html | WYOMING PLANS BIG 'STAMPEDE'; All Activities Included | True | | C1B 454634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/the-1940-kitchen-garden-offers-many-new-flavors-table-quality-and.html | The 1940 Kitchen Garden Offers Many New Flavors; TABLE QUALITY AND VITAMINS | True | By Esther Ayer Millner | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/john-byrne-67-dies-a-realty-executive-president-of-managers-group.html | JOHN BYRNE, 67, DIES; A REALTY EXECUTIVE; President of Managers' Group Entered the Field in 1893 | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/a-white-paper-for-america.html | A "White Paper" for America | True | By Harold B. Hinton | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/rise-of-5-reported-in-living-costs-in-us.html | Rise of .5% Reported In Living Costs in U.S. | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/lists-8-sales-in-april-nehring-firm-notes-interest-in-uptown.html | LISTS 8 SALES IN APRIL; Nehring Firm Notes Interest In Uptown Apartment Houses | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/berlin-lists-gains-taking-of-defense-key-laid-to-new-type-of.html | BERLIN LISTS GAINS; Taking of Defense Key Laid to 'New Type' of Air-Land Blow BIGGER DRIVE HINTED Nazis View Invasion as Curtain-Raiser for Vast Offensive | True | By George Axelsson Wireless To the New York Times. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/japanese-insist-on-indies-peace-belligerents-us-and-italy-are.html | JAPANESE INSIST ON INDIES PEACE; Belligerents, U.S. and Italy Are Notified Status Quo Must Not Be Changed AMERICAN FLEET IS EYED Tokyo Indicates Intent to Be Legatee of Netherlands if War Shifts Colonies | True | By Hugh Byas Wireless To the New York Times. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/indochina-arming-to-keep-japan-out-natives-no-longer-agitating-for.html | INDO-CHINA ARMING TO KEEP JAPAN OUT; Natives No Longer Agitating for Independence Because of Invaders' Acts in China THREATS CLOSE TO BORDER Colony's Production Is Rising Under Direction of General as Acting Governor | True | Special Correspondence, THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/l-van-carpenter-engineer-is-dead-nyu-professor-since-35-authority.html | L. VAN CARPENTER, ENGINEER, IS DEAD; N.Y.U. Professor Since '35, Authority in Sanitary Field, Was Leader in Research BECAME EDUCATOR IN 1923 Ex-Director of Construction for West Virginia Wrote Many Scientific Works | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/stokowski-auditions-end-soon.html | Stokowski Auditions End Soon | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/willkie-condemns-commission-rule-he-charges-nonelected-group-is-in.html | WILLKIE CONDEMNS 'COMMISSION' RULE; He Charges Non-Elected Group Is in Control of a System Rejected by Forefathers 'DECADE OF DECADENCE' Utility Head Says in St. Paul Recovery Hangs on Election of Republican President | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/elected-by-blair-alumni-donald-mccree-chosen-to-head-academy-group.html | ELECTED BY BLAIR ALUMNI; Donald McCree Chosen to Head Academy Group | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/dutch-ships-hope-to-keep-schedules-british-broadcast-instructs-them.html | DUTCH SHIPS HOPE TO KEEP SCHEDULES; British Broadcast Instructs Them to Follow Same Plan as Norwegian Vessels FOUR ARRIVE HERE IN DAY Two Others Sail for South-- Much of the Commerce Is Away From Europe | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/minnesota-high-in-safety-state-wins-auto-associations-pedestrian.html | MINNESOTA HIGH IN SAFETY; State Wins Auto Association's Pedestrian Contest | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/sees-challenge-to-labor-pressman-says-roosevelt-asks-if-we-are.html | SEES CHALLENGE TO LABOR; Pressman Says Roosevelt Asks if We Are Ready for War | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 454634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/fiancee-sees-him-drown-new-york-girl-witnesses-sailboat-tragedy-in.html | FIANCEE SEES HIM DROWN; New York Girl Witnesses SailBoat Tragedy in Bay State | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/civic-conference-is-set-for-syosset-thursday.html | Civic Conference Is Set For Syosset Thursday | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/settings-for-iris-plantings-shrubs-and-tall-perennials-help-to.html | Settings for Iris Plantings; Shrubs and Tall Perennials Help to Bring Out Their Rare Beauty | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/canadian-farmers-urge-ottawa-to-help-output.html | Canadian Farmers Urge Ottawa to Help Output | True | By Telephone To the New York Times. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/miss-marry-brewster-derby-wed-to-du-bois-s-morris-jr-ceremony-is.html | Miss Marry Brewster Derby Wed to Du Bois S. Morris Jr.; Ceremony Is Performed in Emmanuel Church, Boston --Bride Has Mrs. Curtis Prout as Attendant | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/the-funny-business-of-picking-hits-some-experiences-of-the-american.html | THE FUNNY BUSINESS OF PICKING HITS; Some Experiences of the American Distributors Of French Films | True | By Herman G. Weinberg. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/coins-and-tokens-of-gibraltar.html | COINS AND TOKENS OF GIBRALTAR | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/programs-of-the-current-week-san-carlo-opera-company-center-theatre.html | PROGRAMS OF THE CURRENT WEEK; SAN CARLO OPERA COMPANY CENTER THEATRE | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/british-airmen-hit-nazi-columns-raid-is-reported-at-essen-in-ruhr.html | British Airmen Hit Nazi Columns; Raid Is Reported at Essen in Ruhr; The Mark of the Bomber Left on Paris and Nancy by Raiding Reich Warplanes | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/long-island-clubs-to-meet-study-for-broader-outlook-theme-of.html | Long Island Clubs to Meet; Study for Broader Outlook Theme Of Federation Convention | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/buys-500-dinner-ticket-woman-purchases-first-admission-for-benefit.html | BUYS $500 DINNER TICKET; Woman Purchases First Admission for Benefit May 25 | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/new-invasion-hits-our-farm-exports-netherlands-and-belgium-took-10.html | NEW INVASION HITS OUR FARM EXPORTS; Netherlands and Belgium Took 10 Per Cent of Products Sold to All Countries in 1939 MARKET FOR COAL SHIFTS Association Estimates Canada and South America Will Buy 10,000,000 Tons More | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/soviet-rails-at-religion-atheist-writer-sees-need-for-incessant.html | SOVIET RAILS AT RELIGION; Atheist Writer Sees Need for Incessant Propaganda | True | Special Cable to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/mt-vernon-cleaning-up.html | Mt. Vernon Cleaning Up | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/tuning-up-for-summer-goldman-to-lead-his-band-over-wnyc-show-boat.html | TUNING UP FOR SUMMER; Goldman to Lead His Band Over WNYC-- Show Boat Sails Again--New Programs | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/nazi-world-revolution-is-hitlers-objective-german-master-race-is.html | NAZI WORLD REVOLUTION IS HITLER'S OBJECTIVE; German 'Master Race' Is Destined to Rule Inferior 'Folk Groups' in Scheme | True | By Otto D. Tolischus By Telephone To the New York Times. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/high-drive-over-andes-from-lima-to-la-merced-the-motorist-in-peru.html | HIGH DRIVE OVER ANDES; From Lima to La Merced the Motorist in Peru Encounters Startling Contracts | True | By Lyn Smith | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/manufacturers-get-factory-in-jamaica-fountainfixture-firm-buys.html | MANUFACTURERS GET FACTORY IN JAMAICA; Fountain-Fixture Firm Buys Plant on Merrick Road | True | | C1B 454634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/restaurants-geared-to-modest-purses-fair-stresses-determination-to.html | RESTAURANTS GEARED TO MODEST PURSES; Fair Stresses Determination to Keep Prices Low | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/a-memoir-of-the-literary-life.html | A Memoir of the Literary Life | True | By Robert van Gelder | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/wood-field-and-stream-weakfish-still-scarce.html | WOOD, FIELD AND STREAM; Weakfish Still Scarce | True | By Raymond R. Camp | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/miss-louise-a-robert-sets-her-wedding-day-1932-olympic-swimmer-will.html | Miss Louise A. Robert Sets Her Wedding Day; 1932 Olympic Swimmer Will Be Bride of Grant Le Roux | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/many-city-and-country-gardens-are-open-to-tours-this-week.html | Many City and Country Gardens Are Open to Tours This Week | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/elected-press-club-head.html | Elected Press Club Head | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/rpi-9-pratt-3.html | R.P.I. 9, Pratt 3 | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/great-white-way-draws-gay-crowd-officials-elated-as-visitors-throng.html | GREAT WHITE WAY DRAWS GAY CROWD; Officials Elated as Visitors Throng to the Revitalized Amusement Zone | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/parachute-troops-are-expert-units-able-to-leap-from-as-low-as-100.html | PARACHUTE TROOPS ARE EXPERT UNITS; Able to Leap From as Low as 100 Feet and Open Fire on the Enemy ALL ARE HEAVILY ARMED Bombers Clear Way by Strafing Defenders, Then 'Suicide Squads' Descend | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/hunter-prize-goes-to-cliftons-beau-mrs-franks-entry-champion-at.html | HUNTER PRIZE GOES TO CLIFTON'S BEAU; Mrs. Frank's Entry Champion at Newark Show, Retiring Essex Troop Trophy DESERT GIRL TOP JUMPER Dixie Maid Gains First Honors in Saddle Group--Miss Smith Wins Good Hands Test | True | By Henry R. Ilsley Special To the New York Times. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/article-12-no-title.html | Article 12 -- No Title | True | Rappaport Studio | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/gas-station-trend-to-control-denied-many-leased-units-taken-back.html | GAS STATION TREND TO CONTROL DENIED; Many Leased Units Taken Back, but Refiners Declare Policy Not Unusual MASTER STATIONS SOUGHT Are Used to Try Out New Ideas in Merchandising and for Sales Training | True | By William J. Enright | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/inquiry-into-slaying-of-girls-promising-pennsylvania-official-will.html | INQUIRY INTO SLAYING OF GIRLS 'PROMISING'; Pennsylvania Official Will Not Say if Arrest Is Near | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/in-japan-today-latest-works-of-fiction.html | In Japan Today; Latest Works of Fiction | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/chicago-takes-a-peek.html | CHICAGO TAKES A PEEK | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/13-hits-by-giants-crush-bees-by-102-terrymen-win-fourth-in-row-ott.html | 13 HITS BY GIANTS CRUSH BEES BY 10-2; Terrymen Win Fourth in Row --Ott Gets 2 Doubles and a Single--Lohrman in Form | True | By John Drebinger Special To the New York Times. | C1B 454634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/new-tempo-of-war-set-by-the-british-people-change-in-government.html | NEW TEMPO OF WAR SET BY THE BRITISH PEOPLE; Change in Government Follows Upon Fresh Determination to Meet and Overcome the German Attack | True | By Raymond Daniell Wireless To the New York Times. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/barton-home-picketed-housing-conference-delegates-ask-slum.html | BARTON HOME PICKETED; Housing Conference Delegates Ask Slum Clearance Aid | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/nyu-conquers-syracuse-7-to-4-auer-credited-with-victory-though.html | N.Y.U. CONQUERS SYRACUSE, 7 TO 4; Auer Credited With Victory Though Rescued by Boell in the Eighth Inning CAMPANIS LEADING HITTER Gets Two Singles and Homer and Tallies Three Times in Nine's 8th Success | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/vituals-and-vitamines.html | VITUALS AND VITAMINES | True | By Kiley Taylor | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/gardens-of-city-and-country-to-be-points-for-pilgrimages-village.html | Gardens of City and Country To Be Points for Pilgrimages; Village Gardens to Be Shown | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/willkie-aid-from-south-backers-receive-many-requests-for-his.html | WILLKIE AID FROM SOUTH; Backers Receive Many Requests for His Speeches | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/grand-coulee-opens-vast-area-as-mans-mightiest-dam-nears-completion.html | GRAND COULEE OPENS VAST AREA; As Man's Mightiest Dam Nears Completion Tourists Flock to the Northwest in Growing Numbers to Marvel and Play | True | By Richard L. Neuberger | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/wedding-in-fall-for-miss-carter-vassar-seniors-engagement-to-robert.html | Wedding in Fall For Miss Carter; Vassar Senior's Engagement To Robert Ware Bridgman Made Known Here | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/a-passenger-hears-about-the-sea.html | A PASSENGER HEARS ABOUT THE SEA | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/new-jersey-anglers-prices-up-at-atlantic-city.html | NEW JERSEY; Anglers' Prices Up at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/no-menace-is-seen-in-us-gold-hoard-dr-fritz-lehmann-says-there-is.html | NO MENACE IS SEEN IN U.S. GOLD HOARD; Dr. Fritz Lehmann Says There Is No Cause for Worry Now | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/rosalind-robinson-engaged.html | Rosalind Robinson Engaged | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/wagner-against-aef-he-and-mahoney-oppose-sending-men-but-ask-strong.html | WAGNER AGAINST A.E.F.; He and Mahoney Oppose Sending Men but Ask Strong Defense | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/events-of-interest-in-shipping-world-norwegian-vessels-in-silver.html | EVENTS OF INTEREST IN SHIPPING WORLD; Norwegian Vessels in Silver Java Line Now Permitted to Continue Voyages TERMINAL TO BE OPENED Ceremony Wednesday Will Be Attended by Officials--Old Bay to Celebrate | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/the-feminine-side-of-midnineteenth-century-america-professor-pattee.html | The Feminine Side of Mid-Nineteenth Century America; Professor Pattee Emphasizes the Part That Literary Ladies Played in His Panorama of the Era | True | By Herbert Gorman | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/women-interested-in-architecture-more-girls-taking-cooper-union.html | WOMEN INTERESTED IN ARCHITECTURE; More Girls Taking Cooper Union Course Than Ever Before | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/delphian-election-friday.html | Delphian Election Friday | True | | C1B 454634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/junior-leagues-parley-seattle-to-be-host-this-week-at-20th-annual.html | JUNIOR LEAGUES PARLEY; Seattle to Be Host This Week at 20th Annual Conference | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/spring-peak-levels-off-auto-output-drop-normal-good-effect-of-fall.html | SPRING PEAK LEVELS OFF; Auto Output Drop Normal --Good Effect of Fall Shows Analyzed | True | By William C. Callahan | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/convention-seat-for-wagner.html | Convention Seat for Wagner | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/sniping-in-seaport-as-the-troops-go-bygermans-in-luxembourg-the.html | SNIPING IN SEAPORT; AS THE TROOPS GO BY--GERMANS IN LUXEMBOURG, THE BRITISH IN BELGIUM | True | By Oscar Mohr Wireless To the New York Times. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/fiss-to-conduct-operas-philadelphia-la-scala-engages-him-for-german.html | FISS TO CONDUCT OPERAS; Philadelphia La Scala Engages Him for German Works | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/federal-aid-for-planes-cost-of-nations-airways-is-small-eastman.html | FEDERAL AID FOR PLANES; Cost of Nation's Airways Is Small, Eastman Report Shows | True | By John H. Crider | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/byrd-is-dominant-in-virginia-critic-of-many-new-deal-policies-finds.html | BYRD IS DOMINANT IN VIRGINIA; Critic of Many New Deal Policies Finds No One Willing to Oppose Him in Primary | True | By Virginius Dabney | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/hankow-paper-published-in-cave-to-escape-bombs.html | Hankow Paper Published In Cave to Escape Bombs | True | Special Correspondence, THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/says-dwarf-horses-roam-hidden-valley-cattleman-reports-90pound.html | SAYS DWARF HORSES ROAM HIDDEN VALLEY; Cattleman Reports 90-Pound Animals in Grand Canyon | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/neglect-in-arming-charged-by-dewey-new-deal-has-wasted-billions.html | NEGLECT IN ARMING CHARGED BY DEWEY; New Deal Has Wasted Billions Without Providing Adequate Defense, Candidate Says WANTS US 'IMPREGNABLE' But, He Tells Kentuckians, the People Are Determined Not to Join European War | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/lafayette-victor-146-timely-hitting-marks-triumph-over-lehigh-on.html | LAFAYETTE VICTOR, 14-6; Timely Hitting Marks Triumph Over Lehigh on Diamond | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/many-items-stir-debate-discussion-aroused-over-special-stamp-list.html | MANY ITEMS STIR DEBATE; Discussion Aroused Over Special Stamp List of Seven Years | True | By Kent B. Stiles | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/iowa-democrats-back-third-term-wallace-is-the-favorite-son-choice.html | IOWA DEMOCRATS BACK THIRD TERM; Wallace Is the 'Favorite Son' Choice for Nomination if Roosevelt Does Not Run SECRETARY IS KEYNOTER He Denounces Republicans as 'Double Dealers' and Dewey as Leader in Practice | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/myths-about-transplanting-aid-to-gardeners.html | Myths About Transplanting; AID TO GARDENERS | True | By William Lennox | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/5000-throng-cathedral.html | 5,000 Throng Cathedral | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/jubilee-and-aquacade-open-with-big-audiences.html | Jubilee and Aquacade Open With Big Audiences | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/voters-league-active-connecticut-unit-holds-biennial-in-new-haven.html | Voters' League Active; Connecticut Unit Holds Biennial in New Haven This Week | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/venetian-blind-uses-may-be-attached-to-moderate-light-outside-of.html | VENETIAN BLIND USES; May Be Attached to Moderate Light, Outside of Window | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | C1B 454634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/italy-challenges-allied-blockade-terms-it-intolerablebritish-envoy.html | ITALY CHALLENGES ALLIED BLOCKADE; Terms It 'Intolerable'-- British Envoy Mauled in Street-- Pope Decries Invasion | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/wars-lessons-bring-us-new-defense-problems-experts-ponder-changes.html | WAR'S LESSONS BRING US NEW DEFENSE PROBLEMS; Experts Ponder Changes in Light of Air, Water and Land Techniques Now Emerging in Europe | True | By Harold B. Hinton | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/cardinal-suhard-of-reims-new-archbishop-of-paris.html | Cardinal Suhard of Reims New Archbishop of Paris | True | Wireless to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Health Plan Urged Many of Us Found Lacking Medical Care | True | SHERWOOD FINE, ALLEN MANVEL, SAMUEL LIPKOWITZ. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/yale-blanked-at-rugby-110.html | Yale Blanked at Rugby, 11-0 | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/medicine-concern-makes-3270469-sterling-products-gives-net-for-the.html | MEDICINE CONCERN MAKES $3,270,469; Sterling Products Gives Net for the First Quarter, Against $2,927,884 in '39 Period PROFIT IS $1.87 A SHARE Results of Operations Reported by Other Companies, With Comparisons | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/untermyer-art-will-go-on-view-yonkers-estate-to-be-open-to-public.html | Untermyer Art Will Go on View; Yonkers Estate to Be Open to Public for 3 Days Before Sale of Property Starts | True | By Thomas C. Linn | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/crowd-menaces-man-hurling-dog-off-span-shouts-throw-him-into-river.html | CROWD MENACES MAN HURLING DOG OFF SPAN; Shouts 'Throw Him Into River Too!' but Police Take Him | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/women-in-sports-miss-lundy-in-field.html | WOMEN IN SPORTS; Miss Lundy in Field | True | By Maureen Orcutt | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/article-4-no-title-answers-to-questions-on-page-2.html | Article 4 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/mine-stock-fakes-thrive-in-canada-sec-tells-of-millions-of-dollars.html | MINE STOCK FAKES THRIVE IN CANADA; SEC Tells of Millions of Dollars of Worthless Securities Sold Annually Across Border TORONTO SEAT OF ACTION Operators, Fleeing Law Here in 1934, Found Asylum There --Long-Distance Calls Used | True | By Burton Crane | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/here-there-elsewhere-exhibitions-and-other-activities-along-the-art.html | HERE, THERE, ELSEWHERE; Exhibitions and Other Activities Along the Art Trail at Points Far and Near | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/war-planes-offer-aerial-overture-naval-bombers-give-displays-of.html | WAR PLANES OFFER AERIAL OVERTURE; Naval Bombers Give Displays of Precision Flying for Thousands at the Fair SCOUTING BLIMPS IN SHOW Two Sky Writers, Repulsed by Clouds, Stage Mock Battle --Glider Champion Sails | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/debutantes-of-coming-season-make-early-plans-for-parties-some-are.html | Debutantes of Coming Season Make Early Plans for Parties; Some Are Arranging for Late Spring Presentations While Others Will Bow at Fall and Winter Events | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/kent-crew-beats-jasper-jv.html | Kent Crew Beats Jasper J.V. | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/home-service-aids-cancer-sufferers-auxiliary-group-in-work-of-15.html | Home Service Aids Cancer Sufferers; Auxiliary Group in Work of 15 Years Credited With Many Arrested Cases | True | | C1B 454634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/mrs-louise-f-blue-is-wed.html | Mrs. Louise F. Blue Is Wed | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/to-discuss-merit-rating-controllers-to-split-conference-into-six.html | TO DISCUSS MERIT RATING; Controllers to Split Conference Into Six Group Sessions | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/gossip-of-the-rialto-news-and-an-occasional-rumor-about-various.html | GOSSIP OF THE RIALTO; News, and an Occasional Rumor, About Various Events in the Theatre | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/to-get-hobby-award-garden-bay-manor-is-cited-for-recreation.html | TO GET HOBBY AWARD; Garden Bay Manor Is Cited for Recreation Facilities | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/athletics-drop-mitchell.html | Athletics Drop Mitchell | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/fruit-farm-sold-in-basking-ridge-property-contains-140-acres-near.html | FRUIT FARM SOLD IN BASKING RIDGE; Property Contains 140 Acres Near Bernardsville With 5,000 Peach Trees DEAL IN RUMSON SECTION Builder Buys Teaneck Plottage for Improvement--Demand for Homes Rising | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/article-16-no-title-allen-property-on-north-street-was-held-at.html | Article 16 -- No Title; Allen Property on North Street Was Held at $200,000 | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/chamberlain-wins-tributes-in-france-churchills-warm-friendship-for.html | CHAMBERLAIN WINS TRIBUTES IN FRANCE; Churchill's Warm Friendship for Ally Also Draws Praise | True | Wireless to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/predicts-record-cotton-week.html | Predicts Record Cotton Week | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/farmers-of-the-west-find-prospects-bright-crops-are-looking-up-the.html | FARMERS OF THE WEST FIND PROSPECTS BRIGHT; Crops Are Looking Up, the Political Benefits Are Expected to Continue And War Dangers Seem Remote | True | By Roland M. Jones | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/groh-of-fordham-single-in-10th-to-defeat-boston-college-8-to-7.html | Groh of Fordham Single in 10th To Defeat Boston College, 8 to 7; Drive Comes With Bases Full and Two Out--20 Strike-Outs and 24 Walks Are Seen During Three-Hour Encounter | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/temple-dedicated-to-true-freedom-members-of-3-creeds-join-at-fair.html | TEMPLE DEDICATED TO TRUE FREEDOM; Members of 3 Creeds Join at Fair to Reaffirm Their Faith in Religion and Democracy DICTATORS' HAVOC DECRIED Governor and Mayor Among 2,500 at Opening Ceremony --Three Choirs Heard | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/article-15-no-title-realty-associates-lays-plans-for-home-colony.html | Article 15 -- No Title; Realty Associates Lays Plans for Home Colony There | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/new-use-of-an-old-process-silk-screen-prints.html | NEW USE OF AN OLD PROCESS: SILK SCREEN PRINTS | True | By Ruth Green Harris | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/picturesque-and-adventurous-aspects-of-alaska.html | Picturesque and Adventurous Aspects of Alaska | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/southeast-europe-gloomy-in-the-balkans.html | SOUTHEAST EUROPE GLOOMY; IN THE BALKANS | True | By C.I. Sulzberger Wireless To the New York Times. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/ponzi-to-oppose-rudolph.html | Ponzi to Oppose Rudolph | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/speed-boat-drivers-expect-rough-water-in-marathon-today-a-trio-of.html | Speed Boat Drivers Expect Rough Water in Marathon Today; A TRIO OF FORMER WINNERS ENTERED IN THE ALBANY-TO-NEW YORK RACE | True | By Clarence E. Lovejoy Special To the New York Times. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/cynthia-banks-is-wed-in-home-has-10-attendants-at-bridal-in.html | Cynthia Banks Is Wed in Home; Has 10 Attendants at Bridal In Bernardsville, N.J., to DeWitt L. Alexandre | True | Special to THE NEW YORK TIMES. | C1B 454634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/marion-roberts-wed-to-sprague-mitchell-bridegroom-hurt-in-crash.html | Marion Roberts Wed To Sprague Mitchell; Bridegroom, Hurt in Crash, Married in Wheelchair | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/cornell-tightens-hold-on-first-place-in-league-by-downing-columbia.html | Cornell Tightens Hold on First Place in League by Downing Columbia Nine; YOUNG OF ITHACANS TURN BACK LIONS He Fans Ten as Cornell Nine, Unbeaten in League, Takes Sixth in Row, 6 to 1 14 SAFETIES FOR VICTORS Dowd, Colombia Captain, Victim of Onslaught--Stillmanand Brown Lead Drive | True | By Louis Effrat | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/more-rises-expected-in-refrigerator-prices.html | More Rises Expected In Refrigerator Prices | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/accepts-airline-mail-post.html | Accepts Airline Mail Post | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/bonds-taken-off-board.html | Bonds Taken Off Board | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/optimism-in-london-is-kept-in-restraint-lack-of-definite-war-news.html | OPTIMISM IN LONDON IS KEPT IN RESTRAINT; Lack of Definite War News Adds to Cautious Attitude | True | Special Cable to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/hockey-meeting-is-held-calder-reelected-president-of-the-national.html | HOCKEY MEETING IS HELD; Calder Re-elected President of the National League | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/decorative-art-wall-treatments-setting-for-rare-chippendale.html | Decorative Art: Wall Treatments; SETTING FOR RARE CHIPPENDALE | True | By Walter Rendell Storey | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/sign-dominicanchinese-treaty.html | Sign Dominican-Chinese Treaty | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/san-antonio-dresses-up-historic-spanish-section-of-texas-city-la.html | SAN ANTONIO DRESSES UP; Historic Spanish Section of Texas City, La Villita, Undergoes Restoration | True | By Charles Curtis Munz | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/senators-rookie-wins-hudson-pitches-team-to-a-9to6-decision-over.html | SENATORS' ROOKIE WINS; Hudson Pitches Team to a 9-to-6 Decision Over Athletics | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/major-sports-yesterday-horse-racing.html | Major Sports Yesterday; HORSE RACING | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/to-honor-educator-bellefonte-academy-plans-banquet-for-jr-hughes.html | To Honor Educator; Bellefonte Academy Plans Banquet for J.R. Hughes | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/the-british-character-test-by-war-in-crises-the-briton-keeps-his.html | THE BRITISH CHARACTER: TEST BY WAR; In crises the Briton keeps his confidence, for he has been bred in the tradition that country cannot lose. | True | By James B. Reston | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/the-story-of-a-doctors-wife.html | The Story of a Doctor's Wife | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/reich-buttressed-by-subject-states-different-treatment-designed-for.html | REICH BUTTRESSED BY SUBJECT STATES; Different Treatment Designed for Poland, Norway and Former Czech Lands AID THEY CAN SUPPLY | True | By C. Brooks Peters Wireless To the New York Times. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/new-issues-from-afar-designs-of-costa-rican-airmail-series-aegean.html | NEW ISSUES FROM AFAR; Designs of Costa Rican Air-Mail Series-- Aegean Isle Stamps--French Colonies | True | By la Rue Applegate | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/dr-herman-janss.html | DR. HERMAN JANSS | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/new-western-stories.html | New Western Stories | True | By G.w. Harris | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/to-support-cotton-bowl-game.html | To Support Cotton Bowl Game | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/miscellaneous-brief-reviews-mysteries-of-the-air.html | Miscellaneous Brief Reviews; Mysteries of the Air | True | | C1B 454634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/war-games-begin-aug-3-army-manoevres-upstate-will-continue-until.html | WAR GAMES BEGIN AUG. 3; Army Manoevres Up-State Will Continue Until Aug. 30 | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/columbias-oarsmen-score-sweep-in-childs-cup-races-on-schuylkill.html | Columbia's Oarsmen Score Sweep In Childs Cup Races on Schuylkill; Varsity, Jayvee and Freshman Crews Defeat Penn and Princeton Rivals--Cubs' Margin, 11-4 Lengths, Is Biggest of Day | True | By Robert F. Kelley Special To the New York Times. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/painting-a-mural-of-the-acropolis.html | PAINTING A MURAL OF THE ACROPOLIS | True | White Studio | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/foreclosures-decline-first-three-months-total-28-per-cent-under.html | FORECLOSURES DECLINE; First Three Months' Total 28 Per Cent Under 1939 | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/trade-makes-better-gains-over-1939.html | Trade Makes Better Gains Over 1939 | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/confer-on-palestine-dr-weizmann-and-eliezer-kaplan-delayed-in.html | CONFER ON PALESTINE; Dr. Weizmann and Eliezer Kaplan Delayed in London | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/japanese-retreat-reported-in-china-chunking-asserts-hankow-drive.html | JAPANESE RETREAT REPORTED IN CHINA; Chunking Asserts Hankow Drive Cost Tokyo 15,000 Men | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/30hour-week-held-aid-to-jobseekers-lyons-state-afl-head-says.html | 30-HOUR WEEK HELD AID TO JOB-SEEKERS; Lyons, State A.F.L. Head, Says Measure Is Necessary Even if Wags Are Reduced STAND ON PAY IS DISPUTED Leaders Uphold Shorter Day but Insist It Will Not Be Supported With Rate Cut | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/princeton-rugby-victor-beats-queens-club-233-after-scoreless-first.html | PRINCETON RUGBY VICTOR; Beats Queens Club, 23-3, After Scoreless First Half | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/hillside-opens-new-high-school.html | Hillside Opens New High School | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/ceremony-held-in-home-miss-lickhard-becomes-bride-of-malcolm-b.html | Ceremony Held in Home; Miss Lickhard Becomes Bride of Malcolm B. Messenger | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/stayathomes-see-opening-pageant-ceremonies-telecast-to-watchers-in.html | STAY-AT-HOMES SEE OPENING PAGEANT; Ceremonies Telecast to Watchers in 100-Mile Radius of City | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/tennessee-memphis-ready-for-cotton-carnival.html | TENNESSEE; Memphis Ready for Cotton Carnival | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/glen-cove-estate-brings-10000.html | Glen Cove Estate Brings $10,000 | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/french-will-start-atlantic-airline-caa-grants-permission-for.html | FRENCH WILL START ATLANTIC AIRLINE; CAA Grants Permission for Experimental Flights Between France and United States EARLY START IS EXPECTED Air Trans-Atlantique Planes to Use La Guardia Airport in Non-Commercial Service | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/along-wall-street-the-sec-acts.html | ALONG WALL STREET; The SEC Acts | True | By Thomas P. Swift | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/buying-is-improved-in-apparel-market-late-mothers-day-rush-helps.html | BUYING IS IMPROVED IN APPAREL MARKET; Late Mother's Day Rush Helps Accessories Departments, McGreevey Reports | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/war-seen-unifying-religious-groups-clinchy-reports-protestants.html | WAR SEEN UNIFYING RELIGIOUS GROUPS; Clinchy Reports Protestants, Catholics and Jews Fear Loss of Precious Values CALLS FOR UNITED STAND Head of National Conference in Annual Message Holds Anti-Semitism on Wane | True | | C1B 454634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/rutgers-crew-triumphs-beats-dartmouth-by-3-lengths-scarlet-jayvees.html | RUTGERS CREW TRIUMPHS; Beats Dartmouth by 3 Lengths --Scarlet Jayvees Win | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/opposes-view-funds-for-usha-program-state-realty-head-urges-no-more.html | OPPOSES VIEW FUNDS FOR USHA PROGRAM; State Realty Head Urges No More Appropriations by Congress | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/rosina-klauber-pianist-73-dead-retired-head-of-piano-section.html | ROSINA KLAUBER, PIANIST, 73, DEAD; Retired Head of Piano Section, Institute of Musical Art, Had Studied With Liszt TAUGHT GEORGE GERSHWIN Jack and Nat Shildkret Also Pupils--Marshal Ney Was One of Her Ancestors | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/hunter-session-set-for-july-in-bronx-summer-courses-announced-with.html | Hunter Session Set For July in Bronx; Summer Courses Announced With 29 Added Classes | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/late-mail-delays-sailing-of-the-rex-vessel-held-25-minutes-to-await.html | LATE MAIL DELAYS SAILING OF THE REX; Vessel Held 25 Minutes to Await Arrival of Special Bags From Washington ITALIAN LINE TO CARRY ON Officials Confident Country Will Stay Out of the War-- 49 Americans on Board | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/fisher-in-new-post.html | Fisher in New Post | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/bucknell-gets-80000-anonymous-donor-gives-sum-for-new-library-fund.html | BUCKNELL GETS $80,000; Anonymous Donor Gives Sum for New Library Fund | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/merrills-yacht-is-first-on-sound-father-leads-international-class.html | MERRILL'S YACHT IS FIRST ON SOUND; Father Leads International Class Rivals as Summer Regatta Season Opens CORWIN'S ROSIE WINNER Shows Way to Atlantics Off Larchmont--White's Craft Leader Among Stars | True | By James Robbins Special To the New York Times. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/lindsey-leads-bowlers.html | Lindsey Leads Bowlers | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/auto-kills-boy-in-first-avenue.html | Auto Kills Boy in First Avenue | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/article-2-no-title.html | Article 2 -- No Title | True | Bachrach | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/error-in-sherwood-quotation.html | Error in Sherwood Quotation | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/to-go-on-the-curb-tomorrow.html | To Go on the Curb Tomorrow | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/american-ambulance-driver-is-decorated.html | AMERICAN AMBULANCE DRIVER IS DECORATED | True | Wireless to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/chemistry-freshmen-lead-penn-state-test.html | Chemistry Freshmen Lead Penn State Test | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/rural-homes-planned-fha-starts-building-campaign-for-agricultural.html | RURAL HOMES PLANNED; FHA Starts Building Campaign for Agricultural Areas | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/religious-study-pushed.html | Religious Study Pushed | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/brazil-ready-to-join-interamerican-bank-finance-minister-recalled.html | BRAZIL READY TO JOIN INTER-AMERICAN BANK; Finance Minister Recalled From Vacation as War Spreads | True | Special Cable to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/drift-of-majors-charted-at-yale-dean-of-college-plots-shifts-over.html | Drift of Majors Charted at Yale; Dean of College Plots Shifts Over 12 Years as Aid to Future Budgets | True | By William C. de Vane, Dean of Yale College | C1B 454634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/lecture-on-english-art-illustrated-talk-wednesday-to-benefit.html | Lecture on English Art; Illustrated Talk Wednesday to Benefit 'Bundles for Britain' | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/the-mayflower-society-meets-here-wednesday.html | The Mayflower Society Meets Here Wednesday | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/churchmen-favor-merger-of-agencies-episcopal-group-has-new-plan-for.html | CHURCHMEN FAVOR MERGER OF AGENCIES; Episcopal Group Has New Plan for Fund Problem | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/keyes-critic-of-cabinet-gets-a-post-in-belgium.html | Keyes, Critic of Cabinet, Gets a Post in Belgium | True | Wireless to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/wary-wargame-sentry-shoots-general-dead.html | Wary War-Game Sentry 'Shoots' General 'Dead' | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/city-guides-the-fair-visitor-its-bureaus-ready-for-all-queries.html | CITY GUIDES THE FAIR VISITOR; Its Bureaus Ready For All Queries | True | By August Loeb | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/see-caa-transfer-beaten-opponents-predict-senate-defeat-by-six.html | SEE CAA TRANSFER BEATEN; Opponents Predict Senate Defeat by Six Votes or More | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/business-index-higher-makes-best-1940-gain-as-three-series-rise.html | BUSINESS INDEX HIGHER; Makes Best 1940 Gain as Three Series Rise, Three Decline and One Holds; Miscellaneous Loadings and Steel Output Increases Counter the Trend | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/music-week-spurs-instrument-sales-industry-held-in-best-position.html | MUSIC WEEK SPURS INSTRUMENT SALES; Industry Held in Best Position Ever as 15,000,000 Take Part in Event | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/new-us-ship-bought.html | New U.S. Ship Bought | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/air-deaths-traced-to-pilot-failure-some-experts-say-complexity-of.html | AIR DEATHS TRACED TO 'PILOT FAILURE'; Some Experts Say Complexity of Controls Accounts for Six of Seven Combat Casualties PEACE FLYING RATE CITED Tests by Army at Wright Field Stress Time Taken to Adjust Controls in Emergency | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/the-life-of-a-fighting-critic.html | The Life of a Fighting Critic | True | By Willard R. Trask | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/commodity-prices-jump-index-makes-a-sharp-advance-after-steady-week.html | COMMODITY PRICES JUMP; Index Makes a Sharp Advance After Steady Week | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/new-homes-ready-on-long-island-two-communities-to-be-opened-today.html | NEW HOMES READY ON LONG ISLAND; Two Communities to Be Opened Today at Lake Success and Bayside FLUSHING BUILDERS ACTIVE Sales Rising in Jamaica, St. Albans, Bellerose and Kew Gardens | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/princeton-splits-with-dartmouth-tigers-annex-first-game-of-double.html | PRINCETON SPLITS WITH DARTMOUTH; Tigers Annex First Game of Double Bill, 1-0, but Bow in Nightcap by 2-1 ROWS WINS MOUND DUEL Takes Opener on Daring Base Running by Jones--Error Decides Second Game | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/oklahoma-for-3d-term-vote-of-counties-indicates-delegation-for.html | OKLAHOMA FOR 3D TERM; Vote of Counties Indicates Delegation for Roosevelt | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 454634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/celebration-in-the-oranges.html | CELEBRATION IN THE ORANGES | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/social-activities-in-new-york-and-elsewhere-child-equestrienne.html | Social Activities in New York and Elsewhere; CHILD EQUESTRIENNE TAKES FENCE WITH POLISHED FORM | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/ny-air-races-likely-in-1941.html | N.Y. AIR RACES LIKELY IN 1941 | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/the-presidents-message-and-fair-speeches-president-roosevelt.html | The President's Message and Fair Speeches; President Roosevelt | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/swim-mark-to-vitousek-stanford-captain-shatters-world-breaststroke.html | SWIM MARK TO VITOUSEK; Stanford Captain Shatters World Breast-Stroke Record | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/soviet-cool-to-britain-no-comment-in-press-on-changes-in-cabinet.html | SOVIET COOL TO BRITAIN; No Comment in Press on Changes in Cabinet | True | Special Cable to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/pope-voices-pleas-for-three-peoples-messages-to-rulers-of-newly.html | POPE VOICES PLEAS FOR THREE PEOPLES; Messages to Rulers of Newly Invaded Countries Carry Condemnation of Reich APPEAL SENT BY LEOPOLD Pius Sees Envoys to Vatican on Situation In Netherlands, Belgium and Luxembourg | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/the-store-of-michael-strange-who-tells-me-true-covers-a-cycle-of.html | The Store of Michael Strange; "Who Tells Me True" Covers a Cycle of Enormously Diversified Living in Time of Change | True | By Katherine Woods | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/ugi-case-postponed.html | U.G.I. Case Postponed | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/berlin-threatens-aliens-promises-reprisals-for-antigerman-acts-in.html | BERLIN THREATENS ALIENS; Promises Reprisals for AntiGerman Acts in Netherlands | True | Wireless to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/hitler-strikes-for-quick-victory-stakes-his-fortunes-on-a-great.html | HITLER STRIKES FOR QUICK VICTORY; Stakes His Fortunes On a Great Gamble In Low Countries | True | By Hanson W. Baldwin | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/woodmere-house-of-unusual-type-doctors-residence-on-south-shore.html | WOODMERE HOUSE OF UNUSUAL TYPE; Doctor's Residence on South Shore Designed in Early New England Style SHINGLES USED ON FACADE House Will Be Finished Early in August-- Estimated to Cost About $18,000 | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/cavemen-of-france-the-concrete-boys-who-keep-vigil-in-the.html | CAVEMEN OF FRANCE; The "Concrete Boys," who keep vigil in the underground passages of the Maginot Line, are a new breed of soldiers. | True | By G.h. Archambault | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/the-nation-restricted-politicians.html | THE NATION; Restricted Politicians | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/canadians-describe-hannovers-seizure-dominion-destroyer-aided-in.html | CANADIANS DESCRIBE HANNOVER'S SEIZURE; Dominion Destroyer Aided in Getting Reich Ship to Jamaica | True | By Telephone To the New York Times. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/de-brabant-art-sold-28718-realized-at-session-950-for-italian.html | DE BRABANT ART SOLD; $28,718 Realized at Session-- $950 for Italian Painting | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/historic-estate-in-new-ownership-princess-farid-gets-morris-town.html | HISTORIC ESTATE IN NEW OWNERSHIP; Princess Farid Gets Morris town Place Dating Back to Revolutionary Days | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/ads-up-in-19-departments-but-total-store-linage-declined-slightly.html | ADS UP IN 19 DEPARTMENTS; But Total Store Linage Declined Slightly in April | True | | C1B 454634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/college-to-hold-dance-friday.html | College to Hold Dance Friday | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/california-pulls-in-her-adjectives-things-have-changed-in-the-state.html | CALIFORNIA PULLS IN HER ADJECTIVES; Things have changed in the State, where troubles of one sort or another have dampened the old native exuberance. | True | By Byron Darnton | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/connecticut-holds-open-house.html | CONNECTICUT HOLDS OPEN HOUSE | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/hello-folks-is-the-watchword-as-elmer-takes-over-the-fair-high-hat.html | 'Hello Folks' Is the Watchword As Elmer Takes Over the Fair; High Hat of 1939 Goes in Ashcan and Last Sawdust Trickles Out of Stuffed Shirt-- Crowds Take to 'Homey' Atmosphere | True | By Sidney M. Shalett | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/urges-jews-to-keep-war-out.html | Urges Jews to Keep War Out | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/new-pier-to-be-dedicated-secretary-of-war-to-take-part-in.html | NEW PIER TO BE DEDICATED; Secretary of War to Take Part in Ceremonies Here Wednesday | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/stocks-of-crude-oil-gain-up-1540000-barrels-in-week-to-258210000-on.html | STOCKS OF CRUDE OIL GAIN; Up 1,540,000 Barrels in Week to 258,210,000 on May 4 | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/canadas-revenues-rise-ordinary-expenditures-also-up-in-first-month.html | CANADA'S REVENUES RISE; Ordinary Expenditures Also Up in First Month of Fiscal Year | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/article-7-no-title-we-had-better-reread-virgil-and-homer-says-john.html | Article 7 -- No Title; "We had better re-read Virgil and Homer," says John Erskine, pointing to the lessons of Norway. | True | By John Erskine | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/davison-to-speak-at-school.html | Davison to Speak at School | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/importers-looking-to-latin-america-exporters-also-seek-outlets.html | IMPORTERS LOOKING TO LATIN AMERICA; Exporters Also Seek Outlets There as War Cuts Trade in Rest of World NEW STUDIES UNDERTAKEN Buyers Hunt New Sources for Products Shut Off or Threatened | True | By Charles E. Egan | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/pennsylvania-women-weigh-marriage-law-federation-convention-ready.html | Pennsylvania Women Weigh Marriage Law; Federation Convention Ready To Act on Recodification | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/standards-of-living.html | STANDARDS OF LIVING | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/presidents-speech-prowar-says-thomas-socialist-candidate-insists-he.html | PRESIDENT'S SPEECH PRO-WAR, SAYS THOMAS; Socialist Candidate Insists He Exaggerates Danger to America | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/police-department.html | Police Department | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/amsterdam-phone-silent-line-suspended-but-telegraph-service-is-not.html | AMSTERDAM PHONE SILENT; Line Suspended but Telegraph Service Is Not Interrupted | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/louder-than-words-a-note-on-the-technique-of-doug-fairbanks-now.html | LOUDER THAN WORDS; A Note on the Technique of Doug Fairbanks, Now Being Revived | True | By Bosley Crowther | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/wyman-herbert-dies-real-estate-official-treasurer-of-ladd-nichols.html | WYMAN HERBERT DIES; REAL ESTATE OFFICIAL; Treasurer of Ladd & Nichols Had Been Captain in World War | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/wolcott-clips-mark-runs-120yard-high-hurdles-in-0139-us-record.html | WOLCOTT CLIPS MARK; Runs 120-Yard High Hurdles in 0:13.9, U.S. Record | True | | C1B 454634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/the-broadway-stage-has-its-first-war-play-mr-sherwood-weighs-the.html | THE BROADWAY STAGE HAS ITS FIRST WAR PLAY; Mr. Sherwood Weighs the Pro and Con of 'There a Shall Be No Night' | True | By Jack Gould | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/invasion-low-countries-attacked.html | Invasion; Low Countries Attacked | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/reich-press-seeks-to-nazify-europe-revisionist-plan-inspired-by.html | REICH PRESS SEEKS TO NAZIFY EUROPE; Revisionist Plan Inspired by Rosenberg Shows War Aims of Conquering Germany CONTINENTAL UNITY IS AIM 1,000 Years of Peace Promised, but It Is Said to Hingeon Utter Defeat of Allies | True | Wireless to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Show's in the Local Galleries | True | By Howard Devree | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/300-make-reservations-for-dinner-but-wont-eat.html | 300 Make Reservations For Dinner, but Won't Eat | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/exploits-of-a-wanderer-in-far-places.html | Exploits of a Wanderer in Far Places | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/group-shows-and-solos.html | GROUP SHOWS AND SOLOS | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/pinkus-advances-in-us-chess-play-defeats-littman-and-goes-to-second.html | PINKUS ADVANCES IN U.S. CHESS PLAY; Defeats Littman and Goes to Second Place--Reshevsky Idle in 11th Round KASHDAN GAINS AN EDGE Looms as Victor in a Close Contest With Hanauer-- Fine Plays Draw | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/owen-shields-and-day-are-pacesetters-as-yale-track-team-beats.html | Owen, Shields and Day Are Pace-Setters as Yale Track Team Beats Princeton; YALE VICTOR 78-57, IN NEW HAVEN MEET Downs Princeton for First Time in 4 Years and Adds to Lead in Series CORNELL TURNS BACK PENN Wins by 77 to 57 Despite 13 Points by Beetem, Who Sets Shot-Put Mark | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/beck-freed-by-rumania-he-is-said-to-have-permission-to-go-to-france.html | BECK FREED BY RUMANIA; He Is Said to Have Permission to Go to France | True | By Telephone To the New York Times. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/mrs-harrison-to-be-honored.html | Mrs. Harrison to Be Honored | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/lutherans-to-help-orphaned-missions-leaders-will-meet-in-chicago-to.html | LUTHERANS TO HELP ORPHANED MISSIONS; Leaders Will Meet in Chicago Tomorrow to Map Plans | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/geometric-curves-in-vassar-movie-animated-cartoon-idea-is-used-to.html | Geometric Curves In Vassar Movie; Animated Cartoon Idea is Used to Illustrate the Limacons of Pascal | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/mrs-wrights-sonny-takes-title-at-hutchinson-farms-horse-show.html | Mrs. Wright's Sonny Takes Title At Hutchinson Farms Horse Show; Gelding Annexes Open Jumping Sweepstakes Crown--Hunter Rosette at New Rochelle Goes to Govern's First Choice | True | By John Rendel Special To the New York Times. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/atlante-team-en-route-mexican-soccer-champions-play-ny-americans.html | ATLANTE TEAM EN ROUTE; Mexican Soccer Champions Play N.Y. Americans Next Sunday | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/aviatrix-sees-advance-in-womans-cause-paid-for-in-loss-of-homage-to.html | Aviatrix Sees Advance in Woman's Cause Paid For in Loss of Homage to Femininity; Miss Cochran, Winner of Air Trophies, Wonders If Independence Isn't Being Priced Too High | True | By Adelaide Handy | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/a-correction.html | A Correction | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/merchant-marine-held-vital-to-us-essential-for-our-commerce-when.html | MERCHANT MARINE HELD VITAL TO U.S.; Essential for Our Commerce When Other Nations Are at War, Lee Declares | True | | C1B 454634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/radcliffe-starts-period-of-reading-independent-reading-at-radcliffe.html | Radcliffe Starts Period of Reading; INDEPENDENT READING AT RADCLIFFE COLLEGE | True | Special to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/parade-a-symbol-of-nations-ideals-children-of-finns-czechs-and.html | PARADE A SYMBOL OF NATIONS' IDEALS; Children of Finns, Czechs and Poles March at Fair to Personify Hope GAY FLAGS TELL OF SCARS Soldiers Without Bayonets, Police Without Clubs, Stress Vision of Tomorrow | True | By Milton Bracker | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/round-about-the-garden-late-transplanting.html | 'ROUND ABOUT THE GARDEN; Late Transplanting | True | By F.f. Rockwell | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/fashion-settings-displayed.html | Fashion Settings Displayed | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/societys-threshold-they-bow-this-season.html | SOCIETY'S THRESHOLD THEY 'BOW THIS SEASON | True | Bert Morgan | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/soviet-prods-refineries-reduced-light-oil-products-brings-newspaper.html | SOVIET PRODS REFINERIES; Reduced Light Oil Products Brings Newspaper Attack | True | Special Cable to THE NEW YORK TIMES. | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/394-new-realty-firms-group-leads-list-of-incorporations-in-state.html | 394 NEW REALTY FIRMS; Group Leads List of Incorporations in State for April | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/louis-bromfields-bombay-tales-his-new-novel-interweaves.html | Louis Bromfield's Bombay Tales; His New Novel Interweaves Nationalities, Interests and Human Beings with Considerable Richness and Vitality | True | By Louise Maunsell Field | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/deweys-strength-shown-in-survey-he-would-give-roosevelt-or-hull-a.html | DEWEY'S STRENGTH SHOWN IN SURVEY; He Would Give Roosevelt or Hull a Close Race Now, Gallup Study Finds THIRD 'TRIAL HEAT' HELD It Pictures Possible Result if Election Were Conducted at This Time | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/peabody-of-groton-the-head-master-for-fiftysix-years-of-a-famous.html | PEABODY OF GROTON; The head master for fifty-six years of a famous private school for boys criticizes modern trends in society. | True | By S.j. Woolf | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/peoples-chorus-will-give-a-dance-spring-festival-concert-will-be.html | People's Chorus Will Give a Dance; Spring Festival Concert Will Be Held on Thursday With A Varied Program | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/a-world-in-flames.html | A WORLD IN FLAMES | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/report-labor-grows-hostile-to-new-deal-afl-leaders-say-resentment.html | REPORT LABOR GROWS HOSTILE TO NEW DEAL; A.F.L. Leaders Say Resentment of Trust Suits Is Rising | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/bank-asks-branch-office-colonial-trust-refers-to-application-made.html | BANK ASKS BRANCH OFFICE; Colonial Trust Refers to Application Made in Albany | True | | C1B 454634 |
| 1940-05-12 | 1940-05-12 | https://www.nytimes.com/1940/05/12/archives/russia-yugoslavia-sign-trade-treaty-countries-also-will-exchange.html | RUSSIA, YUGOSLAVIA SIGN TRADE TREATY; Countries Also Will Exchange Business Delegations | True | | C1B 454634 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/the-financial-week-stock-market-shocked-by-german-invasion-of.html | THE FINANCIAL WEEK; Stock Market Shocked by German Invasion of Neutrals--Greater Allied Buying Seen | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/wilhelmina-thanks-king-george-for-aid-leopold-also-voices-his-faith.html | WILHELMINA THANKS KING GEORGE FOR AID; Leopold Also Voices His Faith in Triumph of Allied Cause | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/auction-sales.html | AUCTION SALES | True | | C1B 454635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/jersey-city-routs-newark-by-8650-bears-run-streak-to-5-losses.html | JERSEY CITY ROUTS NEWARK BY 8-6,5-0; Bears Run Streak to 5 Losses Before 15,218 Fans, Their Biggest 1940 Home Crowd HOMERS MARK TWIN BILL Dickshot Gets One in Each Contest--Vernon Connects With Three On in Opener | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/frederick-g-traver-kingston-jurist-66-exdistrict-attorney-had.html | FREDERICK G. TRAVER, KINGSTON JURIST, 66; Ex-District Attorney Had Served Ulster County Forty Years | True | Special to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/fordham-gets-60000-in-2-anonymous-gifts-announcement-is-made-at.html | FORDHAM GETS $60,000 IN 2 ANONYMOUS GIFTS; Announcement Is Made at Convocation of Faculties | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/crack-train-of-britain-gets-new-coat-of-paint.html | Crack Train of Britain Gets New Coat of Paint | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/concert-gains-sponsors-event-tomorrow-in-memory-of-schelling-will.html | CONCERT GAINS SPONSORS; Event Tomorrow in Memory of Schelling Will Aid Musicians | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/oberlin-convention-nominates-mnary-martin-named-for-vice-president.html | OBERLIN 'CONVENTION' NOMINATES M'NARY; Martin Named for Vice President at Student Conclave | True | Special to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/british-retail-trade-up-increase-in-march-attributed-to-various.html | BRITISH RETAIL TRADE UP; Increase in March Attributed to Various Factors | True | Wireless to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/wl-brower-funeral-is-attended-by-500-pastors-at-rites-for-retired.html | W.L. BROWER FUNERAL IS ATTENDED BY 500; Pastors at Rites for Retired Executive and Church Leader | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/20000-youths-march-in-catholic-parade-bronx-groups-get-benediction.html | 20,000 YOUTHS MARCH IN CATHOLIC PARADE; Bronx Groups Get Benediction From Spellman After March | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/strong-war-stand-urged-on-americas-nonbelligerent-role-like-italys.html | STRONG WAR STAND URGED ON AMERICAS; 'Non-Belligerent' Role Like Italy's Proposed by Argentina to Cope With Aggression | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/jersey-opening-delayed-states-exhibit-waits-for-senate-to-vote-cash.html | JERSEY OPENING DELAYED; State's Exhibit Waits for Senate to Vote Cash | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/question-booth-in-cathedral.html | Question Booth in Cathedral | True | Special to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/girls-start-season-of-softball-at-fair-impartial-cheers-greet-four.html | GIRLS START SEASON OF SOFTBALL AT FAIR; Impartial Cheers Greet Four Teams in First Games | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/yanks-snap-losing-streak-by-blanking-red-sox-dodgers-and-giants.html | Yanks Snap Losing Streak by Blanking Red Sox; Dodgers and Giants Also Win; RUFFING FANS EIGHT IN TRIUMPH BY 4-0 Hurls Yanks to First Victory in Nine Games--No Red Sox Player Passes Second 41,376 AT THE STADIUM Three of Champions' Runs Are Unearned--Hits by Pitcher and Henrich Net Tally | True | By James P. Dawson | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/world-revolution.html | WORLD REVOLUTION | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/herbert-blankss-recital.html | Herbert Blanks's Recital | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/money-tighter-in-berlin-large-sales-of-treasury-notes-are-blamed.html | MONEY TIGHTER IN BERLIN; Large Sales of Treasury Notes Are Blamed for Situation | True | Wireless to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/fleming-terms-way-of-god-our-sole-hope-he-warns-it-is-error-to-try.html | FLEMING TERMS WAY OF GOD OUR SOLE HOPE; He Warns It Is Error to Try Any Other Key to Problems | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/books-published-today.html | Books Published Today | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 454635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/mussolini-mends-defenses-in-west-move-viewed-as-new-gesture-to.html | MUSSOLINI MENDS DEFENSES IN WEST; Move Viewed as New Gesture to Annoy Allies by Adding to Their War Worries 1,000,000 MEN CALLED UP Four More Classes Summoned --New Anti-British Posters Plaster the Capital | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/college-honors-kilmer-loyola-dedicates-new-trees-to-poet-in-campus.html | COLLEGE HONORS KILMER; Loyola Dedicates New Trees to Poet in Campus Ceremony | True | Special to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/red-cross-orders-50-more-ambulances-marvelous-response-to-drive-for.html | RED CROSS ORDERS 50 MORE AMBULANCES; 'Marvelous Response' to Drive for $10,000,000, Davis Says | True | Special to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/government-maturities-3092977850-in-year.html | Government Maturities $3,092,977,850 in Year | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/sweden-nervous-over-hitler-plans-reports-of-german-transports-going.html | SWEDEN NERVOUS OVER HITLER PLANS; Reports of German Transports Going Through Kiel Canal Disturb Stockholm NAZI FORCE ALONG BORDER Troops Said to Be Ready to Cross Frontier From Norway --New Mine Field Laid | True | By Telephone To the New York Times. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/asks-bar-to-study-aid-to-little-man-legal-education-committee-says.html | ASKS BAR TO STUDY AID TO 'LITTLE MAN'; Legal Education Committee Says Democracy Relies on a Faith in Equal Justice FOR A SURVEY OF NEEDS State's Lawyers Are Urged to Consider Services Given Now by Outside Agencies | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/at-the-radio-teatro-hispano.html | At the Radio Teatro Hispano | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/june-duckworth-engaged-to-wed-troth-to-william-hamerstadt-of.html | JUNE DUCKWORTH ENGAGED TO WED; Troth to William Hamerstadt of Indianapolis Announced by Her Parents | True | Special to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/our-foreign-bonds-3851-in-default-latin-america-accounts-for-543-of.html | OUR FOREIGN BONDS 38.51% IN DEFAULT; Latin America Accounts for 54.3% of Total on Dec. 31, Europe for 40.9% FRANCE REPATRIATES 81% Belgium Second, With 61.8%, Dean Madden Reports in Bulletin on Dollar Loans | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/bishop-triumphs-for-third-time-in-albanytonew-york-outboard.html | Bishop Triumphs for Third Time in Albany-to-New York Outboard Marathon; AT THE END OF LONG RACE ON THE HUDSON YESTERDAY | True | By Clarence E. Lovejoy | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/van-keuren-sees-rebirth-of-power-he-declares-holy-spirit-can.html | VAN KEUREN SEES REBIRTH OF POWER; He Declares Holy Spirit Can Transform Ordinary Men as It Did Disciples | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/the-indomitable-builder.html | THE INDOMITABLE BUILDER | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/26-policemen-win-bravery-awards-medal-of-honor-is-tendered.html | 26 POLICEMEN WIN BRAVERY AWARDS; Medal of Honor Is Tendered Posthumously to Patrolman Killed Battling Thugs 2 GET HONORABLE MENTION Detective Is Cited for Foiling Hold-Up and Seizing 3 Men Committing It | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/wheat-is-erratic-dominated-by-war-invasions-eliminate-belgium-and.html | WHEAT IS ERRATIC, DOMINATED BY WAR; Invasions Eliminate Belgium and Holland as Important Grain Buyers | True | Special to THE NEW YORK TIMES. | C1B 454635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/3000000000-bill-drafted-by-voorhis-would-tap-gold-and-silver-funds.html | $3,000,000,000 BILL DRAFTED BY VOORHIS; Would Tap Gold and Silver Funds for Relief, Public Works | True | Special to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/oslo-bank-rate-reduced-rulers-also-grant-credits-to-aid-farmers.html | OSLO BANK RATE REDUCED; Rulers Also Grant Credits to Aid Farmers' Recovery | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/dinghy-cup-to-mit-tech-sailors-triumph-in-series-on-the-charles.html | DINGHY CUP TO M.I.T.; Tech Sailors Triumph in Series on the Charles | True | Special to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/shirley-temple11-leaves-film-stage-earnings-for-self-put-at-3000000.html | SHIRLEY TEMPLE,11, LEAVES FILM STAGE; Earnings for Self Put at $3,000,000, for Studio $20,000,000, Since 1934 | True | Special to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/governors-island-downs-shamrocks-takes-lowgoal-polo-game-on-morris.html | GOVERNORS ISLAND DOWNS SHAMROCKS; Takes Low-Goal Polo Game on Morris Memorial Field by 8-5--Other Results | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/catharine-l-davis-to-become-a-bride-her-engagement-to-oliver-g.html | CATHARINE L. DAVIS TO BECOME A BRIDE; Her Engagement to Oliver G. Stonington of Darien, Conn., Made Known by Parents ALUMNA OF BENNINGTON She Is Now Studying in Capital --Bridegroom-Elect Is at the Yale Medical School | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/metropolitan-baseball-assn.html | Metropolitan Baseball Ass'n | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/miriam-miner-betrothed-sd-rosbergers-fianceemade-known-on-parents.html | MIRIAM MINER BETROTHED; S.D. Rosberger's Fiancee--Made Known on Parents' Anniversary | True | Special to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/betterment-is-moderate-magazine-steel-however-weighs-thirdquarter.html | BETTERMENT IS MODERATE; Magazine Steel, However, Weighs Third-Quarter Prospects | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/vote-on-maine-seat-today-republicans-will-pick-either-smiths-widow.html | VOTE ON MAINE SEAT TODAY; Republicans Will Pick Either Smith's Widow or F.P. Bonney | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/oats-futures-irregular.html | OATS FUTURES IRREGULAR | True | Special to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/plan-apartment-on-the-west-side-builders-buy-five-parcels-in.html | PLAN APARTMENT ON THE WEST SIDE; Builders Buy Five Parcels in Eighty-eighth Street Near Central Park West DEAL ON RIVERSIDE DRIVE Investor Gets 56-Family House at the South Corner of 162d Street | True | Max Raymer | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/emily-l-smith-engaged-rosemary-hall-graduate-to-be-bride-of-herbert.html | EMILY L. SMITH ENGAGED; Rosemary Hall Graduate to Be Bride of Herbert F. Roy Jr. | True | Special to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/gamelin-commands-all-allied-forces-nazi-drive-in-low-countries.html | GAMELIN COMMANDS ALL ALLIED FORCES; Nazi Drive in Low Countries Reported Foreseen by Him and Preparations Made | True | Wireless to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/forest-fire-battled-by-2000-in-jersey-hundreds-of-homes-in-atlantic.html | FOREST FIRE BATTLED BY 2,000 IN JERSEY; Hundreds of Homes in Atlantic County Are Threatened | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/wins-stagehand-election-jacobi-renamed-business-agent-anstett-again.html | WINS STAGEHAND ELECTION; Jacobi Renamed Business Agent --Anstett Again Heads Group | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/movements-of-the-week-in-new-york-markets.html | Movements of the Week In New York Markets | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/wins-golden-key-car-bronxville-woman-unlocks-the-fairs-treasure.html | WINS GOLDEN KEY CAR; Bronxville Woman Unlocks the Fair's 'Treasure Chest' | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/spains-neutrality-is-again-affirmed-action-preceding-any-move-by.html | SPAIN'S NEUTRALITY IS AGAIN AFFIRMED; Action Preceding Any Move by Italy Is Held Significant | True | Special Cable to THE NEW YORK TIMES. | C1B 454635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/netherland-ship-arrives-with-gold-freighter-docks-at-hoboken-nieuw.html | NETHERLAND SHIP ARRIVES WITH GOLD; Freighter Docks at Hoboken--Nieuw Amsterdam Due Today | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/confer-at-capital-on-aid-for-women-daughters-of-the-american.html | CONFER AT CAPITAL ON AID FOR WOMEN; 'Daughters of the American Depression' Will See President and CongressmenTO EAT '5 CENT DINNER'Restoration of WPA Cuts, Halting of Lay-Offs and BiggerFund Sought | True | Special to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/hungary-calls-up-reservists.html | Hungary Calls Up Reservists | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/75-air-pilots-to-be-hired.html | 75 Air Pilots to Be Hired | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/silent-films-return-to-help-war-relief-movie-memory-lane-party-held.html | SILENT FILMS RETURN TO HELP WAR RELIEF; 'Movie Memory Lane' Party Held by Stage Notables | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/brown-nips-bees-threat-in-8th-and-giants-take-5th-in-row-32.html | Brown Nips Bees' Threat in 8th And Giants Take 5th in Row, 3-2; Schumacher Weakens After Fanning 8 in 7 Innings, but Scores Deciding Run in 5th on His Double and Ott's Hit | True | By John Drebinger Special To the New York Times. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/to-lay-2-school-stones-la-guardia-to-officiate-thursday-in-brooklyn.html | TO LAY 2 SCHOOL STONES; La Guardia to Officiate Thursday in Brooklyn and Queens | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/suggests-us-invest-in-rubber-in-brazil-capper-sees-use-for-gold-if.html | SUGGESTS U.S. INVEST IN RUBBER IN BRAZIL; Capper Sees Use for Gold if War Affects Dutch Supply | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/booksauthors.html | Books--Authors | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/news-and-notes-of-the-advertising-field-lord-thomas-changes.html | News and Notes of the Advertising Field; Lord & Thomas Changes | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/reds-pound-cards-twice-71-and-134-four-homers-mark-attack-in-double.html | REDS POUND CARDS TWICE, 7-1 AND 13-4; Four Homers Mark Attack in Double Bill--Derringer and Turner Victors in Box | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/veterans-pension-raid.html | VETERANS' PENSION RAID | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/new-york-racing-scene-shifts-today-with-opening-of-belmont-park.html | New York Racing Scene Shifts Today With Opening of Belmont Park; TOBOGGAN FEATURE ON INAUGURAL CARD The Chief, Fighting Fox and Eight Thirty Among Those Named in Belmont Race MANY CHANGES AT TRACK Park Ready for Mutuels Today --Bimelech and Gallahadion Rubber Battle Looms | True | By Bryan Field | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/dorothy-diamond-to-be-june-bride-the-engagement-of-alumna-of.html | DOROTHY DIAMOND TO BE JUNE BRIDE; The Engagement of Alumna of Simmons to Richard M. Dorson Is Announced | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/flat-in-brooklyn-bought-from-bank-house-in-e-22d-st-purchased-from.html | FLAT IN BROOKLYN BOUGHT FROM BANK; House in E. 22d St. Purchased From U.S. Trust Company | True | | C1B 454635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/stabilization-aim-of-clothing-union-executive-board-would-extend.html | STABILIZATION AIM OF CLOTHING UNION; Executive Board Would Extend Program to Prevent Flight of Industry From Cities TRIAL CALLED SUCCESS Report to Convention Opening Today Also Pledges Support to Roosevelt Regime | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/trojan-horse-fears-weighed-by-holmes-great-danger-lies-in-our-state.html | 'TROJAN HORSE' FEARS WEIGHED BY HOLMES; Great Danger Lies in Our State of Mind, He Asserts | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/how-members-from-this-area-voted-in-congress-last-week-the-senate.html | How Members From This Area Voted in Congress Last Week; The Senate | True | Special to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/rites-today-for-ms-weissman.html | Rites Today for M.S. Weissman | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/rev-irwin-g-paulsen-methodist-official-directing-christian.html | REV. IRWIN G. PAULSEN; Methodist Official Directing Christian Education | True | Special to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/104-take-sightseeing-flights.html | 104 Take Sight-Seeing Flights | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/screen-news-here-and-in-hollywood-tropical-hurricane-will-star.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Tropical Hurricane' Will Star Taylor and Lana Turner-- Role for Preston Foster 'ALIAS THE DEACON' TODAY 'Waterloo Bridge' and 'Lillian Russell 'Are Among the New Films of the Week | True | By Douglas W. Churchill Special To the New York Times. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/250-hurt-in-crash-of-trains-jammed-for-outing-at-fair-two-specials.html | 250 HURT IN CRASH OF TRAINS, JAMMED FOR OUTING AT FAIR; Two Specials Carrying I.B.M. Staff Collide at Port Jervis --Excessive Speed Blamed 35 REMAIN IN HOSPITALS Most of 10,000 Here to Mark Company's Day Help Swell Sunday Crowd at Fair | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/utz-v-dom-of-mazelaine-boxer-best-in-huntingdon-valley-show-wagners.html | Utz v. Dom of Mazelaine, Boxer, Best in Huntingdon Valley Show; Wagner's Champion Tops 617 Dogs in 17th Annual Exhibition--Ch. Tanyah Sahib of Cy Ann, Afghan, Heads Homebreds | True | Special to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/benedict-ignored-war-held-result-bishop-ohara-says-warning-of-pope.html | BENEDICT IGNORED; WAR HELD RESULT; Bishop O'Hara Says Warning of Pope on Reparations Was Flouted at Versailles ECONOMIC CRISIS ENSUED Holds He Wanted Peace Without Indemnities--Hopes That Prayers of Pius Are Heeded | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/blockade-injustice-disputed-by-france-reply-to-italys-complaint.html | BLOCKADE INJUSTICE DISPUTED BY FRANCE; Reply to Italy's Complaint Cites Concessions to Industries | True | Wireless to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/bankers-meeting-hostile-to-tnec-matured-national-economy-in-private.html | BANKERS MEETING HOSTILE TO TNEC; 'Matured National Economy' in Private Capital Market Is Target of Investment Group PUTS HOPE IN SENATE BODY Association's Head Appeals to Subcommittee--Public Relations on Agenda Today | True | By Howard W. Calkins Special To the New York Times. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/the-civil-service.html | The Civil Service | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/allies-situation-held-dangerous-raids-on-reich-seen-as-necessary.html | Allies' Situation Held Dangerous; Raids on Reich Seen as Necessary | True | By Yates Stirling Jr. Rear Admiral, U.s.n., Retired Copyright, 1940, By the United Press. | C1B 454635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/mother-of-1940-opens-relief-drive-appeals-to-nation-for-help-for.html | 'MOTHER OF 1940' OPENS RELIEF DRIVE; Appeals to Nation for Help for the War Destitute in Europe and Asia 'COIN OF GRATITUDE' ASKED Mrs. Mayo Calls on Americans to Put Aside Donations for Meals Eaten in Peace | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/arnold-doubts-value-of-parachute-attack-but-says-air-corps-is.html | Arnold Doubts Value of Parachute Attack, but Says Air Corps Is Prepared to Use It | True | Wireless to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/corn-subsidy-plan-draws-out-buyers-profittaking-however-pares-the.html | CORN SUBSIDY PLAN DRAWS OUT BUYERS; Profit-Taking, However, Pares the Best Prices in Chicago Since September FARMERS ARE NOT SELLING Primary Receipts Sharply Up Last Week--Shipments Show Smaller Gain | True | Special to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/another-manhattan-highway-improvement-nears-completion.html | ANOTHER MANHATTAN HIGHWAY IMPROVEMENT NEARS COMPLETION | True | Times Wide World | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/murder-ring-clue-leads-into-jersey-steam-shovel-to-be-used-in.html | MURDER RING CLUE LEADS INTO JERSEY; Steam Shovel to Be Used in Seeking Two Bodies After Spading Proves Vain O'DWYER VISITS BRESLIN Electric Magnet Sought by Sullivan Prosecutor to Drag Loch Sheldrake Waters | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/on-cooper-union-faculty-five-artists-and-designers-are-named-to.html | ON COOPER UNION FACULTY; Five Artists and Designers Are Named to Posts | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/villanova-nine-in-front-downs-providence-college-86-in-heavyhitting.html | VILLANOVA NINE IN FRONT; Downs Providence College, 8-6, in Heavy-Hitting Game | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/gen-h-matthews-dies-in-ottawa-63-adjutant-general-of-canadas.html | GEN. H. MATTHEWS DIES IN OTTAWA, 63; Adjutant General of Canada's Military Forces Since 1938, Won Distinction in War AMONG FIRST OVERSEAS With the Canadian Permanent Organization Since Conflict -- Headed Military College | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/womens-labor-aiding-france.html | Women's Labor Aiding France | True | Wireless to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/ibm-group-holds-busmans-holiday-most-of-7000-at-fair-visit-company.html | I.B.M. GROUP HOLDS BUSMAN'S HOLIDAY; Most of 7,000 at Fair Visit Company Show, but They See Rest of Exposition Too | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/nazis-press-raids-on-french-forces-battles-reported-continuing-on.html | NAZIS PRESS RAIDS ON FRENCH FORCES; Battles Reported Continuing on Saar and West of Vosges After Dawn Attacks SOUTHERN SECTOR QUIET Bombing of German Airdromes Announced as Reprisal for Civilian Deaths | True | Wireless to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/march-aid-279500000-security-board-reports-on-wpa-and-other.html | MARCH AID $279,500,000; Security Board Reports on WPA and Other Assistance | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/tchaikovsky-airs-sung-by-belarsky-the-centenary-of-composer-is.html | TCHAIKOVSKY AIRS SUNG BY BELARSKY; The Centenary of Composer Is Observed by Basso Cantante in Town Hall Program 'PILGRIM'S SONG' OFFERED An Aria From 'Eugene Onegin' and Two From 'Iolanthe' Also Are Presented | True | By Olin Downes | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/pingry-star-net-victor-bender-defeats-vogt-60-61-in-princeton.html | PINGRY STAR NET VICTOR; Bender Defeats Vogt, 6-0, 6-1, in Princeton School Final | True | Special to THE NEW YORK TIMES. | C1B 454635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/dutch-yield-north-fight-elsewhere-admit-germans-have-entered.html | DUTCH YIELD NORTH; FIGHT ELSEWHERE; Admit Germans Have Entered Undefended Areas, but Claim Foe Is Halted in Center | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/red-sox-release-pitcher.html | Red Sox Release Pitcher | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/school-board-to-meet-la-guardia-to-be-present-at-new-quarters-in.html | SCHOOL BOARD TO MEET; La Guardia to Be Present at New Quarters in Brooklyn Tomorrow | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/big-feast-to-mark-end-of-longs-era-1000-cattle-will-be-served-at.html | BIG FEAST TO MARK END OF LONG'S ERA; 1,000 Cattle Will Be Served at Barbecue as New Governor Takes Office in Louisiana | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/british-concede-loss-of-submarine-seal-some-of-crew-believed.html | British Concede Loss of Submarine Seal; Some of Crew Believed Prisoners of War | True | Wireless to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/attackers-betray-own-heritage.html | Attackers Betray Own Heritage | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/fosdick-deplores-wishful-thinking-too-many-today-shrink-from-facing.html | FOSDICK DEPLORES WISHFUL THINKING; Too Many Today Shrink From Facing Stark Realities of Everyday Life, He Says | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/see-high-military-costs-berlins-financial-circles-deduce-item-from.html | SEE HIGH MILITARY COSTS; Berlin's Financial Circles Deduce Item From Bank's Statement | True | Wireless to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/debate-widening-of-war-pensions-van-zandt-and-costello-discuss-bill.html | DEBATE WIDENING OF WAR PENSIONS; Van Zandt and Costello Discuss Bill at Air Forum | True | Special to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/special-train-to-regatta.html | Special Train to Regatta | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/runup-in-commodities-dealings-in-belgian-and-dutch-currencies.html | RUN-UP IN COMMODITIES; Dealings in Belgian and Dutch Currencies Temporarily Halted | True | Wireless to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/economy-sustains-new-reich-effort-impact-of-widened-war-taken-up-by.html | ECONOMY SUSTAINS NEW REICH EFFORT; Impact of Widened War Taken Up by Nation's Old and New Restrictions | True | Wireless to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/nazis-skirt-forts-but-belgians-are-said-to-be-resisting-north-and.html | NAZIS SKIRT FORTS; But Belgians Are Said to Be Resisting North and East of Albert Canal SECOND LINES HELD In South Germans Attack West of Neufchateau on Way to Montmedy | True | By G.h. Archambault Wireless To the New York Times. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/mary-t-malloy-to-be-married.html | Mary T. Malloy to Be Married | True | Special to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/sport-suits-keyed-to-a-formal-note-hermes-features-war-fashions-in.html | SPORT SUITS KEYED TO A FORMAL NOTE; Hermes Features War Fashions in Paris--Beach DressesComfortable as SlacksSHOWN WITH HIGH NECKWrist-Length Tailored JacketIs of Tie Silk With NewClover-Leaf Pattern | True | By Kathleen Cannell By Clipper To the New York Times. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/25000-see-horne-annex-auto-race-los-angeles-driver-captures-50mile.html | 25,000 SEE HORNE ANNEX AUTO RACE; Los Angeles Driver Captures 50-Mile Feature at Opening of Langhorne Speedway | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/how-germany-trained-the-infantry-of-the-air-now-fighting-in-low.html | HOW GERMANY TRAINED THE INFANTRY OF THE AIR NOW FIGHTING IN LOW COUNTRIES | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/world-paying-for-sins-mckee-believes-selfcenteredness-is-breaking.html | WORLD PAYING FOR SINS; McKee Believes Self-Centeredness Is Breaking Christendom | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/dartmouth-names-driscoll.html | Dartmouth Names Driscoll | True | Special to THE NEW YORK TIMES. | C1B 454635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/walking-title-to-mihalo-he-captures-the-national-aau-50000meter.html | WALKING TITLE TO MIHALO; He Captures the National A.A.U. 50,000-Meter Crown | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/donmoyer-first-in-auto-race.html | Donmoyer First in Auto Race | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/parker-out-for-two-months.html | Parker Out for Two Months | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/cio-asserts-war-fails-to-aid-trade-index-of-industrial-production.html | C.I.O. ASSERTS WAR FAILS TO AID TRADE; Index of Industrial Production in April Was Lower Than in March, Its Survey Says DESPITE GAIN IN EXPORTS Employment in March Rose Only 2 % Over February Total, the Report Asserts | True | Special to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/brookhattan-wins-21-turns-back-hispano-in-tourney-for-soccer-trophy.html | BROOKHATTAN WINS, 2-1; Turns Back Hispano in Tourney for Soccer Trophy | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/retail-problems-up-second-arf-forum-will-open-wednesday-in-chicago.html | RETAIL PROBLEMS UP; Second A.R.F. Forum Will Open Wednesday in Chicago | True | Special to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/on-the-home-front.html | ON THE HOME FRONT | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/budge-beats-joe-hunt.html | Budge Beats Joe Hunt | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/brooklyn-evening-nine-on-top.html | Brooklyn Evening Nine on Top | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/communion-groups-hear-peace-pleas-speakers-urge-neutrality-but-also.html | COMMUNION GROUPS HEAR PEACE PLEAS; Speakers Urge Neutrality, but Also Stress Need for Better United States Defense SANITATION UNITS MEET 4,300 Attend Mass at St. Patrick's, 4,000 From Kings and Queens Gather | True | Times Wide World | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/einstein-to-offer-report-on-studies-scientific-address-wednesday.html | EINSTEIN TO OFFER REPORT ON STUDIES; Scientific Address Wednesday, His First Since 1934, Eagerly Awaited in WashingtonHULL TO GREET DELEGATESHe Will Welcome Today Hemisphere Groups at Sessionon Science Problems | True | By William L Laurence Special To the New York Times. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/kayak-iis-fever-drops.html | Kayak II's Fever Drops | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/french-socialists-united-for-cabinet-dissolve-all-differences-in.html | FRENCH SOCIALISTS UNITED FOR CABINET; Dissolve All Differences in Face of Germany's Attacks | True | Wireless to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/british-stock-index-off-drops-in-week-to-729-from-75-bond-average.html | BRITISH STOCK INDEX OFF; Drops in Week to 72.9 From 75 --Bond Average Also Down | True | Wireless to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/lehman-bros-gives-20000-to-charity-greater-new-york-fund-also.html | LEHMAN BROS. GIVES $20,000 TO CHARITY; Greater New York Fund Also Announces Other Donations | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/good-outlook-here-seen-london-appraises-business-prospects-under.html | GOOD OUTLOOK HERE SEEN; London Appraises Business Prospects Under War Influence | True | Wireless to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/ecuador-greets-the-fair-by-radio-acting-president-emphasizes-need.html | ECUADOR GREETS THE FAIR BY RADIO; Acting President Emphasizes Need of Solidarity for Western Hemisphere | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/liquor-licenses-paid-11965197-in-1939-state-has-received-a-total-of.html | LIQUOR LICENSES PAID $11,965,197 IN 1939; State Has Received a Total of $111,412,449 Since Repeal | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/san-carlo-gives-la-boheme.html | San Carlo Gives 'La Boheme' | True | | C1B 454635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/viewing-of-estate-to-benefit-vassar-gardens-at-oyster-bay-home-of.html | VIEWING OF ESTATE TO BENEFIT VASSAR; Gardens at Oyster Bay Home of the William R. Coes to Be Shown Saturday SPONSORED BY GRADUATES Mrs. Maitland A. Edey Among Group Arranging Plans for Long Island Party | True | Ira L. Hill | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/six-put-forward-by-presbyterians-dr-mccartney-as-a-pastor-at.html | SIX PUT FORWARD BY PRESBYTERIANS; Dr. McCartney, as a Pastor at National Capital, Is Again Sought as Moderator | True | Special to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/futurama-to-start-at-9-am.html | Futurama to Start at 9 A.M. | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/todays-program-at-the-fair.html | TODAYS PROGRAM AT THE FAIR | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/demand-analysis-of-defense-costs-some-members-of-congress-are.html | DEMAND ANALYSIS OF DEFENSE COSTS; Some Members of Congress Are Stirred by Army and Navy Deficiencies LA FOLLETTE GIVES PLAN Proposes Full Report on Needs for Action at Next Session --Reed Scouts Dangers | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/urgs-more-plans-for-flood-control-house-committee-asks-extra.html | URGES MORE PLANS FOR FLOOD CONTROL; House Committee Asks Extra Project Authorizations of $191,000,000 This Year FOR A LARGER BACKLOG, Disagrees With President on Adequacy for Now--Hudson River Basin Is Included | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/the-days-war-communiques-german.html | The Day's War Communiques; German | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/long-island-tract-sold-14-acres-in-east-patchogue-will-be-used-for.html | LONG ISLAND TRACT SOLD; 14 Acres in East Patchogue Will Be Used for Homesites | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/fitzsimmons-tops-phils-on-mound53-veteran-aided-by-pressnell-in.html | FITZSIMMONS TOPS PHILS ON MOUND,5-3; Veteran, Aided by Pressnell in Ninth, Wins for Dodgers to Gain His 194th Victory GENE MOORE BATS IN PAIR Klein Hits Second Homer in Two Days--Brooklyn Trails Reds by One Contest | True | By Louis Effrat | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/commodity-prices-lower-on-average-decrease-from-843-to-840-in.html | COMMODITY PRICES LOWER ON AVERAGE; Decrease From 84.3 to 84.0 in Wholesale Index in Week Reported | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/letters-to-the-times-policy-held-indecisive-we-are-accused-of.html | Letters to The Times; Policy Held Indecisive We Are Accused of Failing to Formulate One in Time of National Danger | True | CLARENCE BROWNING SMITH, | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/building-contracts-gain-residential-awards-in-37-states-reached.html | BUILDING CONTRACTS GAIN; Residential Awards in 37 States Reached High Mark in April | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/dr-alvin-s-wheeler-authority-on-dyes-chemist-at-north-carolina-u-40.html | DR. ALVIN S. WHEELER; Authority on Dyes Chemist at North Carolina U. 40 Years | True | Special to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/the-crime-committee.html | THE CRIME COMMITTEE | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/sparta-ties-baltimore-gains-22-deadlock-at-chicago-in-title-soccer.html | SPARTA TIES BALTIMORE; Gains 2-2 Deadlock at Chicago in Title Soccer Contest | True | | C1B 454635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/congress-is-facing-big-arms-increase-requests-for-350000000-to.html | CONGRESS IS FACING BIG ARMS INCREASE; Requests for $350,000,000 to Remedy Deficiencies in Army Branches Indicated VAST SEA AIR FORCE URGED Economy Chiefs Point to Debt Limit as Pension and Relief Bills Near Action | True | By Henry N. Dorris Special To the New York Times. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/soccer-americans-win-defeat-st-marys-celtic-31-in-la-prensa-cup.html | SOCCER AMERICANS WIN; Defeat St. Mary's Celtic, 3-1, in La Prensa Cup Series | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week Here and Elsewhere | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/lyons-checks-detroit-despite-fourbaggers-by-higgins-and-bartell.html | Lyons Checks Detroit Despite Four-Baggers by Higgins and Bartell | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/britains-war-cabinet.html | BRITAIN'S WAR CABINET | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/trading-listless-in-south-new-orleans-operators-wary-on.html | TRADING LISTLESS IN SOUTH; New Orleans Operators Wary on Transactions in Week | True | Special to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/liu-honors-25-in-rugby-19-members-of-metropolitan-champions-get.html | L.I.U. HONORS 25 IN RUGBY; 19 Members of Metropolitan Champions Get Major Letters | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/the-play-american-jubilee-opens-at-the-worlds-fair-with-historical.html | THE PLAY; 'American Jubilee' Opens at the World's Fair With Historical Pageantry--New Aquacade Revue | True | By Brooks Atkinson | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/national-advertisers-meet.html | National Advertisers Meet | True | Special to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/lafayette-picks-honor-seniors.html | Lafayette Picks Honor Seniors | True | Special to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/relay-meet-to-stanford-southern-california-dethroned-in-west-coast.html | RELAY MEET TO STANFORD; Southern California Dethroned in West Coast Event | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/mrsrivero-wins-us-chess-title-clinches-honors-in-tourney-at-hotel.html | MRS.RIVERO WINS U.S. CHESS TITLE; Clinches Honors in Tourney at Hotel Astor, Defeating Mrs. Bain, Mrs. McCready KASHDAN INCREASES LEAD Draws With Polland and Tops Hanauer--Pinkus and Fine Among Other Victors | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/wholesale-prices-higher-in-britain-board-of-trades-april-index-up.html | WHOLESALE PRICES HIGHER IN BRITAIN; Board of Trade's April Index Up to 132.7 From 129.4 in March, 97.2 Year Ago FOOD PRICES INCREASE 2% 41% Rise Reported Since War Began--Industrial Materials Gain 32% in the 8 Months | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/turkey-calling-reserves-eleven-classes-being-enrolled-for-quick.html | TURKEY CALLING RESERVES; Eleven Classes Being Enrolled for Quick Mobilization | True | Wireless to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/french-tax-collections-up-sharply-for-march.html | French Tax Collections Up Sharply for March | True | Wireless to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/arrests-in-britain-all-germans-seized-to-bar-5th-column-aid-to.html | ARRESTS IN BRITAIN; All Germans Seized to Bar '5th Column' Aid to Parachutists OTHER ALIENS CURBED New Curfew Rules Apply to Americans--Vital Points Guarded | True | By James B. Reston Special Cable To the New York Times. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/fete-for-mothers-from-17-countries-womens-auxiliary-of-77th.html | FETE FOR MOTHERS FROM 17 COUNTRIES; Women's Auxiliary of 77th Division Association Holds Central Park Ceremony | True | | C1B 454635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/nazis-report-use-of-secret-weapon-high-command-says-air-force.html | NAZIS REPORT USE OF SECRET WEAPON; High Command Says Air Force Employed 'Machine' in Subduing Fort Eben EmaelDEVICE MAY BE NERVE GASScientists Say That With Thisthe Germans May HaveAnesthetized Defenders | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/guardsmen-hear-warnings-on-war-71st-infantry-and-212th-coast.html | GUARDSMEN HEAR WARNINGS ON WAR; 71st Infantry and 212th Coast Artillery Units Attend St. Thomas and St. Patrick's OBSERVE MOTHER'S DAY Chaplains Urge Preparedness, Ask Groups to Spend Extra Time in Summer Camps | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/berlin-markets-steadiness-attributed-to-discipline-of-german.html | Berlin Market's Steadiness Attributed To 'Discipline' of German Investors | True | Wireless to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/kentucky-guns-blaze-three-dead-in-feud-mountain-families-enmity-had.html | KENTUCKY GUNS BLAZE, THREE DEAD IN FEUD; Mountain Families' Enmity Had Already Cost Six Lives | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/patersondover-ac-victor.html | Paterson-Dover A.C. Victor | True | Special to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/cubs-halt-pirates-on-herman-homer-threerun-wallop-in-eighth-decides.html | CUBS HALT PIRATES ON HERMAN HOMER; Three-Run Wallop in Eighth Decides, 7-5--Dean, Routed in 2d, Quickly Quits Park | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/beck-stays-in-rumania-polish-regime-in-france-said-to-have-vetoed.html | BECK STAYS IN RUMANIA; Polish Regime in France Said to Have Vetoed His Trip There | True | By Telephone To the New York Times. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/queens-tunnel.html | QUEENS TUNNEL | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/st-peters-observes-its-35th-anniversary-dr-moldenke-urges-youth-to.html | ST. PETER'S OBSERVES ITS 35TH ANNIVERSARY; Dr. Moldenke Urges Youth to Tread Path of Parents' Faith | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/mrs-ira-d-spencer-ran-for-congress-in-1938on-state-democratic.html | MRS. IRA D. SPENCER; Ran for Congress in 1938--On State Democratic Committee | True | Special to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/oconnorcestone-take-links-title-win-new-jersey-proamateur-honors.html | O'CONNOR-CESTONE TAKE LINKS TITLE; Win New Jersey Pro-Amateur Honors, Beating Wadelton and Farrington, 4 and 3 | True | Special to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/crime-national-guggenheim-says-warns-it-has-more-countrywide-aspect.html | CRIME 'NATIONAL,' GUGGENHEIM SAYS; Warns It Has More Countrywide Aspect Than at AnyTime Since Prohibition | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/trulio-gains-semifinals-downs-phelan-in-metropolitan-aau-fourwall.html | TRULIO GAINS SEMI-FINALS; Downs Phelan in Metropolitan A.A.U. Four-Wall Handball | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/buenos-aires-girl-wins-1200-barnard-award.html | Buenos Aires Girl Wins $1,200 Barnard Award | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/utility-gets-rehearing.html | Utility Gets Rehearing | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/luncheon-will-aid-stadium-concerts-campaign-for-final-20000-to-be.html | LUNCHEON WILL AID STADIUM CONCERTS; Campaign for Final $20,000 to Be Discussed Today | True | | C1B 454635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/band-blares-sound-truck-howls-5000-chatterbut-demaret-shoots-par.html | Band Blares, Sound Truck Howls, 5,000 Chatter,But Demaret Shoots Par Golf; NEED FOR SILENCE ON LINKS DISPROVED Crowd Talks, Band and Truck Furnish 'Music' at Norwalk Charity Exhibition BUT DEMARET CARDS A 72 He Pairs With Ruth to Beat Sarazen, Who Posts 73, and Tunney by 2 and 1 | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/miss-evelyn-hicks-prospective-bride-brooklyn-girl-a-lawyer-will-be.html | MISS EVELYN HICKS PROSPECTIVE BRIDE; Brooklyn Girl, a Lawyer, Will Be Wed to Ralph L. Dabe Jr. | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/san-juan-industry-votes-for-shutdown-needlework-group-says-it.html | SAN JUAN INDUSTRY VOTES FOR SHUT-DOWN; Needlework Group Says It Cannot Meet Wage Law Pay Scale | True | Special Cable to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/french-funds-abundant-monthend-settlements-increase-bank.html | FRENCH FUNDS ABUNDANT; Month-End Settlements Increase Bank Circulation | True | Wireless to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/isaac-collier-gifford-new-canaan-man-veteran-of-world-war-was.html | ISAAC COLLIER GIFFORD; New Canaan Man, Veteran of World War, Was Banker Here | True | Special to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/st-johns-beats-nyac-264.html | St. John's Beats N.Y.A.C., 26-4 | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/cornwall-cadets-honor-mothers.html | Cornwall Cadets Honor Mothers | True | Special to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/diverted-vessel-here-italian-ship-was-europebound-out-of-new.html | DIVERTED VESSEL HERE; Italian Ship Was Europe-Bound Out of New Orleans | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/resident-offices-report-on-trade-dress-demand-holds-up-well-in-week.html | RESIDENT OFFICES REPORT ON TRADE; Dress Demand Holds Up Well in Week, Although Retail Activity Is Spotty SUMMER LINES ORDERED Mother's Day Promotions Get Good Response--Sports Styles in Demand | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/bureau-for-visiting-students.html | Bureau for Visiting Students | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/fair-stages-fetes-for-mothers-day-mrs-benjamin-harrison-82-gets.html | FAIR STAGES FETES FOR MOTHER'S DAY; Mrs. Benjamin Harrison, 82, Gets Bouquet as Oldest but Yields It to Another, 93 MISS PERKINS A SPEAKER Mrs. Anne Campbell, 63, of New Jersey Is Selected as Typical American Mother | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/the-screen-at-the-globe.html | THE SCREEN; At the Globe | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/prize-given-for-flowers-bronze-medal-awarded-to-woman-of-ventura.html | PRIZE GIVEN FOR FLOWERS; Bronze Medal Awarded to Woman of Ventura, Calif. | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/universal-plans-to-make-59-films-large-schedule-of-features-is.html | UNIVERSAL PLANS TO MAKE 59 FILMS; Large Schedule of Features Is Projected to Compensate for Low Foreign Grosses FRANK LLOYD TO DIRECT Also Will Serve as a Producer --A New Version of 'Back Street,' Hit of 1932, Set | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/rowe-stewart-63-advertising-man-head-of-philadelphia-agency.html | ROWE STEWART, 63, ADVERTISING MAN; Head of Philadelphia Agency, President of Record There, 1925-29, Is Dead STRICKEN AT HIS HOME Chairman of Taxpayers Forum Was Vice President of the Chamber of Commerce | True | Special to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/cork-guards-bar-bomb-attempt.html | Cork Guards Bar Bomb Attempt | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/broken-water-main-floods-part-of-fair-sixfoot-geyser-spurts-stream.html | BROKEN WATER MAIN FLOODS PART OF FAIR; Six-Foot Geyser Spurts Stream Over 400-Foot Area | True | | C1B 454635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/notre-dame-honor-won-by-gen-drum-lactare-medal-is-presented-to.html | NOTRE DAME HONOR WON BY GEN. DRUM; Lactare Medal Is Presented to Commander of 2d Corps Area by Spellman DEFENSE FORCES PRAISED Recipient, in Army 42 Years, Is First Soldier to Gain the Award Since 1896 | True | Times Wide World | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/de-valera-protests-for-ireland.html | De Valera Protests for Ireland | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/city-transit-plan-faces-two-attacks-lyons-expected-to-charge-that.html | CITY TRANSIT PLAN FACES TWO ATTACKS; Lyons Expected to Charge That Higher Fare Is Sought In Draft Before Board UNION SEES PLEDGE VOIDED Transportation Body Said to Have Made No Provision for Taking Over Contracts | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/richard-j-schweppe-banker-builder-63-los-angeles-civic-leader-once.html | RICHARD J. SCHWEPPE, BANKER, BUILDER, 63; Los Angeles Civic Leader Once Played Football at Yale | | Special to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/alf-engen-is-honored-star-chosen-to-receive-1940-american-ski.html | ALF ENGEN IS HONORED; Star Chosen to Receive 1940 American Ski Trophy | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/alters-steel-sales-talk-carnegieillinois-promises-ftc-to-modify.html | ALTERS STEEL SALES TALK; Carnegie-Illinois Promises F.T.C. to Modify Casket Advertising | True | Special to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/plane-viewing-race-on-hudson-crashes-girl-dies-and-pilot-is-injured.html | PLANE VIEWING RACE ON HUDSON CRASHES; Girl Dies and Pilot Is Injured as Craft Hits Power Line | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/de-creny-joins-raylass-chain.html | De Creny Joins Raylass Chain | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/princeton-store-looted-graduate-seized-as-burglar-of-campus.html | PRINCETON STORE LOOTED; Graduate Seized as Burglar of Campus Cooperative | True | Special to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/wills-for-probate.html | Wills for Probate | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/warns-of-marriage-snag-dr-glenn-says-routine-is-deadly-without-gods.html | WARNS OF MARRIAGE SNAG; Dr. Glenn Says Routine Is Deadly Without God's Aid | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/advocates-of-greater-license-are-assailed-by-mccombe-for-adopting.html | Advocates of Greater License Are Assailed By McCombe for Adopting Discarded Theories | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/south-jamaica-tenants-chosen.html | South Jamaica Tenants Chosen | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/wants-projects-inspected.html | Wants Projects Inspected | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/hersckowitz-is-victor-tops-rosenholtz-in-first-round-of.html | HERSCKOWITZ IS VICTOR; Tops Rosenholtz in First Round of Metropolitan Handball | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/henderson-wins-at-net-beats-talbert-in-tennessee-final-miss-wheeler.html | HENDERSON WINS AT NET; Beats Talbert in Tennessee Final --Miss Wheeler Triumphs | True | Special to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/fair-phone-exhibit-has-56000-visitors-many-try-to-get-free.html | FAIR PHONE EXHIBIT HAS 56,000 VISITORS; Many Try to Get Free LongDistance Call--Robot Sings | True | | C1B 454635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/increased-export-of-steel-forecast-opinion-is-strong-in-industry.html | INCREASED EXPORT OF STEEL FORECAST; Opinion Is Strong in Industry That Widening of War Will Lift Demand SEASONAL PICK-UP HOLDS Scrap Markets Reflect the Gain in Activity--Further Ingot Rise Expected | True | Special to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/bronx-site-bought-for-new-taxpayer-plot-on-castle-hill-avenue-will.html | BRONX SITE BOUGHT FOR NEW TAXPAYER; Plot on Castle Hill Avenue Will Be Improved With a One-Story Structure ROW OF STORES ACQUIRED Operator Purchases Building on Ogden Avenue Under Lease as Food Market | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/clear-skies-lure-motorists-fill-parks-but-cool-wind-keeps-many-from.html | Clear Skies Lure Motorists, Fill Parks, But Cool Wind Keeps Many From Beaches | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/mysterious-object-is-discovered-in-sky-first-held-to-be-exploding.html | MYSTERIOUS OBJECT IS DISCOVERED IN SKY; First Held to Be Exploding Star, Spectrum Is Different | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/babich-of-athletics-stops-senators-42-righthander-wins-fourth-game.html | BABICH OF ATHLETICS STOPS SENATORS, 4-2; Right-Hander Wins Fourth Game of Season--Chapman Stars | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/billion-in-usha-loans-is-asked.html | Billion in USHA Loans Is Asked | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/ford-to-aid-farm-study-he-will-aid-foundation-planning-20000-rural.html | FORD TO AID FARM STUDY; He Will Aid Foundation Planning 20,000 Rural Scholarships | True | Special to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/george-m-cohan-appears-tonight-producer-and-author-of-the-return-of.html | GEORGE M. COHAN APPEARS TONIGHT; Producer and Author of 'The Return of the Vagabond' Has Star Role at National BARRYMORE PLAY CLOSING 'My Dear Children' to End Run Saturday After 117 Shows -- 'Strangler Fig' Halted | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/nyu-names-oconnell-he-is-reelected-swim-captain-other-leaders.html | N.Y.U. NAMES O'CONNELL; He Is Re-elected Swim Captain --Other Leaders Chosen | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/prize-painting-of-the-american-academy-in-rome.html | PRIZE PAINTING OF THE AMERICAN ACADEMY IN ROME | True | Dreyer | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/pose-defeats-ezar-1-up.html | Pose Defeats Ezar, 1 Up | True | Special to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/three-local-nines-enjoyed-big-week-fordham-after-eastern-title-st.html | THREE LOCAL NINES ENJOYED BIG WEEK; Fordham, After Eastern Title, St. John's and Manhattan Beat Strong Teams CORNELL IN RUNAWAY RACE Six Straight Triumphs Leave League Rivals Far Behind-- Nine in Row for Hofstra | True | By Joseph M. Sheehan | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/policeman-injured-by-auto.html | Policeman Injured by Auto | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/loan-hailed-in-chile-victory-for-the-presidents-popular-policies.html | LOAN HAILED IN CHILE; Victory for the President's Popular Policies Seen | True | Special Cable to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/yachting-trophy-goes-to-hammons-he-wins-international-class-series.html | YACHTING TROPHY GOES TO HAMMONS; He Wins International Class Series Off Larchmont-- Maxwell, Picken Victors | True | By James Robbins Special To the New York Times. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/mother-duchesne-is-beatified-in-st-peters-pope-venerates-blessed-us.html | Mother Duchesne Is Beatified in St. Peter's; Pope Venerates Blessed; U.S. Nuns at Rites; St. Louis Marks Ceremony | True | By Telephone To the New York Times. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/hecht-overcomes-steele-in-3-sets-reaches-semifinal-round-in-kings.html | HECHT OVERCOMES STEELE IN 3 SETS; Reaches Semi-Final Round in Kings County Title Tennis, Winning by 6-2,1-6, 6-2 SUTTER AND BOWDEN GAIN Cooke Plays First Match and Beats Davenport--Slated to Oppose Antignat | True | By Allison Danzig | C1B 454635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/newark-portuguese-tie.html | Newark Portuguese Tie | True | Special to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/brazil-opens-pavilion-consul-and-other-officials-are-among-500-at.html | BRAZIL OPENS PAVILION; Consul and Other Officials Are Among 500 at Reception | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/designs-new-gas-bomb.html | Designs New Gas Bomb | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/lafayette-sailors-excel.html | Lafayette Sailors Excel | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/japan-suspends-sterling-rate.html | Japan Suspends Sterling Rate | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/false-rumors-feared-dr-houghton-urges-that-we-spread-word-christ.html | FALSE RUMORS FEARED; Dr. Houghton Urges That We Spread Word Christ Lives | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/promoted-to-controller-of-bankers-association.html | Promoted to Controller Of Bankers Association | True | Blank & Stoller | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/air-courses-in-30-states-government-helps-public-schools-to-provide.html | AIR COURSES IN 30 STATES; Government Helps Public Schools to Provide the Training | True | Special to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson ; | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/events-today.html | Events Today | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/weather-halts-clipper-flight.html | Weather Halts Clipper Flight | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/to-discuss-apprenticing-industrialists-and-educators-will-meet-in.html | TO DISCUSS APPRENTICING; Industrialists and Educators Will Meet in Albany Today | True | Special to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/wood-field-and-stream-dry-fly-quest-fruitless.html | WOOD, FIELD AND STREAM; Dry Fly Quest Fruitless | True | By Raymond R. Camp Special To the New York Times. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/german-army-tactics-world-war-tactic-tried-again.html | GERMAN ARMY TACTICS; World War Tactic Tried Again | True | By Hanson W. Baldwin-- | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/urges-antiwar-drive-gannett-asks-republicans-to-offset-intervention.html | URGES ANTI-WAR DRIVE; Gannett Asks Republicans to Offset Intervention Propaganda | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/london-wants-an-official-move-to-stem-decline-of-free-sterling.html | London Wants an Official Move To Stem Decline of 'Free' Sterling; Effective Measures Advocated as Barrier Against Adverse Psychological Reactions Overseas | True | Wireless to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/de-filippimichelson-recital.html | De Filippi-Michelson Recital | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/will-draft-afl-planks-executive-council-meets-today-to-set-1940.html | WILL DRAFT A.F.L. PLANKS; Executive Council Meets Today to Set 1940 Political Course | True | Special to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/a-brilliant-sacrifice-polland-in-fine-form-against-adamspinkus.html | A BRILLIANT SACRIFICE; Polland in Fine Form Against Adams--Pinkus Scored Rout | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/reach-dutch-coast-germans-report-north-province-held-after-80mile.html | REACH DUTCH COAST; Germans Report North Province Held After 80-Mile Drive PREDICT PUSH SOUTH Defense Lines 'Dented' --Sinking of Cruiser Claimed in Berlin | True | By George Axelsson Wireless To the New York Times. | C1B 454635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/dr-hn-mdonald-floored-john-l-also-suspended-an-operation-on-a.html | DR. H.N. M'DONALD, FLOORED JOHN L.; Also Suspended an Operation to Throw a Bully Over Fence EX-WRESTLING CHAMPION Practiced Medicine in Rural Districts of Cape Breton 48 Years--Dies at 83 | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/litfin-in-ring-tonight.html | Litfin in Ring Tonight | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/bourse-fortified-by-quiet-in-paris-tendency-was-upward-last-week.html | BOURSE FORTIFIED BY QUIET IN PARIS; Tendency Was Upward Last Week Until Invasion of the Low Countries SELLING BY SPECULATORS General Feeling, However, Is That Foreign Securities Will Not Be Mobilized | True | By Fernand Maroni Wireless To the New York Times. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/gurzils-paddy-hunter-champion-of-annual-harrison-horse-show-mrs.html | Gurzil's Paddy Hunter Champion Of Annual Harrison Horse Show; Mrs. Merrill's Maryland-Bred Bay Captures 3 Blue and 3 Red Ribbons--Tecumseh Best Jumper--Miss Penney Wins | True | By Kingsley Childs Special To the New York Times. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/japanese-talk-of-acting-in-the-east-indies-cite-allied-landings-at.html | Japanese Talk of Acting in the East Indies; Cite Allied Landings at Caribbean Points; JAPANESE DEMAND EXPORTS OF INDIES | True | By Hugh Byas Wireless To the New York Times. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/45-german-planes-claimed-by-british-london-also-reports-bombing-of.html | 45 GERMAN PLANES CLAIMED BY BRITISH; London Also Reports Bombing of Nazi Reinforcements--Supply Lines Attacked | True | Special Cable to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/the-international-situation-the-war-in-the-low-countries.html | The International Situation; The War in the Low Countries | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/art-show-in-greenwich-villages-society-of-artists-holds-22d-annual.html | ART SHOW IN GREENWICH; Village's Society of Artists Holds 22d Annual Exhibition | True | Special to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/william-seguine-suns-ship-news-man-36-years-oldest-staten-island.html | WILLIAM SEGUINE; Sun's Ship News Man 36 Years, Oldest Staten Island Mason | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/netherland-fleet-joins-allied-navy-ships-in-home-waters-include.html | NETHERLAND FLEET JOINS ALLIED NAVY; Ships in Home Waters Include Mine Layers and Submarines | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/paris-again-gripped-by-near-atmosphere-gas-masks-reappearberlin.html | PARIS AGAIN GRIPPED BY NEAR ATMOSPHERE; Gas Masks Reappear--Berlin Limits Restaurant Hours | True | Wireless to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/monmouth-reds-in-front-defeat-blue-quartet-by-65-in-first-game-of.html | MONMOUTH REDS IN FRONT; Defeat Blue Quartet by 6-5 in First Game of Season | True | Special to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/negro-spirituals-sung-1600-listen-to-choirs-at-st-georges-church.html | NEGRO SPIRITUALS SUNG; 1,600 Listen to Choirs at St. George's Church Service | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/protection-of-god-needed.html | Protection of God Needed | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/morris-dhtracy-boston-editor-50-member-of-the-traveler-staff-for.html | MORRIS D'H.TRACY, BOSTON EDITOR, 50; Member of The Traveler Staff for Last Five Years Dies in Pinehurst, N.C. LONG WITH UNITED PRESS Toured Country With Duke of Windsor, Then Prince of Wales -Covered Many Big Events | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 454635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/isolationists-balk-at-loans-to-allies-johnson-norris-and-wheeler-at.html | ISOLATIONISTS BALK AT LOANS TO ALLIES; Johnson, Norris and Wheeler Attack May's Proposal to Relax Ban on Such Credits | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/brown-launches-sports-universitys-flag-raised-at-fair-under-alumni.html | BROWN LAUNCHES SPORTS; University's Flag Raised at Fair Under Alumni Auspices | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/ask-sovietbalkan-pact-yugoslavs-said-to-urge-move-by-entente.html | ASK SOVIET-BALKAN PACT; Yugoslavs Said to Urge Move by Entente Members | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/after-the-ball-party-donations-will-be-auctioned-to-aid-day.html | 'AFTER THE BALL' PARTY; Donations Will Be Auctioned to Aid Day Nurseries Group | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/union-bares-its-finances-musicians-local-sends-report-by-auditor-to.html | UNION BARES ITS FINANCES; Musicians' Local Sends Report by Auditor to Its Members | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/refugees-are-pouring-into-england-and-france-with-harrowing-tales.html | Refugees Are Pouring Into England And France With Harrowing Tales; First Group in Britain From Low Countries -- Their Ship Attacked by Nazi Plane-- Trains Carry Belgians to Paris | True | Special Cable to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/chinese-claim-blow-to-big-enemy-force-report-heavy-attacks-on-foe.html | CHINESE CLAIM BLOW TO BIG ENEMY FORCE; Report Heavy Attacks on Foe Retreating in Hupeh and Honan | True | Wireless to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/war-in-lowlands-lifts-lard-prices-dealings-in-chicago-had-an-easy.html | WAR IN LOWLANDS LIFTS LARD PRICES; Dealings in Chicago Had an Easy Undertone Until Invasion on Friday EXPORT DEMAND IS SLOW Hog Quotations Averaged Lower in Week-- Current Marketings Eyed | True | Special to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/northfield-schools-elect-new-president-clergyman-son-of-president.html | NORTHFIELD SCHOOLS ELECT NEW PRESIDENT; Clergyman, Son of President Park of Wheaton, Is Chosen | True | Special to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/hard-hitting-in-last-2-frames-carries-auker-to-victory-over.html | Hard Hitting in Last 2 Frames Carries Auker to Victory Over Cleveland | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/marriage-may-26-for-miss-winston-emerson-graduate-will-be-the-bride.html | MARRIAGE MAY 26 FOR MISS WINSTON; Emerson Graduate Will Be the Bride of Robert T. Roberts in Ceremony Here | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/canterbury-says-hour-has-come.html | Canterbury Says 'Hour Has Come' | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/cotton-liquidated-on-invasion-news-further-barriers-to-export-and.html | COTTON LIQUIDATED ON INVASION NEWS; Further Barriers to Export and General Uncertainty Prompt Selling | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/swedish-fc-triumphs-downs-gjoa-20-in-state-cup-soccer-semifinals.html | SWEDISH F.C. TRIUMPHS; Downs Gjoa, 2-0, in State Cup Soccer Semi-Finals | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/churchill-regime-begins-war-tasks-sir-kingsley-wood-in-finance-and.html | CHURCHILL REGIME BEGINS WAR TASKS; Sir Kingsley Wood in Finance and Morrison in Supply Post Round Out British Cabinet SIMON TO GET PEERAGE Chamberlain Takes New Oath First Before King--Labor Party Heads Back Action | True | By Raymond Daniell Special Cable To the New York Times. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 454635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/cry-for-reprisals-grows-in-france-german-bombings-continue-belgian.html | CRY FOR REPRISALS GROWS IN FRANCE; German Bombings Continue-- Belgian Refugees Change Strafing of Highways FRENCH TOLL MOUNTING Wayne C. Taylor, U.S. Red Cross Aide, Tells of Raid on German Town of Freiburg | True | Wireless to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/hoffman-defends-court-appointments-he-replies-to-hendricksons.html | HOFFMAN DEFENDS COURT APPOINTMENTS; He Replies to Hendrickson's Charge of Bipartisan Deals | True | Special to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/holland-sets-up-exchange-rules-residents-forbidden-to-dispose-of.html | HOLLAND SETS UP EXCHANGE RULES; Residents Forbidden to Dispose of Gold, Foreign Currency at Home and Property Abroad | True | Wireless to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/await-rumson-season-summer-colonists-arriving-william-gamwells.html | AWAIT RUMSON SEASON; Summer Colonists Arriving-- William Gamwells Entertain | True | Special to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/new-hunter-fund-announced.html | New Hunter Fund Announced | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/awards-made-at-the-show.html | Awards Made at the Show | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/city-symphony-heard.html | City Symphony Heard | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/fairs-swift-start-delights-officials-gibson-extremely-happy-over.html | FAIR'S SWIFT START DELIGHTS OFFICIALS; Gibson 'Extremely Happy' Over Response--Second Day Brings Big Crowd in Happy Mood MOTHERS TAKE SPOTLIGHT They Gather in the American Common--Secretary Perkins Asks Unified Maternity Aid | True | By Sidney M. Shalett | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/newark-woman-cited-by-united-synagogue-womens-league-honors-mrs-ci.html | NEWARK WOMAN CITED BY UNITED SYNAGOGUE; Women's League Honors Mrs. C.I. Hoffman of Convention | True | Special to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/herbert-j-austin-retired-santa-fe-cashier-had-been-railroad-man-45.html | HERBERT J. AUSTIN; Retired Santa Fe Cashier Had Been Railroad Man 45 Years | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/hails-job-mobilization-governor-james-praises-work-of-educational.html | HAILS JOB MOBILIZATION; Governor James Praises Work of Educational Cooperation Group | True | Special to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/troth-announced-of-mary-st-john-will-become-bride-of-henry-h.html | TROTH ANNOUNCED OF MARY ST. JOHN; Will Become Bride of Henry H. Villard, Son of the Oswald Garrison Villards SHE IS TEACHER OF DRAMA Heads Department at Brearley --Fiance Is Instructor of Economics in Midwest | True | Delar | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/london-markets-calm-in-new-crisis-security-decline-orderly-with.html | LONDON MARKETS CALM IN NEW CRISIS; Security Decline Orderly, With Liquidation Small as Investors Display SteadinessGILT-EDGE LIST WEAKEST Some Foreign Government Bonds Also Off Heavily--Trade in General Confident | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/30-more-suspected-in-arsenic-ring-plot-arrests-to-follow.html | 30 MORE SUSPECTED IN ARSENIC RING PLOT; Arrests to Follow Revelations of Additional Insurance Murders | True | Special to THE NEW YORK TIMES. | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/us-help-to-allies-is-urged-in-canada-toronto-globe-and-mail-appeals.html | U.S. HELP TO ALLIES IS URGED IN CANADA; Toronto Globe and Mail Appeals for Planes to EndDisparity With NazisSUGGESTS PLANT CREDITSEditorial Views Course as MostLikely to Keep America Outof Actual Conflict | True | Special to THE NEW YORK TIMES. | C1B 454635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/sports-of-the-times-the-golden-laurel-vote-for-one.html | Sports of the Times; The Golden Laurel; Vote for One | True | By John Kieran | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/calls-vandenberg-our-need-in-crisis-js-white-program-director-of.html | CALLS VANDENBERG OUR NEED IN CRISIS; J.S. White, Program Director of His Party in Southeast, Declares for Senator CHIPERFIELD FOR MARTIN 'Ideal' to End a Deadlock, Says Illinoisan-- Mrs. Taft Leaves for Speeches in West | True | | C1B 454635 |
| 1940-05-13 | 1940-05-13 | https://www.nytimes.com/1940/05/13/archives/mothers-honored-in-church-services-mrs-mayo-typical-american-mother.html | MOTHERS HONORED IN CHURCH SERVICES; Mrs. Mayo, Typical American Mother of 1940, Attends St. Bartholomew's SIMONS CALLS FOR FAITH Says Savage Aggression Must Not Divert Attention From Commemoration of Day | True | | C1B 454635 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/hull-scores-those-who-defile-science-nations-which-make-it-the.html | HULL SCORES THOSE WHO DEFILE SCIENCE; Nations Which Make It 'the Handmaiden of Oppression, Brute Force' Assailed 'A PROBLEM FOR MANKIND' Scientific Congress Votes Warning Against Encroachment on the Americas | True | By William L. Laurence Special To the New York Times. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/belmont-opening-gala-social-event-members-of-society-in-boxes-or-on.html | BELMONT OPENING GALA SOCIAL EVENT; Members of Society in Boxes or on Lawn at Start of Spring Race Meet at Belmont | True | All photos by Times Wide World | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/nazi-new-weapon-draws-skepticism-us-experts-and-allied-attaches-say.html | NAZI 'NEW WEAPON' DRAWS SKEPTICISM; U.S. Experts and Allied Attaches Say Claim of Use Carries the Earmarks of Propaganda ISOLATED TACTIC UNLIKELY On Possibility of 'Nerve Gas,' Military Men Doubt Reich Would Reveal It Now | True | By John MacCormac Special To the New York Times. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/vote-capital-increase-stockholders-of-bank-of-america-affirm.html | VOTE CAPITAL INCREASE; Stockholders of Bank of America Affirm $30,000,000 Rise | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/on-loan-advisory-council-six-are-named-by-the-federal-home-banks.html | ON LOAN ADVISORY COUNCIL; Six Are Named by the Federal Home Bank's Board | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/stores-calm-in-new-war-development-neither-cancel-nor-rush-to-cover.html | Stores Calm in New War Development; Neither Cancel nor Rush to Cover Needs | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/reshevsky-wages-long-chess-battle-adjourns-match-with-kashdan-in.html | RESHEVSKY WAGES LONG CHESS BATTLE; Adjourns Match With Kashdan in Title Tourney After Four Hours of Play KUPCHIK BEATS LITTMAN Triumphs in 20 Moves When Rival Is Pressed for Time-- Pinkus, Polland Draw | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/girl-zionists-quit-the-youth-congress-junior-hadassah-action-based.html | GIRL ZIONISTS QUIT THE YOUTH CONGRESS; Junior Hadassah Action Based on Referendum of 250 Units | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/higher-rate-on-bills-100028000-placed-at-0016-against-0008-last.html | HIGHER RATE ON BILLS; $100,028,000 Placed at 0.016%, Against 0.008% Last Week | True | Special to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/illinois-gains-gym-title.html | Illinois Gains Gym Title | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/greenhalgh-is-convicted-riverhead-li-official-found-guilty-in-oil.html | GREENHALGH IS CONVICTED; Riverhead, L.I., Official Found Guilty in Oil Deal | True | Special to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/newark-official-to-quit-jb-keenan-will-comply-with-ellensteins.html | NEWARK OFFICIAL TO QUIT; J.B. Keenan Will Comply With Ellenstein's Request | True | Special to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/lewisite-is-recalled-gas-developed-during-world-war-has-deadly.html | LEWISITE IS RECALLED; Gas Developed During World War Has Deadly, Paralyzing Action | True | | C1B 454666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/harness-race-body-of-three-is-named-lehman-appoints-jc-newton-et.html | HARNESS RACE BODY OF THREE IS NAMED; Lehman Appoints J.C. Newton, E.T. Gerry, B.W. Downing to State Commission ALL TO SERVE SIX YEARS Positions Are Non-Salaried--Trotting Meetings Limited to Seven a Season | True | Special to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/indians-release-hudlin.html | Indians Release Hudlin | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/nazis-push-air-fury-on-three-countries-with-men-horses-and.html | NAZIS PUSH AIR FURY ON THREE COUNTRIES; WITH MEN, HORSES AND ARTILLERY THE GERMAN ARMY DRIVES DEEPER INTO BELGIUM AND THE NETHERLANDS | True | Wireless to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/oconnor-and-cestone-top-proamateur-golfers-in-jersey-farrell-sets.html | O'Connor and Cestone Top Pro-Amateur Golfers in Jersey; FARRELL SETS PACE FOR PROS WITH A 71 Baltusrol Ace Leads Field in Tourney Following Links Clinic at Glen Ridge BRANCH BROOK PAIR WINS O'Connor and Cestone First in Pro-Amateur Contest, Carding Best Ball 65 | True | By William D. Richardson Special To the New York Times. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/more-chromium-ore-sought.html | More Chromium Ore Sought | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/33-teamsters-picket-own-union-offices-gomperss-nephew-says-leaders.html | 33 Teamsters Picket Own Union Offices; Gompers's Nephew Says Leaders 'Sold Out' | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/egypt-orders-army-to-emergency-posts-step-is-held-precautionary.html | EGYPT ORDERS ARMY TO EMERGENCY POSTS; Step Is Held Precautionary-- Alert for 'Fifth Column' | True | Special Cable to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/somozas-coffee-plant-burns.html | Somoza's Coffee Plant Burns | True | Special Cable to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/income-increased-by-utility-system-new-england-power-association.html | INCOME INCREASED BY UTILITY SYSTEM; New England Power Association Reports $5,095,741Net for Last YearPROFIT IS $1.19 A SHAREResults of Operations Givenby Other Electric andPower Companies | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/mt-vernon-to-get-roller-rink.html | Mt. Vernon to Get Roller Rink | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/rev-charles-shelton-congregational-pastor-served-as-head-of-simpson.html | REV. CHARLES SHELTON; Congregational Pastor Served as Head of Simpson College | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/urges-antiwar-pledge-gov-aiken-tells-republican-unit-people-want-to.html | URGES ANTI-WAR PLEDGE; Gov. Aiken Tells Republican Unit People Want to Stay at Peace | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/the-screen-at-the-rialto.html | THE SCREEN; At the Rialto | True | By Bosley Crowther | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/florida-buyer-takes-westchester-estate-mamaroneck-house-and-studio.html | FLORIDA BUYER TAKES WESTCHESTER ESTATE; Mamaroneck House and Studio Building Change Hands | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/spellman-breaks-ground-for-school-archbishop-officiates-at-bronx.html | SPELLMAN BREAKS GROUND FOR SCHOOL; Archbishop Officiates at Bronx Site of $2,500,000 Catholic Institution1,000 AT THE CEREMONYBuilding Is Cardinal HayesMemorial--Will Serve 3,000High School Students | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/3-bronx-apartments-bought-by-investor-holc-figures-in-sales-of-two.html | 3 BRONX APARTMENTS BOUGHT BY INVESTOR; HOLC Figures in Sales of Two Residential Parcels | True | | C1B 454666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/iannotti-in-ring-tonight-meets-lee-in-coliseum-feature-other-boxing.html | IANNOTTI IN RING TONIGHT; Meets Lee in Coliseum Feature --Other Boxing Programs | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/ciucileff-first-with-subpar-68-fresh-meadow-pair-excels-in.html | CIUCI-LEFF FIRST WITH SUB-PAR 68; Fresh Meadow Pair Excels in Pro-Amateur Tourney on Wheatley Hills Course | True | Special to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/apple-tree-mixed-on-seasons.html | Apple Tree Mixed on Seasons | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/scrap-copper-hardens-market-up-c-a-poundstocks-of-refined-metal.html | SCRAP COPPER HARDENS; Market Up c a Pound--Stocks of Refined Metal Gain | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/stocks-of-maize-in-argentina.html | Stocks of Maize in Argentina | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/2-at-hunter-win-drama-awards.html | 2 at Hunter Win Drama Awards | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/more-naval-games-enlist-hawaii-fleet-ships-ordered-to-lahaina-roads.html | MORE NAVAL GAMES ENLIST HAWAII FLEET; Ships Ordered to Lahaina Roads for Further Training Practice | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/keen-play-by-kashdan-accuracy-and-patience-marked-chess-victory-in.html | KEEN PLAY BY KASHDAN; Accuracy and Patience Marked Chess Victory in 71 Moves | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/atlante-team-due-today-mexican-soccer-champion-to-open-campaign.html | ATLANTE TEAM DUE TODAY; Mexican Soccer Champion to Open Campaign Here Sunday | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/details-of-the-betting.html | Details of the Betting | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/22-films-planned-by-united-artists-independent-producers-plan-to-in.html | 22 FILMS PLANNED BY UNITED ARTISTS; Independent Producers Plan to Invest $30,000,000 in New Features Next Season SALES CONVENTION HERE Prize Is Suggested for Movie Company That Develops the Finest New Talent | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/italy-may-declare-rome-open-city-if-war-comes.html | Italy May Declare Rome Open City if War Comes | True | By Telephone To the New York Times. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/high-attendance-aids-philharmonic-field-reports-society-in-good.html | HIGH ATTENDANCE AIDS PHILHARMONIC; Field Reports Society in Good Financial Condition--105 Concerts Drew 246,174 | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/canadiens-buy-2-players.html | Canadiens Buy 2 Players | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/victor-herbert-stamp-goes-on-sale-in-city.html | Victor Herbert Stamp Goes on Sale in City | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/bill-asks-sanction-of-loans-to-allies-measure-filed-in-house-would.html | BILL ASKS SANCTION OF LOANS TO ALLIES; Measure Filed in House Would Modify Terms of Johnson and Neutrality Acts BELGIAN, DUTCH CASH FREE Morgenthau Exempts Large Funds Here From 'Freezing' Order of Last Week | True | Special to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/leases-large-suite-in-993-fifth-avenue-russell-l-gilbert-broker.html | LEASES LARGE SUITE IN 993 FIFTH AVENUE; Russell L. Gilbert, Broker, Gets Unit of Fourteen Rooms | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/behan-sues-for-pension-asks-court-to-compel-valentine-to-retire-him.html | BEHAN SUES FOR PENSION; Asks Court to Compel Valentine to Retire Him at Half Pay | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/assents-to-plan-listed-by-the-bm-on-may-7-holders-of-91000000-of.html | ASSENTS TO PLAN LISTED BY THE B.&M.; On May 7 Holders of $91,000,000 of Bonds Had Agreed | True | Special to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/british-purchase-chief-finds-our-stand-a-pity.html | British Purchase Chief Finds Our Stand a 'Pity' | True | | C1B 454666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/community-chests-to-aid-war-relief-cutler-calls-on-540-units-to.html | COMMUNITY CHESTS TO AID WAR RELIEF; Cutler Calls on 540 Units to Assist the Red Cross | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/solitary-reading-wrong-says-adler-how-to-read-a-book-author-likens.html | SOLITARY READING WRONG, SAYS ADLER; 'How to Read a Book' Author Likens It to Drinking Alone-- Urges Discussion Groups ASKS BOOKSELLERS TO ACT Asch Declares U.S. World's Literary Center--Mencken Refuses to Be a Prophet | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/capt-loseys-ashes-here-from-norway-wife-of-us-naval-aide-did-not.html | CAPT. LOSEY'S ASHES HERE FROM NORWAY; Wife of U.S. Naval Aide Did Not Know at First That Bag She Carried Held Them TOOK THEM ACROSS REICH Liner Manhattan Brings 300 American Citizens and 350 Refugees, Much Mail | True | Times Wide World | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/advertisers-oppose-irregugar-media-special-newspaper-editions-also.html | ADVERTISERS OPPOSE 'IRREGUGAR' MEDIA; Special Newspaper Editions Also Scored at Meeting | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/franchise-tax-due-corporations-must-file-returns-by-tomorrow.html | FRANCHISE TAX DUE; Corporations Must File Returns by Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/claim-more-transports-nazis-report-sinking-of-three-by-the-air.html | CLAIM MORE TRANSPORTS; Nazis Report Sinking of Three by the Air Force | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/strafaci-to-head-team-lido-star-will-lead-long-island-group-in-nj.html | STRAFACI TO HEAD TEAM; Lido Star Will Lead Long Island Group in N.J. Golf Today | True | Special to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/to-open-womens-home-bishop-donahue-will-say-mass-at-west-side.html | TO OPEN WOMEN'S HOME; Bishop Donahue Will Say Mass at West Side Residence | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/eden-recruits-men-to-balk-chutists-war-minister-is-organizing-a.html | EDEN RECRUITS MEN TO BALK 'CHUTISTS; War Minister Is Organizing a Special Corps of Riflemen All Over the Country ATTACK FULLY EXPECTED Authorities Warn Public on Where to Report All Moves That Inspire Suspicion | True | Special Cable to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/kayak-ii-greatly-improved.html | Kayak II Greatly Improved | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/safety-is-sought-for-us-refugees-1700-in-low-countries-to-be-moved.html | SAFETY IS SOUGHT FOR U.S. REFUGEES; 1,700 in Low Countries to Be Moved to Rear Zones | True | Special to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/clinton-trackmen-win-psal-meet-tally-75-points-to-dethrone-evander.html | CLINTON TRACKMEN WIN P.S.A.L. MEET; Tally 75 Points to Dethrone Evander in Bronx Games | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/trade-and-industrial-developments-current-business-conditions-and.html | Trade and Industrial Developments, Current Business Conditions and Trends; DU PONT ABANDONS NYLON PRICE CURB But Leading Mills Will Hold to Suggested Minimums on New Hosiery ETHYL RULING A FACTOR Macy Still Undecided on Retail Price--Guage and Labeling Controls Also Out | True | | C1B 454666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/hatred-of-british-is-fanned-in-italy-student-demonstrators-in-a.html | HATRED OF BRITISH IS FANNED IN ITALY; Student Demonstrators in a Dozen Cities Dispersed by Complacent Police | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/in-the-nation-effect-of-the-primaries-on-caa-transfer.html | In The Nation; Effect of the Primaries on CAA Transfer | True | By Arthur Krock | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/worst-tokyo-defeat-claimed-by-chinese-but-japanese-ridicule-report.html | WORST TOKYO DEFEAT CLAIMED BY CHINESE; But Japanese Ridicule Report, Insisting They Are Victors | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/more-time-on-rail-plan-report.html | More Time on Rail Plan Report | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/anne-van-alstyne-to-be-wed-june-8-eleanor-chandler-will-be-her-maid.html | ANNE VAN ALSTYNE TO BE WED JUNE 8; Eleanor Chandler Will Be Her Maid of Honor at Marriage to C.R. Runyon 3d | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/2-seized-in-thefts-of-wpa-pay-checks-3000-reported-stolen-by-them.html | 2 SEIZED IN THEFTS OF WPA PAY CHECKS; $3,000 Reported Stolen by Them in a Year | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/widow-wins-house-race-mrs-smith-slated-to-be-maines-first-woman-in.html | WIDOW WINS HOUSE RACE; Mrs. Smith Slated to Be Maine's First Woman in Congress | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/reds-tie-cards-in-14-innings-88-umpires-fail-to-appear-for-game.html | Reds Tie Cards in 14 Innings, 8-8; Umpires Fail to Appear for Game; None Assigned, Goetz Is Drafted and Rivals Lend Coach and Player--Mize Slams 3 Homers, Werber 4 Two-Baggers | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/quiet-vote-elects-exchanges-slate-658-valid-ballots-cast-with-no.html | QUIET VOTE ELECTS EXCHANGE'S SLATE; 658 Valid Ballots Cast With No Contests--Harding Heads Governors on Monday | True | Blank & Stoller, 1940 | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/utility-surrenders-stock-north-american-gas-and-sec-find-holdings.html | UTILITY SURRENDERS STOCK; North American Gas and SEC Find Holdings in Unit Are Worthless | True | Special to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/gunfire-stabilizer-designed-for-battle-westinghouse-head-reveals-a.html | GUNFIRE STABILIZER DESIGNED FOR BATTLE; Westinghouse Head Reveals a Device, Especially for Ships | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/george-oberteuffer-painter-and-teacher-work-of-national-academician.html | GEORGE OBERTEUFFER, PAINTER AND TEACHER; Work of National Academician in Many Galleries--Dies at 62 | True | Special to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/named-by-insulite.html | NAMED BY INSULITE | True | Sifford, 1940 | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/consumers-advise-business-of-needs-product-labels-and-more-data-in.html | CONSUMERS ADVISE BUSINESS OF NEEDS; Product Labels and More Data in Ads Are Recommended at Joint Session Here FOUR T'S ARE SOUGHT Income, Information, Integrity and Independence Cited-- Students Give Stand | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/fund-will-hold-luncheon-today-7-guest-speakers-to-address-brooklyn.html | FUND WILL HOLD LUNCHEON TODAY; 7 Guest Speakers to Address Brooklyn Report Meeting | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/the-william-h-becks-honored-in-bermuda-new-us-consul-general-and.html | THE WILLIAM H. BECKS HONORED IN BERMUDA; New U.S. Consul General and Wife Are Dinner Guests | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/wider-war-speeds-brazil-into-interamerica-bank.html | Wider War Speeds Brazil Into Inter-America Bank | True | Special to THE NEW YORK TIMES. | C1B 454666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/mdonald-named-to-school-board-head-of-brooklyn-institute-of-arts.html | M'DONALD NAMED TO SCHOOL BOARD; Head of Brooklyn Institute of Arts and Sciences Replaces Turner, Who Resigns | True | Times Studio, 1930 | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/150-census-enumerators-still-mopping-up-city.html | 150 Census Enumerators Still 'Mopping Up' City | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/scalise-inquiry-widens-chicago-grand-jury-calls-for-hotels-and.html | SCALISE INQUIRY WIDENS; Chicago Grand Jury Calls for Hotels and Airline Records | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/news-of-the-stage-too-many-girls-closes-saturdaypremiere-of-the.html | NEWS OF THE STAGE; 'Too Many Girls' Closes Saturday--Premiere of the Percy Robinson Play Advanced to Monday | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/business-failures-off-latest-total-289-against-292-week-before-321.html | BUSINESS FAILURES OFF; Latest Total 289, Against 292 Week Before, 321 Year Ago | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/of-local-origin.html | Of Local Origin | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/jersey-city-defeats-rochester-8-to-4-feldman-hurls-third-victory-as.html | JERSEY CITY DEFEATS ROCHESTER, 8 TO 4; Feldman Hurls Third Victory as Neill Stars at Bat | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/inquiry-on-in-crash-of-2-trains-to-fair-state-and-federal-officials.html | INQUIRY ON IN CRASH OF 2 TRAINS TO FAIR; State and Federal Officials Study 2d Wreck in Month | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/bermuda-sees-television.html | Bermuda Sees Television | True | Special Cable to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/british-fliers-smash-into-nazis-aim-at-air-mastery-in-belgium.html | British Fliers Smash Into Nazis; Aim at Air Mastery in Belgium; BRITISH FLIERS HIT AT FOE IN BELGIUM | True | By Harold Denny Wireless To the New York Times. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/many-sightseers-attrack-opening-racegoers-appear-interested-more-in.html | MANY SIGHTSEERS ATTRACK OPENING; Racegoers Appear Interested More in Beautiful Plant Than in Wagering | True | By Fred van Ness | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/threesomes-named-for-goodall-tourney-nelson-hogan-and-hines-to-meet.html | THREESOMES NAMED FOR GOODALL TOURNEY; Nelson, Hogan and Hines to Meet in Opening Round | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/a-hand-that-shook-the-hand.html | A HAND THAT SHOOK THE HAND | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/the-international-situation-the-war-in-the-low-countries.html | The International Situation; The War in the Low Countries | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/womens-national-team-annexes-long-island-golf-championship-beats.html | Women's National Team Annexes Long Island Golf Championship; Beats Deepdale, 5-0, Pomonok, 4-1, to Take Division Honors--Piping Rock Second --Metropolitan Play-Off June 17 | True | By Maureen Orcutt Special to the New York Times. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/churchill-backed-by-full-war-vote-new-british-prime-minister-meets.html | CHURCHILL BACKED BY 'FULL WAR' VOTE; New British Prime Minister Meets Commons--Lloyd George Rallies Support | True | By Raymond Daniell Special Cable To the New York Times. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/roosevelt-to-ask-increase-in-funds-for-defense-uses-consults-with.html | ROOSEVELT TO ASK INCREASE IN FUNDS FOR DEFENSE USES; Consults With Army and Navy Heads and Legislators and Studies Reports on War MAY SEEK $500,000,000 White House Warns on Guesses Before Estimates Are Made-- Rise in Debt Limit Is Likely | True | Special to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/125000-mortgage-extended.html | $125,000 Mortgage Extended | True | | C1B 454666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/army-polo-teams-to-meet.html | Army Polo Teams to Meet | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/general-selling-develops-in-wheat-prices-open-lower-and-meet.html | GENERAL SELLING DEVELOPS IN WHEAT; Prices Open Lower and Meet Pressure All Day--Close Shows Losses of 2 7/8 to 3c TRADERS IN EAST UNLOAD Minor Cereals Also Decline With Corn Down 1 to 1 c and Rye 3 1/8 to 3 c | True | Special to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/would-void-5cent-bridge-toll.html | Would Void 5-Cent Bridge Toll | True | Special to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/social-activities-here-and-elsewhere-new-york.html | Social Activities Here and Elsewhere; NEW YORK | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/british-monarchs-go-to-dorset.html | British Monarchs Go to Dorset | True | Special Cable to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/decision-goes-to-litfin-bronx-boxer-beats-dellorto-in-st-nicholas.html | DECISION GOES TO LITFIN; Bronx Boxer Beats Dell'Orto in St. Nicholas Ring | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/bushwick-on-top-43-hands-erasmus-first-defeat-as-santora-stars-on.html | BUSHWICK ON TOP, 4-3; Hands Erasmus First Defeat as Santora Stars on Mound | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/three-drinks-rule-driver-off-the-highway-in-drunkometer-tests-on-10.html | Three Drinks Rule Driver Off the Highway In 'Drunkometer' Tests on 10 Men, 10 Women | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/robbed-of-37000-gems-jl-loeb-and-wife-lose-jewels-in-california.html | ROBBED OF $37,000 GEMS; J.L. Loeb and Wife Lose Jewels in California Dwelling to Burglar | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/exonerated-of-perjury-charge.html | Exonerated of Perjury Charge | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/charles-nirdlinger-wrote-madame-pompadour-and-first-ladydies-at-77.html | CHARLES NIRDLINGER; Wrote 'Madame Pompadour' and 'First Lady'-- Dies at 77 | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/switzerlands-loss-is-visibly-a-gain-for-the-worlds-fair.html | SWITZERLAND'S LOSS IS VISIBLY A GAIN FOR THE WORLD'S FAIR | True | Times Wide World | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/auto-racing-at-stapleton.html | Auto Racing at Stapleton | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/gardens-club-to-give-dance.html | Gardens Club to Give Dance | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/malkin-in-canadian-post-vancouver-industrialist-heads-war-purchase.html | MALKIN IN CANADIAN POST; Vancouver Industrialist Heads War Purchase Bureau | True | By Telephone To the New York Times. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/gardner-seniors-guests-alumnae-of-school-to-give-annual-luncheon-on.html | GARDNER SENIORS GUESTS; Alumnae of School to Give Annual Luncheon on Friday | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/mayor-gets-award-for-aid-to-aviation-receives-mitchell-memorial.html | MAYOR GETS AWARD FOR AID TO AVIATION; Receives Mitchell Memorial Plaques From Legion Post | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/garden-calls-off-thursdays-bouts-jacobs-cancels-entire-card-when.html | GARDEN CALLS OFF THURSDAY'S BOUTS; Jacobs Cancels Entire Card When Davis Refuses to Go On With Marteliano GARCIA, OVERLIN WORK OUT Prepare for Fight Next Week -- Jenkins and Armstrong Managers Confer | True | By Joseph C. Nichols | C1B 454666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/rioting-in-chattanooga-contractor-beaten-by-pickets-is-arrested-for.html | RIOTING IN CHATTANOOGA; Contractor, Beaten by Pickets, Is Arrested for Shooting | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/paris-is-confident-fighting-fierce-on-200mile-frontliege-heldby.html | PARIS IS CONFIDENT; Fighting Fierce on 200Mile Front—Liege Heldby Allies, It Is SaidNAZIS RUSH UP UNITS Major Battle Still to Be Fought, but Intensity of Action Increases | True | By G.h. Archambault Wireless To the New York Times. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/army-to-put-310000-into-field-in-august-war-games-will-set.html | ARMY TO PUT 310,000 INTO FIELD IN AUGUST; War Games Will Set Peacetime Record for This Country | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/six-hurlers-fall-before-giants-115-demarees-homer-nets-three-runs.html | SIX HURLERS FALL BEFORE GIANTS, 11-5; Demaree's Homer Nets Three Runs Against Sullivan of Rees in First Inning ERRORS HAMPER BOSTON Gumbert Relieves Vandenberg in Fifth Frame and Gets Credit for Victory No. 3 | True | By John Drebinger Special To the New York Times. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/college-golf-final-set-georgetown-to-meet-yale-team-saturday-at.html | COLLEGE GOLF FINAL SET; Georgetown to Meet Yale Team Saturday at Woodway Club | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/cotton-seat-6000-off-100.html | Cotton Seat $6,000; Off $100 | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/college-title-polo-set-for-new-england-tourney-june-815-will-be.html | COLLEGE TITLE POLO SET FOR NEW ENGLAND; Tourney June 8-15 Will Be Held on W.C. Forbes Estate | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/nazis-claim-liege-but-berlin-admits-some-forts-in-belgian-ring.html | NAZIS CLAIM LIEGE; But Berlin Admits Some Forts in Belgian Ring Still Hold Out 'THREAT TO BRUSSELS Thrust as in 1914 Held Likely to Force New Stand at Antwerp | True | By George Axelsson Wireless To the New York Times. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/junior-audubon-ceremony-today.html | Junior Audubon Ceremony Today | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/2-womens-groups-will-aid-belgium-plans-to-form-relief-bodies.html | 2 WOMEN'S GROUPS WILL AID BELGIUM; Plans to Form Relief Bodies Composed of Americans and Belgians Are Announced CIVILIAN HELP IS PLANNED Suzanne Silvercruys Sets Up U.S. Committee—Others to Meet Here Today" | True | Leigh | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/letters-to-the-times-consumers-at-disadvantage-patman-bill-and.html | Letters to The Times; Consumers at Disadvantage Patman Bill and Similar Measures Are Regarded as Detrimental | True | JEROME ALEXANDER. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/gift-key-wins-fair-car-waiters-wife-says-she-may-give-it-to.html | GIFT KEY WINS FAIR CAR; Waiter's Wife Says She May Give It to Prospective Doctor | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/murder-ring-trial-gets-death-proof-state-witnesses-establish-the.html | MURDER RING TRIAL GETS DEATH PROOF; State Witnesses Establish the Corpus Delicti and Tell of 63 Wounds on Body EX-DEPUTY SHERIFF HELD Accused of Allowing Thug to Threaten Prisoner—Machine Used to Dig for Bodies | | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/brooklyn-college-net-victor.html | Brooklyn College Net Victor | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/bandits-get-3-give-it-back.html | Bandits Get $3, Give It Back | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/bank-debits-increase-6-per-cent-in-quarter-total-is-108847000000.html | BANK DEBITS INCREASE 6 PER CENT IN QUARTER; Total Is $108,847,000,000 for 13 Weeks Ended May 8 | True | Special to THE NEW YORK TIMES. | C1B 454666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/sam-joness-barbecue.html | SAM JONES'S BARBECUE | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/wilhelmina-fund-begun-group-meets-here-to-organize-aid-for-the.html | WILHELMINA FUND BEGUN; Group Meets Here to Organize Aid for the Netherlands | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/auto-output-dips-less-than-seasonally-retail-sales-better-since.html | Auto Output Dips Less Than Seasonally; Retail Sales Better Since Start of May | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/order-150000000-more-planes-here-allies-total-purchases-are-put-at.html | ORDER $150,000,000 MORE PLANES HERE; Allies' Total Purchases Are Put at $350,000,000, With More to Come ADDED SPEED IS SOUGHT Plevin of Purchasing Board Says Deliveries Cannot Be Made Too Quickly | True | Special to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/lunch-for-charity-group-board-of-victoria-home-for-aged-british-to.html | LUNCH FOR CHARITY GROUP; Board of Victoria Home for Aged British to Hold Meeting | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/win-writ-to-intervene-holders-of-jersey-centrals-4s-and-5s-are.html | WIN WRIT TO INTERVENE; Holders of Jersey Central's 4s and 5s Are Third Group in Case | True | Special to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/arrival-of-buyers-arrival-of-buyers-arriving-buyers-may-register-in.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS Arriving buyers may register in this columns by telephoning LAckawanna 4-1000 | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/cornell-nine-suffers-first-league-setback-of-season-then-beats.html | Cornell Nine Suffers First League Setback of Season, Then Beats Princeton; ITHACANS TRIUMPH AFTER BOWING, 9-3 Cornell Drops Opener of Twin Bill to Princeton, Then Takes Nightcap, 6-4 PERINA VICTOR ON MOUND Wins First Game for Tigers but Is Routed in Second of League Contests | True | Special to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/hitrun-driver-convicted-found-guilty-of-killing-two-to-be-sentenced.html | HIT-RUN DRIVER CONVICTED; Found Guilty of Killing Two-- To Be Sentenced May 24 | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/luxembourg-ruler-in-paris.html | Luxembourg Ruler in Paris | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/jewish-women-to-meet-local-unit-of-national-council-holds-luncheon.html | JEWISH WOMEN TO MEET; Local Unit of National Council Holds Luncheon Today | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/sinclair-orders-tankers-refining-company-will-spend-25000000-for-10.html | SINCLAIR ORDERS TANKERS; Refining Company Will Spend $25,000,000 for 10 Ships | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/roosevelt-approves-cutter-gift.html | Roosevelt Approves Cutter Gift | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/closer-ties-aim-for-the-americas-interamerica-house-at-fair-plans.html | CLOSER TIES AIM FOR THE AMERICAS; Inter-America House at Fair Plans Conferences to Link Cultures and Trade MANY GROUPS COOPERATE Swiss Pavilion Takes On New Note of Color as Hostesses Appear in Native Dress | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/buffalo-to-issue-loan-of-2500000-upstate-city-to-be-on-market-on.html | BUFFALO TO ISSUE LOAN OF $2,500,000; Up-State City to Be on Market on June 1 With Obligations for Refunding ROAD FINANCING IN TEXAS Montgomery County to Emit $1,500,000--Other Municipal Fiscal Plans | True | | C1B 454666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/todays-program-at-the-fair.html | TODAYS PROGRAM AT THE FAIR | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/republicans-plan-dinner.html | Republicans Plan Dinner | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/judge-willett-94-exhead-of-gar-first-naval-veteran-elected-to.html | JUDGE WILLETT, 94, EX-HEAD OF G.A.R.; First Naval Veteran Elected to Position Stricken at the Iowa Soldiers Home LONG A LAWYER IN STATE Served as Municipal Jurist-- Was a Sailor One Year for the Union Forces | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/war-risk-advanced-rate-goes-to-7-on-shipments-to-and-from-low.html | WAR RISK ADVANCED; Rate Goes to $7 on Shipments to and From Low Countries | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/peter-carey-dies-brooklyn-leader-served-as-borough-president-in.html | PETER CAREY DIES; BROOKLYN LEADER; Served as Borough President in 1933--A Former State Transfer Tax Appraiser BEGAN AS ROAD LABORER Commissioner of Public Works in 1930 and Later Was Head of Water Supply Bureau | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/indicted-as-bank-bandit-buffalo-prisoners-shoes-yielded-1300-of.html | INDICTED AS BANK BANDIT; Buffalo Prisoner's Shoes Yielded $1,300 of Loot, Say Police | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/financial-markets-stocks-suffer-widest-break-since-late-1937-as.html | FINANCIAL MARKETS; Stocks Suffer Widest Break Since Late 1937 as Holders Dump Securities | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/soviet-ignores-nazi-invasion.html | Soviet Ignores Nazi Invasion | True | Wireless to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/warships-of-land-charge-in-epic-bottle-near-liege-called-a.html | Warships of Land Charge In Epic Bottle Near Liege; Called a "Brilliant Action" | True | Wireless to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/queen-wilhelmina-goes-to-england-rulers-of-the-netherlands-and.html | QUEEN WILHELMINA GOES TO ENGLAND; Rulers of the Netherlands and Luxembourg Find Allied Haven | True | By James B. Reston Wireless To the New York Times. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/lion-dislikes-new-act-bites-fair-motor-cyclist.html | Lion Dislikes New Act, Bites Fair Motor Cyclist | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/yugoslavs-combat-fifth-column-foe-task-is-allotted-to-sokol.html | YUGOSLAVS COMBAT 'FIFTH COLUMN' FOE; Task Is Allotted to Sokol-- Comitadji Organized to Cope With Parachutists HUNGARY MASSING TROOPS Balkans Speed Preparations but Hope Italy's Interest Will Spare Them War | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/woman-chained-burned-in-auto.html | Woman Chained, Burned in Auto | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/business-world-summer-lines-more-active-here.html | Business World; Summer Lines More Active Here | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/ibm-employes-dine-then-leave-on-7-special-trains-for-visit-to.html | I.B.M. EMPLOYES DINE; Then Leave on 7 Special Trains for Visit to Endicott | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/standard-oils-net-rises-to-89128756-39-income-of-jersey-concern.html | STANDARD OIL'S NET RISES TO $89,128,756; '39 Income of Jersey Concern Compares With '38 Return of $76,053,170 $3.26 FOR CAPITAL SHARE Outlook Discussed in Report by W.S. Farish, President, and W.C. Teagle, Chairman | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/indian-nationalists-condemn-invasion-nazi-attack-stirs-leaders-who.html | INDIAN NATIONALISTS CONDEMN INVASION; Nazi Attack Stirs Leaders Who Are Critical of Britain | True | Wireless to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/finnish-red-to-go-to-soviet.html | Finnish Red to Go to Soviet | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/group-aids-democracy-united-synagogue-establishes-a-national.html | GROUP AIDS DEMOCRACY; United Synagogue Establishes a National Defense Committee | True | Special to THE NEW YORK TIMES. | C1B 454666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/auction-sales.html | AUCTION SALES | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/midget-autos-to-race-outdoor-season-starts-tonight-at-castle-hill.html | MIDGET AUTOS TO RACE; Outdoor Season Starts Tonight at Castle Hill Speedway | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/dr-john-brown-jr-honored.html | Dr. John Brown Jr. Honored | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/seton-hall-routs-brooklyn-college-records-second-victory-over.html | SETON HALL ROUTS BROOKLYN COLLEGE; Records Second Victory Over Kingsmen, 13-2, as Coyle Yields Only 4 Hits VILLANOVA TRIUMPHS, 5-3 Turns Back Boston College-- Syracuse Blanks Union by 6-0 Behind Ricey | True | Special to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/farm-laborer-lot-declared-hardest-living-standard-is-lowest-in.html | FARM LABORER LOT DECLARED HARDEST; Living Standard Is Lowest in Country, Welfare Expert Tells Senate Committee | True | Special to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/yanks-beat-akron-in-game-of-homers-three-by-sauer-fail-to-avert-87.html | YANKS BEAT AKRON IN GAME OF HOMERS; Three by Sauer Fail to Avert 8-7 Defeat-Gomez Is Hit Hard by Minor Leaguers | True | By James P. Dawson Special To the New York Times. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/cio-steel-men-talk-third-term-swoc-convention-delegates-are.html | C.I.O. STEEL MEN TALK THIRD TERM; S.W.O.C. Convention Delegates Are Expected to Delay Action Pending Roosevelt's Decision TO HEAR LEWIS TOMORROW Chicago Session Will Take Up Question of Permanent Body, Absorbing A.F.L. Union | True | By Loud Stark Special To the New York Times. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/aliens-try-to-steal-gasoline-formula-two-attack-chemist-in.html | ALIENS TRY TO STEAL GASOLINE FORMULA; Two Attack Chemist in Laboratory, but He Routs Them | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/sec-order-fought-by-cities-service-validity-of-death-sentence.html | SEC ORDER FOUGHT BY CITIES SERVICE; Validity of 'Death Sentence' Section Challenged by Holding Company AGENCY MUST PROVE POINT Question of the Retention of Properties Held Not One for Utility to Answer | True | Special to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/miss-grimes-sets-date-for-wedding-newfoundland-girl-to-be-bride-of.html | MISS GRIMES SETS DATE FOR WEDDING; Newfoundland Girl to Be Bride of Edward G. Asherman in Vermont on June 4 | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/jewish-youth-group-to-fight-reds-nazis-cooperation-with-protestants.html | JEWISH YOUTH GROUP TO FIGHT REDS, NAZIS; Cooperation With Protestants and Catholics Is Planned | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/dr-john-g-south-67-an-exus-diplomat-former-minister-to-panama-and.html | DR. JOHN G. SOUTH, 67, AN EX-U.S. DIPLOMAT; Former Minister to Panama and Portugal Dies in Kentucky | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/counterfeit-take-at-fair-low.html | Counterfeit 'Take' at Fair Low | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/leafs-buy-mclaughlin.html | Leafs Buy McLaughlin | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/asks-broad-drive-to-push-ny-port-morris-tells-foreign-traders-they.html | ASKS BROAD DRIVE TO PUSH N.Y. PORT; Morris Tells Foreign Traders They Have Let Other Places Take Away Business 'MISS TRADE WEEK' CHOSEN Lois Hering Gets 10-Day Cruise to Mark Celebration of World Commerce | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/exgovernor-langer-iii.html | Ex-Governor Langer III | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/stock-exchange-acts-on-rights.html | Stock Exchange Acts on Rights | True | | C1B 454666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/london-has-a-steady-day-giltedge-issues-updomestic-equities.html | LONDON HAS A STEADY DAY; Gilt-Edge Issues Up--Domestic Equities Firm--Money Easy | True | Wireless to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/demands-an-army-to-meet-any-need-snyder-head-of-house-observers-at.html | DEMANDS AN ARMY TO MEET ANY NEED; Snyder, Head of House Observers at War Games, Hits'Mania Men' of EuropeLISTS EQUIPMENT AIMS70,000 Troops Open Today inLouisiana New Tests forArms and Training | True | By Henry N. Dorris Special To the New York Times. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/the-texts-of-the-days-war-communiques.html | The Texts of the Day's War Communiques | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/war-effort-coordinated-french-and-belgians-decide-on-measures-in.html | WAR EFFORT COORDINATED; French and Belgians Decide on Measures in the Conflict | True | Wireless to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/warns-on-split-over-taylor-post-national-christianjewish-conference.html | WARNS ON SPLIT OVER TAYLOR POST; National Christian-Jewish Conference Holds U.S. ShouldGuard Against SuspicionPLANS TO EXPAND WORK Will Widen Activity in Radio, Education and Publications --25 Elected to Committee | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/powell-here-to-see-doctor.html | Powell Here to See Doctor | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/virginia-bulkeley-to-become-bride-of-james-p-mitchell-here-on-june.html | Virginia Bulkeley to Become Bride Of James P. Mitchell Here on June 8; The Warner M. Van Nordens Announce Engagement of Their Niece, Graduate of Russell Sage College | True | Times Studio | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/1939-winners-exempt-state-semipro-champions-need-not-qualify-in.html | 1939 WINNERS EXEMPT; State Semi-Pro Champions Need Not Qualify in Districts | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/princeton-seminary-graduates-74-today-dr-mackay-to-confer-degrees.html | PRINCETON SEMINARY GRADUATES 74 TODAY; Dr. Mackay to Confer Degrees --Alumni Meeting Is Held | True | Special to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/decline-in-stocks-widest-since-1937-leading-shares-off-2-to-10.html | DECLINE IN STOCKS WIDEST SINCE 1937; Leading Shares Off 2 to 10 Points on Pessimism Over Bulletins on War FOREIGN SELLING WEIGHED Turnover Largest Since Last September--Bonds Also Down --Commodities Weak | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/lothian-to-see-laguardia-mayor-also-to-greet-jacqueline-cochran.html | LOTHIAN TO SEE LAGUARDIA; Mayor Also to Greet Jacqueline Cochran Today | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/bright-colors-in-womens-gowns-and-hats-add-to-gayety-at-track-dark.html | Bright Colors in Women's Gowns And Hats Add to Gayety at Track; Dark Green the Predominant Note in New Styles--Shades of Yellow Also Popular --Tweeds a Contrast With Furs | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/donovan-outpoints-woods.html | Donovan Outpoints Woods | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/nazi-reprisal-set-at-10-lives-for-one-high-command-warns-allies.html | NAZI REPRISAL SET AT 10 LIVES FOR ONE; High Command Warns Allies That Prisoners Will Pay for Parachutists Shot PARIS ORDERED AT ALERT Governor Asks Vigilance for Air Troop Landing--U.S. Experts Discuss Problem | True | By C. Brooks Peters Wireless To the New York Times. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/annalist-weekly-index.html | ANNALIST WEEKLY INDEX | True | | C1B 454666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/for-reorganization-of-van-sweringen-co-court-appproves-plan-for.html | FOR REORGANIZATION OF VAN SWERINGEN Co.; Court Appproves Plan for Realty Concern in Ohio | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/seek-quinine-stock-for-3-years-needs-but-drug-makers-find-sellers-a.html | SEEK QUININE STOCK FOR 3 YEARS NEEDS; But Drug Makers Find Sellers Are Allotting Salts and Reducing Orders PRICES HOLD UNCHANGED Current Stocks Will Last for About a Year--Withdraw Prices on Haarlem Oil | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/are-husbands-happy.html | ARE HUSBANDS HAPPY? | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/prout-gave-bishop-us-ammunition-testifies-he-did-not-want-to.html | PROUT GAVE BISHOP U.S. AMMUNITION; Testifies He Did Not Want to Explain Why It Was Not Used at Camp Dix Exercises WANTED TO GET RID OF IT Admits He Suggested Use of Lead Pipe for Bombs, but Says Talk Was 'Flippant' | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/plea-for-telegraphers-union-tells-senate-committee-law-should.html | PLEA FOR TELEGRAPHERS; Union Tells Senate Committee Law Should Protect Jobs | True | Special to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/emma-goldman-anarchist-dead-internationally-known-figure-deported.html | EMMA GOLDMAN, ANARCHIST, DEAD; Internationally Known Figure, Deported From the U.S., Is Stricken in Toronto DISILLUSIONED BY SOVIETS Opposed Lenin and Trotsky as Betrayers of Socialism Through Despotism | True | Times Wide World, 1934 | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/head-alumni-groups-dr-smith-erskine-piccoli-and-mayers-chosen-at.html | HEAD ALUMNI GROUPS; Dr. Smith, Erskine, Piccoli and Mayers Chosen at Columbia | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/robbers-get-1300-payroll.html | Robbers Get $1,300 Payroll | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/screen-news-here-and-in-hollywood-mcmurray-replaces-stewart-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; McMurray Replaces Stewart in 'Honeymoon Three'--New Picture for Garfield ZORINA FILM ON SATURDAY 'I Was an Adventuress' to Be Shown at Globe--Artists to Do Work for Wanger | True | By Douglas W. Churchill Special To the New York Times. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/candy-carried-pool-numbers.html | Candy Carried Pool Numbers | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/sports-of-the-times-reg-us-pat-off-bewildering-belmont-its-a-plant.html | Sports of the Times Reg. U.S. Pat. Off.; Bewildering Belmont; It's a Plant | True | By John Kieran | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/the-massing-armies.html | THE MASSING ARMIES | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/text-of-churchills-commons-speech-call-in-public-interest.html | Text of Churchill's Commons Speech; Call in Public Interest | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/passes-bill-to-aid-veterans-families-house-advances-world-war.html | PASSES BILL TO AID VETERANS' FAMILIES; House Advances World War Pensions Regardless of Cause of Death, 247-31 | True | Special to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/banks-increase-federal-holdings-reserve-system-shows-rise-of.html | BANKS INCREASE FEDERAL HOLDINGS; Reserve System Shows Rise of $53,000,000 in United States Treasury Bills 'OTHER SECURITIES' OFF Demand Deposits Adjusted Are $45,000,000 Higher in Week Ending May 8 | True | Special to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/to-aid-stadium-concerts-mrs-cs-guggenheimer-and-others-plan-drive.html | TO AID STADIUM CONCERTS; Mrs. C.S. Guggenheimer and Others Plan Drive for Fund | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/village-corner-goes-to-operator-8-and-4-story-houses-at-1-and-2.html | 'VILLAGE CORNER GOES TO OPERATOR; 8 and 4 Story Houses at 1 and 2 Sheridan Square Acquired by David S. Meister ASSESSED FOR $268,000 Israel Estate Trustee Sells Tenement at 103 Norfolk St. on Lower East Side | True | Thomas | C1B 454666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/defense-expansion-urged-by-senators-lodge-barkley-and-tydings.html | DEFENSE EXPANSION URGED BY SENATORS; Lodge, Barkley and Tydings Support Formulation of Policy for Congress VANDENBERG WOULD WAIT Nation Said to Have Full Equipment for Army of Only 75,000 if Attacked | True | Special to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/business-records.html | BUSINESS RECORDS | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/to-discuss-mday-louis-johnson-will-speak-at-purchasing-agents.html | TO DISCUSS M-DAY; Louis Johnson Will Speak at Purchasing Agents Meeting | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/24-get-nyu-awards-for-graduate-study-scholarships-for-training-in.html | 24 GET N.Y.U. AWARDS FOR GRADUATE STUDY; Scholarships for Training in Public Service Total $3,000 | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/freezes-luxembourg-accounts.html | 'Freezes' Luxembourg Accounts | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/st-johns-cuba-win-at-nets.html | St. John's Cuba Win at Nets | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/sayers-named-director-of-the-bureau-of-mines.html | Sayers Named Director Of the Bureau of Mines | True | Special to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/spanish-fleet-suddenly-returns.html | Spanish Fleet Suddenly Returns | True | Wireless to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/fairs-get-tariff-exemptions.html | Fairs Get Tariff Exemptions | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/taxi-strike-mediation-fails.html | Taxi Strike Mediation Fails | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/banker-joins-commercial-concern.html | Banker Joins Commercial Concern | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/vocational-training-praised.html | Vocational Training Praised | True | Special to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/for-raising-debt-limit-wolcott-seeks-an-increase-to-55000000000.html | FOR RAISING DEBT LIMIT; Wolcott Seeks an Increase to $55,000,000,000 | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/thompson-defeats-sheppard.html | Thompson Defeats Sheppard | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/la-guardia-backs-roosevelt-3d-term-mayor-tells-clothing-workers-he.html | LA GUARDIA BACKS ROOSEVELT 3D TERM; Mayor Tells Clothing Workers He Would Vote for President Because of His Record A.F.L.-C.I.O. PEACE URGED Executive Also for 3-Day Week --Hillman and Wagner Laud New Deal at Convention | True | Times Wide World | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/new-jersey-houses-sold-west-new-york-apartment-is-among-properties.html | NEW JERSEY HOUSES SOLD; West New York Apartment Is Among Properties Bought | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/industrial-farm-gives-report.html | Industrial Farm Gives Report | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/nazis-dominate-estate-of-exkaiser-wilhelm.html | Nazis Dominate Estate Of Ex-Kaiser Wilhelm | True | Wireless to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/chemical-fund-inc-calls-a-meeting-in-new-york.html | Chemical Fund, Inc., Calls A Meeting in New York | True | | C1B 454666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/wideners-colors-carried-to-victory-by-roman-at-churchill-downs.html | Widener's Colors Carried to Victory by Roman at Churchill Downs; ROMAN, 2-5, TAKES ALGONQUIN PURSE Beats Tough Hombre by Four Lengths, With Connaught Third at Louisville M'COMBS ASTRIDE VICTOR Sends Mount Over the 6 Furlong Route in 1:18;Setting Own Pace | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/asks-simplification-of-annual-reports-fedde-tells-cpa-society.html | ASKS SIMPLIFICATION OF ANNUAL REPORTS; Fedde Tells C.P.A. Society Investors Demand Change | True | A.S. Fedde Sarony | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/mrs-julie-buehler-weds.html | Mrs. Julie Buehler Weds | True | Special to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/switzerland-held-objective-of-italy-mussolini-reported-planning-an.html | SWITZERLAND HELD OBJECTIVE OF ITALY; Mussolini Reported Planning an Invasion of Ticino, on the Southern Slope of Alps BRITISH KEEP EYE ON ROME Hitler Would March Into the Basle Area at Same Time to Create a Diversion | True | By Augur Wireless To the New York Times. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/china-relief-benefit.html | China Relief Benefit | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/reading-stock-holdings-joseph-e-widener-has-3310-shares-of-the.html | READING STOCK HOLDINGS; Joseph E. Widener Has 3,310 Shares of the Company | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/labor-party-votes-aid-attlee-calls-oppositions-talk-of-capitalist.html | LABOR PARTY VOTES AID; Attlee Calls Opposition's Talk of Capitalist War 'Claptrap' | True | Special Cable to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/apartment-planned-by-bank-in-jamaica-savings-institution-files-for.html | APARTMENT PLANNED BY BANK IN JAMAICA; Savings Institution Files for Structure on 161st Street | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/a-german-patriot-speaks.html | A GERMAN PATRIOT SPEAKS | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/slovak-denies-charges-szathmary-says-belgrade-trip-had-no-factional.html | SLOVAK DENIES CHARGES; Szathmary Says Belgrade Trip Had No Factional Aim | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/winifred-mullane-betrothed.html | Winifred Mullane Betrothed | True | Special to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/paramount-budget-at-record.html | Paramount Budget at Record | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/demand-lindlof-apology-teachers-alliance-members-ask-proof-of.html | DEMAND LINDLOF APOLOGY; Teachers Alliance Members Ask Proof of Anti-Semitism | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/st-johns-golf-victor-downs-seton-hall-team-70-for-fourth-victory-in.html | ST. JOHN'S GOLF VICTOR; Downs Seton Hall Team, 7-0, for Fourth Victory in Row | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/doctor-who-hid-role-is-buried-by-friends-rites-held-in-bellevue.html | DOCTOR WHO HID ROLE IS BURIED BY FRIENDS; Rites Held in Bellevue Chapel for Dr. Lewis N. Foote | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/advertising-news-and-notes-blackstone-washer-due-in-june.html | Advertising News and Notes; Blackstone Washer Due in June | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/old-names-come-back.html | OLD NAMES COME BACK | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/1000-lack-water-4-hours-broken-main-in-bronx-cuts-off-supply-and.html | 1,000 LACK WATER 4 HOURS; Broken Main in Bronx Cuts Off Supply and Drenches Workers | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/japan-is-assured-on-status-of-indies-netherlands-and-britain-say.html | JAPAN IS ASSURED ON STATUS OF INDIES; Netherlands and Britain Say Former's Colonies Will Not Be Transfered DEFENSE HELD ADEQUATE Tokyo Told There Is No Need of Landing Allied Troops, as in Western Possessions | True | | C1B 454666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/lily-pons-tibbett-thrill-fair-crowd-20000-jam-court-of-peace-to.html | LILY PONS, TIBBETT THRILL FAIR CROWD; 20,000 Jam Court of Peace to Hear Stars and Speakers as I.B.M. Day Is Celebrated MAYOR SCORES INVASIONS He Looks for Full Restoration of All Ravished Nations-- Medal Awarded to Watson | True | By Sidney M. Shalett | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/nyu-cubs-win-189-turn-back-fordham-freshmen-with-extrabase-blows.html | N.Y.U. CUBS WIN, 18-9; Turn Back Fordham Freshmen With Extra-Base Blows | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/treasury-to-buy-cottons.html | Treasury to Buy Cottons | True | Special to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/sister-dominica-maria-superintendent-of-a-division-at-seton.html | SISTER DOMINICA MARIA; Superintendent of a Division at Seton Hospital | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/us-steel-to-sell-75000000-debentures-at-interest-rates-from-0375-to.html | U.S. Steel to Sell $75,000,000 Debentures At Interest Rates From 0.375 to 2.65 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/cotton-is-nervous-but-ends-higher-prices-drop-1-a-bale-after-an.html | COTTON IS NERVOUS, BUT ENDS HIGHER; Prices Drop $1 a Bale After an Early Rise, Then Rally to Gain 3 to 6 Points Net FOREIGN SELLING IS HEAVY Active Covering in the Spot Month and Price-Fixing in the July Stem the Tide | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/meyer-leaves-truscon-steel.html | Meyer Leaves Truscon Steel | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/brooklyn-tenement-sold-fourfamily-house-assessed-for-111000-also.html | BROOKLYN TENEMENT SOLD; Four-Family House Assessed for $111,000 Also Transferred | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/asks-aid-to-france-for-refugee-care-he-kershner-head-of-the-friends.html | ASKS AID TO FRANCE FOR REFUGEE CARE; H.E. Kershner, Head of the Friends' Relief, Tells of Vast Numbers of Destitute THOUSANDS ARE CHILDREN Spanish Fugitives Now Have Been Greatly Augmented by War-Zone Evacues | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/wood-field-and-stream-success-in-connecticut.html | WOOD, FIELD AND STREAM; Success in Connecticut | True | By Raymond R. Camp | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/condition-of-reserve-member-banks-in-101-cities-may-8.html | Condition of Reserve Member Banks in 101 Cities May 8 | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/brokers-to-play-golf-annual-tourney-for-exchange-members-on-june-25.html | BROKERS TO PLAY GOLF; Annual Tourney for Exchange Members on June 25 | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/parachute-troops.html | PARACHUTE TROOPS | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/hulls-speech-to-international-law-society-evolving-of-law-of.html | Hull's Speech to International Law Society; Evolving of Law of Nations | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/tamulis-of-dodgers-halts-phils-giants-top-bees-for-sixth-in-row.html | Tamulis of Dodgers Halts Phils; Giants Top Bees for Sixth in Row; DUROCHER'S 4 HITS MARK 6-3 TRIUMPH Dodger Manager Star at Bat and in the Field--Pearson of Phils Gives 11 Blows TAMULIS SUCCEEDS CASEY Verdict Credited to Southpaw -- Brooklyn Moves Within Half-Game of Reds | True | By Louis Effrat | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/eight-thirty-and-maemante-capture-stake-races-at-opening-of-belmont.html | Eight Thirty and Maemante Capture Stake Races at Opening of Belmont Park; PART OF THE CROWD AT THE TRACK YESTERDAY AND TWO OF THE RACES | True | By Bryan Field | C1B 454666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/city-auto-accidents-fewer-during-week-number-killed-and-injured.html | CITY AUTO ACCIDENTS FEWER DURING WEEK; Number Killed and Injured Also Less Than Last Year | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/sir-ralph-s-paget-former-envoy-75-first-british-ambassador-to.html | SIR RALPH S. PAGET, FORMER ENVOY, 75; First British Ambassador to Brazil, Who Retired in 1920, Dies in St. Raphael, France EX-MINISTER TO DENMARK Served for Three Years as the Assistant Under-Secretary of Foreign Affairs | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/music-league-winners-results-of-the-auditors-for-several-classes.html | MUSIC LEAGUE WINNERS; Results of the Auditors for Several Classes Announced | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/fee-at-old-state-houses-interiors-of-ten-to-cost-10-to-25-cents-for.html | FEE AT OLD STATE HOUSES; Interiors of Ten to Cost 10 to 25 Cents for a Look After June 1 | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/hodler-paintings-put-on-exhibition-late-swiss-artist-revealed-a.html | HODLER PAINTINGS PUT ON EXHIBITION; Late Swiss Artist Revealed a Definite Turn Toward the Modern at End of Career 21 CANVASES ARE SHOWN Influence of Holbein Seen in Collection Displayed at the Durand-Ruel Galleries | True | By Edward Alden Jewell | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/archer-beats-carangelo.html | Archer Beats Carangelo | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/police-department-police-department.html | Police Department; Police Department | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/books-published-today.html | Books Published Today | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/cuts-prices-in-flier-chicago-mail-order-co-reduces-percales-shoes.html | CUTS PRICES IN 'FLIER'; Chicago Mail Order Co. Reduces Percales, Shoes and Hose | True | Special to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/bank-moving-from-basle-the-international-institution-is-transferred.html | BANK MOVING FROM BASLE; The International Institution Is Transferred to Alps Town | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/travelers-aid-to-meet-radio-quiz-to-feature-annual-gathering-of.html | TRAVELERS AID TO MEET; 'Radio Quiz' to Feature Annual Gathering of Society | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/dodge-offers-new-truck.html | Dodge Offers New Truck | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/would-spur-youth-to-study-country-hg-james-asserts-they-must-learn.html | WOULD SPUR YOUTH TO STUDY COUNTRY; H.G. James Asserts They Must Learn Democracy Is Worth the Effort to Save It THEIR VOTING CALLED LAX Interest in Civic Responsibility Is Urged at Indiana College Conference | True | Special to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/senate-to-decide-caa-status-today-close-vote-predicted-on-move-to.html | SENATE TO DECIDE CAA STATUS TODAY; Close Vote Predicted on Move to Invalidate Transfer to Commerce Department SETBACK FOR M'CARRAN Bailey Declares Against His Resolution Despite Hostility to President's Plan | True | Special to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/angott-bout-proposed-nba-frowns-on-plan-for-jenkinsarmstrong-title.html | ANGOTT BOUT PROPOSED; N.B.A. Frowns on Plan for Jenkins-Armstrong Title Fight | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/battle-of-borders-is-seen-developing-line-extends-500-miles-from.html | BATTLE OF BORDERS IS SEEN DEVELOPING; Line Extends 500 Miles From Mouth of Ens in North Sea to the Swiss Frontier OPERATIONS ARE CHANGED Skirmishes Give Way to a War Waged by Divisions--Main Nazi Thrust Not Revealed | True | Wireless to THE NEW YORK TIMES. | C1B 454666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/booksauthors.html | Books--Authors | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/bethlehem-steel-elects-ab-homer-assistant-vice-president-of.html | BETHLEHEM STEEL ELECTS A.B. HOMER; Assistant Vice President of Shipbuilding Division Raised to Vice Presidency JOINED COMPANY IN 1919 Came to New York in 1938 to Reorganize United Drydocks Properties Acquired | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/british-cut-cargo-rates-shipping-ministry-slashes-fees-paid-to.html | BRITISH CUT CARGO RATES; Shipping Ministry Slashes Fees Paid to Neutral Owners | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/mrs-harmath-in-draw-divides-point-with-mrs-mccready-in-us-chess.html | MRS. HARMATH IN DRAW; Divides Point With Mrs. McCready in U.S. Chess Tourney | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/catholic-women-to-entertain.html | Catholic Women to Entertain | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/netherland-steamer-hits-mine-off-port-six-lost-in-sinking-of-the.html | NETHERLAND STEAMER HITS MINE OFF PORT; Six Lost in Sinking of the Van Rensselaer Near Ijmuiden | True | Wireless to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/the-war-loans-again.html | THE "WAR LOANS" AGAIN | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/washington-is-cool-to-new-war-stand-hull-is-cautious-in-discussing.html | WASHINGTON IS COOL TO NEW WAR STAND; Hull Is Cautious in Discussing Argentine Plea for Change to 'Non-Belligerency' DENIES ORIGINATING PLAN Sees No Assurance That U.S. Would Subscribe--Uruguay Proposes Conference | True | Special to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/police-medalists.html | POLICE MEDALISTS | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/north-dakotans-for-roosevelt.html | North Dakotans for Roosevelt | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/willkie-committee-formed.html | Willkie Committee Formed | True | Special to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/modifies-schick-decree-but-circuit-court-here-agrees-macy-infringed.html | MODIFIES SCHICK DECREE; But Circuit Court Here Agrees Macy Infringed Some Patents | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/nazis-cross-bridge-below-rotterdam-sever-main-northsouth-link-of.html | NAZIS CROSS BRIDGE BELOW ROTTERDAM; Sever Main North-South Link of Netherlands--Also Cut Through Grebbe Line | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/british-broadcast-order-that-turns-out-to-be-hoax.html | British Broadcast Order That Turns Out to Be Hoax | True | Special Cable to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/backyard-gardens-to-be-open-today-penthouse-terraces-also-will-be.html | BACKYARD GARDENS TO BE OPEN TODAY; Penthouse Terraces Also Will Be Shown for Benefit of School Nature League PAINTINGS ARE EXHIBITED Mme. Rubinstein Puts Art on View--Prominent Sponsors Are Assisting Event | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/investment-heads-confer-with-sec-revisions-of-the-wagnerlea-measure.html | INVESTMENT HEADS CONFER WITH SEC; Revisions of the Wagner-Lea Measure for Regulation of Industry Are Studied | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/wiretapping-hearing-set-house-committee-to-meet-may-21-on-rhode.html | WIRETAPPING HEARING SET; House Committee to Meet May 21 on Rhode Island Investigations | True | | C1B 454666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/atlascurtiss-deals-canceled.html | Atlas-Curtiss Deals Canceled | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/exchange-seat-50000-off-2000.html | Exchange Seat $50,000, Off $2,000 | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/the-play-george-m-cohan-offers-the-return-of-the-vagabond-as-sequel.html | THE PLAY; George M. Cohan Offers 'The Return of the Vagabond' as Sequel to 'The Tavern' | True | By Brooks Atkinson | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/events-today.html | Events Today | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/belgians-answer-call-many-americans-also-volunteer-consul-reports.html | BELGIANS ANSWER CALL; Many Americans Also Volunteer, Consul Reports | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/fire-record.html | Fire Record | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/simon-raised-to-peerage.html | Simon Raised to Peerage | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/philadelphia-mayor-bars-housing-plans-refuses-to-sanction-3.html | PHILADELPHIA MAYOR BARS HOUSING PLANS; Refuses to Sanction 3 Projects Slated to Cost $19,059,000 | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/mrs-hb-richardson-engaged-to-marry-member-of-pasadena-family-to-be.html | MRS. H.B. RICHARDSON ENGAGED TO MARRY; Member of Pasadena Family to Be Wed to J.H. Darlington | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/topics-in-wall-street-treasury-bonds.html | TOPICS IN WALL STREET; Treasury Bonds | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/investment-bankers-act-to-keep-public-informed-on-work-aims.html | Investment Bankers Act to Keep Public Informed on Work, Aims; Aggressive Program, Adopted by Association's Board in Defense Against Critics,Plans Self-Analysis of the Business | True | By Howard W. Calkins Special To the New York Times. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/sales-at-east-northport-houses-and-acreage-bought-in-new.html | SALES AT EAST NORTHPORT; Houses and Acreage Bought in New Development | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/nazi-railway-cut-by-foes-swiss-say-part-of-istein-tunnel-linked-to.html | NAZI RAILWAY CUT BY FOES, SWISS SAY; Part of Istein Tunnel, Linked to Westwall, Blasted by Allied Guns and Bombs BASLE ENDS ARMY LEAVES 500,000 Men Mobilized--Boy Scouts and Women Help in Rear--Air Vigil Kept | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/hitler-decorates-group-bestows-honors-on-officers-who-led-attack-on.html | HITLER DECORATES GROUP; Bestows Honors on Officers Who Led Attack on Fort, Canal | True | Wireless to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/accepts-johns-hopkins-post.html | Accepts Johns Hopkins Post | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/new-alloys-announced-claim-made-that-small-amounts-harden-ordinary.html | NEW ALLOYS ANNOUNCED; Claim Made That Small Amounts Harden Ordinary Steels | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/wool-wage-approved-fleming-accepts-36cent-rate-effective-june-17.html | WOOL WAGE APPROVED; Fleming Accepts 36-Cent Rate, Effective June 17 | True | Special to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/floors-and-stores-leased-in-mid-town-butchers-mutual-casualty-co.html | FLOORS AND STORES LEASED IN MID TOWN; Butchers' Mutual Casualty Co. Largely Increases Space in Fisk Building 15,000 SQUARE FEET TAKEN Paristyle Yarns Corporation Rents Whole Floor in 22-8 West Nineteenth Street | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/waxman-gains-in-handball.html | Waxman Gains in Handball | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/aida-heard-at-center-san-carlo-opera-plays-to-large-housenorina.html | 'AIDA' HEARD AT CENTER; San Carlo Opera Plays to Large House--Norina Greco Sings | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/dewey-back-from-louisville.html | Dewey Back From Louisville | True | | C1B 454666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/thousands-inspect-new-east-orange-store-mayor-acts-at-franklin.html | Thousands Inspect New East Orange Store; Mayor Acts at Franklin Simon's Opening | True | Special to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/bimelech-19th-on-list-earnings-reached-204065-with-preakness.html | BIMELECH 19TH ON LIST; Earnings Reached $204,065 With Preakness Victory | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/1010549-bid-for-rail-loan-ny-central-reports-low-tender-to-icc-for.html | 101.0549 BID FOR RAIL LOAN; N.Y. Central Reports Low Tender to I.C.C. for $10,400,000 | True | Special to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/dr-blake-will-head-yale-medical-school-takes-over-july-1-upon.html | DR. BLAKE WILL HEAD YALE MEDICAL SCHOOL; Takes Over July 1 Upon Retirement of Dean Bayne-Jones | True | Special to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/colonel-porjes-food-authority-accompanied-pershing-in-war-as.html | COLONEL PORJES, FOOD AUTHORITY; Accompanied Pershing in War as Supervisor of Purchases for A.E.F.--Dies Here DECORATED FOR SERVICES Represented New York at the World Congress of Chambers of Commerce in 1914 | True | Times Wide World, 1938 | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/mussolini-aims-to-honor-author-banned-by-vatican.html | Mussolini Aims to Honor Author Banned by Vatican | True | By Telephone To the New York Times. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/cutler-is-upset-in-college-tennis-yale-player-loses-60-75-to.html | CUTLER IS UPSET IN COLLEGE TENNIS; Yale Player Loses, 6-0, 7-5, to Eisendrath of Wesleyan in New England Tourney | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/hotel-profit-1c-on-1-association-to-publicize-this-fact-during-week.html | HOTEL PROFIT 1c ON $1; Association to Publicize This Fact During Week of June 2 | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/nya-gets-jobs-for-11200.html | NYA Gets Jobs for 11,200 | True | Special to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/criticism-gaining-in-canada-on-war-the-canadians-take-a-german-ship.html | CRITICISM GAINING IN CANADA ON WAR; THE CANADIANS TAKE A GERMAN SHIP IN THE CARIBBEAN | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/isolation-hope-futile-says-hull-he-tells-international-lawyers-we.html | ISOLATION HOPE FUTILE, SAYS HULL; He Tells International Lawyers We Cannot Close Our Eyes to 'Orgy of Destruction' NOT SURE OF OUR SAFETY Secretary Asks United Stand Behind Effort to Keep Alive Idea of Order Under Law | True | Special to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/urges-more-study-of-latin-america-educational-policy-group-plans.html | URGES MORE STUDY OF LATIN AMERICA; Educational Policy Group Plans Drive for Courses in Grade and High Schools AIM IS TO FOSTER AMITY Students Should Know Much More About Neighbors to South, Report Holds | True | Special to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/refugee-families-pour-into-paris-many-in-belgian-groups-wounded.html | REFUGEE FAMILIES POUR INTO PARIS; Many in Belgian Groups Wounded --Children Show Bravery | True | Wireless to THE NEW YORK TIMES. | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/mrs-herrick-assailed-cio-union-again-demands-her-removal-by-nlrb.html | MRS. HERRICK ASSAILED; C.I.O. Union Again Demands Her Removal by NLRB | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/richfield-oil-net-rises-to-947550-preliminary-report-for-quarter-to.html | RICHFIELD OIL NET RISES TO $947,550; Preliminary Report for Quarter to March 31 Puts Profit at 24 Cents a Share$519,043 IN 1939 PERIOD Sales, Exclusive of Gasoline and Oil Taxes, Total $10,474,376--Other Reports | True | | C1B 454666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/steel-rate-to-rise-4-points-this-week-operations-scheduled-for-70.html | STEEL RATE TO RISE 4 POINTS THIS WEEK; Operations Scheduled for 70% of Capacity in Broadest Advance Since Mid-September | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/new-aircraft-company-continental-aviation-and-engineering.html | NEW AIRCRAFT COMPANY; Continental Aviation and Engineering Capitalized at $1,000,000 | True | | C1B 454666 |
| 1940-05-14 | 1940-05-14 | https://www.nytimes.com/1940/05/14/archives/long-island-homes-leased.html | Long Island Homes Leased | True | | C1B 454666 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/gold-imports-up-sharply-78483938-is-received-in-week-mostly-from.html | GOLD IMPORTS UP SHARPLY; $78,483,938 Is Received in Week, Mostly From British Empire | True | Special to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/art-notes.html | Art Notes | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/conductor-la-guardia-waves-the-baton-at-worlds-fair.html | CONDUCTOR LA GUARDIA WAVES THE BATON AT WORLD'S FAIR | True | Times Wide World | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/huntington-boy-dies-of-burns.html | Huntington Boy Dies of Burns | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/chess-veterans-to-play-lasker-and-marshall-will-start-series-here.html | CHESS VETERANS TO PLAY; Lasker and Marshall Will Start Series Here Saturday | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/broker-elected-director-of-kansas-city-southern.html | Broker Elected Director Of Kansas City Southern | True | Selby | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/red-cross-rushes-relief-to-belgium-w-c-taylor-european-chief-is.html | RED CROSS RUSHES RELIEF TO BELGIUM; W. C. Taylor, European Chief, Is Directed to Map Plan for Help at Brussels SUPPLIES TO BE SHIPPED British Asked to Buy $50,000 of Medical Needs for the Low Countries | True | Special to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/hearing-asked-on-transit-plan.html | Hearing Asked on Transit Plan | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/heads-lawyers-group-herman-hoffman-gets-county-criminal-courts-top.html | HEADS LAWYERS' GROUP; Herman Hoffman Gets County Criminal Courts Top Vote | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/fire-record.html | Fire Record | True | Tuesday, May 14, 1940 | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/buys-newark-plant-to-get-entire-block-baker-co-now-controls-large.html | BUYS NEWARK PLANT TO GET ENTIRE BLOCK; Baker & Co. Now Controls Large Plot Along Railway | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/walsall-soccer-victor-32.html | Walsall Soccer Victor, 3-2 | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/2393000-raised-by-new-york-fund-brooklyn-has-contributed-300000-of.html | $2,393,000 RAISED BY NEW YORK FUND; Brooklyn Has Contributed $300,000 of Total So Far in Six Weeks of Drive | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/news-of-the-stage-new-pins-and-needles-advances-closing-date-to.html | NEWS OF THE STAGE; 'New Pins and Needles' Advances Closing Date to June 22--John Emery to Replace Donald Cook | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/estates-appraised.html | Estates Appraised | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/holy-cross-8-harvard-2.html | Holy Cross 8, Harvard 2 | True | Special to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/miss-byrnes-case-pressed-in-albany-quick-ruling-is-promised-in.html | MISS BYRNE'S CASE PRESSED IN ALBANY; Quick Ruling Is Promised in Dispute Over Suspension of Teacher Here BOTH SIDES OFFER BRIEFS Bucci Urges Reargument on Her Refusal to Take Test-- Her Lawyer Opposes It | True | Special to THE NEW YORK TIMES. | C1B 454688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/british-burn-files-of-berne-legation-german-and-british-troops-in.html | BRITISH BURN FILES OF BERNE LEGATION; GERMAN AND BRITISH TROOPS IN ACTION ON THE BATTLEFIELDS OF THE LOW COUNTRIES | True | Times Wide World Radiophoto, passed by German Censor | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/netherlands-art-hidden-for-safety-masterpieces-put-in-secret-places.html | NETHERLANDS' ART HIDDEN FOR SAFETY; Masterpieces Put in Secret Places Before Invasion, Official Reveals DIAMONDS TAKEN ABROAD Vast Stores of Gems Shifted to London and Paris to Bar Nazi Seizure | True | Special Cable to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/would-aid-rail-workers-rise-in-unemployment-payment-needed-latimer.html | WOULD AID RAIL WORKERS; Rise in Unemployment Payment Needed, Latimer Says | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/truce-is-urged-in-india-acceptance-of-british-pledge-is-favored-as.html | TRUCE IS URGED IN INDIA; Acceptance of British Pledge Is Favored as War Aid | True | Wireless to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/seabury-again-heads-city-bar-association-special-committee.html | SEABURY AGAIN HEADS CITY BAR ASSOCIATION; Special Committee Recommends Revision of Labor Act | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/lothian-confident-freedom-will-win-next-30-days-may-decide-if-nazi.html | LOTHIAN CONFIDENT FREEDOM WILL WIN; Next 30 Days May Decide if Nazi Plan for a Quick Victory Will Succeed, He Declares SAYS HE IS NOT AFRAID By Halting Hitler, Allies Can Rally to Crush Him, He Tells English-Speaking Union | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/wood-field-and-stream-relaxing-and-fishing.html | WOOD, FIELD AND STREAM; Relaxing and Fishing | True | By Raymond R. Camp Special To the New York Times. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/booksauthors.html | Books--Authors | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/walter-armitage-to-act-he-may-also-direct-in-suffern-under-equity.html | WALTER ARMITAGE TO ACT; He May Also Direct in Suffern Under Equity Alien Rule | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/prospective-bride.html | PROSPECTIVE BRIDE | True | Jay Te Winburn | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/columbia-adds-two-to-its-faculty-staff-drs-theodosius-dobzhansky.html | COLUMBIA ADDS TWO TO ITS FACULTY STAFF; Drs. Theodosius Dobzhansky and M. M. Rhoades Named | True | Dr. Theodosius Dobzhansky | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/schelling-music-heard-in-concert-victory-ball-as-closing-work-of.html | SCHELLING MUSIC HEARD IN CONCERT; 'Victory Ball,' as Closing Work of Program at Carnegie Hall, Is a Feature LILY PONS OFFERS A SOLO Sings 'Les Roses d'Ispahan'-- Robert Casadesus Is the Pianist of Evening | True | By Howard Taubman | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/takes-refugee-aid-post-commissioner-joseph-goodman-is-named.html | TAKES REFUGEE AID POST; Commissioner Joseph Goodman Is Named Division Chairman | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/burgin-yields-post-to-bitterest-critic-morrison-expected-to-improve.html | BURGIN YIELDS POST TO BITTEREST CRITIC; Morrison Expected to Improve Supply Ministry Conditions | True | Wireless to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/40000-new-u-s-citizens-to-be-welcomed-sunday.html | 40,000 New U. S. Citizens To Be Welcomed Sunday | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/the-battle-of-the-meuse-the-netherlands.html | THE BATTLE OF THE MEUSE; THE NETHERLANDS | True | By Hanson W. Baldwin | C1B 454688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/two-from-harvard-advance-in-tennis-bart-gilkey-reach-semifinals-in.html | TWO FROM HARVARD ADVANCE IN TENNIS; Bart, Gilkey Reach Semi-Finals in New England Tourney | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/miss-clementine-geer-teacher-50-years-at-p-s-7-in-bronx-honored-on.html | MISS CLEMENTINE GEER; Teacher 50 Years at P. S. 7 in Bronx Honored on Retirement | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/article-1-no-title-pouch-in-which-they-were-said-to-be-held-only.html | Article 1 -- No Title; Pouch in Which They Were Said to Be Held Only Papers | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/named-aide-to-edison.html | NAMED AIDE TO EDISON | True | Times Wide World Studio | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/appropriation-bills-modified-by-house-farm-labor-security-measures.html | APPROPRIATION BILLS MODIFIED BY HOUSE; Farm, Labor, Security Measures Go Back to Conference | True | Special to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/wheels-of-plane-buckle-on-landing-12-on-board-unhurt-in-mishap-at.html | WHEELS OF PLANE BUCKLE ON LANDING; 12 on Board Unhurt in Mishap at La Guardia Field | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/the-international-situation-the-war-in-the-west.html | The International Situation; The War in the West | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/report-by-bank-of-japan-note-circulation-3130000000-yenbond.html | REPORT BY BANK OF JAPAN; Note Circulation, 3,130,000,000 Yen--Bond Holdings Up | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/ambulance-strike-is-put-up-to-mayor-private-hospital-drivers-set.html | AMBULANCE STRIKE IS PUT UP TO MAYOR; Private Hospital Drivers Set 48-Hour Limit on Demands | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/auction-sales.html | AUCTION SALES | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/gets-r-o-t-c-pershing-medal.html | Gets R. O. T. C. Pershing Medal | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/to-investigate-associated-gas.html | To Investigate Associated Gas | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/wound-is-fatal-to-detective.html | Wound Is Fatal to Detective | True | Special to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/truck-drivers-win-awards.html | Truck Drivers Win Awards | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/italy-seeks-us-dollars-instructs-its-banks-in-london-not-to-accept.html | ITALY SEEKS U.S. DOLLARS; Instructs Its Banks in London Not to Accept Sterling | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/edison-fete-is-opened-illumination-of-portrait-starts-west-orange.html | EDISON FETE IS OPENED; Illumination of Portrait Starts West Orange Celebration | True | Special to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/a-national-defense-program-1the-character-of-the-problem.html | A NATIONAL DEFENSE PROGRAM; 1--The Character of the Problem | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/reshevsky-captures-three-games-in-one-session-and-takes-us-chess.html | Reshevsky Captures Three Games in One Session and Takes U.S. Chess Lead; KASHDAN BEATEN IN TITLE TOURNEY He Loses to Reshevsky, Who Also Downs Polland and Adams in Chess Play FINE WINS TWO MATCHES Takes Second Place Behind Champion--Green, Seidman Others to Triumph | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/joined-plot-to-spy-viebrock-asserts-kept-cassidy-informed-about.html | JOINED PLOT TO SPY, VIEBROCK ASSERTS; Kept Cassidy Informed About Activities of Bishop's Group, He Adds HE ADMITS MAKING BOMBS Never Reported His Work to a Public Authority, He Replies to Court | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 454688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/profit-increased-by-columbia-gas-income-of-14134606-up-to-march-31.html | PROFIT INCREASED BY COLUMBIA GAS; Income of $14,134,606 Up to March 31 Compares With $11,273,625 in 1939 FIRST QUARTER NET RISES Total for Group Is $7,584,059 as Against $5,532,675 in the Corresponding Period | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/allies-take-town-in-narvik-vicinity-french-forces-protected-by.html | ALLIES TAKE TOWN IN NARVIK VICINITY; French Forces Protected by British Warship Fire Storm Point 7 Miles From Port SUFFER FEW CASUALTIES London Also Reports Sinking of 9 German Supply Ships by Submarines | True | Special Cable to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/goldstein-wins-decision-outpoints-de-ruzza-in-8-rounds-at-the.html | GOLDSTEIN WINS DECISION; Outpoints De Ruzza in 8 Rounds at the Broadway Arena | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/report-asks-backing-for-envoy-to-pope-rochester-diocese-is-urged-to.html | REPORT ASKS BACKING FOR ENVOY TO POPE; Rochester Diocese Is Urged to Approve Naming of Taylor | True | Special to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/business-upturn-is-seen-by-ayres-blitzkrieg-war-in-europe-and.html | BUSINESS UPTURN IS SEEN BY AYRES; Blitzkrieg War in Europe and Presidential Election Here Called Chief Factors PRICE ADVANCES EXPECTED Maintenance of Inventories by Manufacturers Found--Data on Past Voting Years Cited | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/in-danbury-prison-post-e-m-gerlach-is-named-head-of-new-federal.html | IN DANBURY PRISON POST; E. M. Gerlach Is Named Head of New Federal Institution | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/georgetown-bows-to-tiger-team-32-maccoy-has-a-perfect-day-at-plate.html | GEORGETOWN BOWS TO TIGER TEAM, 3-2; MacCoy Has a Perfect Day at Plate as Princeton Snaps Hoyas' 5-Game Streak HOLY CROSS VICTOR, 8-2 Klarnick Holds Harvard to 7 Scattered Hits--Brown Is Beaten by Dartmouth | True | Special to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/miss-abbey-kissel-becomes-a-bride-she-is-wed-in-parents-home-here.html | MISS ABBEY KISSEL BECOMES A BRIDE; She Is Wed in Parents' Home Here to Louis Starr by the Rev. Dr. R. B. Beattie WEARS IVORY SATIN GOWN Miss Anne Grosvenor Is Only Attendant--Wyllys Terry Jr. Serves as Best Man | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/atlante-team-arrives-soccer-champions-of-mexico-will-play-americans.html | ATLANTE TEAM ARRIVES; Soccer Champions of Mexico Will Play Americans on Sunday | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/dr-hannah-y-jacobs-retired-physician-practiced-in-persia-from-1897.html | DR. HANNAH Y. JACOBS; Retired Physician Practiced in Persia From 1897 to 1929 | True | Special to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/louis-lustig-leader-in-garment-industry-insurance-official-retired.html | LOUIS LUSTIG, LEADER IN GARMENT INDUSTRY; Insurance Official Retired in '28 After Heading Own Firm | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/lawyers-sum-up-in-the-coster-trial-court-rules-that-defense-must.html | LAWYERS SUM UP IN THE COSTER TRIAL; Court Rules That Defense Must Complete Case Today | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/new-ship-service-is-set-for-nassau-weekly-travel-to-the-islands.html | NEW SHIP SERVICE IS SET FOR NASSAU; Weekly Travel to the Islands Will Be Maintained by Eastern Company FIRST VOYAGE ON JUNE 15 Acadia, a Modern Passenger Vessel, to Leave New York Each Saturday | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/british-open-drive-to-check-chutists-officials-and-royalty-of.html | BRITISH OPEN DRIVE TO CHECK 'CHUTISTS'; OFFICIALS AND ROYALTY OF VANQUISHED COUNTRY IN THEIR NEW CAPITAL | True | Special Cable to THE NEW YORK TIMES. | C1B 454688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/mgr-john-maher-retired-vicar-general-of-roman-catholic-diocese-in.html | MGR. JOHN MAHER; Retired Vicar General of Roman Catholic Diocese in West | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/comiskey-victor-in-ring-scores-firstround-knockout-dropping-marino.html | COMISKEY VICTOR IN RING; Scores First-Round Knockout, Dropping Marino Four Times | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/the-texts-of-the-days-war-communiques.html | The Texts of the Day's War Communiques | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/scrapcopper-price-off-quotation-drops-c-a-pound-after-c-rise-on.html | SCRAP-COPPER PRICE OFF; Quotation Drops c a Pound After c Rise on Monday | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/japan-less-tense-about-east-indies-assured-supplies-of-oil-wont-be.html | JAPAN LESS TENSE ABOUT EAST INDIES; Assured Supplies of Oil Won't Be Cut Off From Netherland PossessionsBATAVIA REPORTS QUIET900 Nazis and German ShipsSeized in a Coup--PoliceAnticipated Revolt | True | By Hugh Byas Wireless To the New York Times. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/wyoming-delegates-unpledged.html | Wyoming Delegates Unpledged | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/da-vinci-exhibits-arrive.html | Da Vinci Exhibits Arrive | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/coastwise-cruisers-plan-race.html | Coastwise Cruisers Plan Race | True | Special to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/takes-north-castle-tax-post.html | Takes North Castle Tax Post | True | Special to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/elizabeth-cushing-plans-her-wedding-she-will-become-bride-june-15.html | ELIZABETH CUSHING PLANS HER WEDDING; She Will Become Bride June 15 of J. Richardson Dilworth | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/cows-lick-off-insulation-shortcircuit-manoeuvres.html | Cows Lick Off Insulation, Short-Circuit Manoeuvres | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/more-rest-for-powell-injured-yankee-will-be-unable-to-play-for.html | MORE REST FOR POWELL; Injured Yankee Will Be Unable to Play for Several Weeks | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/bulletins-on-european-conflict-attacks-on-britain-threatened.html | Bulletins on European Conflict; Attacks on Britain Threatened | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/mrs-i-newton-williams-belmar-welfare-leader-won-awards-for-her.html | MRS. I. NEWTON WILLIAMS; Belmar Welfare Leader Won Awards for Her Gardens | True | Special to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/senate-approves-transfer-of-caa-it-nullifies-rejection-by-house.html | SENATE APPROVES TRANSFER OF CAA; It Nullifies Rejection by House, 46-34, Permitting Roosevelt to Go Ahead With Move AIR SAFETY BOARD IS OUT McCarran, Opposing the Plan, Tilts Sharply With the Administration Forces | True | By Charles W. Hurd Special To the New York Times. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/italy-again-signs-contract-for-fair-renewal-as-well-as-japans-has.html | ITALY AGAIN SIGNS CONTRACT FOR FAIR; Renewal, as Well as Japan's, Has Escape Clause Based on 'Future Developments' ECUADOR AND PERU RE-SIGN Miss Cochran Flies In With Glass Relics--Ridgewood Day Is Celebrated | True | By Milton Bracker | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 454688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/amsterdam-closes-its-bourse.html | Amsterdam Closes Its Bourse | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/bets-net-state-760966-figure-represents-revenue-for-fourweek.html | BETS NET STATE $760,966; Figure Represents Revenue for Four-Week Jamaica Meeting | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/british-vanguard-meets-germans-main-army-in-belgium-moves-up-but.html | British Vanguard Meets Germans; Main Army in Belgium Moves Up; But Fliers Continue at Full Grips With Foe-- Fleeing Refugees Present Pathetic Spectacle on the Roads Out of Towns | True | By Harold Denny Wireless To the New York Times. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/fcc-asks-phone-rate-cut-new-york-company-and-others-told-of.html | FCC ASKS PHONE RATE CUT; New York Company and Others Told of 'Inconsistencies' | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/street-car-kills-child-girl-9-struck-on-gates-ave-in.html | STREET CAR KILLS CHILD; Girl, 9, Struck on Gates Ave. in Brooklyn-- Motorman Held | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/business-world-buyer-registrations-lower.html | Business World; Buyer Registrations Lower | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/quill-club-50-years-old-members-celebrate-event-with-dinner-and.html | QUILL CLUB 50 YEARS OLD; Members Celebrate Event With Dinner and Entertainment | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/man-with-sawedoff-shotgun-robs-theatre-suspect-is-captured-in-times.html | Man With Sawed-Off Shotgun Robs Theatre; Suspect Is Captured in Times Square Chase | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/thomas-f-curley-a-county-official-clerk-of-richmond-and-former.html | THOMAS F. CURLEY, A COUNTY OFFICIAL; Clerk of Richmond and Former Member of Legislature Dies in St. George, S. I., at 56 FLAGS SET AT HALF-STAFF Borough President Palma Pays Tribute to Ex-Assistant Corporation Counsel | True | Times Wide World, 1938 | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/20-indicted-for-relief-frauds.html | 20 Indicted for Relief Frauds | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/gort-forecasts-victory-british-chief-congratulates-men-on-forward.html | GORT FORECASTS VICTORY; British Chief Congratulates Men on 'Forward Move' | True | Special Cable to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/newark-to-close-air-control-tower-transport-lines-will-not-be.html | NEWARK TO CLOSE AIR CONTROL TOWER; Transport Lines Will Not Be Permitted to Run It Unless Payment Is 'Satisfactory' ELLENSTEIN GIVES STAND Joint Parley Set for Sunday by Companies' Officials to Take Up Problem | True | Special to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/traviata-at-center.html | 'Traviata' at Center | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/the-st-pauls-board-stays.html | The St. Paul's Board Stays | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/gen-hatch-dies-fought-in-2-wars-served-in-philippines-veracruz.html | GEN. HATCH DIES; FOUGHT IN 2 WARS; Served in Philippines, Veracruz Expedition and With A. E. F. --Stricken in Washington HELD POSTS IN MARYLAND Acted as Justice of Peace and Health Officer in the State After Retirement in 1921 | True | Special to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/cotton-market-in-alexandria-egypt-closed-outstanding-contracts.html | Cotton Market in Alexandria, Egypt, Closed; Outstanding Contracts Ordered Liquidated | True | Wireless to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/princeton-seminary-confers-74-degrees-7-awards-made-at-institutions.html | PRINCETON SEMINARY CONFERS 74 DEGREES; 7 Awards Made at Institution's 128th Commencement | True | Special to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/wall-street-hears-rumor-of-abdication-unverified-report-circulates.html | WALL STREET HEARS RUMOR OF ABDICATION; Unverified Report Circulates on Move by King of Italy | True | | C1B 454688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/warn-consumers-of-too-rigid-curbs-business-spokesmen-predict-excess.html | WARN CONSUMERS OF TOO RIGID CURBS; Business Spokesmen Predict Excess Trade Regulation Will Be Boomerang CONSERVATIVE ADS HAILED 'Oomph' Copy Users to End Behind 'Eight Ball,' Condon Tells B. B. B. Conference | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/liquidation-drops-wheat-and-rye-10c-support-fails-to-develop-as.html | LIQUIDATION DROPS WHEAT AND RYE 10C; Support Fails to Develop as Longs Unload Holdings on News From Europe MANY CALLS FOR MARGIN Corn Meets Good Buying on Decline of 7c and Ends With Net Loss of 5 -5 c | True | Special to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/fire-department.html | Fire Department | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/failures-off-in-2-lines-one-trade-group-is-unchanged-and-two-show.html | FAILURES OFF IN 2 LINES; One Trade Group Is Unchanged and Two Show Increases | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/apartment-is-sold-on-convent-avenue-sea-freight-service-leases.html | APARTMENT IS SOLD ON CONVENT AVENUE; Sea Freight Service Leases Laight St. Warehouse | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/ouch-wins-third-in-row-in-artful-purse-at-belmont-park-close.html | Ouch Wins Third in Row in Artful Purse at Belmont Park; CLOSE THREE-HORSE FINISH IN ROSLYN PURSE AT BELMONT | True | By Fred van Ness | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/cut-of-300000000-in-debt-advanced-senate-subcommittee-backs-bill-to.html | CUT OF $300,000,000 IN DEBT ADVANCED; Senate Subcommittee Backs Bill to Permit Treasury to Recapture Money CASE IN LENDING UNITS Loan Administrator Jones Approves Measure--Funds for Railroads Increased | True | Special to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/burton-is-trailing-in-ohios-primary-but-d-a-white-ahead-as-rural.html | BURTON IS TRAILING IN OHIO'S PRIMARY; But D. A. White Ahead as Rural Vote Mounts in Republican Contest for Senator DAVEY IS AGAIN NOMINEE Neely Ahead in West Virginia Party Race for Governor-- Senator Holt Trails | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/pershing-appeals-for-preparedness-life-of-republic-depends-on-speed.html | PERSHING APPEALS FOR PREPAREDNESS; 'Life of Republic' Depends on Speed in Providing Army and Equipment, He Says SEES 'POSSIBILITY OF WAR' Returning to Washington, He Asserts Our Forces Are as Poorly Equipped as in 1917 | True | Special to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/foxx-second-home-run-of-game-enables-red-sox-to-win-in-the-10th.html | Foxx's Second Home Run of Game Enables Red Sox to Win in the 10th; Jimmy's Eighth of Season Beats White Sox, 7-6, and Boston Tightens Hold on Lead --Dickman Victor as Grove Fails | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/air-base-cost-mounting-owners-of-puerto-rican-site-put-up-claims.html | AIR BASE COST MOUNTING; Owners of Puerto Rican Site Put Up Claims Threefold | True | Special Cable to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/sell-white-plains-house-trustees-dispose-of-5suite-building-at-12.html | SELL WHITE PLAINS HOUSE; Trustees Dispose of 5-Suite Building at 12 Hall Ave. | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/mexican-art-show-spans-2000-years-exhibition-that-opens-today-at.html | MEXICAN ART SHOW SPANS 2000 YEARS; Exhibition That Opens Today at Modern Museum Called Largest of Its Kind WHOLE BUILDING IS FILLED Works Ranging From Archaic Period to Contemporary Era Displayed Comprehensively | True | By Edward Alden Jewell | C1B 454688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/nazis-bomb-ships-as-armies-push-on-claim-sinking-of-two-cruisers.html | NAZIS BOMB SHIPS AS ARMIES PUSH ON; Claim Sinking of Two Cruisers --Press Warns Hardest Fight Is Still Ahead | True | By George Axelsson Wireless To the New York Times. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/nazi-invasions-add-to-allied-shipping-merchant-vessels-of-norway.html | NAZI INVASIONS ADD TO ALLIED SHIPPING; Merchant Vessels of Norway, Denmark, Netherlands and Belgium Available | True | Special Cable to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/typical-families-see-fair.html | Typical Families See Fair | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/completes-half-century-in-service-of-exchange.html | Completes Half Century In Service of Exchange | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/miss-rainer-divorces-odets.html | Miss Rainer Divorces Odets | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/no-1-sheet-scrap-price-advances-1-a-ton-in-day.html | No. 1 Sheet Scrap Price Advances $1 a Ton in Day | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/us-ready-to-join-american-protest-uruguay-initiates-move-by-20.html | U.S. READY TO JOIN AMERICAN PROTEST; Uruguay Initiates Move by 20 Latin-American States to Denounce Nazi Invasion | True | Special to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/linden-charges-dropped-11-remaining-indictments-are-quashed-in.html | LINDEN CHARGES DROPPED; 11 Remaining Indictments Are Quashed in Jersey Inquiry | True | Special to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/events-today.html | Events Today | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/migratory-labor-in-texas-pictured-situation-described-as-like-that.html | MIGRATORY LABOR IN TEXAS PICTURED; Situation Described as Like That in California, With Added Factors | True | Special to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/income-increased-in-first-quarter-international-paper-and-power.html | INCOME INCREASED IN FIRST QUARTER; International Paper and Power Earnings Rise to 99 Cents a Share From 1 Cent GROSS SALES SHOW JUMP Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/mimic-defenders-pierce-red-flank-30000-blues-attack-invaders-in.html | MIMIC DEFENDERS PIERCE RED FLANK; 30,000 Blues Attack Invaders in First Contact in 3-Day Mock Battle in South THEN LOSE PART OF GAIN At One Place a Motorized Column Is Half Destroyed by Artillery, Machine Guns | True | By Henry N. Dorris Special To the New York Times. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/yugoslavia-seeks-greek-assurance-metaxas-reported-skeptical-of.html | YUGOSLAVIA SEEKS GREEK ASSURANCE; Metaxas Reported Skeptical of Danger to Neighbor of Italian Invasion BUCHAREST RUSHES FORTS Rumanian Leaves Canceled-- Russia Is 'Vigilant' on Southern Border | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/beaverbrook-gets-new-cabinet-post-publisher-is-made-minister-of.html | BEAVERBROOK GETS NEW CABINET POST; Publisher Is Made Minister of Aircraft Production to Speed War Effort OTHER CHIEFS CHOSEN Dalton Becomes Minister of Economic Warfare--Reith Directs Transport | True | By Raymond Daniell Special Cable To the New York Times. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/westinghouse-increases-pay.html | Westinghouse Increases Pay | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/cut-pay-to-fight-indictments.html | Cut Pay to Fight Indictments | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/tishman-is-sentenced-assistant-to-wpa-head-jailed-with-four-others.html | TISHMAN IS SENTENCED; Assistant to WPA Head Jailed With Four Others in Job Selling | True | | C1B 454688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/holland-overrun-commander-tells-troops-yielding-is-only-way-to-save.html | HOLLAND OVERRUN; Commander Tells Troops Yielding Is Only Way to Save Civilians WAR STORES BURNED People Urged to Accept German Occupation With Patience | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/23-shows-weekly-at-aquacade.html | 23 Shows Weekly at Aquacade | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/fugitives-from-war-pouring-into-france-haven-being-provided-for.html | FUGITIVES FROM WAR POURING INTO FRANCE; Haven Being Provided for Vast Numbers From Low Countries | True | Wireless to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/mrs-untermeyer-takes-windle-cup-in-handicap-golf-tourney-at-century.html | Mrs. Untermeyer Takes Windle Cup in Handicap Golf Tourney at Century Club; SOME OF THE PLAYERS WHO COMPETED FOR THE WINDLE CUP | True | From a Staff Correspondent | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/shanghai-doubts-italy-will-fight-rome-believed-to-have-made-pacts.html | SHANGHAI DOUBTS ITALY WILL FIGHT; Rome Believed to Have Made Pacts With Japan for Vast Exploitation of China ITALIAN COLONY GROWING Preparations Appear Completed for Plundering of Empires of Britain and France | True | By Hallett Abend Wireless To the New York Times. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/byrd-describes-polar-discoveries-tells-on-arrival-of-finding-900.html | BYRD DESCRIBES POLAR DISCOVERIES; Tells on Arrival of Finding 900 Miles of Coastline That Had Been Sought 100 Years LEFT 59 MEN TO CARRY ON Says Airplane Proved Itself Invaluable as Ship Guide in Antarctic Ice Fields | True | Times Wide World | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/a-happy-appointment.html | A HAPPY APPOINTMENT | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/police-department.html | Police Department | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/fire-razes-alabama-arsenal.html | Fire Razes Alabama Arsenal | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/meuse-clash-is-on-great-battle-on-150mile-frontgermans-try-to.html | MEUSE CLASH IS ON; Great Battle on 150-Mile Front--Germans Try to Breach Maginot Line NAZIS EAST OF RIVER Hitler Believed Staking All on Big Thrust to Overwhelm French | True | By G. H. Archambault Wireless To the New York Times. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/in-the-nation-politics-is-making-its-contribution-to-nazis.html | In The Nation; Politics Is Making Its Contribution to Nazis | True | By Arthur Krock | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/loan-for-us-steel-on-market-today-morgan-stanley-co-and-112-banking.html | LOAN FOR U.S STEEL ON MARKET TODAY; Morgan Stanley & Co. and 112 Banking Houses Underwriting $75,000,000 Debentures A REFUNDING OPERATION Net Proceeds to Corporation to Equal 98 -- Principal Participations Given | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/stock-market-indices-weekly-international-level-on-may-11-was-603.html | STOCK MARKET INDICES; Weekly International Level on May 11 Was 60.3, Against 61 | True | Wireless to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/dartmouth-5-brown-4.html | Dartmouth 5, Brown 4 | True | Special to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/pace-and-salica-matched.html | Pace and Salica Matched | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/bronx-suites-traded-newly-renovated-building-at-2460-grand-ave.html | BRONX SUITES TRADED; Newly Renovated Building at 2460 Grand Ave. Changes Hands | True | | C1B 454688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/sales-begin-today-of-nylon-hosiery-only-limited-supply-of-new-du.html | SALES BEGIN TODAY OF NYLON HOSIERY; Only Limited Supply of New du Pont Product, However, Will Be Available MAKERS WARN OF MIRACLE Caution Against Exaggerated Statements on Durability and Ending 'Runs' | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/son-to-mrs-denis-hendricks.html | Son to Mrs. Denis Hendricks | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/miss-morgan-seeks-aid-head-of-relief-unit-in-france-says-need-is.html | MISS MORGAN SEEKS AID; Head of Relief Unit in France Says Need Is 'Tremendous' | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/cleared-in-fatal-holdup.html | Cleared in Fatal Hold-Up | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/pacific-gas-and-electric.html | Pacific Gas and Electric | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/citys-debt-curbed-mgoldrick-says-increase-is-only-20423705-for.html | CITY'S DEBT CURBED, M'GOLDRICK SAYS; Increase Is Only $20,423,705 for Non-Self-Sustaining Work Since 1934, He Asserts | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/klinger-prevails-for-pirates-72-snapping-giants-sixgame-string.html | Klinger Prevails for Pirates, 7-2, Snapping Giants' Six-Game String; Fletcher's 4-Run Homer Follows 3 Straight Singles to Chase Melton in Sixth-- Whitehead's Triple Scores 2 | True | By Arthur J. Daley | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/insurance-fund-clerk-guilty.html | Insurance Fund Clerk Guilty | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/columbian-carbon-gains-march-quarter-net-is-190-a-share-against-154.html | COLUMBIAN CARBON GAINS; March Quarter Net Is $1.90 a Share, Against $1.54 Year Back | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/60865000-of-notes-sold-for-housing-aid-19-local-authorities-in.html | $60,865,000 OF NOTES SOLD FOR HOUSING AID; 19 Local Authorities in Offer at 0.42 to 0.55 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/city-council-acts-to-keep-5c-fare-requests-board-of-estimate-to.html | CITY COUNCIL ACTS TO KEEP 5C FARE; Requests Board of Estimate to Reject Any Proposal for an Increased Rate RUSSELL CASE REVIVED Mayor Asked to Change Higher Education Board--Plan for Religious Study Urged | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/dorothy-mendel-fiancee-philadelphia-girl-to-become-the-bride-of.html | DOROTHY MENDEL FIANCEE; Philadelphia Girl to Become the Bride of Francis C. G. Jones | True | Special to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/financial-notes-w-f-kemble-retires.html | FINANCIAL NOTES; W. F. Kemble Retires | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/incumbents-win-montclair-vote-citizens-party-slate-swept-in-as.html | INCUMBENTS WIN MONTCLAIR VOTE; Citizens' Party Slate Swept In as McMahon, Hague Aide, Trails in Sixth Place ELECTIONS IN 11 TOWNS 22 in Long Branch Race for 5 Posts--Fusionists Lead in Atlantic City | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/mulcahy-of-phils-blanks-cardinals-gains-third-pitching-success-of.html | MULCAHY OF PHILS BLANKS CARDINALS; Gains Third Pitching Success of Season, 4-0, Batting In Three of the Runs | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/jacob-l-bauer-72-exjersey-road-aide-former-highway-engineer-for.html | JACOB L. BAUER, 72; EX-JERSEY ROAD AIDE; Former Highway Engineer for State and Union County Dies | True | Special to THE NEW YORK TIMES. | C1B 454688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/clothing-union-gives-5000-to-red-cross-amalgamated-also-praised-by.html | CLOTHING UNION GIVES $5,000 TO RED CROSS; Amalgamated Also Praised by Roosevelt in Message | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/british-laborites-want-a-socialist-system-at-wars-end-as-price-of.html | British Laborites Want a Socialist System At War's End as Price of Entry Into Cabinet | True | Wireless to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/big-steel-orders-are-placed-in-us-allies-move-to-replace-loss-of.html | BIG STEEL ORDERS ARE PLACED IN U.S.; Allies Move to Replace Loss of the Supply From Belgium and Luxembourg ACT ON BASIS OF LONG WAR Britain and France Deprived of 2,000,000 Tons Annually Abroad, Observers Say | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/will-end-third-track.html | Will End Third Track | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/137364-for-chicago-orchestra.html | $137,364 for Chicago Orchestra | True | Special to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/roosevelt-calls-for-preparedness-may-ask-big-fund-special-message.html | ROOSEVELT CALLS FOR PREPAREDNESS; MAY ASK BIG FUND; Special Message Is Expected to Recommend Much More Than $500,000,000 Extra FINANCING A MINOR ISSUE President Says He Will Leave to Congress Question of Borrowing or Taxes | True | By Felix Belair Jr. Special To the New York Times. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/war-relief-fete-monday-british-society-to-be-assisted-by-a-cocktail.html | WAR RELIEF FETE MONDAY; British Society to Be Assisted by a Cocktail Party Here | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/brenda-fiske-is-wed-in-home-of-mother-attended-by-sister-at-bridal.html | BRENDA FISKE IS WED IN HOME OF MOTHER; Attended by Sister at Bridal to A. Ludlow Kramer Jr. | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/maypole-dance-held-by-2000-girl-pupils-p-s-athletic-league-event.html | MAYPOLE DANCE HELD BY 2,000 GIRL PUPILS; P. S. Athletic League Event Staged in Central Park | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/siloti-a-liszt-pupil.html | Siloti a Liszt Pupil | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/in-dr-finleys-honor.html | IN DR. FINLEY'S HONOR | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/dividend-news-bornescrymser.html | DIVIDEND NEWS; Borne-Scrymser | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/air-line-registers-stock-the-chicago-southern-to-issue-110000-nopar.html | AIR LINE REGISTERS STOCK; The Chicago & Southern to Issue 110,000 No-Par Shares | True | Special to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/600-inspect-botanic-garden.html | 600 Inspect Botanic Garden | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/automobile-financing-up-increases-over-1939-for-both-retail-and.html | AUTOMOBILE FINANCING UP; Increases Over 1939 for Both Retail and Wholesale Types | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/paris-war-cabinet-meets-reynaud-to-inform-parliament-on-conflict-to.html | PARIS WAR CABINET MEETS; Reynaud to Inform Parliament on Conflict Tomorrow | True | Wireless to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/utility-seeks-1850000-wisconsin-power-would-redeem-4-serial.html | UTILITY SEEKS $1,850,000; Wisconsin Power Would Redeem 4% Serial Debentures | True | Special to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/east-84th-st-house-sold-lewis-iselin-jr-gets-3story-residence-at-no.html | EAST 84TH ST. HOUSE SOLD; Lewis Iselin Jr. Gets 3-Story Residence at No: 432 | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/war-threat-seen-in-hong-kong.html | War Threat Seen in Hong Kong | True | Wireless to THE NEW YORK TIMES. | C1B 454688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/sears-prices-cut-112-in-midsummer-flier-reductions-range-up-to-266.html | SEARS PRICES CUT 11.2% IN MIDSUMMER FLIER; Reductions Range Up to 26.6% for Drug Lines | True | Special to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/st-francis-prep-nine-scores-61-triumph-tonkin-allows-loughlin-four.html | ST. FRANCIS PREP NINE SCORES 6-1 TRIUMPH; Tonkin Allows Loughlin Four Blows--Other School Results | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/40800000-notes-sold-by-the-city-30000000-025s-for-water-supply-and.html | $40,800,000 NOTES SOLD BY THE CITY; $30,000,000 0.25s for Water Supply and Tax Paper as 0.35s Go to 26 Banks $7,997,000 DETROIT LOAN Northern Trust Gets Refunding 3 s at 100.0028--Other Municipal Financing | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/champions-to-box-in-12round-bout-fight-between-armstrong-and.html | CHAMPIONS TO BOX IN 12-ROUND BOUT; Fight Between Armstrong and Jenkins Here on July 17 Approved by Officials NEITHER TITLE AT STAKE Rivals Agree to Weigh Under 140 Pounds--Al Davis Draws Indefinite Suspension | True | Times Wide World | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/bankers-support-defense-proposal-governors-of-investment-group-send.html | BANKERS SUPPORT DEFENSE PROPOSAL; Governors of Investment Group Send Telegram to Roosevelt on the Stand Taken NEW PROGRAM IS SET UP Further Study and Analysis of Legislation Affecting the Industry Are Urged | True | By Howard W. Calkins Special To the New York Times. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/dr-wagner-loses-pay-in-westchester-case-school-head-must-settle-for.html | DR. WAGNER LOSES PAY IN WESTCHESTER CASE; School Head Must Settle for Expense Account Errors | True | Special to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/iannotti-stops-lee-in-coliseum-fight-new-haven-boxer-wins-with-a.html | IANNOTTI STOPS LEE IN COLISEUM FIGHT; New Haven Boxer Wins With a Right to Jaw in Third--Mauriello Victor | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/winthrop-waite-railroad-head-61-president-of-the-northern-of-new.html | WINTHROP WAITE, RAILROAD HEAD, 61; President of the Northern of New Jersey Dies of Burns Received in His Home AN INSURANCE EXECUTIVE Expert in Compensation Field Directed Firm Here--Was a Leader in Patriotic Society | True | Special to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/denies-hotel-telephone-petition.html | Denies Hotel Telephone Petition | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/foreign-inquiries-doubled-on-steel-latinamerican-queries-jump-as.html | FOREIGN INQUIRIES DOUBLED ON STEEL; Latin-American Queries Jump as War Spread Leaves U. S. Only One Able to Deliver NEEDED FOR PUBLIC WORKS Actual Orders Not Expected Until Later--Cement Also to Be Sought Here | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/cotton-finishes-250-a-bale-down-prices-recover-from-extreme-loss-of.html | COTTON FINISHES $2.50 A BALE DOWN; Prices Recover From Extreme Loss of $3.50 Reached in Heavy Liquidation | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/named-by-new-jersey-credit-men.html | Named by New Jersey Credit Men | True | Special to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/mrs-millard-gets-suite-in-park-ave-envoys-wife-contracts-for-a.html | MRS. MILLARD GETS SUITE IN PARK AVE.; Envoy's Wife Contracts for a Large Apartment in the Building at 1155 PAUL HAAKON A LESSEE Dancer Takes Unit in Jackson Heights--Quarters Here for J. Allen Millar | True | | C1B 454688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/four-yardsticks-of-ad-space-found-griffiths-lists-differential.html | FOUR YARDSTICKS OF AD SPACE FOUND; Griffiths Lists Differential Study, Norm Charts, Maps and Rate Bulletins SEES PAPERS CONCERNED Tells National Advertisers They Consider Discounts for Frequency, Volume | True | Special to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/15000-more-men-an-army-objective-roosevelt-is-asked-to-permit.html | 15,000 MORE MEN AN ARMY OBJECTIVE; Roosevelt Is Asked to Permit Increase of Regular Force by About a Division RISE TO 280,000 EXPECTED Reports Persist That Strength of National Guard Will Be Raised to 424,800 | True | Special to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/exkaiser-shielded-by-german-army-polite-detour-made-by-nazis-so.html | EX-KAISER SHIELDED BY GERMAN ARMY; Polite Detour Made by Nazis So Mechanized Units Will Not Annoy Squire of Doorn | True | By Guido Enderis Wireless To the New York Times. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/turnesas-74-leads-pine-valley-field-willie-finishes-four-over-par.html | TURNESA'S 74 LEADS PINE VALLEY FIELD; Willie Finishes Four Over Par in Prelude to Stoddard Bowl Tournament, On Today ONLY HALF REVEAL SCORES Players Find Course Difficult, but Whitehead and Martin Finish With 79s | True | By William D. Richardson Special To the New York Times. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/nazis-snarl-at-churchill-call-his-cabinet-undemocratic-for.html | NAZIS SNARL AT CHURCHILL; Call His Cabinet Undemocratic for Including All Parties | True | Wireless to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/youth-is-fined-10-cents-for-using-slug-in-bmt.html | Youth Is Fined 10 Cents For Using Slug in B.M.T. | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/30000-to-police-widow-verdict-returned-against-city-in-suit-over.html | $30,000 TO POLICE WIDOW; Verdict Returned Against City in Suit Over Detective's Death | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/119-west-75th-st-sold-to-operator-m-c-berg-takes-over-19unit.html | 119 WEST 75TH ST. SOLD TO OPERATOR; M. C. Berg Takes Over 19-Unit Apartment House Held by Owner Since 1919 INVESTOR ACQUIRES LOFT Building at 48 West 15th St. Bought--West Side Auto Parking Lot Leased | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Ralph W. Long | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/world-happiness-nazi-aim-says-ley-he-promises-hitler-will-bring.html | WORLD HAPPINESS NAZI AIM, SAYS LEY; He Promises Hitler Will Bring 'Reason' to All Nations, as He Has to Germany | True | Wireless to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/2-fire-chiefs-to-retire-joseph-ohanlon-g-t-mcaleer-to-receive.html | 2 FIRE CHIEFS TO RETIRE; Joseph O'Hanlon, G. T. McAleer to Receive Pensions of $5,625 | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/sports-of-the-times-tale-of-a-race-meeting-in-china.html | Sports of the Times; Tale of a Race Meeting in China | True | By John Kieran | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/eleanor-w-muir-luncheon-guest-honored-by-miss-margaret-b-harrismrs.html | ELEANOR W. MUIR LUNCHEON GUEST; Honored by Miss Margaret B. Harris--Mrs. Walter Oliver Ford Gives a Dinner | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/vigorous-attack-by-fine-his-victory-over-bernstein-gained-by.html | VIGOROUS ATTACK BY FINE; His Victory Over Bernstein Gained by Unusual Tactics | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/dutch-liner-here-curtailing-cruise-nieuw-amsterdam-back-with-8.html | DUTCH LINER HERE, CURTAILING CRUISE; Nieuw Amsterdam Back, With 8 German Members of Crew in Protective Custody 2 PORTS OF CALL OMITTED Ship Sped Northward at Top Speed After Receiving Word of Invasion | True | | C1B 454688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/say-allies-get-gold-of-4-invaded-lands-washington-officials-point.html | SAY ALLIES GET GOLD OF 4 INVADED LANDS; Washington Officials Point to Prior Flight of Metal to New York and London SEE WAR CHEST ADDITION Meantime the Treasury Issues More Licenses to Free Belgian Funds Here | True | Special to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/financial-markets-emotional-liquidation-brings-further-crash-in.html | FINANCIAL MARKETS; Emotional Liquidation Brings Further Crash in Stocks; 3 to 19 Points Lost in Heavy Trading | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/informers-link-2-to-garage-murder-maffetore-and-levene-say-they.html | INFORMERS LINK 2 TO GARAGE MURDER; Maffetore and Levene Say They Stole Car in Which Body Was Found ONE SAW TWO KILLINGS Detectives Guard Courtroom to Prevent Vengeance by Brooklyn Gangland | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/us-will-raise-loan-ban-british-official-predicts.html | U.S. Will Raise Loan Ban, British Official Predicts | True | Wireless to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/seek-bulletproof-tires-european-nations-want-military-type-tube.html | SEEK BULLET-PROOF TIRES; European Nations Want Military Type Tube, Manufacturer Says | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/loss-of-netherland-foods-seen-as-a-blow-to-britain.html | Loss of Netherland Foods Seen as a Blow to Britain | True | Wireless to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/athletics-victors-over-indians-97-win-on-simmonss-pinch-drive-with.html | ATHLETICS VICTORS OVER INDIANS, 9-7; Win on Simmons's Pinch Drive With Bases Full in Ninth Inning at Cleveland FELLER RETIRES IN 4TH Gives Up First Seven Runs, but Defeat Is Charged to Dobson--No. 8 for Trosky | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/zitzler-of-redmen-stops-violet-116-st-johns-scoring-effort-fails-in.html | ZITZLER OF REDMEN STOPS VIOLET, 11-6; ST. JOHN'S SCORING EFFORT FAILS IN GAME WITH N. Y. U. | True | Times Wide World | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/berlin-session-listless.html | Berlin Session Listless | True | Wireless to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/most-shares-sink-in-paris.html | Most Shares Sink in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/nazis-charge-allies-with-new-air-raids-berlin-reports-12-civilians.html | NAZIS CHARGE ALLIES WITH NEW AIR RAIDS; Berlin Reports 12 Civilians in Undefended Towns Killed | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/lothian-suggests-union-of-peoples-leagues-of-governments-are.html | LOTHIAN SUGGESTS UNION OF PEOPLES; Leagues of Governments Are Fatally Weak, Envoy Says | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/books-published-today.html | Books Published Today | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/scan-war-trade-effects-american-and-canadian-credit-men-to-meet.html | SCAN WAR TRADE EFFECTS; American and Canadian Credit Men to Meet Tuesday | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/to-end-holding-concern-sec-approves-washington-and-suburban-deals.html | TO END HOLDING CONCERN; SEC Approves Washington and Suburban Deals | True | Special to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/mr-churchills-changes.html | MR. CHURCHILL'S CHANGES | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/ogden-cord-seeks-loan-would-borrow-4400000-from-bank-to-redeem-5.html | OGDEN CORD. SEEKS LOAN; Would Borrow $4,400,000 From Bank to Redeem 5% Stock | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/store-ad-workers-to-get-betweenjobs-parley.html | Store Ad Workers to Get 'Between-Jobs' Parley | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/eden-has-talk-with-king.html | Eden Has Talk With King | True | Wireless to THE NEW YORK TIMES. | C1B 454688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/netherlands-fall-stuns-the-british-gloomy-picture-is-painted-in.html | NETHERLANDS' FALL STUNS THE BRITISH; Gloomy Picture Is Painted in London as Public Learns of Reverses in Field CASUALTY LISTS AWAITED Raids on England Seen More Likely Now--Performance of Air Force Gives Hope | True | Special Cable to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/ogdensburg-population-off-463.html | Ogdensburg Population Off 463 | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/juliano-defeats-cuebas.html | Juliano Defeats Cuebas | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/news-of-markets-in-european-cities-uneasiness-concerning-course-of.html | NEWS OF MARKETS IN EUROPEAN CITIES; Uneasiness Concerning Course of War and Wall St. Slump Weaken London Session BRITISH BONDS DECLINE Paris Bourse Suffers Losses but Some Sections Resist-- Berlin Trading Listless | True | Wireless to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/yonkers-bowler-hits-286.html | Yonkers Bowler Hits 286 | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/nudity-in-art-upheld-as-proper-by-court-federal-justices-void-lower.html | NUDITY IN ART UPHELD AS PROPER BY COURT; Federal Justices Void Lower Ruling Against a Book | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/art-directors-feted-by-modern-museum-dinner-honors-the-organizers.html | ART DIRECTORS FETED BY MODERN MUSEUM; Dinner Honors the Organizers of Mexican Exhibition | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/france-cancels-farm-leaves.html | France Cancels Farm Leaves | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/boy-killer-gets-30-years-but-may-get-out-of-reformatory-on-parole.html | BOY KILLER GETS 30 YEARS; But May Get Out of Reformatory on Parole in Five Years | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/woman-seized-in-2755-theft.html | Woman Seized in $2,755 Theft | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/simpson-praises-views-of-willkie-foreign-policy-advocacy-must-be.html | SIMPSON PRAISES VIEWS OF WILLKIE; Foreign Policy Advocacy Must Be the Same in New York as in Wisconsin, He Says GIVES 3-POINT PLATFORM Leader's Remark to Women Republicans Here Seen as Slap Aimed at Dewey | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/moves-to-save-life-of-dog.html | Moves to Save Life of Dog | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/retailers-golf-carded-dry-goods-group-to-hold-annual-event-at.html | RETAILERS' GOLF CARDED; Dry Goods Group to Hold Annual Event at Century June 26 | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/building-workers-asked-to-take-wage-cut-to-spur-market-for-houses.html | Building Workers Asked to Take Wage Cut To Spur Market for Houses in Westchester | True | By Lee E. Cooper | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/income-increased-by-bond-and-share-net-of-company-in-quarter-is-put.html | INCOME INCREASED BY BOND AND SHARE; Net of Company in Quarter Is Put at $2,236,031, Against $2,074,439 in 1939 | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/women-urge-nation-to-keep-out-of-war-united-synagogue-league-also.html | WOMEN URGE NATION TO KEEP OUT OF WAR; United Synagogue League Also Pleads for World Peace Move | True | Special to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/chain-tax-criticism-false-patman-says-measure-would-not-touch-95-of.html | CHAIN TAX CRITICISM FALSE, PATMAN SAYS; Measure Would Not Touch 95% of Companies, He Holds | True | | C1B 454688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/rush-to-sell-hits-american-markets-stocks-decline-3-to-19-points.html | RUSH TO SELL HITS AMERICAN MARKETS; Stocks Decline 3 to 19 Points, Wheat Is Off 10c a Bushel, Cotton $2.50 a Bale | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/restrained-note-in-summer-styles-styles-for-sports-for-tea-and-for.html | RESTRAINED NOTE IN SUMMER STYLES; STYLES FOR SPORTS, FOR TEA AND FOR DINNER | True | By Virginia Pope | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/audubon-juniors-grow-six-millionth-certificate-in-societys-group-is.html | AUDUBON JUNIORS GROW; Six Millionth Certificate in Society's Group Is Presented | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/bermuda-sailing-delayed-liner-waits-for-70-americans-stranded-in.html | BERMUDA SAILING DELAYED; Liner Waits for 70 Americans Stranded in Venezuela | True | Special Cable to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/luncheon-for-french-war-aide.html | Luncheon for French War Aide | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/supplies-reach-poland-safely.html | Supplies Reach Poland Safely | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/reports-new-cures-with-nicotinic-acid-dr-sebrell-tells-scientists.html | REPORTS NEW CURES WITH NICOTINIC ACID; Dr. Sebrell Tells Scientists of Success in Treatment of Acute Psychotic States VITAMIN B-2 USE HAILED Surgeon Describes Effects of Riboflavin in Progressive Form of Blindness | True | By William L Laurence Special To the New York Times. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/newark-stops-buffalo-bears-triumph-by-85-as-levy-gets-homer-2.html | NEWARK STOPS BUFFALO; Bears Triumph by 8-5 as Levy Gets Homer, 2 Singles | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/24hour-day-asked-to-rush-warships-admiral-robinson-proposes-3shift.html | 24-HOUR DAY ASKED TO RUSH WARSHIPS; Admiral Robinson Proposes 3-Shift Basis With Week Increased to 48 Hours PLAN'S COST $300,000,000 Vinson Hearing Is Told That Naval Building Still Goes Only at Peacetime Pace | True | Special to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/neutral-toward-spain-british-foreign-office-denies-allies-prepare.html | NEUTRAL TOWARD SPAIN; British Foreign Office Denies Allies Prepare Attack | True | Special Cable to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/old-windjammer-to-sail-today-as-training-ship.html | Old Windjammer to Sail Today as Training Ship | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/heads-womens-overseas-league.html | Heads Women's Overseas League | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/to-strike-medal-for-greenwich.html | To Strike Medal for Greenwich | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/todays-program-at-the-fair.html | TODAY'S PROGRAM AT THE FAIR | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/heads-new-york-chapter-of-institute-of-banking.html | Heads New York Chapter Of Institute of Banking | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/p-s-a-l-track-title-gained-by-commerce-squad-rules-manhattan-meet.html | P. S. A. L. TRACK TITLE GAINED BY COMMERCE; Squad Rules Manhattan Meet --Textile Novices Prevail | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/goodall-pairings-listed-demaret-thomson-wood-will-open-4day-tourney.html | GOODALL PAIRINGS LISTED; Demaret, Thomson, Wood Will Open 4-Day Tourney Tomorrow | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/italian-pupils-gibe-at-flags-of-allies-school-holiday-granted-for.html | ITALIAN PUPILS GIBE AT FLAGS OF ALLIES; School Holiday Granted for Demonstrations as War Spirit Blazes Brightly HEADY EMBASSY GUARDS Troops Turn Away Crowds-- Premier Replies to Shouts With Smiles and Silence | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/ely-jr-cleared-in-auto-death.html | Ely Jr. Cleared in Auto Death | True | | C1B 454688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/24-firemen-rescue-robin.html | 24 Firemen Rescue Robin | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/buying-offices-reduced-treasury-cuts-the-number-of-regional-units.html | BUYING OFFICES REDUCED; Treasury Cuts the Number of Regional Units to 20 From 42 | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/war-news-casts-gloom-over-fair-exhibit-of-netherlands-faces-problem.html | WAR NEWS CASTS GLOOM OVER FAIR; Exhibit of Netherlands Faces Problem of Supplies, Some of Which Are at Sea | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/british-raf-attache-visits-mitchel-field-inspection-of-long-island.html | BRITISH R.A.F. ATTACHE VISITS MITCHEL FIELD; Inspection of Long Island Site Said to Have No Significance | True | Special to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/murray-predicts-swoc-victory-tells-convention-little-steel-will.html | MURRAY PREDICTS S.W.O.C. VICTORY; Tells Convention 'Little Steel' Will Soon Be 'Around Table' for Bargaining REPORT ASKS NEUTRALITY Wagner Act Praised as Aiding Reinstating of 5,647--Merger With Amalgamated Backed | True | By Louis Stark Special To the New York Times. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/williams-3-springfield-2.html | Williams 3, Springfield 2 | True | Special to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/wills-for-probate.html | Wills for Probate | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/bronx-alterations-gain-219195-rise-in-spending-noted-for-fourmonth.html | BRONX ALTERATIONS GAIN; $219,195 Rise in Spending Noted for Four-Month Period | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/hulls-gains-noted-in-gallup-survey-he-is-seen-as-partys-choice-if.html | HULL'S GAINS NOTED IN GALLUP SURVEY; He Is Seen as Party's Choice if President Retires | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/eberle-wins-fight-to-collect-pension-court-orders-city-to-retire.html | EBERLE WINS FIGHT TO COLLECT PENSION; Court Orders City to Retire Ousted Veteran | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/news-of-commodity-markets-daily-oil-output-rose-last-week-average.html | News of Commodity Markets; DAILY OIL OUTPUT ROSE LAST WEEK Average of 3,825,450 Barrels Was 146,400 More Than in Preceding Count RUNS TO STILLS INCREASE Stocks of Gasoline Reduced Slightly--Reporting Refineries Increase Operations | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/screen-news-here-and-in-hollywood-fox-signs-john-barrymore-to-play.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Fox Signs John Barrymore to Play Himself in Film Called 'The Great Profile' 'HELL BELOW OPENS TODAY Reissue Melodrama Will Be at Criterion--New Firm to Offer French Films | True | By Douglas W. Churchill Special To the New York Times. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/plea-heard-in-movie-suit.html | Plea Heard in Movie Suit | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/montgomery-wards-net-profits-in-first-quarter-of-1940-increased-to.html | MONTGOMERY WARD'S NET; Profits in First Quarter of 1940 Increased to $4,928,331 | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/benefit-fiesta-is-held-entertainment-and-fashion-show-in-tudor.html | BENEFIT FIESTA IS HELD; Entertainment and Fashion Show in Tudor City's Gardens | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/i-a-lindberg-honored-customs-collector-gets-ministerial-rank-in.html | I. A. LINDBERG HONORED; Customs Collector Gets Ministerial Rank in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/esther-w-leeming-engaged-to-marry-graduate-of-warrenton-va-country.html | ESTHER W. LEEMING ENGAGED TO MARRY; Graduate of Warrenton, Va., Country School to Be Bride of Franklin B. Tuttle SHE ATTENDED BREARLEY Her Fiance, an Executive With Insurance Firm, Is Alumnus of Kent and Yale College | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/senate-vote-upholding-reorganization-order.html | Senate Vote Upholding Reorganization Order | True | | C1B 454688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/new-approved-milk-is-fixed-by-board-specifications-for-one-grade-to.html | NEW 'APPROVED MILK' IS FIXED BY BOARD; Specifications for One Grade to Be Sold Here Drawn | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/jones-is-inaugurated-louisiana-governor-promises-regime-of-true.html | JONES IS INAUGURATED; Louisiana Governor Promises Regime of 'True Liberals' | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/adopts-5-changes-in-hatch-measure-house-group-then-rejects-new-move.html | ADOPTS 5 CHANGES IN HATCH MEASURE; House Group Then Rejects New Move to Table It | True | Special to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/mrs-roosevelt-eats-a-nickel-relief-meal-along-with-americas.html | Mrs. Roosevelt Eats a Nickel Relief Meal Along With 'America's Unemployed Mother' | True | Times Wide World | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/colonial-home-sold-in-new-jersey.html | COLONIAL HOME SOLD IN NEW JERSEY | True | Jeltsch | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/aid-to-allies-held-duty-by-manning-bishop-vigorously-applauded-by.html | AID TO ALLIES HELD 'DUTY' BY MANNING; Bishop Vigorously Applauded by 600 Church Leaders as He Urges 'Fullest Help' WOULD NOT SEND TROOPS Holds 'We Are Not Prepared to Do That'--But Would Give 'Everything' Else | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/fur-union-leaders-indicted-by-us-ben-gold-and-irving-potash-with-9.html | FUR UNION LEADERS INDICTED BY U.S.; Ben Gold and Irving Potash, With 9 Others, Accused of Plot to Obstruct Justice | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/new-friends-report-successful-year-dinner-given-to-conductor-and.html | NEW FRIENDS REPORT SUCCESSFUL YEAR; Dinner Given to Conductor and President--Deficit Only $1,347 | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/heads-ad-club-again-g-lynn-sumner-gets-panel-celebrating-its.html | HEADS AD CLUB AGAIN; G. Lynn Sumner Gets Panel Celebrating Its Anniversary | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/wants-showdown-on-label-rulings-mock-tells-toilet-goods-men-federal.html | WANTS SHOWDOWN ON LABEL RULINGS; Mock Tells Toilet Goods Men Federal Agencies Must Be Made to See Reason RESEARCH PROGRAM URGED Mayham Offers Plan to Build Proof to Support Ad Claims, Refute False Attacks | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/total-war-relief.html | "TOTAL WAR RELIEF" | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/david-mayne-indicted-pelley-agent-charged-with-forging-letters.html | DAVID MAYNE INDICTED; Pelley Agent Charged With Forging Letters Attributed to Dies | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/april-plant-awards-465880-over-1939-state-figures-show-four-fewer.html | APRIL PLANT AWARDS $465,880 OVER 1939; State Figures Show Four Fewer Projects Than a Year Ago | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/labor-official-buried-dubinsky-speaks-at-the-services-for-slain.html | LABOR OFFICIAL BURIED; Dubinsky Speaks at the Services for Slain Organizer | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/use-of-cotton-up-in-year-623893-bales-in-april-compares-with.html | USE OF COTTON UP IN YEAR; 623,893 Bales in April Compares With Previous 543,187 | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | By David Diamond | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/sculptor-gets-medal-herbert-adams-is-honored-by-the-national.html | SCULPTOR GETS MEDAL; Herbert Adams Is Honored by the National Society | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/9-crews-draw-lanes-in-vail-varsity-race-dartmouth-manhattan-rutgers.html | 9 CREWS DRAW LANES IN VAIL VARSITY RACE; Dartmouth, Manhattan, Rutgers to Row on Saturday | True | | C1B 454688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/danish-steamer-delivers-million-gold-at-boston.html | Danish Steamer Delivers Million Gold at Boston | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/21535-see-dodgers-take-thriller-65-pinchbatter-mancuso-scores-moore.html | 21,535 SEE DODGERS TAKE THRILLER, 6-5; Pinch-Batter Mancuso Scores Moore in 13th to Send Team Into a Half-Game Lead BOTH CLUBS COUNT IN 10TH Reds Protest Game, Alleging a Brooklyn Hit Struck Umpire to Advance Base Runner | True | By Louis Effrat | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/freda-gronowetter-heard.html | Freda Gronowetter Heard | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.cv.nytimes.com/1940/05/15/archives/hat-wage-minimums-approved.html | Hat Wage Minimums Approved | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/morgan-library-to-open-exhibit-light-in-shadow-and-shadow-in-light.html | MORGAN LIBRARY TO OPEN EXHIBIT; 'LIGHT IN SHADOW AND SHADOW IN LIGHT' AT THE WORLD'S FAIR | True | Times Wide World | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/pay-and-hour-board-for-hotels-sworn-in-employers-workers-and-public.html | PAY AND HOUR BOARD FOR HOTELS SWORN IN; Employers, Workers and Public Represented on State Group | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/letters-to-the-times-scientists-move-for-peace-opposition-to-their.html | Letters to The Times; Scientists Move for Peace Opposition to Their Recently Adopted Resolution Arouses Surprise | True | WALTER RAUTENSTRAUCH. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/silverette-beats-armor-bearer-by-a-head-at-churchill-downs-watts.html | Silverette Beats Armor Bearer By a Head at Churchill Downs; Watt's 10-Year-Old Steps Fast 6 Furlongs and Returns $24.80--No Competition Home Third--Steel Heels, Favorite, Is Sixth | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/obrien-consecrated-as-bishop.html | O'Brien Consecrated as Bishop | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/womens-clubs-convene-jersey-federation-opens-46th-convention-at.html | WOMEN'S CLUBS CONVENE; Jersey Federation Opens 46th Convention at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/pneumonia-deaths-up-in-city-last-week-but-new-cases-were-fewer.html | PNEUMONIA DEATHS UP IN CITY LAST WEEK; But New Cases Were Fewer-- Infant Mortality Down | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/steel-output-rise-counters-the-trend-demand-again-spurred-by.html | Steel Output Rise Counters the Trend; Demand Again Spurred by Foreign Orders | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/netherland-rule-set-up-in-london-queen-delegates-authority-in.html | NETHERLAND RULE SET UP IN LONDON; Queen Delegates Authority in Homeland to Military-- Retains Indies Control HOPES TO RETURN SOON Wilhelmina Says Nation Will, by 'Grace of God,' Regain All Its Lost Territory | True | Wireless to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/dies-in-greenwich-plunge-mrs-yvonne-borden-is-called-a-suicide-by.html | DIES IN GREENWICH PLUNGE; Mrs. Yvonne Borden Is Called a Suicide by Coroner | True | Special to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/senators-11-hits-defeat-tigers-42-leonard-effective-in-pinches-wins.html | SENATORS' 11 HITS DEFEAT TIGERS, 4-2; Leonard, Effective in Pinches, Wins in Box--Gerald Walker Leads Victors' Attack | True | | C1B 454688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/declares-1-dividend-monarch-machine-tool-adds-to-its-sidney-ohio.html | DECLARES $1 DIVIDEND; Monarch Machine Tool Adds to Its Sidney, Ohio, Plant | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/carol-goodner-married-actress-bride-here-of-thomas-marshall-real.html | CAROL GOODNER MARRIED; Actress Bride Here of Thomas Marshall, Real Estate Official | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/pleads-not-guilty.html | PLEADS NOT GUILTY | True | Times Wide World, 1940 | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/emma-goldman.html | EMMA GOLDMAN | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/shot-by-police-in-chase-suspected-thief-is-recaptured-after-flight.html | SHOT BY POLICE IN CHASE; Suspected Thief Is Recaptured After Flight From Detectives | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/ill-priest-is-saved-in-seminary-blaze-bedridden-with-pneumonia-he.html | ILL PRIEST IS SAVED IN SEMINARY BLAZE; Bedridden With Pneumonia, He Is Carried Down Ladder From Fourth-Story Room FLAMES SWEEP TOP FLOOR Head of Institution Braves the Fire as Chapel in Bronx Is Threatened | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/take-care-of-the-parks.html | TAKE CARE OF THE PARKS | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/text-of-lord-lothians-address-here.html | Text of Lord Lothian's Address Here | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/advertising-news-and-notes-century-old-drug-in-papers.html | Advertising News and Notes; Century Old Drug in Papers | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/marshall-named-school-head-again-election-held-for-first-time-in.html | MARSHALL NAMED SCHOOL HEAD AGAIN; Election Held for First Time in New Offices Opened in Brooklyn Building MAYOR ATTENDS MEETING Hopes for 'Sweet, Harmonious' Gatherings--E. B. Buck Is Elected Vice President | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/populations-here-rise-as-wars-rage-gains-by-all-americas-are-told.html | POPULATIONS HERE RISE AS WARS RAGE; Gains by All Americas Are Told to Scientists by Dr. Pearl of Johns Hopkins HE PREDICTS HIGHER RATE Mexican Official Cites Advance in Public Health as Offset to Declining Birth Ratio | True | Special to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/break-in-defenses-denied-by-pierlot-but-premier-informs-nation-a.html | BREAK IN DEFENSES DENIED BY PIERLOT; But Premier Informs Nation a 'Modification' of Belgian Lines Has Been Made NAZI LOSSES CALLED HUGE Waves of Attackers in Liege Sector Reported Punished by Guns of Forts | True | Special Cable to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/henrietta-prentiss-professor-at-hunter-retired-head-of-department.html | HENRIETTA PRENTISS, PROFESSOR AT HUNTER; Retired Head of Department of Speech on Faculty 31 Years | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/arthur-l-swartz-state-senator-elected-in-1938-had-been-in-assembly.html | ARTHUR L. SWARTZ; State Senator Elected in 1938 Had Been in Assembly | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/colgate-4-clarkson-tech-2.html | Colgate 4, Clarkson Tech 2 | True | Special to THE NEW YORK TIMES. | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/mayor-to-be-teacher-will-address-final-class-on-government-at-city.html | MAYOR TO BE 'TEACHER'; Will Address Final Class on Government at City College | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/sports-today.html | Sports Today | True | | C1B 454688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/assets-increased-by-reliance-life-insurance-company-puts-total-at.html | ASSETS INCREASED BY RELIANCE LIFE; Insurance Company Puts Total at $124,078,321, Against $116,309,802 in 1938 RISE IN NEW BUSINESS Holdings of Bonds Show Gain but Stocks Are Reduced-- Reports of Others | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/mayor-contributes-to-fund.html | Mayor Contributes to Fund | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/a-poor-days-work.html | A POOR DAY'S WORK | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/makes-debut-in-june.html | MAKES DEBUT IN JUNE | True | Bert Morgan | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/1160-are-entered-in-us-title-golf-total-is-the-sixth-largest-in.html | 1,160 ARE ENTERED IN U.S. TITLE GOLF; Total Is the Sixth Largest in History of Open Play-- Qualifying Tests May 27 | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/asks-fund-for-coast-guard-base.html | Asks Fund for Coast Guard Base | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/demand-reported-for-store-spaces-automobile-merchants-group-leases.html | DEMAND REPORTED FOR STORE SPACES; Automobile Merchants Group Leases Headquarters in the Argonaut Building LAWYERS RENT OFFICES Structure at 545 Fifth Ave. Lists 18 New Tenants-- Shop for Optician | True | | C1B 454688 |
| 1940-05-15 | 1940-05-15 | https://www.nytimes.com/1940/05/15/archives/alonzo-hinkley-3d-killed-actor-and-son-of-buffalo-judge-a-victim-of.html | ALONZO HINKLEY 3D KILLED; Actor and Son of Buffalo Judge a Victim of Auto Crash | True | | C1B 454688 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/an-important-victory-reshevskys-grit-rewarded-in-game-with-kashdan.html | AN IMPORTANT VICTORY; Reshevsky's Grit Rewarded in Game With Kashdan | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/pan-americans-international-air-services-not-hampered-by-european.html | Pan American's International Air Services Not Hampered by European War, Says Trippe | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/anaconda-copper-pays-1-for-loan-data-on-35000000-notes-to-retire-4.html | ANACONDA COPPER PAYS 1 % FOR LOAN; Data on $35,000,000 Notes to Retire 4 % Debentures Filed | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/defense-program-outlined-by-drum-it-may-not-save-us-from-a-war-but.html | DEFENSE PROGRAM OUTLINED BY DRUM; It May Not Save Us From a War, but Should Prevent Our Losing It, He Declares | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/wpa-teachers-to-get-city-school-credits-board-of-examiners-now-will.html | WPA TEACHERS TO GET CITY SCHOOL CREDITS; Board of Examiners Now Will Recognize Certain Service | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/big-stores-advised-to-reduce-overhead-drop-unprofitable-activities.html | BIG STORES ADVISED TO REDUCE OVERHEAD; Drop Unprofitable Activities, Hart Tells Controllers | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/british-commerce-increases-in-year-13001000-gain-in-exports-for.html | BRITISH COMMERCE INCREASES IN YEAR; 13,001,000 Gain in Exports for April-- 39,895,000 Rise in Goods Received IMPORT EXCESS IS HIGHER Board of Trade Figures Show 26,894,000 Upturn--Peak Activity of War Period | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/nylon-hose-sales-heavy-at-opening-price-war-on-unbranded-lines.html | NYLON HOSE SALES HEAVY AT OPENING; Price War on Unbranded Lines Marks Introduction--Many Stores Sell Out Quickly | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/browning-luncheon-held.html | Browning Luncheon Held | True | | C1B 454711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/goodall-tourney-will-begin-today-fifteen-pros-led-by-nelson-to-tee.html | GOODALL TOURNEY WILL BEGIN TODAY; Fifteen Pros, Led by Nelson, to Tee Off at Fresh Meadow in $5,000 Golf Event PLAY WILL CLOSE SUNDAY Stars to Demonstrate Shots With Favorite Clubs Before First Round | True | Times Wide World | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/garner-predicts-nomination-of-roosevelt-and-is-reported-declining.html | Garner Predicts Nomination of Roosevelt And Is Reported Declining Second Place | True | Special to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/links-prize-goes-to-jersey-squad-victors-with-only-full-team-on.html | LINKS PRIZE GOES TO JERSEY SQUAD; Victors, With Only Full Team on Hand, Capture Stoddard Bowl With 31 Points LONG ISLAND, 26, IS NEXT Westchester Trails With 14 in Matches at Pine Valley --Willie Turnesa Excels | True | By William D. Richardson Special To the New York Times. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/burleigh-grimes-weds-exmanager-of-dodgers-takes-inez-m-martin-as.html | BURLEIGH GRIMES WEDS; Ex-Manager of Dodgers Takes Inez M. Martin as Bride | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/browns-release-harshany.html | Browns Release Harshany | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/ralph-walker-heads-municipal-art-group-elected-at-meeting-in-george.html | RALPH WALKER HEADS MUNICIPAL ART GROUP; Elected at Meeting in George Grey Barnard Abbaye | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/69000-got-help-of-travelers-aid-many-repatriated-americans-were.html | 69,000 GOT HELP OF TRAVELERS AID; Many Repatriated Americans Were Among the 1939 Cases Handled, Report Says SOCIETY SPENT $105,328 Few Persons Stranded in City as a Result of Fair--465 Runaways Interviewed | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/kilmarnock-soccer-victor.html | Kilmarnock Soccer Victor | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/dartmouth-plans-play-will-give-wilders-our-town-as-a-commencement.html | DARTMOUTH PLANS PLAY; Will Give Wilder's 'Our Town' as a Commencement Feature | True | Special to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/mayor-woodring-for-preparedness-new-panama-line-pier-opened-on-the.html | MAYOR, WOODRING FOR PREPAREDNESS; NEW PANAMA LINE PIER OPENED ON THE NORTH RIVER | True | Times Wide World | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/untermyers-art-sold-at-auction-opening-of-threeday-sale-yields.html | UNTERMYER'S ART SOLD AT AUCTION; Opening of Three-Day Sale Yields $12,724 for 345 Objects at Estate in Yonkers1,037 LOTS ARE LISTEDReports Are Circulated ThatHeirs Will Maintain theGarden as Memorial | True | Special to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/new-paris-tactics-french-abandon-war-of-position-for-campaign-of.html | NEW PARIS TACTICS; French Abandon War of Position for Campaign of Swift Movement MEUSE AGAIN FORDED Nazis Advance at Three Points--Allies Reduce Sedan Penetration | True | By G.h. Archambault Wireless To the New York Times. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/store-stocks-rose-11-sales-here-in-april-declined-24-reserve-bank.html | STORE STOCKS ROSE 1.1%; Sales Here in April Declined 2.4%, Reserve Bank Reports | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/wsa-trio-clips-us-mark.html | W.S.A. Trio Clips U.S. Mark | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/relief-bill-goes-in-as-wpa-is-accused-house-group-report-proposes.html | RELIEF BILL GOES IN AS WPA IS ACCUSED; House Group Report Proposes $975,650,000 for Works, but Charges Waste and Fraud UPHOLDS COL. HARRINGTON Minority Alleges 'Scandalous' Conditions--New Fund Could Be Spent in 8 Months | True | Special to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/medical-profession-is-praised-by-mayor-on-a-springtime-tour-of-new.html | MEDICAL PROFESSION IS PRAISED BY MAYOR; ON A SPRINGTIME TOUR OF NEW YORK'S LITTLE GARDENS | True | Times Wide World | C1B 454711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/assails-us-navy-plans-tokyo-spokesman-thinks-they-are-aimed-at.html | ASSAILS U.S. NAVY PLANS; Tokyo Spokesman Thinks They Are Aimed at Japan | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/infirmary-luncheon-is-held-at-the-fair-mrs-roy-howard-and-mrs-fa.html | INFIRMARY LUNCHEON IS HELD AT THE FAIR; Mrs. Roy Howard and Mrs. F.A. Vanderlip in Charge of Party | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/german-soldiers-occupy-the-hague-conquerors-march-peacefully-into.html | GERMAN SOLDIERS OCCUPY THE HAGUE; Conquerors March Peacefully Into Netherlands Capital as War Frenzy Subsides HOSTILITY IS FORBIDDEN Amsterdam Ready to Receive Troops-- Nazis Forecast Thrust at England | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/passes-jamess-relief-plan.html | Passes James's Relief Plan | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/armstrong-aids-overlin-henry-boxes-two-rounds-with-middleweight.html | ARMSTRONG AIDS OVERLIN; Henry Boxes Two Rounds With Middleweight Challenger | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/power-output-rises-less-than-seasonally-five-districts-reduce-gains.html | Power Output Rises Less Than Seasonally; Five Districts Reduce Gains Over Year Ago | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/princeton-stops-army-triumphs-at-lacrosse-9-to-6-with-lastperiod.html | PRINCETON STOPS ARMY; Triumphs at Lacrosse, 9 to 6, With Last-Period Drive | True | Special to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/chosen-as-a-trustee-of-union-dime-bank.html | Chosen as a Trustee Of Union Dime Bank | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/book-circulation-stressed-in-talks-convention-takes-up-methods-of.html | BOOK CIRCULATION STRESSED IN TALKS; Convention Takes Up Methods of Interesting Readers | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/of-local-origin.html | Of Local Origin | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/france-interns-germans-men-and-women-under-guard-for-fear-of-fifth.html | FRANCE INTERNS GERMANS; Men and Women Under Guard for Fear of 'Fifth Column' | True | Wireless to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/would-sell-ships-to-britain.html | Would Sell Ships to Britain | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/bettinakatz-bout-canceled.html | Bettina-Katz Bout Canceled | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/dismissed-teacher-assails-dr-altman-school-medical-examiner-did-not.html | DISMISSED TEACHER ASSAILS DR. ALTMAN; School Medical Examiner Did Not Visit Her Class in 14 Years, She Declares DENIES HE STAYED HOUR Also Accuses Him of Giving Misleading Impression That Call Was Recent | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/finds-jar-with-lost-5100.html | Finds Jar With Lost $5,100 | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/mrs-torgerson-and-mrs-mcnaughton-tie-at-81-in-meadow-brook-golf.html | Mrs. Torgerson and Mrs. McNaughton Tie At 81 in Meadow Brook Golf Tournament | True | By Maureen Orcutt Special To the New York Times. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/rutgers-tops-manhattan-63.html | Rutgers Tops Manhattan, 6-3 | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/plan-20000000-combine-twenty-trucking-concerns-seek-approval-of-icc.html | PLAN $20,000,000 COMBINE; Twenty Trucking Concerns Seek Approval of I.C.C. | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/war-love-held-acquired-writer-sees-it-overcome-by-environmental.html | WAR LOVE HELD ACQUIRED; Writer Sees It Overcome by 'Environmental Conditioning' | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/queen-sends-message-voices-appreciation-to-320000-for-aid-to.html | QUEEN SENDS MESSAGE; Voices Appreciation to 320,000 for Aid to Evacuees | True | Special Cable to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/motion-for-parker-denied.html | Motion for Parker Denied | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/business-world-canned-goods-market-active.html | Business World; Canned Goods Market Active | True | | C1B 454711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/lehman-proclaims-day-for-citizenship-i-am-an-american-observance.html | LEHMAN PROCLAIMS DAY FOR CITIZENSHIP; 'I Am an American' Observance Set for Sunday in This State | True | Special to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/romelondon-rift-wider-britons-concerned-over-chance-spain-may-fight.html | ROME-LONDON RIFT WIDER; Britons Concerned Over Chance Spain May Fight if Italy Does | True | Special Cable to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/will-vote-on-rko-proposal.html | Will Vote on R.-K.-O. Proposal | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/roosevelt-signs-fair-bills.html | Roosevelt Signs Fair Bills | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/norway-to-return-to-fair-tomorrow-at-the-worlds-fair-exhibit.html | NORWAY TO RETURN TO FAIR TOMORROW; AT THE WORLD'S FAIR EXHIBIT CENTERS OF WAR-STRICKEN COUNTRIES | True | By Milton Bracker | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/f-trubee-davisons-give-dinner-here-entertain-at-natural-history.html | F. TRUBEE DAVISONS GIVE DINNER HERE; Entertain at Natural History Museum for Those Aiding Development Program | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/gas-explosion-kills-woman.html | Gas Explosion Kills Woman | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/scores-aggression-as-balking-science-franklin-institute-director-as.html | SCORES AGGRESSION AS BALKING SCIENCE; Franklin Institute Director Ascribes Lack of Awards to Foreigners to Regimenting 'SECRET' ENDS ARE CITED Destructive Purposes Govern at Present in Europe, He Tells Medal Day Group | True | Special to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/rise-in-earnings-shown-by-utility-wisconsin-public-service-had-net.html | RISE IN EARNINGS SHOWN BY UTILITY; Wisconsin Public Service Had Net of $1,716,832 for 12 Months | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/thrift-shop-keeps-open-directors-of-generosity-mart-plan-for-summer.html | THRIFT SHOP KEEPS OPEN; Directors of Generosity Mart Plan for Summer Months | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/burton-is-named-for-ohio-senator-beats-da-white-by-70000-in.html | BURTON IS NAMED FOR OHIO SENATOR; Beats D.A. White by 70,000 in Republican Race--Democrats Choose Davey for Governor SENATOR HOLT REJECTED Runs Third Among Four West Virginia Democrats--Party Picks Neely for Governor | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/heads-yonkers-school-board.html | Heads Yonkers School Board | True | Special to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/reception-given-at-art-show.html | Reception Given at Art Show | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/to-discuss-champagne-aging.html | To Discuss Champagne Aging | True | Special to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/news-of-the-stage-orson-welles-to-act-king-lear-on-broadway-in-the.html | NEWS OF THE STAGE; Orson Welles to Act King Lear on Broadway in the Fall--Yesterday's Matinee Canceled by Cohan | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/admits-gold-brick-fraud.html | Admits 'Gold' Brick Fraud | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/nazis-mass-guns-on-swiss-border-germans-seen-ready-to-move-france.html | NAZIS MASS GUNS ON SWISS BORDER; Germans Seen Ready to Move --France Suspends Trains on Lines Near Italian Frontier | True | Times Wide World Cablephoto, passed by British Censor | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/war-causes-stocks-suspension.html | War Causes Stock's Suspension | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/food-stamp-use-large-years-total-at-rochester-reaches-3138108.html | FOOD STAMP USE LARGE; Year's Total at Rochester Reaches $3,138,108 | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/sports-today.html | Sports Today | True | | C1B 454711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/monroe-nine-on-top-64-unbeaten-psal-group-leader-halts-commerce-in.html | MONROE NINE ON TOP, 6-4; Unbeaten P.S.A.L. Group Leader Halts Commerce in Ninth | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/miss-perkins-to-debate-meets-mrs-davie-at-womens-radio-group-dinner.html | MISS PERKINS TO DEBATE; Meets Mrs. Davie at Women's Radio Group Dinner Tonight | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/john-h-roberts-town-treasurer-of-stamford-conn-dies-suddenly.html | JOHN H. ROBERTS; Town Treasurer of Stamford, Conn., Dies Suddenly | True | Special to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/italian-ship-reported-bombed.html | Italian Ship Reported Bombed | True | Special Cable to THE NEW YORK TIMES | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/gardens-on-view-depict-old-city-displays-in-washington-sq-and.html | GARDENS ON VIEW DEPICT OLD CITY; Displays in Washington Sq. and Village Cover Wide Variety of Settings | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/connely-to-serve-iba-on-salary-will-head-ticket-to-be-elected-at.html | CONNELY TO SERVE I.B.A. ON SALARY; Will Head Ticket to Be Elected at Annual Convention of Bankers in December TO PUSH NEW PROGRAM Leave Will Be Taken From Business to Carry Out Publicity Plans | True | By Howard W. Calkins Special To the New York Times. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/louisianas-army-repels-invaders-superior-blue-force-drives-back.html | LOUISIANA'S ARMY REPELS 'INVADERS'; Superior 'Blue' Force Drives Back 'Reds' From Texas on Seventy-Mile Front AIR ACTION IS INTENSE New Triangular Division Is Called a Success as ThreeDay Battle Nears End | True | By Henry N. Dorris Special To the New York Times. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/gymnastic-show-listed.html | Gymnastic Show Listed | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/faculty-wires-roosevelt-lafayette-members-say-they-fear.html | FACULTY WIRES ROOSEVELT; Lafayette Members Say They Fear Implications of Address | True | Special to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/soviet-starts-revision-of-international-code.html | Soviet Starts Revision Of International Code | True | Wireless to THE NEW YORK TIMES | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/treasury-protests-bankbill-changes-no-reason-seen-why-jones-should.html | TREASURY PROTESTS BANK-BILL CHANGES; No Reason Seen Why Jones Should Approve Loans to Banks | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/selling-continues-in-cotton-market-prices-drop-another-2-a-bale.html | SELLING CONTINUES IN COTTON MARKET; Prices Drop Another $2 a Bale Before Meeting Resistance-- End 23 to 26 Points Off LIVERPOOL DOWN LIMIT Both Foreign and Domestic Interests Are Sellers Here --May Off Board Today | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/conn-20rounder-favored.html | Conn 20-Rounder Favored | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/rumble-of-guns-in-france-shakes-homes-in-england.html | Rumble of Guns in France Shakes Homes in England | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/newtown-squad-victor-annexes-queens-psal-title-in-track-with-61.html | NEWTOWN SQUAD VICTOR; Annexes Queens P.S.A.L. Title in Track With 61 Points | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/active-leasing-done-from-building-plans-agents-report-deals-closed.html | ACTIVE LEASING DONE FROM BUILDING PLANS; Agents Report Deals Closed on Suites Under Construction | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/collectors-items-bring-5262.html | Collectors' Items Bring $5,262 | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 454711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/archives/scalzo-knocks-out-covelli-in-the-sixth-nba-featherweight-king-wins.html | SCALZO KNOCKS OUT COVELLI IN THE SIXTH; N.B.A. Featherweight King Wins as Referee Halts Bout | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/north-bergen-home-deeded.html | North Bergen Home Deeded | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/coyle-and-linz-advance-eliminate-ungureskymarker-in-metropolitan.html | COYLE AND LINZ ADVANCE; Eliminate Unguresky-Marker in Metropolitan Handball | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/sec-withdraws-issue-on-curb-exchange-rules-against-certificates-of.html | SEC WITHDRAWS ISSUE ON CURB EXCHANGE; Rules Against Certificates of Deposit for Colombian Bonds | True | Special to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/curbs-on-frozen-funds-eased.html | Curbs on 'Frozen' Funds Eased | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/terpak-to-defend-title.html | Terpak to Defend Title | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/seek-ambulances-for-french.html | Seek Ambulances for French | True | Special to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/new-life-insurance-increased-in-april-total-of-624770000-was-135.html | NEW LIFE INSURANCE INCREASED IN APRIL; Total of $624,770,000 Was 13.5% Higher Than Year Before | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/phils-again-down-cardinals-6-to-3-sixrun-barrage-on-as-many-hits.html | PHILS AGAIN DOWN CARDINALS, 6 TO 3; Six-Run Barrage on as Many Hits Puts Lillard to Rout in Second Inning ORENGO WASTES A HOMER Higbe Wins in Box, Enabling Team to Tighten Its Grip on Fifth Place | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/defense-matters-engross-congress-senate-engags-in-a-lively.html | DEFENSE MATTERS ENGROSS CONGRESS; Senate Engages in a Lively Discussion as to National Preparedness LODGE'S DATA QUESTIONED Senator Walsh in Report Argues We Cannot Join in the War | True | Special to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/john-graubard-57-financier-is-dead-former-head-of-the-harriman.html | JOHN GRAUBARD, 57, FINANCIER, IS DEAD; Former Head of the Harriman International Company Was Writer on Economics DIRECTOR OF PARIS BANK Ex-President of Altar Mines, Had Served the Government During the World War | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/screen-programs-for-citys-youths-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers and Parents Group Lists Many Presentations | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/silver-star-for-new-yorker.html | Silver Star for New Yorker | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/edison-movie-ball-attended-by-2000-throng-at-fete-in-orange-as.html | EDISON MOVIE BALL ATTENDED BY 2,000; Throng at Fete in Orange as a Prelude to Film Premiere | True | Special to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/changes-in-steel-posts-directors-of-continental-name-uk-decker.html | CHANGES IN STEEL POSTS; Directors of Continental Name U.K. Decker Treasurer | True | Special to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/more-thirdterm-votes-south-carolinas-16-delegates-are-instructed.html | MORE THIRD-TERM VOTES; South Carolina's 16 Delegates Are Instructed for President | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/5th-column-peril-arouses-british-drastic-steps-to-restrict-all.html | 5TH COLUMN PERIL AROUSES BRITISH; Drastic Steps to Restrict All Aliens and Round Up Traitors Expected | True | Special Cable to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/diplomats-exchanged-germans-enter-switzerland-belgians-due-there.html | DIPLOMATS EXCHANGED; Germans Enter Switzerland-- Belgians Due There Tonight | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/outdoor-fund-rally-planned-for-today-stage-and-radio-stars-to-aid.html | OUTDOOR FUND RALLY PLANNED FOR TODAY; Stage and Radio Stars to Aid at Old Subtreasury | True | | C1B 454711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/stationery-exports-jump.html | Stationery Exports Jump | True | Special to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/urges-fast-links-among-americas-harbord-declares-that-rapid.html | URGES FAST LINKS AMONG AMERICAS; Harbord Declares That Rapid Communication Is a Needed Defense Measure CONSOLIDATION PROPOSED Phelan Tells Scientists That Cable, Radio Companies Should Join in Service | True | Special to THE NEW YORK TIMES | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/65-choice-beats-ossabaw-in-drive-satilla-takes-belmont-chase-by-2.html | 6-5 CHOICE BEATS OSSABAW IN DRIVE; Satilla Takes Belmont Chase by 2 Lengths, Gaining Lead After Final Jump FARNDALE FINISHES THIRD Belay Qualifies for Suburban With a Decisive Victory in Mad Hatter Handicap | True | By Fred van Ness | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/90-at-corinthians-dinner.html | 90 at Corinthians' Dinner | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/agrees-on-farm-payment-but-house-limits-appropriation-to-five-basic.html | AGREES ON FARM PAYMENT; But House Limits Appropriation to Five Basic Crops | True | Special to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/nc-hendrickson-80-a-retired-attorney-member-of-old-jamaica-family.html | N.C. HENDRICKSON, 80, A RETIRED ATTORNEY; Member of Old Jamaica Family Practiced There Many Years | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/dutch-executive-begins-census-of-orders-in-us.html | Dutch Executive Begins Census of Orders in U.S. | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/long-island-estate-leased.html | Long Island Estate Leased | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/new-cut-in-rations-ordered-in-britain-sugar-butter-and-bacon-will.html | NEW CUT IN RATIONS ORDERED IN BRITAIN; Sugar, Butter and Bacon Will Be Restricted Further Starting May 27 SHIPPING SPACE NEEDED Woolton, Food Minister, Also Points to Aim for More Purchasing Power Abroad | True | Special Cable to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/film-survey-to-be-taken-gallup-will-make-study-of-doublefeature.html | FILM SURVEY TO BE TAKEN; Gallup Will Make Study of Double-Feature Popularity | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/maki-to-run-tomorrow-will-meet-rice-lash-and-mehl-in-los-angeles.html | MAKI TO RUN TOMORROW; Will Meet Rice, Lash and Mehl in Los Angeles Race | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/westchester-parkway-is-speeded-to-eliminate-yonkers-bottleneck-how.html | Westchester Parkway Is Speeded To Eliminate Yonkers Bottleneck; HOW PARKWAY INTERSECTION IN YONKERS WILL APPEAR TO MOTORISTS | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/sinclair-verifies-mexican-oil-deal-consolidated-corporation-to.html | SINCLAIR VERIFIES MEXICAN OIL DEAL; Consolidated Corporation to Receive 20,000,000 Barrels of Petroleum in 4 Years SETTLEMENT ALSO MADE Company Is to Get $8,500,000 as Compensation for the Seizure of Properties | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/sports-of-the-times-reg-us-pat-off-permanent-bases-of-operations.html | Sports of the Times Reg. U.S. Pat. Off.; Permanent Bases of Operations | True | By John Kieran | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/columbia-receives-trust-to-aid-music-mrs-charles-h-ditson-widow-of.html | COLUMBIA RECEIVES TRUST TO AID MUSIC; Mrs. Charles H. Ditson, Widow of Publisher, Left a Fund for Fellowships A.S.P.C.A. IS BENEFICIARY Women's League for Animals and Humane Society Also Share in the Estate | True | | C1B 454711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/buffalo-home-runs-subdue-newark-86-fourbaggers-made-by-mullin.html | BUFFALO HOME RUNS SUBDUE NEWARK, 8-6; Four-Baggers Made by Mullin, Kroner and McCullough | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/hits-protestant-outcry-dr-high-tells-interchurch-rally-protests-on.html | HITS PROTESTANT OUTCRY; Dr. High Tells Interchurch Rally Protests on Taylor Are Petty | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/235family-building-with-150car-garage-to-occupy-blockfront-on.html | 235-Family Building With 150-Car Garage To Occupy Blockfront on Riverside Drive | True | By Lee E. Cooper | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/british-fiercely-attacked-say-line-holds-in-belgium-british-troops.html | British, Fiercely Attacked, Say Line Holds in Belgium; British Troops in Louvain BRITISH SAY LINE HOLDS IN BELGIUM Heavy Air Activity Main Strength to Come Namur and Antwerp Intact LIBRARY BURNED IN 1914 World Condemned Action of Reich Troops at Louvain University UNDER BOMBARDMENT AGAIN AFTER LAPSE OF 26 YEARS | True | By Harold Denny Wireless To the New York Times. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/retail-trade-higher-in-the-first-quarter-total-was-87800000000-half.html | RETAIL TRADE HIGHER IN THE FIRST QUARTER; Total Was $8,780,000,000, Half Million Above 1939 | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/financial-writers-meet-newspaper-association-elects-cn-stabler.html | FINANCIAL WRITERS MEET; Newspaper Association Elects C.N. Stabler President | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/events-today.html | Events Today | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/nation-held-lax-in-war-research-integrated-industrial-study-for.html | NATION HELD LAX IN WAR RESEARCH; Integrated Industrial Study for Emergency Needed, Experts Declare GOVERNMENT IS CRITICIZED Nazis' Superb Equipment Is Cited as Due to Cohesion of Industry and Science | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/drops-proceeding-on-stock.html | Drops Proceeding on Stock | True | Special to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/van-loon-resigns-from-dutch-treat-club-says-kelland-cast-aspersion.html | Van Loon Resigns From Dutch Treat Club; Says Kelland Cast Aspersion on Roosevelt | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/san-carlo-opera-extends-season-two-additional-weekends-listed-for.html | SAN CARLO OPERA EXTENDS SEASON; Two Additional Week-Ends Listed for Engagement at the Center Theatre DOUBLE BILL LAST NIGHT 'Cavalleria Rusticana' Offered Along With 'Pagliacci' Before a Capacity House | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/accounting-of-steele-estate.html | Accounting of Steele Estate | True | Special to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/texts-of-the-days-war-communiques-french.html | Texts of the Day's War Communiques; French | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/nicaraguan-leader-on-way-here.html | Nicaraguan Leader on Way Here | True | Special Cable to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/toledo-buys-winegarner.html | Toledo Buys Winegarner | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/card-party-will-aid-academy.html | Card Party Will Aid Academy | True | | C1B 454711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/nyac-track-card-set-144th-annual-games-to-be-held-at-travers-island.html | N.Y.A.C. TRACK CARD SET; 144th Annual Games to Be Held at Travers Island June 8 | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/financial-markets-stocks-show-resistance-to-selling-industrial.html | FINANCIAL MARKETS; Stocks Show Resistance to Selling; Industrial Shares Recover 1 to 6 Points--Wheat Collapses | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/blind-bombing-device-army-officer-invents-ground-speed-indicator.html | 'BLIND BOMBING' DEVICE; Army Officer Invents Ground Speed Indicator for Planes | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/reserve-officers-meet-gen-nolan-defends-british-and-french.html | RESERVE OFFICERS MEET; Gen. Nolan Defends British and French Intelligence Service | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/may-festival-begins-tonight.html | May Festival Begins Tonight | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/1350000-of-bonds-sold-by-newark-bid-of-100073-for-3s-made-by-colyer.html | $1,350,000 OF BONDS SOLD BY NEWARK; Bid of 100.073 for 3s Made by Colyer, Robinson & Co. and Others in Group OFFERING IN CALIFORNIA Fresno County Puts 5% Top on $858,000 of Securities --Other Financing | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/seton-hall-track-victor-over-brooklyn-college.html | Seton Hall Track Victor Over Brooklyn College | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/navy-gets-submarine-bids.html | Navy Gets Submarine Bids | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/advertisers-seek-consumer-ideas-symposium-hears-business-men.html | ADVERTISERS SEEK CONSUMER IDEAS; Symposium Hears Business Men, Educators, Writer on the 'Movement' TOLD TO SUPPLY FACTS But Group Is Warned to Shun Overstatements or Claims That Can't Be Proved | True | Special to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/city-college-band-plays-today.html | City College Band Plays Today | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/nurses-to-be-graduated-spellman-will-be-speaker-at-misericordia.html | NURSES TO BE GRADUATED; Spellman Will Be Speaker at Misericordia Hospital Today | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/screen-news-here-and-in-hollywood-jean-arthur-returning-to-rko-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Jean Arthur Returning to RKO to Appear in 'The Devil and Miss Jones' TWO FILMS OPEN TODAY 'Waterloo Bridge' to Arrive at Capitol--'Slightly Honorable' on Loew's State Program | True | By Douglas W. Churchill Special To the New York Times. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/greeks-rush-force-to-albanian-line-allied-fleet-leaves-base-in.html | GREEKS RUSH FORCE TO ALBANIAN LINE; Allied Fleet Leaves Base in Egypt--Yugoslavs Hear Italy Is Set for War | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/museum-auxiliary-convenes.html | Museum Auxiliary Convenes | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/new-tunnel-90-finished-only-3-more-contracts-to-be-let-for-queens.html | NEW TUNNEL 90% FINISHED; Only 3 More Contracts to Be Let for Queens Midtown Tube | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/dr-mendenhall-a-clergyman-89-onetime-moderator-of-the-presbyterian.html | DR. MENDENHALL, A CLERGYMAN, 89; One-Time Moderator of the Presbyterian Synod of New York Dies STRICKEN IN LITCHFIELD Was Stated Clerk Emeritus of Presbytery Here and Pastor Emeritus of Chelsea Church | True | Special to THE NEW YORK TIMES. | C1B 454711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/sigrid-undsets-son-dies-in-norwegian-fighting.html | Sigrid Undset's Son Dies In Norwegian Fighting | True | By Telephone To the New York Times. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/squalus-renamed-commissioned.html | Squalus, Renamed, Commissioned | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/letters-to-the-times-services-of-wnyc-praised-educator-defends-city.html | Letters to The Times; Services of WNYC Praised Educator Defends City Radio Station Against Move to Take Away Funds | True | IRWIN EDMAN. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/grand-circuit-reduced-indianapolis-quits-refusing-to-use-mcnamara.html | GRAND CIRCUIT REDUCED; Indianapolis Quits, Refusing to Use McNamara Gate | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/baptists-ask-taylors-recall.html | Baptists Ask Taylor's Recall | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/churchill-fills-out-his-new-government-additional-ministers-and.html | CHURCHILL FILLS OUT HIS NEW GOVERNMENT; Additional Ministers and UnderSecretaries Are Named | True | Wireless to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/auto-gas-kills-boy-16.html | Auto Gas Kills Boy, 16 | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/paradisos-opera-concert.html | Paradiso's Opera Concert | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/horace-mann-downs-blair-nine-by-8-to-5-rally-breaks-tie-and-brings.html | HORACE MANN DOWNS BLAIR NINE BY 8 TO 5; Rally Breaks Tie and Brings Second League Victory | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/mexican-players-drill-soccer-stars-work-for-sundays-gamelunch-with.html | MEXICAN PLAYERS DRILL; Soccer Stars Work for Sunday's Game--Lunch With Consul | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/rise-in-lumber-use-put-at-3-for-half-stocks-on-april-1-off-7-output.html | RISE IN LUMBER USE PUT AT 3% FOR HALF; Stocks on April 1 Off 7%-- Output Up 12% for Quarter | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/mrs-daugherty-a-twin-90-the-death-of-et-weirs-aunt-separates.html | MRS. DAUGHERTY, A TWIN, 90; The Death of E.T. Weir's Aunt Separates Pittsburgh Sisters | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/manhattan-crew-defeats-rollins-strong-finish-carries-varsity-eight.html | MANHATTAN CREW DEFEATS ROLLINS; Strong Finish Carries Varsity Eight to a Quarter-Length Victory on Harlem FLORIDIANS LEAD AT START But Boscarelli Sets Fast Pace for Jaspers in Late Stages Over Henley Route | True | By Robert F. Kelley | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/dressmakers-job-office-opens.html | Dressmakers' Job Office Opens | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/junior-leaguers-told-to-wake-up-sidney-hollander-says-issues-are.html | JUNIOR LEAGUERS TOLD TO 'WAKE UP'; Sidney Hollander Says Issues Are Not Faced Because of Ties to Foes of Change 'WALLED OFF FROM WORLD' Maryland Charities Official Challenges Convention to Try Social Crusading | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/cabinet-hears-reynaud-french-premier-gives-position-of-every.html | CABINET HEARS REYNAUD; French Premier Gives Position of Every Country in Europe | True | Wireless to THE NEW YORK TIMES. | C1B 454711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/named-by-ad-women.html | NAMED BY AD WOMEN | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/rites-for-arthur-swartz-legislative-group-will-attend-service-for.html | RITES FOR ARTHUR SWARTZ; Legislative Group Will Attend Service for State Senator | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/hitler-bestows-honors-leaders-of-invasion-decorated-for.html | HITLER BESTOWS HONORS; Leaders of Invasion Decorated for Distinguished Feats | True | Wireless to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/heads-old-firm.html | HEADS OLD FIRM | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/einstein-baffled-by-cosmos-riddle-scientist-admits-research-is-at-a.html | EINSTEIN BAFFLED BY COSMOS RIDDLE; Scientist Admits Research Is at a Dead End, but Refuses to Accept 'Dice Game' Theory TWO CONCEPTS SEPARATE Relativity and Quantum Ideas Explain Stars and Atoms but Not Each Other, He Adds | True | By William L Laurence Special To the New York Times. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/hubbells-effective-mound-work-turns-back-pittsburgh-by-5-to-2-moore.html | Hubbell's Effective Mound Work Turns Back Pittsburgh by 5 to 2; Moore Drives Homer With One On for Giants --Young's Single, After Error, Breaks Tie--Handley, Elliott Connect | True | By Arthur J. Daley | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/low-countries-cut-contact-with-us-commercial-communication-ends.html | LOW COUNTRIES CUT CONTACT WITH U.S.; Commercial Communication Ends Under Stress of War | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/monetary-study-begun-by-senate-comprehensive-survey-of-the-nations.html | MONETARY STUDY BEGUN BY SENATE; Comprehensive Survey of the Nation's Banking System Also Started by Committee QUESTIONNAIRE IS BASIS Governmental Agencies, State Supervisors and Bankers Get 83-Page Document | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/the-decisive-factors-attack-in-great-force.html | THE DECISIVE FACTORS; Attack in Great Force | True | By Hanson W. Baldwin | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/canadian-chamber-will-meet-today-war-effort-of-the-dominion-is.html | CANADIAN CHAMBER WILL MEET TODAY; War Effort of the Dominion Is Likely to Be Virtually Sole Subject of Debate PRESS CRITICISM MOUNTS New Opposition Leader Will Demand Full Statement on Government's Work | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/rome-cracks-down-on-demonstrators-antially-groups-dispersed-but.html | ROME CRACKS DOWN ON DEMONSTRATORS; Anti-Ally Groups Dispersed, but Fiume Italians Stone Yugoslav Border Town BUDGET HAS HUGE DEFICIT Costs 50,000,000,000 Lire, 35% of National Income-- Revenue 30,000,000,000 | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/printers-union-voting-ballots-cast-by-typographical-union-for-new.html | PRINTERS' UNION VOTING; Ballots Cast by Typographical Union for New Officers | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/yates-in-hercules-powder-post.html | Yates in Hercules Powder Post | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/asset-peak-found-in-national-banks-total-of-35736657000-for-5184.html | ASSET PEAK FOUND IN NATIONAL BANKS; Total of $35,736,657,000 for 5,184 Active Institutions on March 26 Reported UP $3,892,261,000 IN YEAR Deposits of $31,996,268,000 Also Higher Than on Any Previous Call Date | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/new-golf-cup-presented-morris-trophy-to-be-at-stake-in-city-title.html | NEW GOLF CUP PRESENTED; Morris Trophy to Be at Stake in City Title Play | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/seek-1000000-more-for-transit-services-attorneys-and-others-put-in.html | SEEK $1,000,000 MORE FOR TRANSIT SERVICES; Attorneys and Others Put In Claims in Reorganization | True | | C1B 454711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/wins-1939-safety-award-chicago-north-western-cited-for-low-rate-of.html | WINS 1939 SAFETY AWARD; Chicago & North Western Cited for Low Rate of Casualties | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/leases-14room-apartment.html | Leases 14-Room Apartment | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/swoc-postpones-third-term-stand-wage-and-policy-group-leaves.html | S.W.O.C. POSTPONES THIRD TERM STAND; Wage and Policy Group Leaves Endorsement to Officers for 'Action at Proper Time' AUTONOMY ISSUE RAISED Murray Hits Communists and Offers to Resign--Reduced Funds for NLRB Protested | True | By Louis Stark Special To the New York Times. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/count-csaky-married-hungarian-foreign-minister-weds-countess-marie.html | COUNT CSAKY MARRIED; Hungarian Foreign Minister Weds Countess Marie Chorinsky | True | By Telephone To the New York Times. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/will-vote-on-refunding.html | Will Vote on Refunding | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/second-curb-primaries-eight-candidates-chosen-for-nominating.html | SECOND CURB PRIMARIES; Eight Candidates Chosen for Nominating Committee | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/nyu-rallies-beat-army-10-to-9-boell-gaining-triumph-on-mound-violet.html | N.Y.U. Rallies Beat Army, 10 to 9, Boell Gaining Triumph on Mound; Violet Nine's Drives in Fifth and Sixth Innings Produce 8 Runs at West Point-- Syracuse and Lafayette Win | True | Special to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/11-seamen-held-on-mutiny-charge-members-of-crew-of-matson-ship.html | 11 SEAMEN HELD ON MUTINY CHARGE; Members of Crew of Matson Ship Accused of Causing Trouble in India REFUSED TO TAKE WAGES Unruly Conduct Was Noticed First Soon After Vessel Left This Port | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/bridges-expulsion-is-urged-on-house-committee-backs-allens-bill-as.html | BRIDGES EXPULSION IS URGED ON HOUSE; Committee Backs Allen's Bill as the Sponsor Attacks the Coast Labor Leader | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/8-in-class-at-seminary-new-brunswick-theological-school-to-hold.html | 8 IN CLASS AT SEMINARY; New Brunswick Theological School to Hold Exercises Today | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/booksauthors.html | Books--Authors | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/other-music-pettis-is-guest-director.html | Other Music; Pettis Is Guest Director | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/union-accuses-knitting-concern.html | Union Accuses Knitting Concern | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/paris-health-head-off-on-the-clipper-says-no-gas-can-penetrate-the.html | PARIS HEALTH HEAD OFF ON THE CLIPPER; Says No Gas Can Penetrate the Maginot Line | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/columbia-university-gets-40514-in-gifts-sum-to-be-spent-chiefly-in.html | COLUMBIA UNIVERSITY GETS $40,514 IN GIFTS; Sum to Be Spent Chiefly in Science and Medical Study | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/wallace-presages-farm-exports-cut-expects-drop-of-thirty-per-cent.html | WALLACE PRESAGES FARM EXPORTS CUT; Expects Drop of Thirty Per Cent as Result of the War in Europe | True | Special to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/holland-will-live-again.html | HOLLAND WILL LIVE AGAIN | True | | C1B 454711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/exercises-at-bloomfield-college-and-seminary-to-hold-66th.html | EXERCISES AT BLOOMFIELD; College and Seminary to Hold 66th Commencement Today | True | Special to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/roosevelt-cheers-veterans-of-1918-greets-1400-crippled-and-sick-at.html | ROOSEVELT CHEERS VETERANS OF 1918; Greets 1,400 Crippled and Sick at Executive Mansion Garden Party THEIR OPINIONS DEFINITE They Would Send Aid, but Not Men, While Counseling Better Defense | True | Special to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/precautions-taken-to-stabilize-netherlands-east-indies-florin-trade.html | Precautions Taken to Stabilize Netherlands East Indies Florin; Trade Commissioner of the Dutch Possessions Gets Word From Batavia Indicating Position Already Is Under Control | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/relief-for-the-courts.html | RELIEF FOR THE COURTS | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/mastic-asphalt-shares-filed.html | Mastic Asphalt Shares Filed | True | Special to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/pharmacists-reelect-lascoff.html | Pharmacists Re-elect Lascoff | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/reles-confesses-to-six-murders-crime-ring-informer-gives-4hour.html | RELES CONFESSES TO SIX MURDERS; Crime Ring Informer Gives 4-Hour Story of Killings to Brooklyn Jury COURT ROOM IS STUNNED Calm Recital of Strangling, Shooting and Stabbing Amazes Hearers | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/heads-newspaper-women-kathleen-mclaughlin-again-chosen-president-of.html | HEADS NEWSPAPER WOMEN; Kathleen McLaughlin Again Chosen President of Club | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/luncheon-for-municipal-forum.html | Luncheon for Municipal Forum | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/indicted-in-wage-act-case.html | Indicted in Wage Act Case | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/yale-trackmen-favored-harvard-rated-second-choice-in-heptagonal.html | YALE TRACKMEN FAVORED; Harvard Rated Second Choice in Heptagonal Meet Saturday | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/westchester-group-plans-garden-party-childrens-association-to-gain.html | WESTCHESTER GROUP PLANS GARDEN PARTY; Children's Association to Gain by Estate Opening Saturday | True | Special to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/garagetaxpayer-sold-in-the-bronx-properties-extending-through-block.html | GARAGE-TAXPAYER SOLD IN THE BRONX; Properties Extending Through Block at 680 E. 138th St. Conveyed by Estate INVESTOR TAKES SUITES Apartment Building at 455 E. 138th St. Bought--Lot in De Kalb Ave. Traded | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/61-honored-at-cornell-they-are-elected-to-quill-and-dagger-and.html | 61 HONORED AT CORNELL; They Are Elected to Quill and Dagger and Sphinx Head | True | Special to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/penn-subdues-princeton-netmen-turn-back-tigers-5-to-4-for-first.html | PENN SUBDUES PRINCETON; Netmen Turn Back Tigers, 5 to 4, for First Time in 15 Years | True | Special to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/shows-mexican-goods-macy-to-feature-150-items-as-museum-opens.html | SHOWS MEXICAN GOODS; Macy to Feature 150 Items as Museum Opens Exhibit | True | | C1B 454711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/warns-of-a-trojan-horse.html | Warns of a 'Trojan Horse' | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/hermann-s-hering-church-lecturer-75-former-president-and-reader-of.html | HERMANN S. HERING, CHURCH LECTURER, 75; Former President and Reader of Christian Science Church | True | Special to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/refugee-attacks-laid-to-germans-planes-machine-gun-autos-far-north.html | REFUGEE ATTACKS LAID TO GERMANS; Planes Machine Gun Autos Far North of Paris, It Is Claimed -- Casualties Are Reported HORSES, CATTLE BOMBED Most Drivers, En Route Since Saturday, Are Exhausted-- Roads Needed by Army | True | Wireless to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/glebe-to-judge-best-in-show.html | Glebe to Judge Best in Show | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/horace-dodge-jr-weds-he-takes-miss-martha-devine-as-bride-at.html | HORACE DODGE JR. WEDS; He Takes Miss Martha Devine as Bride at Baltimore | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/hudsons-bay-co-reports-for-year-359000-net-profit-is-shown-for.html | HUDSON'S BAY CO. REPORTS FOR YEAR; $359,000 Net Profit Is Shown for Period Ended on Jan. 31 --$550,000 Previously | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/schindler-first-in-auto-race.html | Schindler First in Auto Race | True | Special to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/roper-to-present-credit-award.html | Roper to Present Credit Award | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/railway-earnings-louisville-nashville.html | RAILWAY EARNINGS; Louisville & Nashville | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/alleghany-corp-reports.html | Alleghany Corp. Reports | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/morcarine-victor-at-narragansett-ridenour-sprinter-leads-all-the.html | MORCARINE VICTOR AT NARRAGANSETT; Ridenour Sprinter Leads All the Way to Defeat Milk Punch by Length | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/belgian-refugees-pour-into-paris-area-tell-of-bombing-of-trains-and.html | BELGIAN REFUGEES POUR INTO PARIS AREA; Tell of Bombing of Trains and Machine-Gunning of Autos | True | Wireless to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/news-of-markets-in-european-cities-collapse-of-dutch-resistance.html | NEWS OF MARKETS IN EUROPEAN CITIES; Collapse of Dutch Resistance Leads to General Slump on London Exchange PRICES RECEDE IN PARIS Advance of German Army in West Responsible for the Sharp Rise in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/hearing-is-listed-on-reds-protest-frick-will-seek-facts-today-on.html | HEARING IS LISTED ON REDS' PROTEST; Frick Will Seek Facts Today on Controversy in Contest With Dodgers Tuesday | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/wedding-styles-are-seen-at-show-ten-makebelieve-brides-and.html | WEDDING STYLES ARE SEEN AT SHOW; Ten Make-Believe Brides and Bridegrooms Display the New Summer Fashions JEWELS FOR CATHEDRAL Church Nuptials Indicate That Pearls and Diamonds Will Be Used This Year | True | By Kathleen McLaughlin | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/suite-of-13-rooms-leased-by-broker-quarters-in-120-east-end-ave.html | SUITE OF 13 ROOMS LEASED BY BROKER; Quarters in 120 East End Ave. Engaged by Fernand Lard of Produce Exchange GEORGE MARION JR. RENTS Stage Writer Gets Unit in 59 E. 54th St.--Carl Van Doren Signs for Apartment | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 454711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/illinois-central-report-reduction-in-debt-of-road-told-at-annual.html | ILLINOIS CENTRAL REPORT; Reduction in Debt of Road Told at Annual Meeting | True | Special to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/wood-field-and-stream-good-sport-insured.html | WOOD, FIELD AND STREAM; Good Sport Insured | True | By Raymond R. Camp | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/psychic-power-man-complains-to-fair-writes-an-or-else-letter-when.html | 'PSYCHIC POWER' MAN COMPLAINS TO FAIR; Writes an 'Or Else' Letter When Desired Car Fails to Arrive | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/germans-see-italy-in-secondary-role-press-vision-of-europe-after.html | GERMANS SEE ITALY IN SECONDARY ROLE; Press Vision of Europe After War Gives Axis Partner Only Small Share ROME'S HELP IS EXPECTED Nazi Victories Will Put End to Ally's Non-Belligerency Soon, Berlin Thinks | True | Wireless to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/securities-sold-by-treasury.html | Securities Sold by Treasury | True | Special to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/british-bomb-lines-east-of-the-rhine-where-nazi-bombs-hit-targets.html | BRITISH BOMB LINES EAST OF THE RHINE; WHERE NAZI BOMBS HIT TARGETS IN FRANCE AND BELGIUM | True | Times Wide World Cablephoto, passed by British Censor | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/wyatt-is-pounded-as-reds-win-5-to-2-yields-all-victors-runs-with-no.html | WYATT IS POUNDED AS REDS WIN, 5 TO 2; Yields All Victors' Runs With None Out in First--3 Cross on Hershberger Triple WERBER WALLOPS HOMER First Up, He Helps Thompson Take No. 5--Mungo Pitches 7 Frames for Dodgers | True | By Roscoe McGowen | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/scores-wpa-fund-limit-mayor-charges-contractors-seek-50000-project.html | SCORES WPA FUND LIMIT; Mayor Charges Contractors Seek $50,000 Project Top | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/film-concern-reports-paramount-declares-dividend-of-15c-a-common.html | FILM CONCERN REPORTS; Paramount Declares Dividend of 15c a Common Share | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/airway-traffic-control-now-at-la-guardia-field.html | Airway Traffic Control Now at La Guardia Field | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/steel-orders-increase-advance-in-nearly-all-products-reported-by.html | STEEL ORDERS INCREASE; Advance in Nearly All Products Reported by Iron Age | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/harrison-fans-12-in-10-eli-victory-he-and-lindgren-of-columbia-give.html | HARRISON FANS 12 IN 1-0 ELI VICTORY; He and Lindgren of Columbia Give Only Three Blows Each on New Haven Diamond YALE GETS RUN IN SIXTH Carton Singles, Advances on Sacrifice and Registers on Hazen's Hit to Center | True | Special to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/tosa-city-college-halts-hofstra-65-relief-hurler-stems-rival-rally.html | TOSA, CITY COLLEGE, HALTS HOFSTRA, 6-5; Relief Hurler Stems Rival Rally in the Tenth, Then Scores Winning Run GOLDSMITH GETS 3 FOR 3 Beaver Star Drives Pair of Doubles and a Single-- 6 Errors by Losers | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/loyalty-to-queen-pledged-in-indies-native-rulers-remain-true-to.html | LOYALTY TO QUEEN PLEDGED IN INDIES; Native Rulers Remain True to Netherlands--Governor Is to Act Autonomously RECRUITS TO JOIN ALLIES Internal Germans in Curacao Reported Rioting--Troops Sent to Restore Order | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 454711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/buck-is-subpoenaed-ascap-head-and-societys-books-called-before.html | BUCK IS SUBPOENAED; Ascap Head and Society's Books Called Before Federal Court | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/wpa-here-assailed-in-report-to-house-fraud-inefficiency-subversive.html | WPA HERE ASSAILED IN REPORT TO HOUSE; Fraud, Inefficiency, Subversive Activities by Workers Are Listed by Inquiry Group AIRPORT COST CONDEMNED 'Waste Out of All Proportion' Is Alleged--Somervell Calls Charges 'Pickayunish Stuff' | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/child-to-roy-e-jordans-jr.html | Child to Roy E. Jordans Jr. | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/manhattan-freshmen-win.html | Manhattan Freshmen Win | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/tokyo-protests-to-peru-arita-makes-peremptory-demand-for-protection.html | TOKYO PROTESTS TO PERU; Arita Makes Peremptory Demand for Protection of Japanese | True | Special Cable to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/glass-awnings-developed.html | Glass Awnings Developed | True | Special to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/advertising-news-and-notes-tampa-paper-offers-discounts.html | Advertising News and Notes; Tampa Paper Offers Discounts | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/britain-abandons-2-contraband-bases-nazi-gains-halt-shipping.html | BRITAIN ABANDONS 2 CONTRABAND BASES; Nazi Gains Halt Shipping Handled at Kirkwall and The Downs | True | Special Cable to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/willkie-asks-rise-in-national-spirit-he-calls-for-end-of-technique.html | WILLKIE ASKS RISE IN NATIONAL SPIRIT; He Calls for End of Technique of Defeatism to Assist Move to Recovery UPTURN VITAL TO DEFENSE He Tells Indiana Bankers the Major Factor Is Strength of Our Industry | True | Special to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/reshevsky-checks-pinkus-in-us-chess-holding-lead-in-tourney-he.html | RESHEVSKY CHECKS PINKUS IN U.S. CHESS; Holding Lead in Tourney, He Enters Game for Special Brilliancy Prize FINE TURNS BACK LITTMAN Adams Beats Kashdan in 14th Round With Forceful Play --Kupchik in Draw | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/rams-victors-54-for-fifth-straight-principe-scores-petrino-in-the.html | RAMS VICTORS, 5-4, FOR FIFTH STRAIGHT; Principe Scores Petrino in the Seventh to Break Tie and Win Game for Fordham TEMPLE BID FAILS AGAIN Owls Have Lost Nine in Row to Maroon--Bowe Captures Decision on the Mound | True | Times Wide World | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/merger-approved-by-episcopalians-plan-to-unite-17-agencies-of.html | MERGER APPROVED BY EPISCOPALIANS; Plan to Unite 17 Agencies of Church Accepted at Synod House Convention OPERATIVE ON JAN. 1, 1941 Suffragan Bishop Warns of Any 'Philosophies' That Endanger Nation | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/realty-activities-urges-rebuilding-of-older-houses-arthur-w-binns.html | Realty Activities; URGES REBUILDING OF OLDER HOUSES Arthur W. Binns Suggests Plan for Rehabilitating Outmoded Buildings in Cities | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/utility-sells-radio-unit-music-publishers-buy-wired-radio-from.html | UTILITY SELLS RADIO UNIT; Music Publishers Buy Wired Radio From North American | True | | C1B 454711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/60-indians-in-brooklyn-barred-from-wpa-canadian-iroquois-not-aliens.html | 60 Indians in Brooklyn Barred From WPA; Canadian Iroquois Not Aliens, Not Citizens | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/for-greater-new-york.html | FOR GREATER NEW YORK | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/24000000-turned-back-to-taxpayers-last-year.html | $24,000,000 Turned Back To Taxpayers Last Year | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/seeks-201347-of-capone-government-asks-a-summary-judgment-on-income.html | SEEKS $201,347 OF CAPONE; Government Asks a Summary Judgment on Income Taxes | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/bishop-brewster-to-quit-nearing-80-he-will-leave-maine-diocese-at.html | BISHOP BREWSTER TO QUIT; Nearing 80, He Will Leave Maine Diocese at Year-End | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/barnard-senior-wins-top-athletic-award-louise-van-baalen-gets.html | BARNARD SENIOR WINS TOP ATHLETIC AWARD; Louise Van Baalen Gets Service Medal--27 Others Named | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/big-haul-for-nazis-in-dutch-invasion-26000000-in-gold-as-well-as.html | BIG HAUL FOR NAZIS IN DUTCH INVASION; 26,000,000 in Gold as Well as Supplies of Oil and Tin Reported Obtained | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/drive-for-willkie-growing-popular-demand-spreading-in-nation-oren.html | DRIVE FOR WILLKIE GROWING; Popular Demand Spreading in Nation, Oren Root Jr. Declares | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/potash-concerns-named-in-us-suit-injunctions-sought-against-4.html | POTASH CONCERNS NAMED IN U.S. SUIT; Injunctions Sought Against 4 Corporations in Move Under Anti-Trust ActOFFICIALS ALSO ARE CITEDSealed Indictment, Voted LastMay, Making Same GeneralCharges Is Opened | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/president-to-ask-billion-to-equip-an-army-of-750000-will-deliver.html | PRESIDENT TO ASK BILLION TO EQUIP AN ARMY OF 750,000; Will Deliver Message in Person to Congress Today as the World Listens BIGGER AIR FORCE SOUGHT Expansion of Plants Producing Material for Army and Navy to Be Featured | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/auction-sales.html | AUCTION SALES | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/allies-press-gains-in-drive-on-narvik-french-and-britsh-occupy-two.html | ALLIES PRESS GAINS IN DRIVE ON NARVIK; French and British Occupy Two Towns to North and Norwegians One to South NAZIS HOPE TO HOLD PORT Reparing Railway to Sweden--Ore Quay Usable--Fresh Troops Still Arriving Nazis Held Driven From Narvik Nazis Hope to Hold Narvik Power Plant Reparied Nazis Hold Coast Forts Planes Massed in Norway RETURNING TO FRANCE | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/ottawa-court-declares-communist-party-illegal.html | Ottawa Court Declares Communist Party Illegal | True | By Telephone To the New York Times. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/baldwin-is-ranked-as-favorite-son-but-connecticut-republicans-pick.html | BALDWIN IS RANKED AS 'FAVORITE SON'; But Connecticut Republicans Pick Uninstructed Delegates | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/traders-here-face-blitzkrieg-losses-importers-have-large-stake-in.html | TRADERS HERE FACE BLITZKRIEG LOSSES; Importers Have Large Stake in Goods and Plants in Belgium and Holland HAD FINANCED PRODUCTION Paid for Machinery, Materials to Get Supplies--Exporters Lose Little Stock | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/hitler-calls-netherland-conquest-unique-feat-of-high-importance.html | Hitler Calls Netherland Conquest Unique Feat of High Importance; Extolling 'Audacious' Parachute Troops, He Says Future Will Reveal Military Significance of New Positions | True | | C1B 454711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/agreement-reached-on-trust-measure-wagner-says-revised-bill-will-be.html | AGREEMENT REACHED ON TRUST MEASURE; Wagner Says Revised Bill Will Be Ready Soon for Discussion | True | Special to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/dr-dr-craig-lauds-the-buyers-market-merchant-is-now-dominant-he.html | DR. D.R. CRAIG LAUDS THE BUYER'S MARKET; Merchant Is Now Dominant, He Reports at Forum | True | Special to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/finch-junior-scholarship-given.html | Finch Junior Scholarship Given | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/mrs-louis-lewis-descendant-of-peter-montague-home-fired-on-in-civil.html | MRS. LOUIS LEWIS; Descendant of Peter Montague-- Home Fired On in Civil War | True | Special to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/marshall-dills-entertain.html | Marshall Dills Entertain | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/dr-hunter-robb-gynecologist-77-retired-specialist-collaborated-with.html | DR. HUNTER ROBB, GYNECOLOGIST, 77; Retired Specialist Collaborated With Cushing on Life of Osler --Dies in New Jersey WROTE SURGICAL PAPERS Made Operating Innovations --Served at Johns Hopkins and Western Reserve | True | Special to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/gilkey-annexes-crown-shonkbarnes-doubles-winners-in-college-tennis.html | GILKEY ANNEXES CROWN; Shonk-Barnes Doubles Winners in College Tennis Finals | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/miss-priscilla-todd-engaged-to-marry-todhunter-alumna-will-become.html | MISS PRISCILLA TODD ENGAGED TO MARRY; Todhunter Alumna Will Become Bride of Deane M. Coords | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/bowdoin-named-to-post.html | Bowdoin Named to Post | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/puerto-rico-treasurer-named.html | Puerto Rico Treasurer Named | True | Special Cable to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/bees-send-earley-to-st-paul.html | Bees Send Earley to St. Paul | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/todays-program-at-the-fair.html | TODAY'S PROGRAM AT THE FAIR | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/aa-ballantine-to-speak.html | A.A. Ballantine to Speak | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/st-johns-netmen-win-90.html | St. John's Netmen Win, 9-0 | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/files-financing-data-with-sec.html | Files Financing Data With SEC | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/french-fire-amazes-nazis-shelling-of-invaders-by-maginot-guns-halts.html | FRENCH FIRE AMAZES NAZIS; Shelling of Invaders by Maginot Guns Halts Advance | True | Wireless to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/columbus-buys-jones.html | Columbus Buys Jones | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/nazis-take-war-to-writers.html | Nazis Take War to Writers | True | Wireless to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/leopolds-family-safe-belgian-royal-children-said-to-have-been-sent.html | LEOPOLD'S FAMILY SAFE; Belgian Royal Children Said to Have Been Sent to London | True | Wireless to THE NEW YORK TIMES | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/new-army-plane-to-be-exhibited-curtiss-p40-flies-287-miles-from.html | NEW ARMY PLANE TO BE EXHIBITED; Curtiss P-40 Flies 287 Miles From Buffalo in 1 Hr. 4 Min. | True | Special to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/admiral-raeder-reaches-oslo.html | Admiral Raeder Reaches Oslo | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/canada-seizes-enemy-aliens.html | Canada Seizes Enemy Aliens | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/outoftown-exchanges.html | OUT-OF-TOWN EXCHANGES | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/will-join-fiji-expedition-museum-scientist-to-collect-bird-group.html | WILL JOIN FIJI EXPEDITION; Museum Scientist to Collect Bird Group Accessories | True | | C1B 454711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/queen-voices-hope-for-netherlands-wilhelmina-in-broadcast-says-her.html | QUEEN VOICES HOPE FOR NETHERLANDS; Wilhelmina, in Broadcast, Says Her People Will Keep Faith in Freedom ASSAILS NAZI AGGRESSION She Announces Appointment of Van Derstad as Chief of Zeeland Forces | True | Wireless to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/emma-goldman-funeral-anarchist-to-be-buried-beside-chicago.html | EMMA GOLDMAN FUNERAL; Anarchist to Be Buried Beside Chicago Haymarket Rioters | True | Special to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/new-polar-frontiers.html | NEW POLAR FRONTIERS | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/elected-by-cotton-exchange.html | Elected by Cotton Exchange | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/oil-company-case-weighed-by-court-justice-rosenman-will-rule-on-pan.html | OIL COMPANY CASE WEIGHED BY COURT; Justice Rosenman Will Rule on Pan American Petroleum | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/rally-is-extended-by-pound-sterling-rate-ends-at-323-up-3-c-swiss.html | RALLY IS EXTENDED BY POUND STERLING; Rate Ends at $3.23 Up 3 c -- Swiss Franc Slumps 88 Points to 21.12c. | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/small-apartments-traded-in-brooklyn-investor-acquires-building-of.html | SMALL APARTMENTS TRADED IN BROOKLYN; Investor Acquires Building of 11 Units in Blake Ave. | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/trenton-man-ends-life.html | Trenton Man Ends Life | True | Special to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/troth-announced-of-gloria-french-new-york-girl-who-will-become.html | TROTH ANNOUNCED OF GLORIA FRENCH; NEW YORK GIRL WHO WILL BECOME BRIDE | True | Ira L. Hill | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/4-us-ambulances-bombed-by-germans-head-of-volunteer-unit-says.html | 4 U.S. AMBULANCES BOMBED BY GERMANS; Head of Volunteer Unit Says Action Was Deliberate | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/police-department.html | Police Department | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/6-saved-from-leaking-ship.html | 6 Saved From Leaking Ship | True | Special Cable to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/st-johns-stops-manhattan-9-to-6-gains-seventh-victory-in-row-on-14.html | ST. JOHN'S STOPS MANHATTAN, 9 TO 6; Gains Seventh Victory in Row on 14 Hits--Bownes Saves Dellamore in Ninth | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/united-appeal-dinner-tonight.html | United Appeal Dinner Tonight | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/montreal-curb-market-retains-its-chairman.html | Montreal Curb Market Retains Its Chairman | True | Notman | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/german-firm-loses-suit-agent-here-gets-12581-judgment-for-unpaid.html | GERMAN FIRM LOSES SUIT; Agent Here Gets $12,581 Judgment for Unpaid Commissions | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/soldiers-at-front-to-gain-by-benefit-assisting-fete-in-aid-of.html | SOLDIERS AT FRONT TO GAIN BY BENEFIT; ASSISTING FETE IN AID OF FRENCH TROOPS | True | Photo by Bachrach | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/fire-department.html | Fire Department | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/gomez-of-yanks-returning-here-for-treatment-of-back-injury.html | Gomez of Yanks Returning Here For Treatment of Back Injury; Recurrence of Old Pains Forces Lefty Out of Line-Up for Ten Days--Grissom Sold to Montreal--Game With Browns Off | True | By James P. Dawson Special To the New York Times. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/to-extend-directorship-will-hays-seeks-another-term-on-railroad.html | TO EXTEND DIRECTORSHIP; Will Hays Seeks Another Term on Railroad Company Board | True | | C1B 454711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/cashier-promoted-by-bank.html | Cashier Promoted by Bank | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/fourth-of-netherland-army-killed-in-war-royal-guard-cut-80-official.html | Fourth of Netherland Army Killed in War, Royal Guard Cut 80%, Official Declares; NETHERLAND ARMY CUT BY ONE-FOURTH | True | Wireless to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/wheat-off-again-the-limit-of-10c-market-fails-to-hold-rally-of-7c.html | WHEAT OFF AGAIN THE LIMIT OF 10C; Market Fails to Hold Rally of 7c From Early Low--Pressure to Sell Is Resumed FOREIGN ACCOUNTS HIT Dutch and Belgian Traders Reported Unable to Meet the Calls for Margin | True | Special to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/buys-the-burland-plant-jacob-kromberg-takes-control-of-latham.html | BUYS THE BURLAND PLANT; Jacob Kromberg Takes Control of Latham Lithographing | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/plan-speedier-air-express.html | Plan Speedier Air Express | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/pipe-line-sabotage-feared-in-colombia-fifth-column-units-reported.html | PIPE LINE SABOTAGE FEARED IN COLOMBIA; Fifth Column Units Reported Active in Ten Cities | True | Special Cable to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/art-notes.html | Art Notes | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/clubwomen-spurn-an-antiwar-stand-jersey-federation-refuses-to-go-on.html | CLUBWOMEN SPURN AN ANTI-WAR STAND; Jersey Federation Refuses to Go on Record Against Armed Intervention | True | By Rhoda Aderer Special To the New York Times. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/workers-flee-farms-jersey-official-says-state-in-thirty-years-has.html | Workers Flee Farms, Jersey Official Says; State in Thirty Years Has Not Had Enough | True | Special to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/business-is-urged-to-lead-in-defense-batt-says-industry-must-win.html | BUSINESS IS URGED TO LEAD IN DEFENSE; Batt Says Industry Must Win Public Confidence to Play Full Part in Program FIND ADS CUT SALES COST Seminar Speakers Emphasize Value in the Distribution of Industrial Items | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/a-national-defense-program-2the-high-command.html | A NATIONAL DEFENSE PROGRAM; 2--The High Command | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/great-battle-fluctuates-on-60mile-front-nazis-gain-on-meuse-allies.html | GREAT BATTLE FLUCTUATES ON 60-MILE FRONT; NAZIS GAIN ON MEUSE, ALLIES COUNTER ATTACK; ROOSEVELT AGAIN CALLS ON ITALY TO KEEP OUT; The International Situation The War in the West | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/elizabeth-j-hawkins-to-be-bride-june-15-wilmington-del-girl-to-be.html | ELIZABETH J. HAWKINS TO BE BRIDE JUNE 15; Wilmington, Del., Girl to Be Wed to Thomas Clements Remsen | True | Special to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/in-the-nation-can-preparedness-spending-be-isolated-from-politics.html | In The Nation; Can Preparedness Spending Be Isolated From Politics? | True | By Arthur Krock | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/eg-mcdougall-advanced.html | E.G. McDougall Advanced | True | Special to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/67-underwriters-for-utility-issue-indianapolis-power-and-light.html | 67 UNDERWRITERS FOR UTILITY ISSUE; Indianapolis Power and Light Files List for Bonds and Stock With the SEC | True | Special to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/group-will-help-danes-hopes-to-win-support-here-for-claim-to.html | GROUP WILL HELP DANES; Hopes to Win Support Here for Claim to Independence | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/roosevelt-may-put-off-tour-to-south-and-west.html | Roosevelt May Put Off Tour to South and West | True | | C1B 454711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/archives/vatican-paper-loses-readers-to-boycott-distribution-in-italy.html | VATICAN PAPER LOSES READERS TO BOYCOTT; Distribution in Italy Crippled by Fascist Campaign | True | By Telephone To the New York Times. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/investor-buys-in-queens.html | Investor Buys in Queens | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/almada-going-to-coast.html | Almada Going to Coast | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/wins-award-for-service-buffalo-banker-honored-by-better-business.html | WINS AWARD FOR SERVICE; Buffalo Banker Honored by Better Business Bureau | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/refugee-center-to-open-special-ceremonies-to-mark-projects-start-on.html | REFUGEE CENTER TO OPEN; Special Ceremonies to Mark Project's Start on Monday | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/not-the-american-dock-co.html | Not the American Dock Co. | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/state-kosher-unit-named-commissioner-noyes-puts-nine-on-advisory.html | STATE KOSHER UNIT NAMED; Commissioner Noyes Puts Nine on Advisory Inspection Board | True | Special to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/triumph-of-synthesis.html | TRIUMPH OF SYNTHESIS | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/old-loft-holding-sold-in-e-12th-st-ob-potter-estate-disposes-of.html | OLD LOFT HOLDING SOLD IN E. 12TH ST.; O.B. Potter Estate Disposes of Eight-Story Building in Family 45 Years TAXPAYER SITE BOUGHT Structure to Rise at Corner of Mulberry and Spring Streets --Other City Deals | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/coq-noir-annexes-race-over-timber-chestons-entry-easily-takes.html | COQ NOIR ANNEXES RACE OVER TIMBER; Cheston's Entry Easily Takes Bayard Taylor Plate at Rose Tree Meet GULFELANO IS RUNNER-UP Yemasee Captures Corinthian Brush Test by 4 Lengths, With Eurus Next | True | Special to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/home-exhibit-planned-dwelling-rises-on-terrace-in-rockefeller.html | HOME EXHIBIT PLANNED; Dwelling Rises on Terrace in Rockefeller Center | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/new-jersey-adopts-track-requirements-sinclair-application-for-race.html | NEW JERSEY ADOPTS TRACK REQUIREMENTS; Sinclair Application for Race Plant Is 18th | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/l-stuart-wings-hosts-at-dinner-they-entertain-for-talbot-c.html | L. STUART WINGS HOSTS AT DINNER; They Entertain for Talbot C. Walkers--Mrs. William Joers Is Honored at Party | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/topics-in-wall-street-collapse-in-wheat.html | TOPICS IN WALL STREET; Collapse in Wheat | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/miss-stoutenburgh-wed-becomes-bride-of-james-coote-in-westbury.html | MISS STOUTENBURGH WED; Becomes Bride of James Coote in Westbury Ceremony | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/years-delay-for-bridge-government-lets-city-put-off-work-at-eastern.html | YEAR'S DELAY FOR BRIDGE; Government Lets City Put Off Work at Eastern Boulevard | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/standard-gas-unit-answers-the-sec-standard-power-and-light-says-it.html | STANDARD GAS UNIT ANSWERS THE SEC; Standard Power and Light Says It Contemplates Winding Up Its Own Affairs | True | Special to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/gets-orders-for-15-omnibuses.html | Gets Orders for 15 Omnibuses | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/youth-joined-plot-to-check-revolt-bushnell-18-says-he-believed.html | YOUTH JOINED PLOT TO CHECK 'REVOLT'; Bushnell, 18, Says He Believed Bishop Recruits Were to Fight Communists ADMITS MAKING A BOMB Asserts the FBI Told Him He Would 'Get the Works' Unless He Signed Statement | True | | C1B 454711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/hoover-again-head-of-belgian-relief-famous-commission-he-set-up-in.html | HOOVER AGAIN HEAD OF BELGIAN RELIEF; Famous Commission He Set Up In 1914 Is Revived--Old Aides Asked to Serve HELP URGED FOR CHILDREN 200,000 Reported Fled From Low Countries--Red Cross Lists Latest Gifts | True | Times Wide World | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/state-cio-head-calls-for-3d-term-strebel-tells-clothing-union-labor.html | STATE C.I.O. HEAD CALLS FOR 3D TERM; Strebel Tells Clothing Union Labor Groups Must See That Roosevelt Is 'Drafted' MISS PERKINS IS CHEERED Labor Secretary Declares the Re-election of President Would Be 'Grand Thing' | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/woolworth-sales-rise-move-to-change-crossroads-meeting-place.html | WOOLWORTH SALES RISE; Move to Change 'Crossroads' Meeting Place Defeated | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/wings-make-13-hits-to-rout-jersey-city-salvo-driven-to-cover-early.html | WINGS MAKE 13 HITS TO ROUT JERSEY CITY; Salvo Driven to Cover Early, Rochester Winning by 8-1 | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/berlin-lists-gains-waterloo-battle-looms-as-nazis-drive-to-dyle.html | BERLIN LISTS GAINS; Waterloo Battle Looms as Nazis Drive to Dyle River Line THREAT TO BRUSSELS Bombing Promised if City Is Used for Troop Movements | True | By George Axelsson Wireless To the New York Times. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/9820114-earned-by-canadian-nickel-three-months-profit-equals-64.html | $9,820,114 EARNED BY CANADIAN NICKEL; Three Months' Profit Equals 64 Cents a Share, Against 62 Cents in 1939 Period ASSETS NOW $90,416,052 Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/178-us-vessels-sold-british-took-40-of-number-sent-abroad-since-war.html | 178 U.S. VESSELS SOLD; British Took 40 of Number Sent Abroad Since War Began | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/mrs-leighs-glass-house-sold.html | Mrs. Leigh's Glass House Sold | True | Special to THE NEW YORK TIMES | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/our-army-woeful-haskell-declares-handful-of-soldiers-lacks-adequate.html | OUR ARMY 'WOEFUL,' HASKELL DECLARES; 'Handful' of Soldiers Lacks Adequate Equipment and Training, General Says FOR COMPULSORY SERVICE Would Increase Land Forces at Least 50%, Asks Mighty Fleet in Each Ocean | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/books-published-today.html | Books Published Today | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/cubs-with-french-shut-out-bees-20-pitcher-yields-only-2-hits-in.html | CUBS, WITH FRENCH, SHUT OUT BEES, 2-0; Pitcher Yields Only 2 Hits in Gaining Verdict Over Strincevich on Mound HACK BATS IN FIRST RUN Drives Triple to Deep Center in Eighth and Comes Home on Herman's Single | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/shifting-caa.html | SHIFTING CAA | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/bond-club-slate-picked-henry-s-morgan-heads-ticket-to-be-voted-on.html | BOND CLUB SLATE PICKED; Henry S. Morgan Heads Ticket to Be Voted on June 18 | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/hamilton-m-dawes-senior-member-for-20-years-of-law-firm-here-dies.html | HAMILTON M. DAWES; Senior Member for 20 Years of Law Firm Here Dies at 68 | True | Special to THE NEW YORK TIMES. | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/plea-to-mussolini-message-asks-premier-to-help-confine-war-to.html | PLEA TO MUSSOLINI; Message Asks Premier to Help Confine War to Present Limits MIDNIGHT TALK HELD Roosevelt Sees Aides-- Americans Advised to Quit South Europe | True | By Bertram D. Hulen Special To the New York Times. | C1B 454711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/golf-tourney-on-june-12-wall-street-association-to-play-in.html | GOLF TOURNEY ON JUNE 12; Wall Street Association to Play in Rockville Center | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/2-agencies-set-up-to-run-dutch-ships-committees-formed-here-and-in.html | 2 AGENCIES SET UP TO RUN DUTCH SHIPS; Committees Formed Here and in London to Take Over 1,500 in Merchant Fleet | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/heads-parks-conference.html | Heads Parks Conference | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/office-in-wall-st-taken-by-airlines-eastern-and-united-concerns.html | OFFICE IN WALL ST. TAKEN BY AIRLINES; Eastern and United Concerns Sign Jointly for Ticket Agency in No. 67 UNIT FOR O'SULLIVAN FIRM Rubber Company Leases Floor in 366 Madison Ave.--Other Business Rentals Here | True | | C1B 454711 |
| 1940-05-16 | 1940-05-16 | https://www.nytimes.com/1940/05/16/archives/mayor-aids-jewish-drive-endorses-united-appeal-for-refugees-and.html | MAYOR AIDS JEWISH DRIVE; Endorses United Appeal for Refugees and Overseas Needs | True | | C1B 454711 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/ocean-air-service-to-europe-may-end-transfer-of-clipper-routes-to.html | OCEAN AIR SERVICE TO EUROPE MAY END; Transfer of Clipper Routes to South America Looms if War Spreads, Says CAA Aide SHIPPING TO BE IMPROVED Scientific Congress Hears a New 'Good-Neighbor Fleet' Will Serve the Americas | True | Special to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/securities-for-listing.html | Securities for Listing | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/hutchinson-will-play-to-lead-governors-island-four-against-first.html | HUTCHINSON WILL PLAY; To Lead Governors Island Four Against First Division Team | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/right-socialists-ask-us-to-join-the-allies-new-york-federation.html | RIGHT SOCIALISTS ASK U.S. TO JOIN THE ALLIES; New York Federation Warns of 'Desperate Situation' | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/rail-decision-affirmed-icc-again-sanctions-end-of-the-tonopah.html | RAIL DECISION AFFIRMED; I.C.C. Again Sanctions End of the Tonopah & Tidewater | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/gains-in-farm-commodities.html | Gains in Farm Commodities | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/missing-at-front.html | MISSING AT FRONT | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/2-destroyers-launched-hughes-and-monssen-are-named-by-widows-at.html | 2 DESTROYERS LAUNCHED; Hughes and Monssen Are Named by Widows at Puget Sound | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/auction-sales.html | AUCTION SALES | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/bees-drop-five-players.html | Bees Drop Five Players | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/new-horizons-set-for-junior-league-seattle-conference-is-told-that.html | NEW HORIZONS SET FOR JUNIOR LEAGUE; Seattle Conference Is Told That Young Women of Leisure Are Vanishing From America TOTALS OF WORKERS CITED But Rebuttal Speaker Stresses Change in Emphasis Due to Advance in Century | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/hartford-releases-two.html | Hartford Releases Two | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/in-the-nation-await-program-to-speed-defense-production.html | In The Nation; Await Program to Speed Defense Production | True | By Arthur Krock | C1B 454735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/mexicans-music-sung-at-exhibition-first-concert-in-series-at-museum.html | MEXICANS' MUSIC SUNG AT EXHIBITION; First Concert in Series at Museum of Modern Art Arranged by Chavez PART OF ARTISTIC SHOW Composer Directs Program in Which Several of His Compatriots Share | True | By Howard Taubman | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/business-world-to-close-on-summer-saturdays.html | Business World; To Close on Summer Saturdays | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/protest-taylor-appointment.html | Protest Taylor Appointment | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/world-view-held-big-factor-in-war-french-see-reaction-abroad-as.html | WORLD VIEW HELD BIG FACTOR IN WAR; French See Reaction Abroad as Playing Important Part in Deciding Conflict NAZIS' FOES URGED TO AID U.S. Told Any Help to Be Given to European Democracies Is Needed Quickly | True | By Jules Sauerwein, Foreign Editor, the Paris-Soir Wireless To the New York Times. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/russells-home-run-helps-cubs-turn-back-bees-cubs-behind-lee-gain-54.html | Russell's Home Run Helps Cubs Turn Back Bees; CUBS, BEHIND LEE, GAIN 5-4 DECISION Pitcher Yields Nine Hits, One Being Homer by Lopez, but Wins Game in Boston BEES DROP SIXTH IN ROW Chicago's Six Safeties Off Sullivan Bunched Well-- Gleeson Gets Triple | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/big-six-for-barrett-he-runs-ahead-of-baker-in-printers-election.html | 'BIG SIX' FOR BARRETT; He Runs Ahead of Baker in Printers' Election Here | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/merchant-ships-sunkin-war.html | Merchant Ships Sunkin War | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/ten-more-must-repay-relief.html | Ten More Must Repay Relief | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/marine-corps-orders.html | Marine Corps Orders | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/automobile-notes.html | AUTOMOBILE NOTES | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/nazis-reported-on-move-fast-columns-indicated-getting-poised-to.html | NAZIS REPORTED ON MOVE; Fast Columns Indicated Getting Poised to Drive Into Rumania | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/french-army-tactics-german-advantage-indicated.html | FRENCH ARMY TACTICS; German Advantage Indicated | True | By Hanson W. Baldwin | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/maidstone-tennis-set-british-women-cup-players-still-in-this.html | MAIDSTONE TENNIS SET; British Women Cup Players Still in This Country to Get Bids | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/scenes-during-the-german-armys-on-to-france-drive-through-belgian.html | SCENES DURING THE GERMAN ARMY'S 'ON TO FRANCE' DRIVE THROUGH BELGIAN TERRITORY | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/cavendish-group-to-meet.html | Cavendish Group to Meet | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/julianas-german-husband-fights-nazis-in-zeeland.html | Juliana's German Husband Fights Nazis in Zeeland | True | Special Cable to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/dinner-given-here-for-nancy-ewing-she-and-her-fiance-f-bourne.html | DINNER GIVEN HERE FOR NANCY EWING; She and Her Fiance, F. Bourne Ruthrauff, Who Wed Today, Feted by His Parents W.B. FULLERTONS HOSTS Mrs. Livingston Delafield, Mrs. Edmund Hawley and Mrs. C.D. Green Entertain | True | | C1B 454735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/5000-join-rally-of-new-york-fund-winthrop-rockefeller-insists-there.html | 5,000 JOIN RALLY OF NEW YORK FUND; Winthrop Rockefeller Insists There Must Be No 'Blackout' of Humanitarian Impulses EMPHASIZES URGENT NEED Says More Contributions Are Vital--Bands Draw Crowds to Subtreasury Building | True | Times Wide World | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/chess-field-fails-to-reach-decision-all-8-games-in-15th-round-of-us.html | CHESS FIELD FAILS TO REACH DECISION; All 8 Games in 15th Round of U.S. Tourney Adjourned-- Reshevsky in Close Match | True | Times Wide World | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/mcaffrey-wills-voided-surrogates-ruling-gives-3-sons-equal-shares.html | M'CAFFREY WILLS VOIDED; Surrogate's Ruling Gives 3 Sons Equal Shares in $220,000 | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/pepsicolas-needs-covered.html | Pepsi-Cola's Needs Covered | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/germany-buys-textiles-falling-world-prices-help-her-build-up.html | GERMANY BUYS TEXTILES; Falling World Prices Help Her Build Up Reserve | True | Wireless to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/potash-decree-planned-antitrust-action-is-expected-to-end-suits-here.html | POTASH DECREE PLANNED; Anti-Trust Action Is Expected to End Suits Here | True | Special to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/rumanias-aims-stressed-tatarescu-describes-policy-of-neutrality-and.html | RUMANIA'S AIMS STRESSED; Tatarescu Describes Policy of Neutrality and Watchfulness | True | By Telephone To the New York Times. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/passes-bill-to-aid-army-promotions-senate-adopts-plan-to-reduce.html | PASSES BILL TO AID ARMY PROMOTIONS; Senate Adopts Plan to Reduce Arbitrary Retirement Age for Most Ranks of Officers YOUNGER MEN TO BENEFIT Limit for Brigadier Generals Is Set at 62, Except in Case of Advancement Lists | True | Special to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/pennland-arrives-here-10-days-late-liner-brings-492-passengers-and.html | PENNLAND ARRIVES HERE 10 DAYS LATE; Liner Brings 492 Passengers and $6,000,000 Gold After a Long Wait in Dunkerqus LAYING OF MINES WATCHED Travelers Saw Reich Planes in Action--Grim Captain Presents Terse Report | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/capture-of-narvik-called-imminent-norwegians-report-nazis-are.html | CAPTURE OF NARVIK CALLED IMMINENT; Norwegians Report Nazis Are Pushed Back to Mountains and Short of Supplies ALLIES HELPED BY TANKS Final German Stand Expected Near Swedish Frontier-- Naval Guns Active | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/greek-crew-riots-in-cuba-seized-after-damaging-ship-and-refusing-to.html | GREEK CREW RIOTS IN CUBA; Seized After Damaging Ship and Refusing to Sail | True | Wireless to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/tube-link-studied-for-staten-island-tunnel-authority-considers.html | TUBE LINK STUDIED FOR STATEN ISLAND; Tunnel Authority Considers Extending Battery Project --Aid in Defense Stressed | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/associated-harvard-clubs.html | ASSOCIATED HARVARD CLUBS | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/broker-admits-guilt-in-two-stock-frauds-sentence-of-hl-bishop-put.html | BROKER ADMITS GUILT IN TWO STOCK FRAUDS; Sentence of H.L. Bishop Put Off--Others to Be Tried | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/mayor-aids-conservation-tour.html | Mayor Aids Conservation Tour | True | | C1B 454735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/archives/pullman-inc-has-2655817-profit-net-for-quarter-compares-with-735764.html | PULLMAN, INC., HAS $2,655,817 PROFIT; Net for Quarter Compares With $735,764 Cleared in Period in 1939 PROSPECTS ARE ASSAYED Earnings in Last Half of Year Said to Depend on Early Resumption of Buying | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/red-sox-triumph-over-browns-75-collect-l4-hits-including-6-straight.html | RED SOX TRIUMPH OVER BROWNS, 7-5; Collect l4 Hits, Including 6 Straight in 5-Run Third-- Lead Is Now 3 Games | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/col-newton-n-polk-world-war-veteran-retired-artillery-officer.html | COL. NEWTON N. POLK, WORLD WAR VETERAN; Retired Artillery Officer Served as CCC Commander in 1936 | True | Special to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/dog-discovers-park-suicide.html | Dog Discovers Park Suicide | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/rise-in-commercial-paper.html | Rise in Commercial Paper | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/circulation-down-sharply-in-france-central-bank-reports-weeks-drop.html | CIRCULATION DOWN SHARPLY IN FRANCE; Central Bank Reports Week's Drop at 174,000,000 Francs | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/12-salesgirls-help-in-capture-of-robber-join-chase-after-holdup-of.html | 12 SALESGIRLS HELP IN CAPTURE OF ROBBER; Join Chase After Hold-Up of Shop With Air Pistol | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/suites-in-112th-st-conveyed-by-bank-40unit-building-on-the-west.html | SUITES IN 112TH ST. CONVEYED BY BANK; 40-Unit Building on the West Side, Assessed at $305,000, Taken by B. A. Lipman EAST 9TH ST. FLATS SOLD Rooming House at 121 West 82d St. Also Listed Among City Property Deals | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/freight-londings-indices-higher-for-week-as-totol-rises-2-with-22.html | Freight Londings Indices Higher for Week As Totol Rises 2%, with 22% Gain in Year | True | Special to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/price-war-eased-on-nylon-hosiery-unbranded-lines-settle-here-at-107.html | PRICE WAR EASED ON NYLON HOSIERY; Unbranded Lines Settle Here at $1.07 for the 45-Gauge and $1.26 for 51-Gauge SIZES FAULTY IN TESTS First Consumer Report Finds Public Must Check Make, Texture as in Silks | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/new-taxation-code-urged-for-canada-dominion-asked-to-assume-all.html | NEW TAXATION CODE URGED FOR CANADA; Dominion Asked to Assume All Provincial Debts in Return for Monopoly in Taxes COST SET AT $40,000,000 Federal Grants to Level Up Public Services of Nation Also Sought in Report | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/both-houses-speed-defense-program-additional-army-navy-and-air.html | BOTH HOUSES SPEED DEFENSE PROGRAM; Additional Army, Navy and Air Corps Funds Are Pushed at Sessions of Committees | True | Special to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/the-nations-tax-bill.html | THE NATION'S TAX BILL | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/rubber-is-stored-here-10000-tons-accumulated-at-brooklyn-army-base.html | RUBBER IS STORED HERE; 10,000 Tons Accumulated at Brooklyn Army Base | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/commodity-index-drops-wholesale-figure-off-in-week-to-784-from.html | COMMODITY INDEX DROPS; Wholesale Figure Off in Week to 78.4 From Prior 78.9 | True | Special to THE NEW YORK TIMES. | C1B 454735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/dimaggio-denies-link-with-gould-tells-landis-he-never-has-shared.html | DIMAGGIO DENIES LINK WITH GOULD; Tells Landis He Never Has Shared Baseball Pay With an Agent or Manager INQUIRY BEIND PRESSED Club Not Interested in Star's Business Ventures--Yanks Halted by Chicago Cold | True | By James P. Dawson Special To the New York Times. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/dr-smith-88-friend-of-mary-pickford-toronto-physician-was-second.html | DR. SMITH, 88, FRIEND OF MARY PICKFORD; Toronto Physician Was 'Second Father' to Screen Actress | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/security-dealers-outing.html | Security Dealers Outing | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/pacesalica-fight-off-manager-claims-nba-champion-ran-out-on-him.html | PACE-SALICA FIGHT OFF; Manager Claims N.B.A. Champion 'Ran Out on Him' | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/british-plan-to-open-schools-saturdays-sunday-sessions-also-studied.html | BRITISH PLAN TO OPEN SCHOOLS SATURDAYS; Sunday Sessions Also Studied to Hold Pupils for Evacuation | True | Wireless to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/christine-duncan-to-become-bride-her-engagement-to-eric-hall.html | CHRISTINE DUNCAN TO BECOME BRIDE; Her Engagement to Eric Hall Morrison of This City Is Announced by Parents | True | Times Studio | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/to-study-steel-welding-engineering-foundation-forms-structural.html | TO STUDY STEEL WELDING; Engineering Foundation Forms Structural Group | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/festival-of-music-opened-by-mayor-la-guardia-welcomes-throng-at.html | FESTIVAL OF MUSIC OPENED BY MAYOR; La Guardia Welcomes Throng at Gala Concert Held by Federated Music Clubs 500 IN A MASSED CHORUS Bentonelli, Metropolitan Tenor, Heard--Prizes in Annual Contests Awarded | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/front-page-1-no-title-french.html | Front Page 1 -- No Title; French | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/state-guardsman-shot-capt-barcus-of-7th-regiment-found-wounded-in.html | STATE GUARDSMAN SHOT; Capt. Barcus of 7th Regiment Found Wounded in Armory | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/bomb-test-is-put-off-barlow-tells-congressmen-it-was-spoiled-by-off.html | BOMB TEST IS PUT OFF; Barlow Tells Congressmen It Was Spoiled by Officers | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/returns-to-sing-sing-post.html | Returns to Sing Sing Post | True | Special to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/to-vote-on-wage-cut-westchester-unions-to-study-homebuilding-plan.html | TO VOTE ON WAGE CUT; Westchester Unions to Study Home-Building Plan | True | Special to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/the-screen-in-review-waterloo-bridge-with-vivien-leigh-and-robert.html | THE SCREEN IN REVIEW; 'Waterloo Bridge,' With Vivien Leigh and Robert Taylor, Opens at the Capitol-- 'Slightly Honorable,' With Pat O'Brien and Edward Arnold, at Loew's State | True | By Bosley Crowther | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/berlin-renews-warning-about-parachute-troops.html | Berlin Renews Warning About Parachute Troops | True | Wireless to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/democracy-is-firm-miss-perkins-asserts-no-danger-of-it-perishing.html | DEMOCRACY IS FIRM, MISS PERKINS ASSERTS; No Danger of It Perishing, She Tells Radio Women | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 454735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/article-4-no-title.html | Article 4 -- No Title | True | AUCTIONS IN THE BRONX | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/pennsylvania-glass-sand-company-plans-sale-of-3700000-of-first.html | PENNSYLVANIA GLASS SAND; Company Plans Sale of $3,700,000 of First Mortgage Bonds | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/100-at-columbia-get-kings-crowns-juniors-and-seniors-receive-honors.html | 100 AT COLUMBIA GET KING'S CROWNS; Juniors and Seniors Receive Honors for Work in Eight Non-Athletic Fields 20 GOLD KEYS ARE GIVEN Other Awards Are Silver-- W.H. Trenn Is Winner of Three in Latter Class | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/at-the-fair-on-the-rostrum-at-patriotic-rally-at-fair.html | AT THE FAIR; ON THE ROSTRUM AT PATRIOTIC RALLY AT FAIR | True | By Meyer Berger | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/prrs-revenues-up-16-for-april-34370000-gross-estimated-by.html | P.R.R.'S REVENUES UP 16% FOR APRIL; $34,370,000 Gross Estimated by Clement--Freight Income Higher, Passenger Off OTHER RAILWAY REPORTS Santa Fe Cut Loss for March, B. & O. Increased Deficit-- Gains by Milwaukee | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/television-images-seen-234-miles-out-at-sea.html | Television Images Seen 234 Miles Out at Sea | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/stassen-welcomes-ideas-can-use-many-more-suggestions-on-keynote-he.html | STASSEN WELCOMES IDEAS; Can Use Many More Suggestions on Keynote, He Says | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/witness-upholds-reles-testimony-catalano-testifies-against-two.html | WITNESS UPHOLDS RELES TESTIMONY; Catalano Testifies Against Two Accused in Killing of Rudnick, Gang Informer NAMES THEM AS SLAYERS Gives Graphic Description of Ice Pick Attack in Garage and Disposition of Body | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/coast-guard-orders.html | Coast Guard Orders | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/sir-bindon-blood-a-british-general-father-of-army-resigned-as-chief.html | SIR BINDON BLOOD, A BRITISH GENERAL; 'Father of Army' Resigned as Chief Royal Engineer Three Weeks Ago-- Dies at 97 ON SERVICE LIST 80 YEARS He Fought in India, Egypt and Transvaal--Churchill His Aide de Camp in '97 | True | Wireless to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/idaho-democrats-for-third-term.html | Idaho Democrats for Third Term | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/britain-adds-zones-to-house-refugees-soldiers-from-netherlands-also.html | BRITAIN ADDS ZONES TO HOUSE REFUGEES; Soldiers From Netherlands Also Reach London by Ship | True | Special Cable to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/cost-accountants-elect-behlen.html | Cost Accountants Elect Behlen | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/to-discuss-commodities.html | To Discuss Commodities | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/article-3-no-title-sports-today.html | Article 3 -- No Title; Sports Today | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/lehman-asks-fund-aid-red-cross-now-faces-a-gigantic-problem.html | LEHMAN ASKS FUND AID; Red Cross Now Faces a Gigantic Problem, Governor Says | True | Special to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/national-guard-orders.html | National Guard Orders | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/spellman-to-raise-23-to-priesthood-deacons-in-st-josephs-will-be.html | SPELLMAN TO RAISE 23 TO PRIESTHOOD; Deacons in St. Joseph's Will Be Elevated Tomorrow at Service in Cathedral | True | | C1B 454735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/dean-ms-brown-of-nyu-to-retire-senior-faculty-member-69-has-been-at.html | DEAN M.S. BROWN OF N.Y.U. TO RETIRE; Senior Faculty Member, 69, Has Been at the University for 46 Years A GRADUATE OF BROWN Historian Has Been Acting Director of Hall of Fame Since Dr. Finley's Death | True | Kaiden Kazanjian | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/pound-rises-to-326-swiss-franc-higher-canadian-dollar-off-to-8081c.html | POUND RISES TO $3.26; SWISS FRANC HIGHER; Canadian Dollar Off to 80.81c --Swedish Krona Up | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/caswell-wins-with-81-tops-nyackers-in-nyac-golf-feeley-gets.html | CASWELL WINS WITH 81; Tops Nyackers in N.Y.A.C. Golf --Feeley Gets Nine-Hole 39 | True | Special to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/german-and-italian-press-ignore-roosevelt-speech.html | German and Italian Press Ignore Roosevelt Speech | True | Wireless to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/club-women-score-wealth-draft-bill-jersey-federation-opposes-the.html | CLUB WOMEN SCORE WEALTH DRAFT BILL; Jersey Federation Opposes the Plan to Let President Act if War Is Threatened 'QUALITY' RADIO URGED Opposition to Federal Aid for Schools Reaffirmed--Prize Winners Announced | True | By Rhoda Aderer Special To the New York Times. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/says-public-seeks-savings-security-pw-albright-secretary-of-state.html | SAYS PUBLIC SEEKS SAVINGS SECURITY; P.W. Albright, Secretary of State Banking Association, Cites Record Deposits ADDRESSES ADVERTISERS Feels Greatest Factor in the Success of Institutions Is the High Caliber of Trustees | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/gomez-to-see-doctor-today.html | Gomez to See Doctor Today | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/stock-increase-voted-by-airline-pan-american-plans-to-issue-1000000.html | STOCK INCREASE VOTED BY AIRLINE; Pan American Plans to Issue 1,000,000 Shares--Passenger Revenue Jumps 40% | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/edward-lockton-64-wrote-2300-songs-his-because-and-until-sold.html | EDWARD LOCKTON, 64; WROTE 2,300 SONGS; His 'Because' and 'Until' Sold 3,000,000--Dies in London | True | Wireless to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/parliament-session-opens-war-effort-discussion-pledged-jobless.html | PARLIAMENT SESSION OPENS; War Effort Discussion Pledged-- Jobless Insurance Seen | True | By Telephone To the New York Times. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/finnish-minister-to-speak.html | Finnish Minister to Speak | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/gets-three-posts-in-cities-service-hl-obrien-named-first-vice.html | GETS THREE POSTS IN CITIES SERVICE; H.L. O'Brien Named First Vice President--McMillin and Stone Promoted | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/battle-at-louvain-british-in-three-fierce-infantry-attacks-drive.html | BATTLE AT LOUVAIN; British in Three Fierce Infantry Attacks Drive Germans From City SNIPERS CHECK NAZIS Hot Fighting in Streets --Last of Residents Flee From Town | True | By Harold Denny Wireless To the New York Times. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/exhibitions-assist-french-art-groups-officials-are-patrons-of-first.html | EXHIBITIONS ASSIST FRENCH ART GROUPS; Officials Are Patrons of First in Series of Five Shows-- Hold Preview Today 81 PAINTINGS ARE LISTED Many New Artists Included-- Vuillard and Deaire Among Those Familiar Here | True | By Edward Alden Jewels | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/liner-roma-here-held-30-hours-by-british-weddell-us-envoy-to-spain.html | Liner Roma Here, Held 30 Hours by British; Weddell, U.S. Envoy to Spain, Is Passenger | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/concert-in-greenwich-gladys-swarthout-and-frank-chapman-end-their.html | CONCERT IN GREENWICH; Gladys Swarthout and Frank Chapman End Their Season | True | Special to THE NEW YORK TIMES. | C1B 454735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/route-to-manhattan-goes-to-hudson-bus-icc-authorizes-corporation-to.html | ROUTE TO MANHATTAN GOES TO HUDSON BUS; I.C.C. Authorizes Corporation to Operate From Jersey City | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/retailers-mixed-on-defense-plans-east-south-cheer-president-but.html | RETAILERS MIXED ON DEFENSE PLANS; East, South Cheer President, but West Greets Broadcast Noncommittally FORUM MAY ACT FORMALLY Special Session Due After Regular Talks on Trade Diversion, Merit Rating | True | Special to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/tea-assists-new-friends-committee-formed-to-gain-a-wider-audience.html | TEA ASSISTS NEW FRIENDS; Committee Formed to Gain a Wider Audience Next Season | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/gannett-says-speech-indicates-a-failure-new-deal-spent-billions-on.html | GANNETT SAYS SPEECH INDICATES A FAILURE; New Deal Spent Billions on Defense, He Says in South | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/wedding-on-monday-for-miss-alice-polk-she-will-become-the-bride-of.html | WEDDING ON MONDAY FOR MISS ALICE POLK; She Will Become the Bride of Winthrop Rutherfurd Jr. | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/rochester-sells-900000-notes-chase-national-bank-wins-award-of.html | ROCHESTER SELLS $900,000 NOTES; Chase National Bank Wins Award of Improvement Issue at 0.23 % and $16 Premium NEW HAMPSHIRE DEAL OFF New Bids Asked on $6,599,000 Bonds and Again Rejected-- Other Municipal Loans | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/college-girls-list-marriage-as-goal-win-class-honors.html | COLLEGE GIRLS LIST MARRIAGE AS GOAL; WIN CLASS HONORS | True | Anne Donahue | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/held-on-600-swindle-charge.html | Held on $600 Swindle Charge | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/tumultys-nephew-to-run-in-jersey-jersey-city-lawyer-enters-us.html | TUMULTY'S NEPHEW TO RUN IN JERSEY; Jersey City Lawyer Enters U.S. Senate Race as Independent | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/wounded-germans-in-london.html | Wounded Germans in London | True | Special Cable to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/vanderbilt-home-in-5th-ave-is-sold-cornelius-vanderbilt-home-sold.html | VANDERBILT HOME IN 5TH AVE. IS SOLD; CORNELIUS VANDERBILT HOME SOLD TO ASTOR ESTATE | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/transit-operation-by-city-is-voted-estimate-board-also-approves.html | TRANSIT OPERATION BY CITY IS VOTED; Estimate Board Also Approves Transportation Body's Plan for Unification Control FARE RISE AIM DENIED Delaney Pledges Continued 5-Cent Rate and Recognition of Union Contracts | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/urgs-advertising-to-expand-service-hobler-elected-4a-chairman-says.html | URGES ADVERTISING TO EXPAND SERVICE; Hobler, Elected 4-A Chairman, Says Agencies Should See Public Gets Real Values | True | Moffett, 1939 | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/willkie-is-called-chief-dark-horse-he-has-jumped-from-nowhere-to.html | WILLKIE IS CALLED CHIEF 'DARK HORSE'; He Has 'Jumped From Nowhere to 4th Place in List,'Gallup Survey FindsBUT DEWEY IS FAR AHEADSome Believe Utilities ManBegan Rise by Showing onRadio Quiz Program | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/allows-ny-central-loan.html | Allows N.Y. Central Loan | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/books-published-today.html | Books Published Today | True | | C1B 454735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/billiard-results.html | Billiard Results | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/democracy-to-live-in-us-mayor-says-sees-peace-and-freedom-here-when.html | DEMOCRACY TO LIVE IN U.S., MAYOR SAYS; Sees Peace and Freedom Here When Invaders Are Listed as Criminals of History HOLDS WORLD GONE MAD Tells 700 Children at School Cornerstone Laying Leaders Try to Protect Them | True | Times Wide World | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/new-us-steel-pension-plan-supplementing-security-act-affects-11000.html | NEW U.S. STEEL PENSION; Plan, Supplementing Security Act, Affects 11,000 Employes | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/parran-seen-in-presidents-message-a-call-for-health-preparedness-in.html | Parran Seen in President's Message a Call For Health Preparedness in the Nation | True | Special to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/giants-to-call-on-gumbert-today-to-pitch-opener-of-cubs-series-rain.html | Giants to Call on Gumbert Today To Pitch Opener of Cubs' Series; Rain Postpones Frisch Day and Game With Pirates--20 Million Candlepower Plant Finished for Night Game Next Friday | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/letters-to-the-times-business-incentive-seen-justice-douglass.html | Letters to The Times; Business Incentive Seen Justice Douglas's Opinion in Madison Case Held to Provide One | True | RALPH LAWSON Jr. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/ask-earle-to-pay-plane-losses.html | Ask Earle to Pay Plane Losses | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/naval-orders.html | Naval Orders | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/stoops-for-nickel-is-shot.html | Stoops for Nickel, Is Shot | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/badminton-players-led-by-tad-murray-princeton-star-placed-first-on.html | BADMINTON PLAYERS LED BY TAD MURRAY; Princeton Star Placed First on College Ranking List | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/news-and-notes-of-the-advertising-field.html | News and Notes of the Advertising Field | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/la-guardia-lectures-on-city-government-delivers-closing-talk-in-nyu.html | LA GUARDIA LECTURES ON CITY GOVERNMENT; Delivers Closing Talk in N.Y.U. Course to 150 Students | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/netherlands-assets-frozen-in-banks-here-morgenthau-revokes-general.html | NETHERLANDS ASSETS FROZEN IN BANKS HERE; Morgenthau Revokes General License at Minister's Request | True | Special to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/nazis-acquire-yards-for-big-uboat-fleet-material-and-labor.html | NAZIS ACQUIRE YARDS FOR BIG U-BOAT FLEET; Material and Labor Available in Netherlands and Denmark | True | Wireless to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/50000-planes-possible-in-year-says-aeronautical-chamber-head.html | 50,000 Planes Possible in Year, Says Aeronautical Chamber Head; Colonel Jouett Asserts Plants Are Geared for Expansion, With 100,000 Workers and Related Industries Ready | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/treasurys-bill-offering-bids-invited-until-monday-on-100000000.html | TREASURY'S BILL OFFERING; Bids Invited Until Monday on $100,000,000 91-Day Paper | True | Special to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/taxpayer-is-traded-in-huntington-li-main-street-building-contains.html | TAXPAYER IS TRADED IN HUNTINGTON, L.I.; Main Street Building Contains Three Large Chain Stores | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/elected-as-president-of-life-underwriters.html | Elected as President Of Life Underwriters | True | Bachraoh | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/police-department.html | Police Department | True | | C1B 454735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/navy-makes-pleas-to-speed-building-capt-fisher-asks-house-group-for.html | NAVY MAKES PLEAS TO SPEED BUILDING; Capt. Fisher Asks House Group for End of 'Restrictive' Statutes on Contracts AND EASING OF HEALEY ACT Compton and Admirals Urge Senate Committee to Back Bureau Consolidation | True | Special to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/right-to-intervene-denied-sec-rules-against-consumer-as-party-to.html | RIGHT TO INTERVENE DENIED; SEC Rules Against Consumer as Party to Utility Integration | True | Special to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/financial-markets-stocks-rally-on-presidents-billiondollar-defense.html | FINANCIAL MARKETS; Stocks Rally on President's Billion-Dollar Defense Plea--Wildest Recovery in War Issues | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/wilson-got-100000000-fund.html | Wilson Got $100,000,000 Fund | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/coast-guns-to-be-fired.html | Coast Guns to Be Fired | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/bequest-left-to-hunter-college-and-french-aid-group-named-in-mrs.html | BEQUEST LEFT TO HUNTER; College and French Aid Group Named in Mrs. Gage's Will | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/first-nazi-parachute-unit-formed-in-1935-out-of-goerings-troops.html | First Nazi Parachute Unit Formed In 1935 Out of Goering's Troops | True | By C. Brooks Peters Wireless To the New York Times. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/tile-shipments-rose-32.html | Tile Shipments Rose 3.2% | True | Special to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/sarazens-spurt-ties-thomson-for-lead-as-roundrobin-golf-tourney.html | Sarazen's Spurt Ties Thomson for Lead as Round-Robin Golf Tourney Starts; EX-U.S. CHAMPION HAS PLUS 8 SCORE Sarazen, Sharing First Place With Thomson, Shoots Seven 3s on Second Nine for 31 HEAFNER THIRD AT PLUS 7 Leads Runyan and Hogan by 3 Points in Goodall Golf-- Demaret Stands Minus 2 | True | By William D. Richardson | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/chess-play-is-reviewed-reshevsky-broke-up-defense-of-plnkue-in.html | CHESS PLAY IS REVIEWED; Reshevsky Broke Up Defense of Plnkue in Smart Manoeuvre | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/willkies-strength-hailed-backer-says-utility-chief-can-win-if.html | WILLKIE'S STRENGTH HAILED; Backer Says Utility Chief Can Win if Nominated | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/sports-of-the-times-into-each-life-some-rain-must-fall.html | Sports of the Times; Into Each Life Some Rain Must Fall | True | By John Kieran | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/principal-netherland-companies-continue-to-transfer-their-main.html | Principal Netherland Companies Continue To Transfer Their Main Offices to Batavia | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/todays-program-at-the-fair.html | TODAY'S PROGRAM AT THE FAIR | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/teacher-held-unfit-but-will-keep-post-school-employe-for-50-years.html | TEACHER HELD UNFIT BUT WILL KEEP POST; School Employe for 50 Years Failed in Physical Test | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/of-local-origin.html | Of Local Origin | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/dividend-for-railroads.html | Dividend for Railroads | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/roosevelts-plea-leaves-rome-cool-italys-war-decision-will-be.html | ROOSEVELT'S PLEA LEAVES ROME COOL; Italy's War Decision Will Be Determined in Battle Now Raging, It Is Said | True | By Herbert L. Mathews By Telephone To the New York Times. | C1B 454735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/excess-funds-set-new-record-here-135000000-gain-reported-by-member.html | EXCESS FUNDS SET NEW RECORD HERE; $135,000,000 Gain Reported by Member Banks in City to $3,390,000,000 FEDERAL HOLDINGS RISE Treasury Bonds Up $29,000,000--All Investments Increase$28,000,000, Loans Off | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/mrs-rivero-wins-72move-contest-champion-beats-miss-raettig-as-play.html | MRS. RIVERO WINS 72-MOVE CONTEST; Champion Beats Miss Raettig as Play Ends in U.S. Title Women's Chess Tourney MISS KARFF IS RUNNER-UP Mrs. Gresser Takes Match and Ties Dr. Weissenstein, Who Is Held to a Draw | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/nazis-subsist-on-iron-rations.html | Nazis Subsist on Iron Rations | True | Special Cable to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/nazi-plane-sinks-former-us-liner-harding-allies-sea-losses-put-at.html | Nazi Plane Sinks Former U.S. Liner Harding; Allies' Sea Losses Put at 90,000 Tons in a Day; FORMER U.S. LINER SUNK BY NAZI FLIER | True | By the United Press. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/asks-more-california-defense.html | Asks More California Defense | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/where-italys-interest-lies.html | WHERE ITALY'S INTEREST LIES | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/finals-are-held-in-music-contest-oklahoma-youth-gets-piano.html | FINALS ARE HELD IN MUSIC CONTEST; Oklahoma Youth Gets Piano Award--Staten Island Girl Leads Singers QUEENS TENOR A WINNER Mation-Wide Competition Is a Feature of Music Clubs' 4-Day Convention | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/says-democracy-rests-on-justice-hughes-tells-law-institute-our-way.html | SAYS DEMOCRACY RESTS ON JUSTICE; Hughes Tells Law Institute Our Way Will Last as Long as Good Courts Hold Reins TO KEEP WHIMS IN CHECK Litigtory Speed Good, Says Supreme Court Chief, but Thoroughness is First | True | Special to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/antiparachutist-troop-formed-near-pittsburgh.html | Anti-Parachutist Troop Formed Near Pittsburgh | True | By the United Press. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/member-bank-balances-rise-217000000-excess-reserves-increase-by.html | Member Bank Balances Rise $217,000,000; Excess Reserves Increase by $170,000,000 | True | Special to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/utility-specifies-competitive-bids-narragansett-electrics-filing-on.html | UTILITY SPECIFIES COMPETITIVE BIDS; Narragansett Electric's Filing on $9,000,00 Stock Tells of Underwriting Contest RETALIATORY MOVE SEEN Members of Boston Exchange Thought to Be Striking Against Group Here | True | Special to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/sees-need-for-wage-rise-dr-gruchy-tells-maryland-bankers-dividends.html | SEES NEED FOR WAGE RISE; Dr. Gruchy Tells Maryland Bankers Dividends Also Are Low | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/academy-graduates-15-bishop-donahue-presides-at-mt-st-vincent.html | ACADEMY GRADUATES 15; Bishop Donahue Presides at Mt. St. Vincent Exercises | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/1430295-cleared-by-ship-concern-profit-of-american-export-lines-for.html | $1,430,295 CLEARED BY SHIP CONCERN; Profit of American Export Lines for 1939 Equal to $2.98 a Share PROVISIONS FOR DIVIDENDS Results of Operations Listed by Other Companies, With Figures of Comparison | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/large-apartment-sold-in-brooklyn-blockfront-building-housing-60.html | LARGE APARTMENT SOLD IN BROOKLYN; Blockfront Building Housing 60 Families at 1280 East 12th St. Conveyed | True | | C1B 454735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/president-solemn-congress-gives-ovation-as-he-requests-arms-to.html | PRESIDENT SOLEMN; Congress Gives Ovation as He Requests Arms to Smash Invader 'MUST FACE REALITY' Wide Changes Planned in Our Forces to Meet New War Technique | True | Special to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/liquor-cuts-flare-in-downtown-area-scotches-off-70-cents-to-1.html | LIQUOR CUTS FLARE IN DOWNTOWN AREA; Scotches Off 70 Cents to $1, Domestic Whiskies Drop 46 to 53 Cents MIDTOWN PRICES HOLD Retailers Mark Time to See Whether Outbreak Is a Temporary One | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/pittsburgh-index-rises-figure-reaches-the-highest-level-since.html | PITTSBURGH INDEX RISES; Figure Reaches the Highest Level Since Middle of March | True | Special to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/fire-station-dog-disappears.html | Fire Station Dog Disappears | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/lohengrin-sung-at-center.html | 'Lohengrin' Sung at Center | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/cigarette-taxes-rose-states-april-collections-were-highest-since.html | CIGARETTE TAXES ROSE; State's April Collections Were Highest Since November | True | Special to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/berger-signs-with-phils-veteran-released-by-reds-to-be-used-as-a.html | BERGER SIGNS WITH PHILS; Veteran Released by Reds to Be Used as a Pinch-Hitter | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/midget-auto-races-tonight.html | Midget Auto Races Tonight | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/all-grains-rally-wheat-gains-4-38c-major-cereal-drops-to-a-new-low.html | ALL GRAINS RALLY; WHEAT GAINS 4 3/8C; Major Cereal Drops to a New Low for the Movement Before Starting Up HLAVY TRADING IS NOTLD Corn, Oats, Rye and Soy Beans Hold Above Previous Close and Display Strength | True | Special to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/foe-cut-off-chinese-say-drive-in-north-reported-beaten-tokyo-claims.html | FOE CUT OFF, CHINESE SAY; Drive in North Reported Beaten --Tokyo Claims Advantage | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/maki-runs-two-miles-doctors-refute-report-finnish-star-has-acute.html | MAKI RUNS TWO MILES; Doctors Refute Report Finnish Star Has Acute Heart Ailment | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/british-apologize-to-sweden.html | British Apologize to Sweden | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/business-leases.html | BUSINESS LEASES | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/more-australians-on-hand.html | More Australians on Hand | True | Special Cable to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/lumber-output-rises-more-than-seasonally-shipments-also-are-up-but.html | Lumber Output Rises More Than Seasonally; Shipments Also Are Up but Orders Decline | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/kelland-minimizes-row-with-van-loon-he-says-resigning-club-member.html | KELLAND MINIMIZES ROW WITH VAN LOON; He Says Resigning Club Member Made Mountain of Molehill | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/la-guardia-swears-in-mcdonald.html | La Guardia Swears In McDonald | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/article-1-no-title-activity-intense-aloft.html | Article 1 -- No Title; Activity Intense Aloft | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/rev-dr-thomas-j-mkay-philadelphia-priest-world-war-chaplain-was-ill.html | REV. DR. THOMAS J. M'KAY; Philadelphia Priest, World War Chaplain, Was Ill Eight Years | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/team-visits-city-hall-secretary-howe-greets-atlante-soccer-squad.html | TEAM VISITS CITY HALL; Secretary Howe Greets Atlante Soccer Squad, Here for Tour | True | | C1B 454735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/drug-men-condemn-cosmetics-deals-specials-build-resistance-to.html | DRUG MEN CONDEMN COSMETICS 'DEALS'; Specials Build Resistance to Regular Prices, Toilet Goods Group Told GAINS OF BIG STORES CITED Their Toiletries Volume Up 68% in Decade as Drug Store Total Dropped 15% | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/britain-sets-may-26-for-victory-prayers-archbishop-of-canterbury.html | BRITAIN SETS MAY 26 FOR VICTORY PRAYERS; Archbishop of Canterbury Acts at Request of King George | True | Special Cable to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/hillman-asks-purge-of-labor-racketeer-warns-failure-to-act-means.html | HILLMAN ASKS PURGE OF LABOR RACKETEER; Warns Failure to Act Means Governmental Intervention | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/first-in-life-insurance-new-york-policyholders-got-513000000-in.html | FIRST IN LIFE INSURANCE; New York Policyholders Got $513,000,000 in 1939 | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/marine-experts-to-see-new-ship-architects-and-engineers-to-inspect.html | MARINE EXPERTS TO SEE NEW SHIP; Architects and Engineers to Inspect Largest Merchant Vessel of U.S. Today THEIR SOCIETY TO MEET Spring Gathering at Newport News to Fallow Tour of the Liner America | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/vandenberg-urges-insulated-america-he-tells-michigan-republicans.html | VANDENBERG URGES 'INSULATED' AMERICA; He Tells Michigan Republicans, Who Pledge Him State's Delegation, We Must 'Stay Out' BUT BE READY IN DEFENSE Senator Assails 'Anti-Christ' and Warns the 'War Lords' Against Thinking Us Timid | True | By Turner Catledge Special To the New York Times. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/british-see-peril-arousing-america-roosevelt-message-construed-by.html | BRITISH SEE PERIL AROUSING AMERICA; Roosevelt Message Construed by Press as Showing Nation Aware of Threat to Security WAR CLOUD ACROSS OCEAN This Country Said to Realize Now That Allies Are Fighting to Stop a World Conquest | True | Special Cable to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/muriel-borg-to-wed-here-englewood-girl-will-be-bride-of-walter-de.html | MURIEL BORG TO WED HERE; Englewood Girl Will Be Bride of Walter de Berg Jr. June 12 | True | Special to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/basques-in-us-protest-as-victims-of-aggression-they-decry-invasion.html | BASQUES IN U.S. PROTEST; As Victims of Aggression, They Decry Invasion of Peaceful Lands | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/degrelle-in-custody-in-france.html | Degrelle in Custody in France | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/ask-complete-lines-at-june-dress-shows-stores-urge-producers-to.html | ASK COMPLETE LINES AT JUNE DRESS SHOWS; Stores Urge Producers to Plan Full Initial Offerings | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/multitude-first-at-narragansett-markss-entry-beats-favored.html | MULTITUDE FIRST AT NARRAGANSETT; Marks's Entry Beats Favored Limitation by Neck in Dash --Pari-Ernest Is Third | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/chicago-to-list-wahl-stock.html | Chicago to List Wahl Stock | True | Special to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/benefit-today-for-war-relief.html | Benefit Today for War Relief | True | | C1B 454735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/yale-stops-dartmouth-takes-5-singles-matches-to-win-annual-tennis.html | YALE STOPS DARTMOUTH; Takes 5 Singles Matches to Win Annual Tennis Event, 5-4 | True | Special to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/books-of-the-times-america-in-a-world-at-war.html | BOOKS OF THE TIMES; America in a World at War | True | By Charles Poore | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/more-usha-funds-asked.html | More USHA Funds Asked | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/bank-of-canadas-report-dominion-government-deposits-rise-9304000-in.html | BANK OF CANADA'S REPORT; Dominion Government Deposits Rise $9,304,000 in Week | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/party-to-aid-dental-clinic.html | Party to Aid Dental Clinic | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/william-r-wister-acquires-gerry-gardens-residence.html | William R. Wister Acquires Gerry Gardens Residence | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/veto-faces-riverharbor-bill.html | Veto Faces River-Harbor Bill | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/h-gullen-leader-in-british-golf-secretary-for-28-years-of-the-royal.html | H. GULLEN, LEADER IN BRITISH GOLF; Secretary for 28 Years of the Royal and Ancient Club Dies in Scotland MANAGED WALKER TEAMS Served as Arbiter of Problems Arising in Rules Questions in All Parts of World | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/our-exports-fell-8-per-cent-in-april-heaviest-losses-were-caused-by.html | OUR EXPORTS FELL 8 PER CENT IN APRIL; Heaviest Losses Were Caused by Closing of Scandinavian and Holland Markets ALLIES BUYING INCREASED But Further Cuts Are Indicated by Commerce Report as Arena of War Is Widened | True | Special to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/says-farm-jobless-lack-mill-outlet-dr-bean-tells-senate-group-their.html | SAYS FARM JOBLESS LACK MILL OUTLET; Dr. Bean Tells Senate Group Their Plight is Aggravated by Industrial Situation SEES SURPLUS MOUNTING Agriculture Department Expert Puts Present Unemployed at More Than 2,500,000 | True | Special to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/reserve-index-at-102-april-figure-for-industrial-output-2-points.html | RESERVE INDEX AT 102; April Figure for Industrial Output 2 Points Under March | True | Special to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/cromwells-service-in-canada-is-ended-minister-attends-opening-of.html | CROMWELL'S SERVICE IN CANADA IS ENDED; Minister Attends Opening of Parliament, Then Boards Plane | True | By Telephone To the New York Times. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/mrs-luckey-and-mrs-robbins-tie-for-first-prize-on-wykagyl-links-for.html | Mrs. Luckey and Mrs. Robbins Tie For First Prize on Wykagyl Links; Former Wins Match of Cards After Deadlock at 86--Westchester Team Is Victor Over Fairfield Rivals, 13-2 | True | By Maureen Orcutt Special To the New York Times. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/status-quo-accord-indicated-on-indies-japan-reports-prospect-of.html | 'STATUS QUO' ACCORD INDICATED ON INDIES; Japan Reports Prospect of More Trade With Netherland Islands | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/gale-hurts-2-at-hammondsport.html | Gale Hurts 2 at Hammondsport | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/park-ave-leasing-listed-by-agents-willard-a-lynch-investment-banker.html | PARK AVE. LEASING LISTED BY AGENTS; Willard A. Lynch, Investment Banker, Gets Quarters in Building at No. 1130 UNIT FOR NORRIS DARRELL Lawyer Locates in No. 1160 --Siegfried F. Hartman New Tenant in No. 1100 | True | Leppert | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/the-days-war-communiques-german.html | The Day's War Communiques; German | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/mendenhall-rites-today-four-clergymen-to-take-part-at-funeral-of.html | MENDENHALL RITES TODAY; Four Clergymen to Take Part at Funeral of Retired Pastor | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/exkaiser-to-live-in-reich-as-a-citizen-friends-say.html | Ex-Kaiser to Live in Reich As a Citizen, Friends Say | True | By the United Press. | C1B 454735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/3-new-jersey-acts-are-held-invalid-utility-tax-apportionment-laws.html | 3 NEW JERSEY ACTS ARE HELD INVALID; Utility Tax Apportionment Laws and Statute Curbing Coal Sales Are Voided LATTER BY CIRCUIT COURT U.S. Jurist Holds Only Congress or Pennsylvania CanBar 'Bootleg' Anthracite | True | Special to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/news-of-the-stage-cohan-to-close-engagement-in-the-return-of-the.html | NEWS OF THE STAGE; Cohan to Close Engagement in 'The Return of the Vagabond" Tomorrow Night After 7 Performances | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/italian-envoy-arrives-in-berlin.html | Italian Envoy Arrives in Berlin | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/politics-barred-in-vatican-paper-permanent-ban-on-such-news-follows.html | POLITICS BARRED IN VATICAN PAPER; Permanent Ban on Such News Follows Incidents Caused by Its Sale in Italy | True | By Telephone To the New York Times. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/2-slates-offered-young-republicans-re-becker-of-port-chester-heads.html | 2 SLATES OFFERED YOUNG REPUBLICANS; R.E. Becker of Port Chester Heads Insurgents at State Convention In Utica OPPOSES PRESIDENT LEET Both Groups Favor Dewey, Who Speaks Tonight--Stand on War Abroad Is Weighed | True | By Warren Moscow Special To the New York Times. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/county-reform-a-new-try.html | COUNTY REFORM: A NEW TRY | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/aircraft-stocks-go-up-san-francisco-market-shows-rise-after.html | AIRCRAFT STOCKS GO UP; San Francisco Market Shows Rise After President's Speech | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/women-applaud-defense-demand-500-club-federation-members-at-the.html | WOMEN APPLAUD DEFENSE DEMAND; 500 Club Federation Members at the Fair Hear Col. Lewis Plead for Preparedness LACK OF FORCES DEPLORED He Finds This City Vulnerable --Mrs. Catt Is Bitter on Spread of the War | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/class-marks-50th-year-26-city-college-veterans-hold-golden.html | CLASS MARKS 50TH YEAR; 26 City College Veterans Hold Golden Anniversary Dinner | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/reichs-verbal-fire-opens-on-belgrade-sentiment-against-yugoslavs.html | REICH'S VERBAL FIRE OPENS ON BELGRADE; Sentiment Against Yugoslavs and Foreigners' Departure Heighten War Anxiety ITALY'S ACTION WATCHED Americans Advised to Leave Budapest--Greece Practices Defense Measures | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/police-chief-wins-pay-suit.html | Police Chief Wins Pay Suit | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/phelan-will-visit-carcia-camp-today-overlins-opponent-to-undergo.html | PHELAN WILL VISIT CARCIA CAMP TODAY; Overlin's Opponent to Undergo Board Examination--Outdoor Clubs' Opening Arranged | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/samsonunited-election-harold-a-potsdam-elevated-to-presidency-of.html | SAMSON-UNITED ELECTION; Harold A. Potsdam Elevated to Presidency of Concern | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/rally-in-berlin-continues.html | Rally in Berlin Continues | True | Wireless to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/drive-section-open-today-east-river-road-montgomery-to-30th-st.html | DRIVE SECTION OPEN TODAY; East River Road, Montgomery to 30th St., Ready for Use | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/private-awards-rise-26-over-year-ago-but-weeks-total-shows-drop-in.html | PRIVATE AWARDS RISE 26% OVER YEAR AGO; But Week's Total Shows Drop in Constraction Work | True | | C1B 454735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/row-of-dwellings-bought-in-village-operator-takes-over-group-of.html | ROW OF DWELLINGS BOUGHT IN 'VILLAGE'; Operator Takes Over Group of Homes in Minetta Lane Including the Corner | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/the-international-situation-the-war-in-the-west.html | The International Situation; The War in the West | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/topics-in-wall-street-tension-eased.html | TOPICS IN WALL STREET; Tension Eased | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/stabilizing-fund-for-emergency.html | Stabilizing Fund for 'Emergency' | True | Special to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/finland-dedicates-her-fair-pavilion-hoover-says-nations-ordeal-of.html | FINLAND DEDICATES HER FAIR PAVILION; Hoover Says Nation's Ordeal of Blood Has Earned It Full Right to Freedom in Peace PLAY ZONE IS SATISFIED Buck Reveals Concessionaires Are More Pleased This Year by Cooperation of Officials | True | By Sidney M. Shalett | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/bees-obtain-young-scout-hayes-sportsman-quits-umpire-job-to-seek.html | BEES OBTAIN YOUNG SCOUT; Hayes, Sportsman, Quits Umpire Job to Seek Out Players | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/cooke-leaves-tourney-defaults-to-antignat-who-gains-kings-tennis.html | COOKE LEAVES TOURNEY; Defaults to Antignat, Who Gains Kings Tennis Semi-Finals | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/clearings-drop-under-last-year-decline-for-all-centers-is-37-per.html | CLEARINGS DROP UNDER LAST YEAR; Decline for All Centers Is 3.7 Per Cent and in New York Alone, 9.9 Per Cent OUTSIDE CITIES GAINED Only Boston, St. Louis and Omaha Failed to Show Rise Over 1939 Figures | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/wood-field-and-stream-delaware-east-branch-good.html | WOOD, FIELD AND STREAM; Delaware East Branch Good | True | By Raymond R. Camp | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/to-help-legal-aid-group-unique-spring-tonic-benefit-planned-by.html | TO HELP LEGAL AID GROUP; Unique Spring Tonic Benefit Planned by Committee | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/bakery-union-split-threatened-in-row-jewish-local-is-suspended-in.html | BAKERY UNION SPLIT THREATENED IN ROW; Jewish Local Is Suspended in Jurisdictional Fight | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/integration-plan-of-north-american-sec-is-told-holding-company-is.html | INTEGRATION PLAN OF NORTH AMERICAN; SEC Is Told Holding Company Is Ready to Dispose of Third of Its Assets TOTAL ABOUT $650,000,000 Shea Says Funds Received Would Be Used to Expand Remaining Plants | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/fire-department.html | Fire Department | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/door-and-frame-production-off.html | Door and Frame Production Off | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/british-bombers-penetrate-reich-damage-reported-extensive-in.html | BRITISH BOMBERS PENETRATE REICH; Damage Reported Extensive in Biggest Raid Conducted Since Start of War NO GERMAN PLANES MET Other Aircraft Attack Nazi Positions and Columns in the Meuse Valley | True | Wireless to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/hails-police-marksmen-valentine-presents-medals-and-trophies-to-2.html | HAILS POLICE MARKSMEN; Valentine Presents Medals and Trophies to 2 Pistol Teams | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/heavy-selling-in-paris.html | Heavy Selling in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/hatch-bill-is-pressed.html | Hatch Bill Is Pressed | True | Special to THE NEW YORK TIMES. | C1B 454735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/news-of-markets-in-european-cities-continued-political-and-war.html | NEWS OF MARKETS IN EUROPEAN CITIES; Continued Political and War Tension Weakens Shares on London Exchange U.S. ISSUES STRENGTHEN Heavy Selling Drives Prices Lower in Paris--Good Gains Registered in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/st-johns-trackmen-take-eight-events-to-beat-ccny-redmen-triumph-in.html | St. John's Trackmen Take Eight Events to Beat C.C.N.Y.; REDMEN TRIUMPH IN RAIN BY 64-53 Bovino Annexes 400 and 880 to Help St. John's Defeat City College on Track MOTTO ALSO GETS DOUBLE Wins in Shot-Put and Discus Throw--Cantor of Beavers Sweeps Hurdles Events | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/screen-news-here-and-in-hollywood-betty-field-assigned-to-lead-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Betty Field Assigned to Lead In 'Shepherd of the Hills' apt Paramount Studio TWO FILMS OPEN TODAY 'Lillian Russell' on Program at the Roxy--'Torrid Zone' Arrives at the Strand | True | By Douglas W. Churchill Special To the New York Times. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/leopold-urges-resistance-appeals-to-besieged-troops-at-liege-to.html | LEOPOLD URGES RESISTANCE; Appeals to Besieged Troops at Liege to Hold Out | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/britain-rounds-up-3000-more-aliens-many-refugees-from-nazism-among.html | BRITAIN ROUNDS UP 3,000 MORE ALIENS; Many Refugees From Nazism Among Men Held--Their Internment to Be Brief 'HOME FRONT' RECRUITED Groups of Riflemen Formed to Meat Any Attempt to Land Parachute Troops | True | Wireless to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/safe-deposit-facilities-opened.html | Safe Deposit Facilities Opened | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/food-news-of-the-week-european-delicacies-getting-scarce-because-of.html | Food News of the Week; European Delicacies Getting Scarce Because of War--Domestic Supplies Are Lavish | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/baseball-attendance-off-120117-so-far-weather-blamed-for-drop-from.html | BASEBALL ATTENDANCE OFF 120,117 SO FAR; Weather Blamed for Drop From First Month of 1939 Season | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/el-salvador-to-join-in-protest.html | El Salvador to Join in Protest | True | Special Cable to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/ruth-terry-at-loewa-state.html | Ruth Terry at Loew'a State | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/re-williams-dies-republican-chief-vice-chairman-of-the-national.html | R.E. WILLIAMS DIES; REPUBLICAN CHIEF; Vice Chairman of the National Committee Has Stroke While Planning Convention 32 YEARS ON IT A RECORD His Work on Program Almost Completed--An Oregon Banker, He Never Sought Office | True | Special to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/navy-crews-leave-today.html | Navy Crews Leave Today | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/a-national-defense-program-3america-on-the-seas.html | A NATIONAL DEFENSE PROGRAM; 3--America on the Seas | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/manages-stainless-steel-sales.html | Manages Stainless Steel Sales | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/congressional-comment-favors-roosevelt-plea-overwhelmingly-reed-of.html | Congressional Comment Favors Roosevelt Plea Overwhelmingly; Reed of Kansas Is the Only Outspoken Critic in the Senate--Few in the House Oppose the President's Defense Plan | True | Special to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/us-war-graves-in-france-reported-bombed-by-nazis.html | U.S. War Graves in France Reported Bombed by Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/liquor-men-rename-steinberg.html | Liquor Men Rename Steinberg | True | Special to THE NEW YORK TIMES. | C1B 454735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/hunter-trips-planned-70-students-of-two-departments-to-study-in.html | HUNTER TRIPS PLANNED; 70 Students of Two Departments to Study in Field | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/rubber-imports-doubled-total-in-april-was-70699-tons-against-32031.html | RUBBER IMPORTS DOUBLED; Total in April Was 70,699 Tons, Against 32,031 Year Before | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/jury-is-locked-up-in-mkesson-trial-will-resume-deliberations-this.html | JURY IS LOCKED UP IN M'KESSON TRIAL; Will Resume Deliberations This Morning on Fate of Three Coster Associates | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/wool-goods-buying-low-markets-slow-to-react-to-spread-of.html | WOOL GOODS BUYING LOW; Markets Slow to React to Spread of Hostilities | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/pent-advanced-by-ellison.html | Pent Advanced by Ellison | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/publishers-will-move-chilton-company-leases-large-space-in-pershing.html | PUBLISHERS WILL MOVE; Chilton Company Leases Large Space in Pershing Sq. Building | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/charles-v-murphy-lakewood-hotel-man-served-princeton-and-buckwood.html | CHARLES V. MURPHY; Lakewood Hotel Man Served Princeton and Buckwood Inns | True | Special to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/the-presidents-message.html | THE PRESIDENT'S MESSAGE | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/new-findings-told-of-mayan-learning-race-was-1250-years-ahead-on.html | NEW FINDINGS TOLD OF MAYAN LEARNING; Race Was 1,250 Years Ahead on Astronomy, Mathematics, Spinden Says to Scientists OLMEC SCULPTURES BARED Stirling Calls Mexican Relics 'Among Most Significant in American Archaeology' | True | By William L. Laurence Special To the New York Times. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/red-cross-extends-war-inquiry-help-it-will-now-handle-queries-sent.html | RED CROSS EXTENDS WAR INQUIRY HELP; It Will Now Handle Queries Sent to Persons in Holland, Belgium and Luxembourg NEEDS TWO-MONTH PERIOD Meanwhile, Veterans' Groups Rally to Support of Drive for $10,000,000 Fund | True | Special to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/reeves-defeats-krieger.html | Reeves Defeats Krieger | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/15000-scouts-join-today-in-citizenship-shows.html | 15,000 Scouts Join Today In Citizenship Shows | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/nazis-draft-rule-for-netherlands-berlin-indicates-civil-control.html | NAZIS DRAFT RULE FOR NETHERLANDS; Berlin Indicates Civil Control Will Be Severe in Relation to Fight Nation Put Up OCCUPIED AREAS CUT OFF U.S. Embassy in Germany Learns That Americans in the Chief Cities Are Safe | True | Wireless to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/swoc-opposes-war-intervention-but-cio-steel-union-pledges-support.html | S.W.O.C. OPPOSES WAR INTERVENTION; But C.I.O. Steel Union Pledges Support of Government 'in Any Emergency' | True | By Louis Stark Special To the New York Times. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/plot-trial-bombs-called-digging-aid-boettger-testifies-they-were-to.html | PLOT TRIAL BOMBS CALLED DIGGING AID; Boettger Testifies They Were to Be Used in Clearing Field for a Rifle Range AIRPLANE WORK WAS GOAL But Bushnell Denies He Had Sabotage Plans--Admits He Helped Make Explosives | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/torchlight-noses-out-lady-maryland-in-belmont-feature-handicap-is.html | Torchlight Noses Out Lady Maryland in Belmont Feature; HANDICAP IS TAKEN BY DUFFORD RACER Torchlight Barely Lasts to Beat Lady Maryland for a Pay-Off of $7.30 DEAD HEAT IN 3D EVENT Red Welt, Ruckelle Even at Wire--Dipsy Doodle Wins as Kingfisher Fails Again | True | By Bryan Field | C1B 454735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/7440-paid-at-art-sale-miniature-flower-pot-brings-450-at-auction.html | $7,440 PAID AT ART SALE; Miniature Flower Pot Brings $450 at Auction Session | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/regatta-chief-to-resign-troy-chairman-24-years-to-quit-after.html | REGATTA CHIEF TO RESIGN; Troy, Chairman 24 Years, to Quit After Poughkeepsie Races | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/methodists-here-condemn-all-war-new-york-east-conference-in-vote.html | METHODISTS HERE CONDEMN ALL WAR; New York East Conference, in Vote at Opening Session, Calls It Un-Christian | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/sports-occupy-one-fashion-stage-styles-for-man-and-wife-another.html | Sports Occupy One Fashion Stage, Styles for Man and Wife Another; DESIGNED FOR THE GOOD OLD SUMMERTIME OF 1940 | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/disabled-veterans-aid-red-cross-drive-volunteer-to-distribute-5000.html | DISABLED VETERANS AID RED CROSS DRIVE; Volunteer to Distribute 5,000 Posters in Campaign | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/equilibrium-wins-by-five-lengths-greentree-racer-shows-form.html | EQUILIBRIUM WINS BY FIVE LENGTHS; Greentree Racer Shows Form Reversal in Mile Feature at Churchill Downs VICTOR RETURNS $10.60 City Talk Beats Count Morse for Second After Betting Choice Sets Early Pace | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/jerre-b-salmon-jersey-bank-director-was-head-of-road-building-firm.html | JERRE B. SALMON; Jersey Bank Director Was Head of Road Building Firm There | True | Special to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/chain-tax-hearing-ends-burkard-last-witness-denies-any-monopoly.html | CHAIN TAX HEARING ENDS; Burkard, Last Witness, Denies Any Monopoly Threatens | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/machine-tools-needed-for-defense-program-will-take-year-to-produce.html | Machine Tools Needed for Defense Program Will Take Year to Produce, Stilwell Warns | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/greenwich-dance-to-aid-stony-wold-supper-event-june-8-at-the-indian.html | GREENWICH DANCE TO AID STONY WOLD; Supper Event June 8 at the Indian Harbor Yacht Club Sponsored by Auxiliary MRS. D.N. ADAMS CHAIRMAN Beneficiary, a Sanatorium at Lake Kushaqua, N.Y., Cares for Tubercular Patients | True | Special to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/kings-plate-likely-to-draw-field-of-12-condition-of-dark-comet-the.html | KING'S PLATE LIKELY TO DRAW FIELD OF 12; Condition of Dark Comet, the Favorite, Uncertain | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/camilla-k-riggs-engaged-to-wed-senior-at-bryn-mawr-college-will.html | CAMILLA K. RIGGS ENGAGED TO WED; Senior at Bryn Mawr College Will Become Bride of John W. Meigs of Washington | True | Jay Te Winburn | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/storm-blacks-city-ends-warm-spell-milehigh-pile-of-thunder-clouds.html | STORM BLACKS CITY, ENDS WARM SPELL; Mile-High Pile of Thunder Clouds Turns Day Into Night for Few Minutes | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/rotc-men-win-awards-at-nyu-chase-reviews-22d-annual-military-field.html | R.O.T.C. MEN WIN AWARDS AT N.Y.U.; Chase Reviews 22d Annual Military Field Day | True | | C1B 454735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/form-officials-bureau-local-colleges-spur-organization-of.html | FORM OFFICIALS' BUREAU; Local Colleges Spur Organization of Basketball Arbiters | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/plan-paleontogical-park.html | Plan Paleontogical Park | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/dr-katharine-reiley-to-leave-barnard-will-be-adviser-to-columbias.html | DR. KATHARINE REILEY TO LEAVE BARNARD; Will Be Adviser to Columbia's Women Graduate Students | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/casey-to-direct-kurlash-sales.html | Casey to Direct Kurlash Sales | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/ten-strikes-averted-state-labor-unit-reports-on-activities-for.html | TEN STRIKES AVERTED; State Labor Unit Reports on Activities for March | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/truck-companies-in-east-to-merge-many-of-those-operating-from-maine.html | TRUCK COMPANIES IN EAST TO MERGE; Many of Those Operating From Maine to Georgia in New Transport Company $25,000,000, ORGANIZATION Kuhn, Loeb & Co. to Head Group to Sell $12,000,000 of Securities | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/mt-vernon-exofficial-injured.html | Mt. Vernon Ex-Official Injured | True | Special to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/cotton-moves-up-as-pressure-lifts-list-ends-with-gains-of-2-to-5.html | COTTON MOVES UP AS PRESSURE LIFTS; List Ends With Gains of 2 to 5 Points in Highly Irregular Market MILLS BUY THE NEW CROP With the Covering of 30,000 Bales Trading in the May Delivery Ceases | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/air-fights-raging-both-sides-regroup-land-forces-and-consolidate.html | AIR FIGHTS RAGING; Both Sides Regroup Land Forces and Consolidate Their New Positions ALLIES HOLD AT SEDAN German Motorized Units Drive Deep Into France but Face Destruction | True | By G.h. Archambault Wireless To the New York Times. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/the-civil-service.html | The Civil Service | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/federal-deficit-mounts-for-fiscal-year-to-may-14-it-was-3271848273.html | FEDERAL DEFICIT MOUNTS; For Fiscal Year to May 14 It Was $3,271,848,273 | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/swedes-turn-eyes-toward-america-observers-view-roosevelt-speech-on.html | SWEDES TURN EYES TOWARD AMERICA; Observers View Roosevelt Speech on Plane Aid for Allies as Encouraging WARNED ON 5TH COLUMN Press Demands Stricter Law on Espionage--Parachute Guard Unit Created | True | Wireless to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/colgate-triumphs-139-turns-back-rochester-nine-for-third-victory-in.html | COLGATE TRIUMPHS, 13-9; Turns Back Rochester Nine for Third Victory in Row | True | Special to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/break-in-main-delays-traffic.html | Break in Main Delays Traffic | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/vocational-meet-put-off.html | Vocational Meet Put Off | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/mark-twain-prizes-offered.html | Mark Twain Prizes Offered | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/nazi-claims-mild-berlin-admits-allies-have-taken-up-positions-to.html | NAZI CLAIMS MILD; Berlin Admits Allies Have 'Taken Up Positions to Check Our Progress' TANK VICTORY LISTED Germans Say Airplanes Ruined French Machines --Rhine Towns Shelled | True | By George Axelsson Wireless to the New York Times. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/penn-star-ill-not-to-run.html | Penn Star, Ill, Not to Run | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 454735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/profit-paths-limited-condit-says-increases-lie-only-in-cuts.html | PROFIT PATHS LIMITED; Condit Says Increases Lie Only in Cuts in Overhead, Sales Cost | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/article-2-no-title-weather-man-checking-reds-outburst-in-4th.html | Article 2 -- No Title; Weather Man, Checking Reds' Outburst in 4th, Succeeds Where Hamlin Fails TWO HOMERS ARE WASTED Frick Throws Out Cincinnati Protest--Dodgers Transfer Ripple to Montreal | True | By Louis Effrat | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/war-games-chiefs-hail-defense-plea-roosevelt-appeal-raises-hope-for.html | WAR GAMES CHIEFS HAIL DEFENSE PLEA; Roosevelt Appeal Raises Hope for Funds to Supply Now Needed Equipment MOCK BATTLE IS ENDED Blues Are Winners at Camp Beauregard as New War Games Problem Is Planned | True | By Henry N. Dorris Special To the New York Times. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/nazis-see-british-panic-broadcast-that-king-is-ready-to-flee-called.html | NAZIS SEE BRITISH PANIC; Broadcast That King Is Ready to Flee Called 'Fantastic' | True | Wireless to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/reserve-officers-elect-manhattan-unit-names-major-charles-crane.html | RESERVE OFFICERS ELECT; Manhattan Unit Names Major Charles Crane President | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/alltime-high-forecast-for-machinery-exports.html | All-Time High Forecast For Machinery Exports | True | Special to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/william-j-walsh-brother-of-senator-formerly-served-on-boston.html | WILLIAM J. WALSH; Brother of Senator Formerly Served on Boston Council | True | Special to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/anne-morgan-safe-bombed-at-front-sister-of-financier-head-of.html | ANNE MORGAN SAFE; BOMBED AT FRONT; Sister of Financier, Head of Volunteer Group, on Way Back to Paris NONE HURT, SHE REPORTS One Ambulance of Unit Was Captured--American Driver of Another Missing | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/nazi-inquiries-begun-by-latin-americans-uruguay-and-costa-rica.html | NAZI INQUIRIES BEGUN BY LATIN AMERICANS; Uruguay and Costa Rica Alert for 'Fifth Column' Activity | True | Special Cable to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/princess-expecting-child.html | Princess Expecting Child | True | Wireless to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/circulation-rises-in-bank-of-england-weekly-statement-shows-an.html | CIRCULATION RISES IN BANK OF ENGLAND; Weekly Statement Shows an Increase of 2,462,000 to 546,415,000 PUBLIC DEPOSITS ADVANCE The Private Total, However, Decreases by 4,150,000-- Reserve Ratio 19.1% | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/public-warned-on-fifth-column.html | Public Warned on "Fifth Column" | True | Wireless to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/nazis-reported-halted-drive-through-belgium-is-said-to-have-been.html | NAZIS REPORTED HALTED; Drive Through Belgium Is Said to Have Been Stopped | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/booksauthors.html | Books--Authors | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/mrs-draper-hostess-to-guests-at-dinner-she-also-entertains-for.html | MRS. DRAPER HOSTESS TO GUESTS AT DINNER; She Also Entertains for Large Company With Cocktails | True | | C1B 454735 |
| 1940-05-17 | 1940-05-17 | https://www.nytimes.com/1940/05/17/archives/nonfattening-type-of-potato-is-developed-untermyer-gardener-uses.html | Non-Fattening Type of Potato Is Developed; Untermyer Gardener Uses Tomato Grafts | True | Special to THE NEW YORK TIMES. | C1B 454735 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 454801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/asks-new-agency-on-juvenile-crime-law-institute-approves-plan-for.html | ASKS NEW AGENCY ON JUVENILE CRIME; Law Institute Approves Plan for State Boards to Handle All Youthful Offenders CORRECTIVE CARE THE AIM Present Punitive System Fails to Protect Society, Committee Tells the Convention | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/20000-watch-mehl-win-at-coast-meet-maki-third-in-2mile-race-at.html | 20,000 WATCH MEHL WIN AT COAST MEET; Maki Third in 2-Mile Race at Finnish Relief Fund Games | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/finding-export-trade-markets.html | Finding Export Trade Markets | True | CHARLES E. WHITE. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/vast-welfare-needs-of-city-emphasized-2000000-a-year-reuire-aid-new.html | VAST WELFARE NEEDS OF CITY EMPHASIZED; 2,000,000 a Year Reuire Aid, New York Fund Group Hears | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/financial-markets-stocks-crumble-3-to-10-points-with-renewed.html | FINANCIAL MARKETS; Stocks Crumble 3 to 10 Points With Renewed Liquidation on War-Fear Psychology; Grains Break | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/yale-crew-choice-in-days-big-race-but-cornell-figures-to-press-eli.html | YALE CREW CHOICE IN DAY'S BIG RACE; But Cornell Figures to Press Eli Varsity for Carnegie Cup on Derby Course | True | By Robert F. Kelley | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/hoover-and-dewey-back-defense-plan-former-president-calls-for.html | HOOVER AND DEWEY BACK DEFENSE PLAN; Former President Calls for Banishing Politics and Mobilizing Industry NATIONAL BOARD URGED Prosecutor Says Best Civilian Leaders Must Cooperate With Congress, Army and Navy | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/100000plane-goal-set-by-gen-brett-he-tells-new-england-industry-200.html | 100,000-PLANE GOAL SET BY GEN. BRETT; He Tells New England Industry 200 Flying Fortresses Are Planned Immediately | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/the-international-situation-the-war-in-the-west.html | The International Situation; The War in the West | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/congress-cigars-directors.html | Congress Cigar's Directors | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/long-island-teams-tie-in-golf-playoff-womens-national-rockville.html | LONG ISLAND TEAMS TIE IN GOLF PLAY-OFF; Women's National, Rockville Deadlock in Class B Test | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/fordham-visits-army-today.html | Fordham Visits Army Today | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/flogger-gets-jail-term.html | Flogger Gets Jail Term | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/ballet-russe-to-sail-company-leaves-today-for-its-first-south.html | BALLET RUSSE TO SAIL; Company Leaves Today for Its First South American Tour | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/545770364-for-army-is-allocated-in-budget.html | $545,770,364 for Army Is Allocated in Budget | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/killed-in-autobus-collision.html | Killed in Auto-Bus Collision | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/procope-forecasts-restored-finland-army-not-defeated-but-odds-were.html | PROCOPE FORECASTS RESTORED FINLAND; Army Not Defeated, but Odds Were Too Great, Envoy Says | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/congress-rushes-plans-for-defense-marshall-and-his-aides-outline.html | CONGRESS RUSHES PLANS FOR DEFENSE; Marshall and His Aides Outline the Roosevelt Objectives to Senate and House Groups MEMBERS ASK MORE DATA Equipment for Army of 750,000 and 250,000 Reserves by June 1, 1941, Is Program Aim | True | Special to THE NEW YORK TIMES. | C1B 454801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/vatican-refuses-to-gag-newspaper-rejects-3-fascist-demands-for.html | VATICAN REFUSES TO GAG NEWSPAPER; Rejects 3 Fascist Demands for Editorial Restrictions on Osservatore Romano MAY DROP SALE IN ITALY Use of Vatican Mails Would Permit Publication of News Deleted Under Pressure | True | By Telephone To the New York Times. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/mrs-mary-g-roebling-injured.html | Mrs. Mary G. Roebling Injured | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/buyers-wants.html | Buyers' Wants | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/rulings-by-the-sec-public-service-of-new-jersey-application-is.html | RULINGS BY THE SEC; Public Service of New Jersey Application Is Granted | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/son-born-to-elwood-boyntons.html | Son Born to Elwood Boyntons | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/record-speedup-mapped-for-navy-proposed-250000000-fund-would-hasten.html | RECORD SPEED-UP MAPPED FOR NAVY; Proposed $250,000,000 Fund Would Hasten Battleships, Airplanes and Ordnance | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/quits-post-in-cuban-row-grau-san-martin-resigns-as-head-of-assembly.html | QUITS POST IN CUBAN ROW; Grau San Martin Resigns as Head of Assembly | True | Wireless to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/at-the-48th-street-theatre.html | At the 48th Street Theatre | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/new-link-in-east-drive-is-opened-montgomery-to-30th-street-ready.html | New Link in East Drive Is Opened; Montgomery to 30th Street Ready; ANOTHER SECTION OF THE EAST RIVER DRIVE OPENED | True | Times Wide World | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/soviet-commissar-is-replaced.html | Soviet Commissar Is Replaced | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/goodmans-homer-tops-phils-in-11th-blow-with-bases-full-marks.html | GOODMAN'S HOMER TOPS PHILS IN 11TH; Blow With Bases Full Marks Five-Run Inning and Wins Battle for Reds, 7-2 | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/booksauthors.html | Books--Authors | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/tafts-hopes-rise-for-illinois-votes-senator-after-conferring-with.html | TAFT'S HOPES RISE FOR ILLINOIS VOTES; Senator, After Conferring With Leaders, Expects to Be Delegation's Second Choice FINDS DEWEY STAR WANING He Is Told of Growing Feeling Man of More Experience Is Needed in Emergency | True | By Turner Catledge Special To the New York Times. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/fire-department.html | Fire Department | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/martin-b-leisser-pittsburgh-artist-94-influenced-carnegie-to-found.html | MARTIN B. LEISSER; Pittsburgh Artist, 94, Influenced Carnegie to Found Art School | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/dr-fa-cook-74-pardoned-by-president-explorer-seriously-ill-murmurs.html | Dr. F.A. Cook, 74, Pardoned by President; Explorer, Seriously Ill, Murmurs 'Thanks' | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/topics-in-wall-street-income-tax-problem.html | TOPICS IN WALL STREET; Income Tax Problem | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/sculpture-shown-at-philadelphia-international-exhibition-opens.html | SCULPTURE SHOWN AT PHILADELPHIA; International Exhibition Opens Today at Museum and Will Continue Until October MUCH FOREIGN WORK OLD European Pieces Are Borrowed From American Collections --U.S. Well Represented | True | By Edward Alden Jewell | C1B 454801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/france-pays-price-for-shifting-units-penetration-by-nazi-armored.html | FRANCE PAYS PRICE FOR SHIFTING UNITS; Penetration by Nazi Armored Forces Laid to Fact Aid Had to Be Rushed to Neutrals | True | Wireless to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/medical-college-asks-charter-here-planned-as-site-of-new-medical.html | MEDICAL COLLEGE ASKS CHARTER HERE; PLANNED AS SITE OF NEW MEDICAL COLLEGE | True | Times Wide World | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/masterpieces-of-art-will-reopen-may-28-new-loans-to-exhibition-are.html | MASTERPIECES OF ART WILL REOPEN MAY 28; New Loans to Exhibition Are Revealed by Sponsors | True |  | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/state-of-defense-scored-davison-charges-new-deal-failure-and-urges.html | STATE OF DEFENSE SCORED; Davison Charges New Deal Failure and Urges Party Change | True |  | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/15000-boy-scouts-stage-huge-show-mayor-presenting-medal-at.html | 15,000 BOY SCOUTS STAGE HUGE SHOW; MAYOR PRESENTING MEDAL AT SCOUT-O-RAMA | True | Times Wide World | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True |  | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/21-american-nations-to-protest-invasion-all-agree-fo-call-for.html | 21 AMERICAN NATIONS TO PROTEST INVASION; All Agree fo Call for 'Re-establishment of Justice' | True |  | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/pledge-truce-in-china-british-french-and-italian-chiefs-there.html | PLEDGE TRUCE IN CHINA; British, French and Italian Chiefs There Assure Japan | True |  | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/roosevelt-far-ahead-in-oregon.html | Roosevelt Far Ahead in Oregon | True |  | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/burial-on-us-soil-for-emma-goldman-anarchists-body-rests-beside.html | BURIAL ON U.S. SOIL FOR EMMA GOLDMAN; Anarchist's Body Rests Beside Haymarket Rioters in Chicago | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True |  | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/business-leases.html | BUSINESS LEASES | True |  | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/today-on-the-radio.html | TODAY ON THE RADIO | True |  | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/belgian-wire-service-reopened.html | Belgian Wire Service Reopened | True |  | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/bauer-elected-head-of-business-bureaus-praises-press-and.html | BAUER ELECTED HEAD OF BUSINESS BUREAUS; Praises Press and Advertisers for Drive to End False Copy | True | Times Wide World, 1940 | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/nancy-ewing-wed-to-fb-ruthrauff-has-10-attendants-at-bridal-in.html | NANCY EWING WED TO F.B. RUTHRAUFF; Has 10 Attendants at Bridal in Sherry's Performed by Rev. William Whelan ESCORTED BY HER FATHER Gowned in Wedding Dress of Grandmother--Miss Marion Stebbins Is Honor Maid | True | Otto G. Buschke | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/2000-honor-slain-detective.html | 2,000 Honor Slain Detective | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/talk-from-pole-to-pole-alaska-scientist-and-byrd-expert-converse.html | TALK FROM 'POLE TO POLE'; Alaska Scientist and Byrd Expert Converse Over Phone | True |  | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/mary-jane-cairns-married.html | Mary Jane Cairns Married | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/store-sales-up-7-for-week-in-nation-four-weeks-volume-rose-5.html | STORE SALES UP 7% FOR WEEK IN NATION; Four Weeks' Volume Rose 5%, According to Federal Reserve Board NEW YORK TRADE OFF 1.3% But Gains Elsewhere in Area Put Total Even With Last Year's Figure | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/named-sponsor-of-destroyer.html | Named Sponsor of Destroyer | True |  | C1B 454801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/gives-50000-to-red-cross.html | Gives $50,000 to Red Cross | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/martha-raye-divorces-rose.html | Martha Raye Divorces Rose | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/jean-robinson-wed-here-elizabeth-stapleton-attendant-at-bridal-to.html | JEAN ROBINSON WED HERE; Elizabeth Stapleton Attendant at Bridal to Gregory T. Burke | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/us-fleet-at-fair-imposing-array-in-miniature-shown-at-federal.html | U.S. 'FLEET' AT FAIR; Imposing Array, in Miniature, Shown at Federal Building | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/miss-edwards-is-married-paoli-girl-has-six-attendants-at-wedding-to.html | MISS EDWARDS IS MARRIED; Paoli Girl Has Six Attendants at Wedding to William T. Hord | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/schools-in-meet-today-loughlin-and-la-salle-favored-for-aaps-track.html | SCHOOLS IN MEET TODAY; Loughlin and La Salle Favored for A.A.P.S. Track Title | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/cordinglys-69-leads-harvard-captain-3-shots-ahead-of-foye-in.html | CORDINGLY'S 69 LEADS; Harvard Captain 3 Shots Ahead of Foye in College Golf | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/doyles-bowlers-second-rochester-five-scores-3060-in-state-tourney.html | DOYLES BOWLERS SECOND; Rochester Five Scores 3,060 in State Tourney Here | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/preakness-winner-heads-field-of-11-roman-andy-k-and-parasang-among.html | PREAKNESS WINNER HEADS FIELD OF 11; Roman, Andy K. and Parasang Among Bimelech's Rivals in Mile Classic Today CACODEMON, $48.40, FIRST Takes Hollis Claiming Stakes --Irish Lark Triumphs for Pay-Off of $68.20 | True | By Bryan Field | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/a-second-marne-tide-rolls-toward-paris.html | A SECOND MARNE?; Tide Rolls Toward Paris | True | By Hanson W. Baldwin | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/canadian-exports-gain-total-for-april-83565008-50311424-year-before.html | CANADIAN EXPORTS GAIN; Total for April, $83,565,008-- $50,311,424, Year Before | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/delay-in-shipping-to-allies-denied-spokesman-for-british-ministry.html | DELAY IN SHIPPING TO ALLIES DENIED; Spokesman for British Ministry Says All Supplies From This Port Are Moving Smoothly CARGO SPACE HELD AMPLE Vessels Coming In Daily to Load at Foreign-Trade Zone on Staten Island, It Is Said | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/resources-report-sought-by-leaders-financiers-and-industrialists.html | RESOURCES REPORT SOUGHT BY LEADERS; Financiers and Industrialists Here Ask Why Document Has Not Been Issued DEFENSE LINK STRESSED Ironing Out 'Bottle-Necks' and Combating Curbs Are Urged as Problems for Study | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/canadian-contracts-set-record.html | Canadian Contracts Set Record | True | By Telephone To the New York Times. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/junior-leagues-put-civic-duties-first-chosen-by-women.html | JUNIOR LEAGUES PUT CIVIC DUTIES FIRST; CHOSEN BY WOMEN | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/square-rigger-departs-57yearold-tusitala-off-for-florida-towed-by.html | SQUARE RIGGER DEPARTS; 57-Year-Old Tusitala Off for Florida, Towed by Cutter | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/deranged-by-war-news-exbritish-seaman-saved-after-threat-of-3story.html | DERANGED BY WAR NEWS; Ex-British Seaman Saved After Threat of 3-Story Jump | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/daniel-willard-jr-executive-in-b-o-son-of-president-assistant.html | DANIEL WILLARD JR., EXECUTIVE IN B. & O.; Son of President Assistant General Counsel of Railroad --Dies in Salisbury, Conn. WON THE CROIX DE GUERRE Was Cited by France for Work Under Fire--Graduate of Yale and Harvard Law | True | | C1B 454801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/veteran-employe-of-city-is-honored-pj-conlon-marks-45th-anniversary.html | VETERAN EMPLOYE OF CITY IS HONORED; P.J. Conlon Marks 45th Anniversary of Entry Into Service | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/fire-at-du-pont-plant-third-blaze-in-recent-months-destroys-pulp.html | FIRE AT DU PONT PLANT; Third Blaze in Recent Months Destroys Pulp for Dynamite | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/guard-unit-forms-club-for-flying-instruction.html | Guard Unit Forms Club For Flying Instruction | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/liquor-stores-here-continue-price-cuts-but-the-reductions-are.html | LIQUOR STORES HERE CONTINUE PRICE CUTS; But the Reductions Are Mostly of Under-Counter Type | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/miss-davenport-engaged-to-wed-arlington-mass-girl-is-to-be-bride-of.html | MISS DAVENPORT ENGAGED TO WED; Arlington, Mass., Girl Is to Be Bride of G. Moulton Herrick of Cambridge, Mass. | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/takes-over-his-duties-as-new-pastor-here.html | Takes Over His Duties As New Pastor Here | True | Times Studio, 1940 | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/rca-fair-unit-to-open-exhibits-go-on-view-today-with-television-as.html | RCA FAIR UNIT TO OPEN; Exhibits Go on View Today With Television as Feature | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/books-of-the-times-thomas-mann-on-this-war.html | BOOKS OF THE TIMES; Thomas Mann on This War | True | By Charles Poore | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/city-of-montreal-in-receivership.html | City of Montreal in Receivership | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/chess-lead-shared-by-reshevsky-fine-former-agrees-to-draw-with.html | CHESS LEAD SHARED BY RESHEVSKY, FINE; Former Agrees to Draw With Reinfeld, Then Chief Rival Tops Hanauer in 57 Moves PACE-SETTERS WILL MEET Will Clash Tomorrow in Last Round of U.S. Tournament --Play Others Today | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/nazi-plane-losses-in-west-put-at-1000-allies-casualties-a-fraction.html | NAZI PLANE LOSSES IN WEST PUT AT 1,000; Allies' Casualties a Fraction of That, Say British, Deriding Foe's Estimate of 1,462 ROYAL AIR FORCE ACTIVE Bombs German Concentrations and Supply Lines in Westand Bases in Norway | True | Special Cable to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/north-carolina-gives-26-votes-to-president-republicans-in-tennessee.html | NORTH CAROLINA GIVES 26 VOTES TO PRESIDENT; Republicans in Tennessee Unit Back Dewey for Nomination | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/hong-kong-to-intern-foes-revises-law-to-cope-with-any-fifth-column.html | HONG KONG TO INTERN FOES; Revises Law to Cope With Any 'Fifth Column' Suspects | True | Wireless to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/confer-on-revision-of-bargaining-rule-securities-dealers-and.html | CONFER ON REVISION OF BARGAINING RULE; Securities Dealers and Members of SEC Meet in Capital | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/landon-supports-new-defense-plan-praising-roosevelts-speech-he-says.html | LANDON SUPPORTS NEW DEFENSE PLAN; Praising Roosevelt's Speech, He Says President's Action Is 'Tragically Late' CALLS FOR NATIONAL UNITY Warns Against 'Impulsiveness' of Chief Executive and Says We Will Stay Out of War | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/sinister-power-hit-by-mrs-roosevelt-asks-full-armament-to-face.html | 'SINISTER POWER' HIT BY MRS. ROOSEVELT; Asks Full Armament to Face Nation 'With No Scruples' | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/rabenold-disbarred-by-court.html | Rabenold Disbarred by Court | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/dartmouth-takes-stand-on-hats.html | Dartmouth Takes Stand on Hats | True | RICHARD E. GLENDINNING, | C1B 454801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/edison-strike-deferred-union-awaits-negotiations-in-dispute-at-new.html | EDISON STRIKE DEFERRED; Union Awaits Negotiations in Dispute at New Plant | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/rev-j-arthur-glasier-rector-of-st-marks-episcopal-church-in.html | REV. J. ARTHUR GLASIER; Rector of St. Mark's Episcopal Church in Waterville, Me., Dies | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/heptagonal-meet-on-program-today-six-of-seven-entrants-are-regarded.html | HEPTAGONAL MEET ON PROGRAM TODAY; Six of Seven Entrants Are Regarded as Having Chance to Win at Franklin Field FIVE CHAMPIONS IN ACTION Lightbody Seeks to Retain 880 Title--Burrowes Ready for Keen Effort in Mile | True | By Arthur J. Daley | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/tutankhamen-mummy-put-in-bombproof-vault.html | Tut-ankh-Amen Mummy Put in Bombproof Vault | True | Wireless to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/us-steel-loan-slated-for-savings-banks-new-debentures-are.html | U.S. STEEL LOAN SLATED FOR SAVINGS BANKS; New Debentures Are Authorized by Banking Board | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/north-carolina-excels-maryland-and-duke-close-behind-in-conference.html | NORTH CAROLINA EXCELS; Maryland and Duke Close Behind in Conference Track Trials | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/parker-out-of-hospital.html | Parker Out of Hospital | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/wins-police-pistol-match-jersey-marksman-tops-field-at-opening-of.html | WINS POLICE PISTOL MATCH; Jersey Marksman Tops Field at Opening of 3-Day Event | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/soviet-troops-in-estonia-shift.html | Soviet Troops in Estonia Shift | True | Special Cable to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/the-german-fury.html | THE GERMAN FURY | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/the-ville-de-bruges-beached-in-belgium-crew-men-of-the-former.html | THE VILLE DE BRUGES BEACHED IN BELGIUM; Crew Men of the Former President Harding Reach London | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/robert-s-gardner-copley-plaza-resident-manager-22-years-dies-in.html | ROBERT S. GARDNER; Copley Plaza Resident Manager 22 Years Dies in Boston | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/canadian-carloadings-up-index-for-the-week-ended-on-may-11-rose-to.html | CANADIAN CARLOADINGS UP; Index for the Week Ended on May 11 Rose to 83.9 From 82.1 | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/powell-held-in-brady-murder.html | Powell Held in Brady Murder | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/war-veteran-wins-outdoor-art-prize-wh-wood-who-served-in.html | WAR VETERAN WINS OUTDOOR ART PRIZE; W.H. Wood, Who Served in Spanish-American Conflict, Gets Award for Drawing 175 DISPLAY THEIR WORKS Prizes Bestowed by Morris in Washington Sq.--Victors for Tour Selected | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/new-utrecht-wins-1210-coluccios-2-homers-help-beat-boys-highother.html | NEW UTRECHT WINS, 12-10; Coluccio's 2 Homers Help Beat Boys High--Other Results | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/two-brideselect-are-honor-guests-fetes-held-for-bettie-randall-and.html | TWO BRIDES-ELECT ARE HONOR GUESTS; Fetes Held for Bettie Randall and Barbara Mason, Whose Weddings Are Today | True | | C1B 454801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/garden-party-on-may-25-friends-of-france-plan-fete-at-anne-morgans.html | GARDEN PARTY ON MAY 25; Friends of France Plan Fete at Anne Morgan's Country Home | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/giants-approve-lighting-night-baseball-illumination-is-tested-at.html | GIANTS APPROVE LIGHTING; Night Baseball Illumination Is Tested at Polo Grounds | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/store-ideas-rewarded-rh-macy-employes-get-500-in-prizes-for.html | STORE IDEAS REWARDED; R.H. Macy Employes Get $500 in Prizes for Suggestions | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/presidents-ancestral-village-captured.html | PRESIDENT'S ANCESTRAL VILLAGE CAPTURED | True | Times Wide World | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/letters-to-the-sports-editor-belmonts-new-setup-facilities-fall.html | Letters to the Sports Editor; BELMONT'S NEW SET-UP Facilities Fall Short of Those at Jamaica, Says Reader | True | H.M.K. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; BAPTIST | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/pound-off-to-321-franc-sags-to-182c-sterling-in-range-between-326.html | POUND OFF TO $3.21; FRANC SAGS TO 1.82C; Sterling in Range Between $3.26 and $3.19 --About 20c Above Low Record CANADIAN DOLLAR 80.25c Swiss Currency in Sharp Rise of 95 Points to 22.35c-- Attributed to Covering | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/stokowski-tour-off-2-weeks.html | Stokowski Tour Off 2 Weeks | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/the-innocent-victims.html | THE INNOCENT VICTIMS | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/naval-orders.html | Naval Orders | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/new-deal-hampers-arming-says-dewey-he-declares-attitude-toward.html | NEW DEAL HAMPERS ARMING, SAYS DEWEY; He Declares Attitude Toward Business Has Been Defense Drag for Seven Years CITES HIS PLEA OF 1939 Resolutions Group of State Young Republicans Votes Endorsement of Him | True | By Warren Moscow Special To the New York Times. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/religious-books-recently-published.html | Religious Books Recently Published | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/hanley-of-redmen-stops-jaspers-84-fans-11-and-gives-7-hits-as-st.html | HANLEY OF REDMEN STOPS JASPERS, 8-4; Fans 11 and Gives 7 Hits as St. John's Wins 8th in Row and 12th in 14 Starts HAGGERTY CLOUTS HOMER Connects on Second Pitch to Launch 4-Run Drive Against Manhattan in First | True | Times Wide World | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/oscar-grimes-leaves-hospital.html | Oscar Grimes Leaves Hospital | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/barrett-leads-in-vote-typographical-union-gives-him-a-margin-over.html | BARRETT LEADS IN VOTE; Typographical Union Gives Him a Margin Over Baker | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/heads-dartmouth-palaeopitus.html | Heads Dartmouth Palaeopitus | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/buycotts-urged-in-dispute.html | 'Buy-Cotts' Urged in Dispute | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/bank-credit-modified-warner-bros-pictures-notifies-sec-of-changes.html | BANK CREDIT MODIFIED; Warner Bros. Pictures Notifies SEC of Changes | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/miss-morgans-aide-depicts-rescue-task-members-of-american-service.html | MISS MORGAN'S AIDE DEPICTS RESCUE TASK; Members of American Service in France Returning to Front | True | Wireless to THE NEW YORK TIMES. | C1B 454801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/belgians-remove-capital-to-ostend-vacating-of-brussels-laid-to.html | BELGIANS REMOVE CAPITAL TO OSTEND; Vacating of Brussels Laid to 'Obvious Necessity'--U.S. Envoy Remains at Post | True | Wireless to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/details-of-chess-games-wellplanned-attacks-won-for-reshevsky-and.html | DETAILS OF CHESS GAMES; Well-Planned Attacks Won for Reshevsky and Fine | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/dismembered-body-found-on-east-side-put-in-scattered-packages-one.html | DISMEMBERED BODY FOUND ON EAST SIDE; Put in scattered Packages, One on Elevated Platform | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/realty-in-harlem-in-active-trading-investor-takes-title-to-house-at.html | REALTY IN HARLEM IN ACTIVE TRADING; Investor Takes Title to House at 201 West 111th St. at Corner of 7th Ave. RESALE IN CONVENT AVE. Taxpayer Building of 8 Stores at 128th St. Figures in a | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/exerb-workers-win-in-court-test-appellate-bench-allows-extra.html | EX-ERB WORKERS WIN IN COURT TEST; Appellate Bench Allows Extra Credits on City Test | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/wool-market-slower.html | WOOL MARKET SLOWER | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/dispossessed-by-berlin.html | DISPOSSESSED BY BERLIN | True | Times Wide World Cablephoto, passed by British Censor | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/auto-output-up-slightly.html | Auto Output Up Slightly | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/business-world-some-trade-gains-in-week.html | Business World; Some Trade Gains in Week | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/westchester-issue-to-chemical-bank-bid-of-10008-takes-394000-of.html | WESTCHESTER ISSUE TO CHEMICAL BANK; Bid of 100.08 Takes $394,000 of General and Relief 1 s, Due in 1941 to 1951 OTHER MUNICIPAL LOANS Lehigh County, Pa., Sells $250,000 of Tax-Anticipation Notes to Return 0.49% | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/shocks-off-west-coast-recorded.html | Shocks Off West Coast Recorded | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/mayor-squelches-foes-of-pay-bill-indicates-he-will-sign-measure.html | MAYOR SQUELCHES FOES OF PAY BILL; Indicates He Will Sign Measure Giving Salary Increments to the Lowest-Paid Workers | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/williams-takes-track-title.html | Williams Takes Track Title | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/brokers-excited-as-sales-pour-in-reports-from-western-front-drive.html | BROKERS EXCITED AS SALES POUR IN; Reports From Western Front Drive Volume of Trading to 3,074,340 Shares VISITORS CROWD GALLERY Times Index Puts Stock-Price Average, 92.20, Back to the Level of May, 1939 | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/churchill-refuses-party-leadership-declines-to-head-conservatives.html | CHURCHILL REFUSES PARTY LEADERSHIP; Declines to Head Conservatives Because of Coalition | True | Special Cable to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/miss-curtis-bride-in-concord-mass-member-of-vincent-club-and-junior.html | MISS CURTIS BRIDE IN CONCORD, MASS.; Member of Vincent Club and Junior League of Boston Is Wed to F.L. Coolidge 2d | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/shoe-concern-accused-cio-files-charges-against-endicottjohnson.html | SHOE CONCERN ACCUSED; C.I.O. Files Charges Against Endicott-Johnson | True | | C1B 454801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/guilty-in-advertising-case.html | Guilty in Advertising Case | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/boynton-and-scott-win-card-a-73-to-top-qualifiers-in-annual-rock.html | BOYNTON AND SCOTT WIN; Card a 73 to Top Qualifiers in Annual Rock Spring Golf | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/refugee-transit-blocked-italy-refuses-visas-for-many-leaving-reich.html | REFUGEE TRANSIT BLOCKED; Italy Refuses Visas for Many Leaving Reich for U.S. | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/kings-plate-race-today-favored-dark-comet-scratched-12-to-run-at-to.html | KING'S PLATE RACE TODAY; Favored Dark Comet Scratched --12 to Run at Toronto | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/medal-to-lowell-thomas-u-of-p-honors-commentator-at-heyday.html | MEDAL TO LOWELL THOMAS; U. of P. Honors Commentator at Hey-Day Exercises | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/texas-corp-lists-81-underwriters-group-will-handle-60000000-of-2.html | TEXAS CORP. LISTS 81 UNDERWRITERS; Group Will Handle $60,000,000 of 2 % Debentures to Run 25 Years | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/librarian-is-honored-julian-p-boyd-of-princeton-is-guest-at-dinner.html | LIBRARIAN IS HONORED; Julian P. Boyd of Princeton Is Guest at Dinner Here | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/donna-leona-first-in-sprint-feature-defeats-forever-prince-by-2.html | DONNA LEONA FIRST IN SPRINT FEATURE; Defeats Forever Prince by 2 Lengths Over a Sloppy Track at Narragansett PAY-OFF IS $7.50 FOR $2 Court Dance Finishes Third-- Bull Brier, $11,600 Colt, Triumphs in Debut | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/royal-mail-racer-dead.html | Royal Mail, Racer, Dead | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/us-honors-lithuanian-hero.html | U.S. Honors Lithuanian Hero | True | Wireless to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/balkan-status-quo-seen-as-soviet-aim-units-of-germanys-mechanized.html | BALKAN STATUS QUO SEEN AS SOVIET AIM; UNITS OF GERMANY'S MECHANIZED ARMY LEADING THE ADVANCE INTO BELGIUM | True | Times Wide World Radiophotos, passed by German Censor | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/british-face-crisis-with-grim-resolve-nazi-bombs-french-report-on-a.html | BRITISH FACE CRISIS WITH GRIM RESOLVE; NAZI BOMBS: FRENCH REPORT ON AN AMBULANCE, A HOSPITAL, A CHURCH AND A SCHOOL | True | By Raymond Daniell Special Cable To the New York Times. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/suites-to-be-built-on-west-side-plot-wood-dolson-firm-reports-plan.html | SUITES TO BE BUILT ON WEST SIDE PLOT; Wood, Dolson Firm Reports Plan for Site Assembled in Seventy-fourth St. 47-UNIT HOUSE IS TRADED Operator Takes Over Property at 127 West 89th St.-- Other Deals in Area | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/british-fall-back-behind-brussels-adjustment-west-of-city-is.html | BRITISH FALL BACK BEHIND BRUSSELS; 'Adjustment' West of City Is Announced--Troops Steady Against Nazi Blows | True | Special Cable to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/banker-is-lessee-of-16room-suite-paul-rosenthal-contracts-for-a.html | BANKER IS LESSEE OF 16-ROOM SUITE; Paul Rosenthal Contracts for a Duplex Apartment in 50 East 79th St. RADIO SINGER NEW TENANT Francia White Takes Unit in 405 East 54th St.--Other Residential Rentals | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/4-pastors-conduct-mendenhall-rites-the-rev-drs-bonnell-bartlett.html | 4 PASTORS CONDUCT MENDENHALL RITES; The Rev. Drs. Bonnell, Bartlett, Farber and Coffin Officiate at Presbyterian Funeral HAD BEEN CHURCH LEADER Stated Clerk Emeritus of New York Presbytery, Who Died at 89, Long a Minister Here | True | | C1B 454801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/british-buyer-gets-ship-first-of-120-in-laidup-fleet-goes-to.html | BRITISH BUYER GETS SHIP; First of 120 in Laid-Up Fleet Goes to Runciman, Ltd. | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/london-moves-children-orders-10000-from-east-coast-danger-points-to.html | LONDON MOVES CHILDREN; Orders 10,000 From East Coast Danger Points to Wales | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/rfc-loan-for-the-wabash-icc-order-for-9150000-of-2-s-supersedes.html | RFC LOAN FOR THE WABASH; I.C.C. Order for $9,150,000 of 2 s Supersedes Earlier One | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/weeks-financing-up-to-75842000-total-is-lifted-by-us-steel-issue-of.html | WEEK'S FINANCING UP TO $75,842,000; Total Is Lifted by U.S. Steel Issue of $75,000,000 Sold in Face of War Conditions OUTLOOK IS LESS BRIGHT Two Corporate Bond Issues Are Held Up Pending More Stability in the Market | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/national-guard-orders.html | National Guard Orders | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/columbia-cubs-on-top-96.html | Columbia Cubs on Top, 9-6 | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/auto-trials-on-today-for-500mile-grind-cars-qualifying-in.html | AUTO TRIALS ON TODAY FOR 500-MILE GRIND; Cars Qualifying in Indianapolis Race May Hit 131 M.P.H. | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/offerings-next-week-drop-to-10067324-three-municipal-issues-of-more.html | OFFERINGS NEXT WEEK DROP TO $10,067,324; Three Municipal Issues of More Than $1,000,000 Are Listed | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/stockholm-bars-foreign-sailors.html | Stockholm Bars Foreign Sailors | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/coyle-and-linz-advance-oland-and-weitz-among-winners-in-4wall.html | COYLE AND LINZ ADVANCE; Oland and Weitz Among Winners in 4-Wall Handball Doubles | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/suggest-midwest-for-plane-plants-the-destruction-of-a-german.html | SUGGEST MIDWEST FOR PLANE PLANTS; The Destruction of a German Submarine in a Norwegian Fjord | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/jailed-for-biting-wifes-nose.html | Jailed for Biting Wife's Nose | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/jersey-colony-planned-buyer-of-20-plots-to-build-homes-in-new.html | JERSEY COLONY PLANNED; Buyer of 20 Plots to Build Homes in New Milford | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/garcia-fit-for-bout-board-officials-find-champion-158-pounds-boxes.html | GARCIA FIT FOR BOUT, BOARD OFFICIALS FIND; Champion, 158 Pounds, Boxes 5 Rounds--Overlin Weighs 161 | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/news-of-markets-in-european-cities-the-british-funds-hold-firm-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; The British Funds Hold Firm in London, but General List Is Irregular UPTURN DEVELOPS IN PARIS Shares Register General Improvement in Berlin, WithBonds Active and Steady | True | Wireless to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/columbia-netmen-lose-bow-to-dartmouth-team-by-81-persinger-of-lions.html | COLUMBIA NETMEN LOSE; Bow to Dartmouth Team by 8-1 --Persinger of Lions Wins | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/sarah-lawrence-class-meets.html | Sarah Lawrence Class Meets | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/homer-by-dimaggio-wits-one-on-helps-yanks-rout-white-sox-61-joes-in.html | Homer by DiMaggio Wits One On Helps Yanks Rout White Sox, 6-1; Joe's Initial Four-Bagger of Year Struck in First--Ed Smith, Southpaw, Pounded for 4 Runs in Fourth--Breuer Stars | True | By James P. Dawson Special To the New York Times. | C1B 454801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/army-chaplains-will-convene.html | Army Chaplains Will Convene | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/rites-for-al-swartz-state-senator-hanley-conducts-service-for-erie.html | RITES FOR A.L. SWARTZ; State Senator Hanley Conducts Service for Erie Legislator | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/lewis-asks-labor-get-say-in-defense-cio-leader-warns-that-is-only.html | LEWIS ASKS LABOR GET SAY IN DEFENSE; C.I.O. Leader Warns That Is Only Way U.S. Can Have Cooperation of Workers | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/selling-resumed-in-cotton-market-list-drops-2-a-bale-in-early.html | SELLING RESUMED IN COTTON MARKET; List Drops $2 a Bale in Early Trading and Ends With Losses of 8 to 23 Points FOREIGN SELLING IS LIGHT Prices in Liverpool Down the Limit of 25 Points for the Third Day | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/indians-10-in-first-crush-senators-181-three-hurlers-fail-and.html | INDIANS' 10 IN FIRST CRUSH SENATORS, 18-1; Three Hurlers Fail and Gelbert, Infielder, Finishes Game | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/a-national-defense-program-4needs-of-the-army.html | A NATIONAL DEFENSE PROGRAM; 4--Needs of the Army | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/data-on-trading-released-by-sec-deals-by-exchange-members-for-own.html | DATA ON TRADING RELEASED BY SEC; Deals by Exchange Members for Own Account Higher in Period Ended April 27 SHORT SELLING DECLINES Dollar Value of Transactions in Odd Lots Rose Last Week to $28,142,232 | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/rev-ferdinand-s-wilson-retired-pastor-of-church-of-the-covenant.html | REV. FERDINAND S. WILSON; Retired Pastor of Church of the Covenant, Paterson, Dies at 76 | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/fair-to-broadcast-hourly-war-news-the-norwegian-flag-goes-up-at-the.html | FAIR TO BROADCAST HOURLY WAR NEWS; THE NORWEGIAN FLAG GOES UP AT THE FAIR | True | By Sidney M. Shalett | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/long-island-residents-killed.html | Long Island Residents Killed | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/nazis-report-rout-allies-in-full-retreat-westward-into-france.html | NAZIS REPORT ROUT; Allies 'in Full Retreat' Westward Into France, Germans Declare AIR VICTORIES NOTED Sedan Prisoners Said to Total 12,000, Among Them 2 Generals | True | By George Axelsson Wireless To the New York Times. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/wp-spike-shannon-outfielder-with-new-york-giants-under-mcgraw-dies.html | W.P. (SPIKE) SHANNON; Outfielder With New York Giants Under McGraw Dies at 64 | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/nurses-offer-services.html | Nurses Offer Services | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/methodist-clergy-get-pensions-plan-conference-votes-to-assess.html | METHODIST CLERGY GET PENSIONS PLAN; Conference Votes to Assess Ministers for Security | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/robert-j-hillas-82-a-retired-executive-headed-fidelity-casualty-co.html | ROBERT J. HILLAS, 82, A RETIRED EXECUTIVE; Headed Fidelity & Casualty Co. of New York for 19 Years | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/canada-milk-products-up-57.html | Canada Milk Products Up 57% | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/dies-sounds-warning-of-fifth-columns-tells-house-hitler-and-stalin.html | DIES SOUNDS WARNING OF 'FIFTH COLUMNS'; Tells House Hitler and Stalin Have Big Organizations Here | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/narciso-figueroa-in-recital.html | Narciso Figueroa in Recital | True | | C1B 454801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/wheat-goes-lower-on-the-war-news-sharp-selling-movement-late-in.html | WHEAT GOES LOWER ON THE WAR NEWS; Sharp Selling Movement Late in Session Leaves List 3 5/8 to 4 5/8c Down MARKET IS MORE ORDERLY Corn Shows Losses of 2 to 2 3/8c, Oats Decline to 1 1/8c and Rye Is Off 2 to 3 3/8c | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/fordham-campus-beautified.html | Fordham Campus Beautified | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/trade-in-california-down.html | Trade in California Down | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/beeson-again-nominated-customers-brokers-seek-to-reelect-him.html | BEESON AGAIN NOMINATED; Customers' Brokers Seek to Reelect Him President | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/lindbergh-on-air-tomorrow.html | Lindbergh on Air Tomorrow | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/ruling-increases-city-interest-bill-appellate-division-holds-law.html | RULING INCREASES CITY INTEREST BILL; Appellate Division Holds Law Reducing Rate to 4% Is Not Retroactive | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/nebraska-leads-in-meet-koettel-of-oklahoma-sets-mark-in-220-at-big.html | NEBRASKA LEADS IN MEET; Koettel of Oklahoma Sets Mark in 220 at Big Six Games | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/red-cross-gets-90681-new-york-chapter-receives-three-gifts-of-1000.html | RED CROSS GETS $90,681; New York Chapter Receives Three Gifts of $1,000 Each | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/mission-praised-by-smith.html | Mission Praised by Smith | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/nazis-shrug-off-roosevelt-speech-hold-hint-of-threat-to-us-could.html | NAZIS SHRUG OFF ROOSEVELT SPEECH; Hold Hint of Threat to U.S. Could Not Apply to Them, Perhaps to Canada | True | Wireless to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/canadian-plane-crashes-3-air-force-officers-and-craftsman-are.html | CANADIAN PLANE CRASHES; 3 Air Force Officers and Craftsman Are Killed | True | By Telephone To the New York Times. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/gamelin-in-appeal-says-fate-of-nation-and-worlds-destiny-hang-on.html | GAMELIN IN APPEAL; Says Fate of Nation and World's Destiny Hang on Present Conflict FIGHTING IS AT PEAK Full Air Forces Battle-- Attacks at Sedan and Montmedy Repulsed | True | By G.h. Archambault Wireless To the New York Times. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/trade-rules-on-uniforms-issued.html | Trade Rules on Uniforms Issued | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/rfc-sells-rail-issue-deal-covers-9000000-new-york-central-equipment.html | RFC SELLS RAIL ISSUE; Deal Covers $9,000,000 New York Central Equipment Loan | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/swifter-efforts-sought-in-ottawa-mackenzie-king-reports-aim-to-spur.html | SWIFTER EFFORTS SOUGHT IN OTTAWA; Mackenzie King Reports Aim to Spur Both Parliament and Cabinet in War Task 'COMPLACENCY' IS SCORED House of Commons Applauds Young Liberal's Demand for 'Fearless Action' | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/must-drop-asthma-cure-claims.html | Must Drop Asthma Cure Claims | True | Special to THE NEW YORK TIMES. | C1B 454801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/roosma-to-leave-west-point.html | Roosma to Leave West Point | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/thurman-arnold-visits-mayor.html | Thurman Arnold Visits Mayor | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/events-today.html | Events Today | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/president-assails-pork-relief-plan-he-opposes-proposal-to-earmark.html | PRESIDENT ASSAILS 'PORK' RELIEF PLAN; He Opposes Proposal to Earmark Funds and Urges QuickAction on Appropriation BillSAYS MORE SHOULD GET AID Defense Program Will Help Few on Rolls, He Asserts--'Red'Issue Stirs House Debate | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/col-knox-to-form-air-plattsburgs-roosevelt-authorizes-civilian.html | COL. KNOX TO FORM AIR 'PLATTSBURGS'; Roosevelt Authorizes Civilian Groups to Promote Training of Students as Pilots | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/hopkins-aide-in-line-for-sec-appointment-sumner-pike-wealthy-texan.html | HOPKINS AIDE IN LINE FOR SEC APPOINTMENT; Sumner Pike, Wealthy Texan, Said to Have Received Offer | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/stock-exchange-leaders.html | Stock Exchange Leaders | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/cornelia-kellogg-becomes-a-bride-their-marriage-took-place-in-new.html | CORNELIA KELLOGG BECOMES A BRIDE; THEIR MARRIAGE TOOK PLACE IN NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/mme-kuusamo-honored-wife-of-finnish-consul-here-is-guest-of-mrs-fw.html | MME. KUUSAMO HONORED; Wife of Finnish Consul Here Is Guest of Mrs. F.W. Goddard | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/rails-and-utilities-lead-bonds-lower-traders-attribute-losses-to.html | RAILS AND UTILITIES LEAD BONDS LOWER; Traders Attribute Losses to Nervous Liquidation Caused by Course of the War | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/science-advance-set-for-americas-final-session-of-congress-agrees.html | SCIENCE ADVANCE SET FOR AMERICAS; Final Session of Congress Agrees on Inter-Republic Research in Vital Fields CALL SOUNDED BY LEADERS Dr. Ramos Contrasts Blight in Old World and Welles Predicts Era of Peace | True | By William L. Laurence Special To the New York Times. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/passeau-of-cubs-blanks-giants-40-chicago-star-felled-by-drive-off.html | PASSEAU OF CUBS BLANKS GIANTS, 4-0; CHICAGO STAR FELLED BY DRIVE OFF TEAM-MATE'S BAT | True | By John Drebinger | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/new-trial-for-gold-is-set-for-june-17-fur-union-leaders-plead-not.html | NEW TRIAL FOR GOLD IS SET FOR JUNE 17; Fur Union Leaders Plead Not Guilty to Fresh Charge | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/oil-union-elections-ordered.html | Oil Union Elections Ordered | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/playland-will-open-today.html | Playland Will Open Today | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/frances-stevenson-wed-in-connecticut-she-becomes-bride-of-edward-f.html | FRANCES STEVENSON WED IN CONNECTICUT; She Becomes Bride of Edward F. Wheeler in Fairfield Church | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/gerrit-yates-lansing-vice-president-of-savings-bank-in-albany-ten.html | GERRIT YATES LANSING; Vice President of Savings Bank in Albany Ten Years Dies at 72 | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/belgian-refugees-swarm-into-paris-street-scene-in-a-belgian-city.html | BELGIAN REFUGEES SWARM INTO PARIS; STREET SCENE IN A BELGIAN CITY | True | Wireless to THE NEW YORK TIMES. | C1B 454801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/dartmouth-takes-twin-bill-41-85-sexton-and-lendo-turn-back-peen-and.html | DARTMOUTH TAKES TWIN BILL, 4-1, 8-5; Sexton and Lendo Turn Back Peen and Indians Move to 4th in Eastern League | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/small-stores-rouse-favor-says-kirstein-but-he-warns-retail-forum.html | SMALL STORES ROUSE FAVOR, SAYS KIRSTEIN; But He Warns Retail Forum Littleness Is Not Virtue | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/advertising-news-and-notes-brokers-to-spend-100000-on-ads.html | Advertising News and Notes; Brokers to Spend $100,000 on Ads | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/balk-at-job-insurance-pins-and-needles-producers-file-appeal-from.html | BALK AT JOB INSURANCE; 'Pins and Needles' Producers File Appeal From Referee's Ruling | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/tufts-favored-to-annex-title-in-worcester-meet.html | Tufts Favored to Annex Title in Worcester Meet | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/ruling-reversed-in-city-board-test-place-in-mayors-absence-to-be.html | RULING REVERSED IN CITY BOARD TEST; Place in Mayor's Absence to Be Filled by His Deputy, Appellate Court Holds | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/norris-opposes-going-in-senator-wants-allies-to-win-but-holds-to.html | NORRIS OPPOSES GOING IN; Senator Wants Allies to Win, but Holds to Stand in 1917 | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/steel-union-looks-to-a-30hour-week-it-is-adopted-by-convention-as-a.html | STEEL UNION LOOKS TO A 30-HOUR WEEK; It Is Adopted by Convention as an Eventual Goal | True | By Louis Stark Special To the New York Times. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/student-at-oxford-faces-murder-count-undergraduate-killed-and-two.html | STUDENT AT OXFORD FACES MURDER COUNT; Undergraduate Killed and Two Others Are Wounded | True | Special Cable to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/dutch-working-on-foreign-exchange-tangle-east-indies-trade-seen.html | Dutch Working on Foreign Exchange Tangle; East Indies Trade Seen Returning to Normal | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/dr-alexander-campbell-aide-of-late-sir-richard-squires-in.html | DR. ALEXANDER CAMPBELL; Aide of Late Sir Richard Squires in Newfoundland Politics | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/church-will-hold-service-in-dutch-divine-aid-to-be-invoked-by.html | CHURCH WILL HOLD SERVICE IN DUTCH; Divine Aid to Be Invoked by Worshipers in West End Collegiate Tomorrow SPELLMAN NAMES PASTOR Assigns Rev. George Kreidel to St. Joseph's--Manning Will Ordain Five | True | By Rachel K. McDowell | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/wall-st-grim-over-news-of-world-banks-moving.html | Wall St. Grim Over News Of World Bank's Moving | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/2-museums-benefit-under-neill-will-metropolitan-and-city-museum.html | 2 MUSEUMS BENEFIT UNDER NEILL WILL; Metropolitan and City Museum Each Receive Bequests | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/listings-for-detroit-sec-grants-applicarian-for-trading-in-11.html | LISTINGS FOR DETROIT; SEC Grants Applicarian for Trading in 11 Stocks | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/2000-bankers-to-convene.html | 2,000 Bankers to Convene | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/big-vote-in-primary-ordered-by-hague-jersey-democratic-chief-warns.html | BIG VOTE IN PRIMARY ORDERED BY HAGUE; Jersey Democratic Chief Warns Workers on 'Dilly-Dallying' | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/mgloon-convicted-in-mkesson-fraud-former-controller-of-company.html | M'GLOON CONVICTED IN M'KESSON FRAUD; Former Controller of Company Headed by Coster Is Guilty on One of 13 Counts TWO DIRECTORS CLEARED Merwin and Phillips Absolved --Deliberations in the Case Lasted for 14 Hours | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/accountant-a-suicide-canadian-bank-worker-leaps-from-park-bridge.html | ACCOUNTANT A SUICIDE; Canadian Bank Worker Leaps From Park Bridge | True | | C1B 454801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/curb-removes-issue-from-list.html | Curb Removes Issue From List | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/peru-apologizes-to-japan.html | Peru Apologizes to Japan | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/manhattan-freshmen-win.html | Manhattan Freshmen Win | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/union-pact-is-held-no-bar-to-pickets-appellate-division-rules-that.html | UNION PACT IS HELD NO BAR TO PICKETS; Appellate Division Rules That Rival Group Can Act, Since a Labor Dispute Exists LOWER BENCH REVERSED In Another Case Court Backs Peddlers, as Non-Employers, Against Local's Demands | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/the-days-war-communiques-german.html | The Day's War Communiques; German | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/business-trend-improves-canadian-index-rose-to-1062-on-may-11-from.html | BUSINESS TREND IMPROVES; Canadian Index Rose to 106.2 on May 11 From 105.5 Week Before | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/court-upholds-ban-on-1way-avenues-appellate-division-decides.html | COURT UPHOLDS BAN ON 1-WAY AVENUES; Appellate Division Decides Against Plan Involving Eighth and Ninth | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/helen-e-baldwin-to-be-wed-june-15-marriage-to-edward-h-morgan-to-be.html | HELEN E. BALDWIN TO BE WED JUNE 15; Marriage to Edward H. Morgan to Be Held at Presbyterian Church in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/nazis-narvik-guns-reported-silenced-two-german-bombers-said-to-be.html | NAZIS' NARVIK GUNS REPORTED SILENCED; Two German Bombers Said to Be Shot Down as Allied Advance Proceeds HAAKON IN RADIO APPEAL Commander of Reich's Navy Is Declared to Have Set Up Headquarters in Oslo | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/war-basis-evident-in-italian-budget-with-record-deficit-figures.html | WAR BASIS EVIDENT IN ITALIAN BUDGET; With Record Deficit Figures, Senators Cheer Belligerent Speeches of Leaders | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/70000-awaiting-renewal-of-war-third-and-final-phase-is-planned-for.html | 70,000 AWAITING RENEWAL OF 'WAR'; Third and Final Phase Is Planned for the Manoeuvres in Louisiana | True | By Henry N. Dorris Special To the New York Times. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/harvard-men-see-vast-us-changes-club-members-at-meeting-here-look.html | HARVARD MEN SEE VAST U.S CHANGES; Club Members at Meeting Here Look to a New Economic and Academic Era SHIFTS IN FOREIGN POLICY Dr. Hopper Finds Historical Transition in Europe--Dr. Shapley Defends Scientists | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/city-tournament-finals-park-department-to-complete-paddle-tennis.html | CITY TOURNAMENT FINALS; Park Department to Complete Paddle Tennis Matches Today | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/chicago-exchange-reports.html | Chicago Exchange Reports | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/allies-seek-planes-of-our-own-army-list-fighting-ships-which-we.html | ALLIES SEEK PLANES OF OUR OWN ARMY; List Fighting Ships Which We Could Easily Replace in Hope of Getting Some at Once 700 REPORTED AVAILABLE Meanwhile, Commission Says Anglo-French Orders Here Already Exceed a Billion | True | Special to THE NEW YORK TIMES. | C1B 454801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/reports-islands-vacated-netherlands-said-to-have-left-beveland-and.html | REPORTS ISLANDS VACATED; Netherlands Said to Have Left Beveland and Walcheren | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/montgomery-ward-drops-stock-sale-directors-withdraw-plan-for-offer.html | MONTGOMERY WARD DROPS STOCK SALE; Directors Withdraw Plan for Offer of Shares at $40 to Raise $31,000,000 ISSUE IS QUOTED AT 39 3/8 Effect of International Events Called Reason for Decision --Controller Elected | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/30000-for-polo-ponies-hitchcock-and-jh-whitney-sell-20-mounts3100.html | $30,000 FOR POLO PONIES; Hitchcock and J.H. Whitney Sell 20 Mounts--$3,100 Top Price | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/union-insurgents-meet-800-hotel-workers-charge-dictatorship-in.html | UNION INSURGENTS MEET; 800 Hotel Workers Charge Dictatorship in Local | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/japanese-rout-claimed-chinese-report-taking-tsaoyang-ending-foes.html | JAPANESE ROUT CLAIMED; Chinese Report Taking Tsaoyang, Ending Foes' Drive | True | Wireless to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/major-gen-gl-foster-medical-director-for-canadians-in-world.html | MAJOR GEN. G.L. FOSTER; Medical Director for Canadians in World War-- Cited for Work | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/rascal-takes-two-blues-mrs-jenningss-entry-wins-at-washington-horse.html | RASCAL TAKES TWO BLUES; Mrs. Jennings's Entry Wins at Washington Horse Show | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/cuban-cleanup-urged-group-asks-government-to-end-nazi-communist.html | CUBAN CLEAN-UP URGED; Group Asks Government to End Nazi, Communist Propaganda | True | Wireless to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/p-bunauvarilla-canal-builder-dies-chief-engineer-of-the-french.html | P. BUNAU-VARILLA, CANAL BUILDER, DIES; Chief Engineer of the French Panama Company Planned Isthmus Cut in 1885 AN AIDE TO DE LESSEPS As Panama Minister He Sold Project to U.S. and Signed Taft Treaty With Hay | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/swiss-sentence-3-for-espionage.html | Swiss Sentence 3 for Espionage | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/fordham-prep-dinner-june-3.html | Fordham Prep Dinner June 3 | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/home-marriage-held-for-carrel-goulard-bride-of-alexander-lawrence.html | HOME MARRIAGE HELD FOR CARREL GOULARD; Bride of Alexander Lawrence in Westfield, N.J., Ceremony | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/fifth-avenue.html | FIFTH AVENUE | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/todays-program-at-the-fair.html | TODAY'S PROGRAM AT THE FAIR | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/churchill-guest-of-japanese.html | Churchill Guest of Japanese | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/miss-orcutt-first-with-82-on-links-mrs-gosss-86482-low-net-in-new.html | MISS ORCUTT FIRST WITH 82 ON LINKS; Mrs. Goss's 86-4-82 Low Net in New Jersey Golf | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/hails-deweys-record-elliott-roosevelt-says-he-has-everything-but.html | HAILS DEWEY'S RECORD; Elliott Roosevelt Says He Has Everything but 'Seasoning' | True | | C1B 454801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/apartment-sales-featured-in-bronx-20unit-building-in-southern.html | APARTMENT SALES FEATURED IN BRONX; 20-Unit Building in Southern Boulevard at Aldus Street Passes to New Hands | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/war-plane-plants-ready-to-speed-up-but-await-roosevelt-orders-as-to.html | WAR PLANE PLANTS READY TO SPEED UP; But Await Roosevelt Orders as to Types of Machines He Wants Produced PARLEYS ALREADY BEGUN Planning to Include Farming Out Work, Assembling Skilled Men and New Tools | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/mishap-laid-to-pilot-error-in-calculation-blamed-for-accident-at.html | MISHAP LAID TO PILOT; Error in Calculation Blamed for Accident at City Airport | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/banker-opposes-farm-credit-move-ch-mylander-gives-views-at-hearing.html | BANKER OPPOSES FARM CREDIT MOVE; C.H. Mylander Gives Views at Hearing to Senate Group | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/crosby-cartoonist-wed-florida-divorce-is-followed-by-marriage.html | CROSBY, CARTOONIST, WED; Florida Divorce Is Followed by Marriage Ceremony | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/gomez-has-xrays-taken-yankee-pitcher-in-baltimore-to-have-back.html | GOMEZ HAS X-RAYS TAKEN; Yankee Pitcher in Baltimore to Have Back Ailment Diagnosed | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/to-build-blast-furnace-us-steel-to-spend-1500000-at-lorain-ohio.html | TO BUILD BLAST FURNACE; U.S. Steel to Spend $1,500,000 at Lorain, Ohio, Unit's Plant | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/books-published-today.html | Books Published Today | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/attorney-iii-hangs-himself.html | Attorney, III, Hangs Himself | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/fe-myers-bro-netted-538361-earnings-of-farmequipment-makers-in-6.html | F.E. MYERS & BRO. NETTED $538,361; Earnings of Farm-Equipment Makers in 6 Months Equal $2.69 a Common Share $1.86 IN PERIOD YEAR AGO Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/report-25-mothers-slain-philadelphia-police-say-they-were.html | REPORT 25 MOTHERS SLAIN; Philadelphia Police Say They Were Murder-Ring Victims | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/held-in-theft-of-rare-books.html | Held in Theft of Rare Books | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/clippers-to-fly-on-pan-american-line-denies-plan-to-discontinue.html | CLIPPERS TO FLY ON; Pan American Line Denies Plan to Discontinue Trips | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/bata-concern-pleads-guilty.html | Bata Concern Pleads Guilty | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/4-students-seized-at-military-drill-city-college-demonstrators.html | 4 STUDENTS SEIZED AT MILITARY DRILL; City College Demonstrators Arrested on Campus for Opposing R.O.T.C. 300 MARCH IN A PROTEST Inside Stadium 1,200 Cadets Parade in Review During Field-Day Events | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/two-racing-yachts-sold-valencia-to-bailey-four-winds-to-cd-mallory.html | TWO RACING YACHTS SOLD; Valencia to Bailey, Four Winds to C.D. Mallory and Luders | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/kress-co-amend-bylaws.html | Kress & Co. Amend By-Laws | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/japan-held-appeased-on-issue-over-indies-drops-claim-of-superior.html | JAPAN HELD APPEASED ON ISSUE OVER INDIES; Drops Claim of Superior Rights and Admits U.S. Interests | True | Wireless to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 454801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/pledges-new-fight-on-loss-leaders-calamia-renamed-president-of.html | PLEDGES NEW FIGHT ON 'LOSS LEADERS; Calamia, Renamed President of Tobacconists, to Renew Esquirol Bill Drive ACT'S FLEXIBILITY CITED Fleischer Says Cost Definition Avoids Freezing Mark-Up in the Various Lines | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/fieldston-keeps-laurels-on-track-senior-and-junior-teams-win.html | FIELDSTON KEEPS LAURELS ON TRACK; Senior and Junior Teams Win Titles--Varsity Nine Takes League Play-Off, 4-2 | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/wood-field-and-stream-fish-slow-in-arriving.html | WOOD, FIELD AND STREAM; Fish Slow in Arriving | True | By Raymond R. Camp | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/juliana-in-danger-during-her-flight-german-minelayers-attempted-to.html | JULIANA IN DANGER DURING HER FLIGHT; German Minelayers Attempted to Sink British Destroyer Carrying Her and Bernhard ROYAL NAVY ROLE IS TOLD Fleet Transported Diamonds and Securities to England-- Met Fierce Air Attacks | True | By Robert P. Post Wireless To the New York Times. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/students-protest-to-president.html | Students Protest to President | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/paris-modes-fresh-from-clipper-join-summer-style-parade-here-paris.html | Paris Modes Fresh From Clipper Join Summer Style Parade Here; PARIS STYLES SHOWN HERE YESTERDAY | True | By Virginia Pope | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/argentine-exports-to-us-up.html | Argentine Exports to U.S. Up | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/heads-radcliffe-club.html | HEADS RADCLIFFE CLUB | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/bethlehem-opens-33d-bach-festival-music-lovers-from-22-states-170.html | BETHLEHEM OPENS 33D BACH FESTIVAL; Music Lovers From 22 States, 170 Cities, Fill Pennsylvania City for Annual Event 7 'NEW CANTATI HEARD Initial Presentation of Works in U.S. a Feature of First Day--200 in Choir | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/bar-at-gibraltar-lifted-for-two-italian-liners.html | Bar at Gibraltar Lifted For Two Italian Liners | True | Wireless to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/jersey-city-bows-to-orioles-in-10th-loses-65-on-rogginos-two-errors.html | JERSEY CITY BOWS TO ORIOLES IN 10TH; Loses, 6-5, on Roggino's Two Errors and Etten's Single-- Neill, Dickshot Connect | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/st-johns-golfers-triumph.html | St. John's Golfers Triumph | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/witness-attacks-his-story-of-plot-boettger-testifies-at-sedition.html | WITNESS ATTACKS HIS STORY OF PLOT; Boettger Testifies at Sedition Trial He Told FBI Agent to Compose His Statement | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/architects-dispose-of-institutes-home-building-at-135-cedar-st-sold.html | ARCHITECTS DISPOSE OF INSTITUTE'S HOME; Building at 135 Cedar St. Sold to Realty Corporation | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/for-no-profit-in-war-hw-prentis-jr-says-this-is-policy-of.html | FOR 'NO PROFIT IN WAR'; H.W. Prentis Jr. Says This Is Policy of Manufacturers | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/news-of-the-stage-iceapoppin-is-headed-for-a-july-opening-at-the.html | NEWS OF THE STAGE; 'Iceapoppin' Is Headed for a July Opening at the Center-- Final Actor Tryouts Near | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/warns-on-preparedness-church-group-wants-less-stress-laid-on-such.html | WARNS ON PREPAREDNESS; Church Group Wants Less Stress Laid on Such Efforts | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/british-ship-in-collision-sinks.html | British Ship in Collision, Sinks | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/state-rests-case-in-murder-inquiry-defense-reveals-that-15-will-be.html | STATE RESTS CASE IN MURDER INQUIRY; Defense Reveals That 15 Will Be Called in Move to Give Maione an Alibi | True | | C1B 454801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/vocational-service-aided-gets-1400-scholarship-grant-of-8182-to.html | VOCATIONAL SERVICE AIDED; Gets $1,400 Scholarship, Grant of $8,182 to Extend Program | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/ford-ballet-show-will-open-at-fair-humorous-presentation-adapts.html | FORD BALLET SHOW WILL OPEN AT FAIR; Humorous Presentation Adapts Ancient Form of Theatre to Streamlined Age ON VIEW 12 TIMES DAILY Production Will Be Coupled With Technicolor Movie and Fashion Display | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/hathaway-sentencing-deferred.html | Hathaway Sentencing Deferred | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/results-of-auctions.html | RESULTS OF AUCTIONS | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/bishop-fr-graves-of-shanghai-dead-episcopal-leader-in-far-east-59.html | BISHOP F.R. GRAVES OF SHANGHAI DEAD; Episcopal Leader in Far East 59 Years Was Consecrated in 1893 and Retired in 1937 WROTE BOOKS IN CHINESE Aided in Founding a National Church in China--Known as Orient's 'Statesman-Bishop' | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/canadian-exchange-plan-control-board-looks-to-capital-of-invaded.html | CANADIAN EXCHANGE PLAN; Control Board Looks to Capital of Invaded Countries | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/atlas-offers-two-new-products.html | Atlas Offers Two New Products | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/asks-police-to-stop-war.html | Asks Police to Stop War | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/roosevelt-is-busy-calls-parley-on-great-air-force-considers-bigger.html | ROOSEVELT IS BUSY; Calls Parley on Great Air Force, Considers Bigger Sea Patrol UNITY IN CONGRESS Partisanship Shelved in Drive--Midwest May Get Arms Plants | True | By Felix Belair Jr. Special To the New York Times. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/chutist-tactic-credited-to-udet-reich-stunt-ace.html | 'Chutist Tactic Credited To Udet, Reich Stunt Ace | True | Times Wide World | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/damrosches-mark-50th-anniversary-miss-finletter-granddaughter-of.html | DAMROSCHES MARK 50TH ANNIVERSARY; Miss Finletter, Granddaughter of Hosts, in Debut at Reception | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/ad-men-told-public-is-best-copy-judge-forum-is-advised-to-accept.html | AD MEN TOLD PUBLIC IS BEST COPY JUDGE; Forum Is Advised to Accept Criticism, Remove Causes, Thwart 'Radicals' SELF-POLICING SUGGESTED Profession Also Urged to Aid in Lifting Buying Power of 60,000,000 Persons | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/retreat-at-manhattan-today.html | Retreat at Manhattan Today | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/spanish-refugee-aid-of-france-is-praised-relief-director-for.html | SPANISH REFUGEE AID OF FRANCE IS PRAISED; Relief Director for Friends Group Sees New Problem Faced | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/store-group-for-defense-roosevelt-is-told-of-support-by-convention.html | STORE GROUP FOR DEFENSE; Roosevelt Is Told of Support by Convention in Chicago | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/gamelin-1940-joffre-1914-gamelin-order.html | Gamelin, 1940; Joffre, 1914; Gamelin Order | True | | C1B 454801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/reeses-play-saves-wyatt-victory-43-with-pepper-martin-on-third-fast.html | REESE'S PLAY SAVES WYATT VICTORY, 4-3; With Pepper Martin on Third, Fast Stop and Throw Turn Back Cards for Last Out FLY BY ROOKIE DECIDES Dodgers Tie Score in Fourth as Phelps, With One On, and Camilli Deliver Homers | True | By Roscoe McGowen | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/willkie-pictures-defense-handicap-his-army-ready.html | WILLKIE PICTURES DEFENSE HANDICAP; HIS ARMY READY | True | By James C. Hagerty Special To The New York Times. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/screen-news-here-and-in-hollywood-lloyd-will-make-the-life-of-capt.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Lloyd Will Make the Life of Capt. Bligh After 'Bounty' Episode for Universal ONE FILM OPENS TODAY Fox's 'I Was an Adventuress' Offered at Globe--'Safari' to Have Preview Showing | True | By Douglas W. Churchill Special To the New York Times. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/prefers-jail-to-nazi-army-life.html | Prefers Jail to Nazi Army Life | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/barnard-art-to-go-on-view-once-more-collection-of-romanesque-and-go.html | BARNARD ART TO GO ON VIEW ONCE MORE; Collection of Romanesque and Gothic Sculpture Will Be Shown to Public Tomorrow OPEN DAILY FOR 2 MONTHS Exhibition Is Sponsored by Municipal Art Society and Washington Cathedral | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/tea-for-mary-bennett-she-and-fiance-john-spear-who-wed-next.html | TEA FOR MARY BENNETT; She and Fiance, John Spear, Who Wed Next Saturday, Are Guests | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/machine-effect-on-farm-jobs-called-varied-senators-hear-of-some.html | Machine Effect on Farm Jobs Called Varied; Senators Hear of Some Employment Gains | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/two-named-to-city-art-board.html | Two Named to City Art Board | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/police-department.html | Police Department | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/textbooks-on-display-annual-exhibition-is-opened-at-the-public.html | TEXTBOOKS ON DISPLAY; Annual Exhibition Is Opened at the Public Library | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/berini-heard-in-faust.html | Berini Heard in 'Faust' | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/curley-funeral-held-judiciary-and-bar-at-rites-for-richmond-county.html | CURLEY FUNERAL HELD; Judiciary and Bar at Rites for Richmond County Clerk | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/princetons-rally-beats-harvard-65-allen-races-home-on-double-steal.html | PRINCETON'S RALLY BEATS HARVARD, 6-5; Allen Races Home on Double Steal With Powers in 9th to Decide League Game CRIMSON GAINS 3-0 LEAD Healey Weakens After Holding the Tigers to One Hit in First Six Innings | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/sports-of-the-times-digging-divots-at-fresh-meadow.html | Sports of the Times; Digging Divots at Fresh Meadow | True | By John Kieran | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/duff-cooper-saves-paper-cancels-information-ministry-foreign-press.html | DUFF COOPER SAVES PAPER; Cancels Information Ministry Foreign Press Review | True | Wireless to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/ontario-town-bans-german.html | Ontario Town Bans German | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/pershing-is-white-house-guest.html | Pershing Is White House Guest | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/unsuspected-mine-field-discovered-off-cape-town.html | Unsuspected Mine Field Discovered Off Cape Town | True | Wireless to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/strength-through-joy.html | "STRENGTH THROUGH JOY" | True | | C1B 454801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/kathleen-spence-is-married-here-she-becomes-bride-of-william-a-read.html | KATHLEEN SPENCE IS MARRIED HERE; She Becomes Bride of William A. Read Jr. of Purchase in St. Bartholomew's DR. SARGENT OFFICIATES Elaine Ott of White Plains Is Maid of Honor--Reception Held at the Pierre | True | Jay Te Winburn | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/a-jobnot-a-plum.html | A JOB--NOT A PLUM | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/art-brevities.html | Art Brevities | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/taxi-strikers-to-vote-polls-on-collective-bargaining-arranged-by.html | TAXI STRIKERS TO VOTE; Polls on Collective Bargaining Arranged by SLRB | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/barucn-park-opened-dedicated-by-mayor-bath-building-reconstructed.html | BARUCN PARK OPENED; DEDICATED BY MAYOR; Bath Building Reconstructed in Heart of Lower East Side | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/youth-labor-groups-in-antiwar-plea-congress-speakers-and-quill-see.html | YOUTH, LABOR GROUPS IN ANTI-WAR PLEA; Congress Speakers and Quill See Us Drawn Into War | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/republican-group-picks-sf-pryor-jr-greenwich-conn-man-succeeds-will.html | REPUBLICAN GROUP PICKS S.F. PRYOR JR.; Greenwich, Conn., Man Succeeds Williams as Head ofConvention CommitteeHOOVER INVITED TO SPEAKHe Will Address PhiladelphiaSession on Second Dayon Matters of Policy | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/music-clubs-hear-girl-7-at-piano-child-wins-applause-for-her.html | MUSIC CLUBS HEAR GIRL, 7, AT PIANO; Child Wins Applause for Her Performance--Plays 2 of Own Works as Encores PRIZE COMPOSITIONS GIVEN '40 Award Winners Presented for First Time--Election of Directors Is Held | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/rf-cutler-divorced-in-idaho.html | R.F. Cutler Divorced in Idaho | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/small-oil-refiners-expected-to-quit-cut-in-prices-in-los-angeles.html | SMALL OIL REFINERS EXPECTED TO QUIT; Cut in Prices in Los Angeles Area Called Cause | True | Special to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/trade-week-service-set-celebration-at-fairs-temple-of-religion.html | TRADE WEEK SERVICE SET; Celebration at Fair's Temple of Religion Slated for Tomorrow | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/the-screen-in-review-lillian-russell-with-alice-faye-and-edward.html | THE SCREEN IN REVIEW; 'Lillian Russell,' With Alice Faye and Edward Arnold at the Roxy, Is a Tuneful Biography--Jimmy Cagney and Ann Sheridan in 'Torrid Zone' at the Strand | True | By Bosley Crowther | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/speary-outboxes-forte.html | Speary Outboxes Forte | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/cottonmill-rate-rises-more-than-trend-cloth-trade-hesitant-business.html | Cotton-Mill Rate Rises More Than Trend; Cloth Trade Hesitant; Business Index Up; Business Index Higher | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/redskins-sign-perdue-end.html | Redskins Sign Perdue, End | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/us-citizens-move-to-leave-britain-1000-prepare-for-trip-to-ireland.html | U.S. CITIZENS MOVE TO LEAVE BRITAIN; 1,000 Prepare for Trip to Ireland, Where They Will Await Refuge Ship RUSH AT EMBASSY DENIED American Business Men Who Must Remain Are Advised to Go to Rural Areas | True | Special Cable to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 454801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/ponzi-cue-victor-594383.html | Ponzi Cue Victor, 594-383 | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/columbia-class-orators-harry-schwartz-valedictorian-eb-gardner.html | COLUMBIA CLASS ORATORS; Harry Schwartz Valedictorian, E.B. Gardner Salutatorian | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/admiralty-is-barricaded-barbed-wire-is-thrown-around-london.html | ADMIRALTY IS BARRICADED; Barbed Wire Is Thrown Around London Building | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/reich-sows-normal-crop-spring-planting-well-advanced-despite-lack.html | REICH SOWS NORMAL CROP; Spring Planting Well Advanced Despite Lack of Man Power | True | Wireless to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/relation-of-war-outcome-to-us-held-clear-and-important-we-must-it.html | Relation of War Outcome to Us Held Clear and Important; We Must, It Is Asserted, Consider Carefully the Possibility of a German Victory and Its Consequences to Us and Prepare for All Contingencies | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/charges-are-filed-against-ullman-amen-grand-jury-asks-court-to-take.html | CHARGES ARE FILED AGAINST ULLMAN; Amen Grand Jury Asks Court to Take Disciplinary Action | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/cameronia-arrives-with-scotch-whisky-liner-brings-105000-cases-and.html | CAMERONIA ARRIVES WITH SCOTCH WHISKY; Liner Brings 105,000 Cases and Only 65 Passengers | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/van-zeeland-off-today-former-belgian-premier-will-sail-on-the.html | VAN ZEELAND OFF TODAY; Former Belgian Premier Will Sail on the Manhattan | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/crossing-of-meuse-described-by-nazis-soldierreporter-tells-how.html | CROSSING OF MEUSE DESCRIBED BY NAZIS; Soldier-Reporter Tells How Forts Were Obliterated for Tank, Infantry Advance PONTOONS LAID UNDER FIRE Many Troop-Laden Rafts Were Sunk, He Says, but Always Another 'Took It's Place' | True | Wireless to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/japan-names-new-consul-here.html | Japan Names New Consul Here | True | | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/century-club-pro-sets-pace-with-68-three-of-the-players-in-the.html | CENTURY CLUB PRO SETS PACE WITH 68; THREE OF THE PLAYERS IN THE GOODALL TOURNAMENT | True | By William D. Richardson | C1B 454801 |
| 1940-05-18 | 1940-05-18 | https://www.nytimes.com/1940/05/18/archives/paris-reported-calm-despite-army-curb-nervousness-after-first-day.html | PARIS REPORTED CALM DESPITE ARMY CURB; Nervousness, After First Day Without Buses, Subsides | True | Wireless to THE NEW YORK TIMES. | C1B 454801 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/america-girds-her-peace-menaced.html | America Girds; Her Peace Menaced | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/senators-homer-halts-indians-32-lewis-drives-ball-over-wall-after.html | SENATORS' HOMER HALTS INDIANS, 3-2; Lewis Drives Ball Over Wall After Case Doubles in 8th --Allen Injures Arm EISENSTAT LOSING HURLER Cleveland Scores Its Runs in Seventh but Chase Recovers to Gain Second Victory | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/allies-unify-pulp-buying-paper-purchases-for-both-to-be-cleared.html | ALLIES UNIFY PULP BUYING; Paper Purchases for Both to Be Cleared Through London | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/war-economy-held-no-change-in-reich-germany-geared-for-it-even-in.html | WAR ECONOMY HELD NO CHANGE IN REICH; Germany Geared for It Even in Peace, Says Statement by Commerce Department LABOR SHORTAGE IS NOTED Totalitarian Control Said to Have Averted 'Expected' Financial Collapse | True | Special to THE NEW YORK TIMES. | C1B 454802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/french-75s-in-action.html | French 75's in Action | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/notes-of-camera-world-contest-at-the-fair.html | NOTES OF CAMERA WORLD; Contest at the Fair | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/stepaside-excels-at-vassar-show-miss-klipsteins-mare-gains-blues-in.html | STEPASIDE EXCELS AT VASSAR SHOW; Miss Klipstein's Mare Gains Blues in Hunter Classes at Poughkeepsie GRAND DAN ALSO A VICTOR Jack McGee and Chiropodist Are Among Others to Win as Exhibition Opens | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/russia-reported-looking-to-allies-said-to-be-considering-entry-in.html | RUSSIA REPORTED LOOKING TO ALLIES; Said to Be Considering Entry in War on Their Side if Germans Are Stopped NAZI HEGEMONY FEARED Kremlin Is Believed in Great Fear Lest Reich Win and Then Turn on Soviet | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/womens-golf-begins-june-24.html | Women's Golf Begins June 24 | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/benefit-art-show-opens-exhibition-is-for-assistance-to-french.html | BENEFIT ART SHOW OPENS; Exhibition Is for Assistance to French Artists, Inc. | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/article-33-no-title.html | Article 33 -- No Title | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/manoeuvres-to-use-german-war-plan-tactics-of-employing-mobile.html | MANOEUVRES TO USE GERMAN WAR PLAN; Tactics of Employing Mobile Mechanized Units for Invasion Will Be Tested FINAL BATTLE TOMORROW Troops Totaling 70,000 Are Being Moved Into Position for Possible 3-Day Conflict | True | By Henry N. Dorris Special To the New York Times | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/job-insurance-tax-of-only-2-is-urged-social-security-association.html | JOB INSURANCE TAX OF ONLY 2% IS URGED; Social Security Association, Crusader for More Benefits, Sees $300,000,000 Saving | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/planemaking-gains-told-by-producers-cartisswright-beech-and-bell.html | PLANE-MAKING GAINS TOLD BY PRODUCERS; Cartiss-Wright, Beech and Bell Heads Report Expansion | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/text-of-reynaud-speech.html | TEXT OF REYNAUD SPEECH | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/armored-baby-carriages-built-for-dutch-indies.html | Armored Baby Carriages Built for Dutch Indies | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/colonial-wars-dinner-fortythird-annual-event-to-be-held-on-tuesday.html | Colonial Wars Dinner; Forty-third Annual Event to Be Held on Tuesday Night | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/colby-to-address-group-former-secretary-of-state-will-speak.html | COLBY TO ADDRESS GROUP; Former Secretary of State Will Speak Tomorrow Night | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/eightieth-st-alteration-sevenstory-house-will-contain-100-single.html | EIGHTIETH ST. ALTERATION; Seven-Story House Will Contain 100 Single Rooms | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/article-11-no-title.html | Article 11 -- No Title | True | By Jane Cobb | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/president-takes-cruise-overnight-voyage-on-yacht-is-intended-to.html | PRESIDENT TAKES CRUISE; Overnight Voyage on Yacht Is Intended to Relax Strain | True | Special to THE NEW YORK TIMES. | C1B 454802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/james-is-drafted-by-pennsylvania-republican-committee-pledges.html | JAMES IS 'DRAFTED' BY PENNSYLVANIA; Republican Committee Pledges Delegates to Back Nomination While 'There Is Chance'HAILED AS CAMPAIGNERCooke, Candidate for Senator,Says 'the Veteran DistrustsMan in the White House' | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/catholic-u-trackmen-win.html | Catholic U. Trackmen Win | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/rivera-foresees-strife-in-mexico-says-cardenas-backers-may-stage.html | RIVERA FORESEES STRIFE IN MEXICO; Says Cardenas Backers May Stage Uprising to Keep Rule After Election in July ALMAZAN CALLED POPULAR Discontent Aiding Him, Artist States--Holds Camacho Has Stalinist-Nazi Support | True | By Diego Rivera North American Newspaper Alliance | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/news-of-motor-boating-yacht-clubs-and-cruising-squadron-units.html | News of Motor Boating, Yacht Clubs and Cruising; Squadron Units Admitted | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/london-claims-aerial-hits-on-fuel-tanks-in-germany-bremen-hamburg.html | London Claims Aerial Hits On Fuel Tanks in Germany; BREMEN, HAMBURG UNDERGO BOMBING | True | By Robert P. Post Special Cable To the New York Times. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/the-days-war-communiques.html | The Day's War Communiques | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/theodora-empress-in-romes-decline-a-biography-of-the-courtesan-who.html | Theodora, Empress in Rome's Decline; A Biography of the Courtesan Who Became Co-Ruler With Justinian. | True | By Louise Maunsell Field | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/history-in-new-jersey.html | History in New Jersey | True | By Nathan G. Goodman | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/oreshipment-gains-on-great-lakes-seen-estimate-up-25-this-year-as.html | ORE-SHIPMENT GAINS ON GREAT LAKES SEEN; Estimate Up 25% This Year as War Spreads | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/williams-in-front-93-halts-wesleyan-nine-spaulding-and-fitzgerald.html | WILLIAMS IN FRONT, 9-3; Halts Wesleyan Nine, Spaulding and Fitzgerald Starring | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/the-foreign-service.html | The Foreign Service | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/nebraska-retains-big-six-track-title-oklahoma-second-kansas-state.html | NEBRASKA RETAINS BIG SIX TRACK TITLE; Oklahoma Second, Kansas State Third--Two Records Set | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/hoover-condemns-nazis-in-fair-talk-he-expresses-indignation-and.html | HOOVER CONDEMNS NAZIS IN FAIR TALK; He Expresses 'Indignation and Pity' Over Belgium--Mayor Assails Reich's 'Indecency' BELGIAN HOUSE DEDICATED Biggest 1940 Throng Swarms Grounds--Long Queues Wait at Most Popular Exhibits | True | By Sidney M. Shalett | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/odwyer-and-valentine-confer.html | O'Dwyer and Valentine Confer | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/otto-and-zita-safe-in-france.html | Otto and Zita Safe in France | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/princeton-excels-at-net-blanks-dartmouth-team-by-90-in-final-match.html | PRINCETON EXCELS AT NET; Blanks Dartmouth Team by 9-0 in Final Match of Season | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/city-hiker-hits-trail-he-begins-his-spring-assault-upon-routes-in.html | CITY HIKER HITS TRAIL; He Begins His Spring Assault Upon Routes In Hudson Highlands | True | By Nathaniel Nitkin | C1B 454802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/management-field-lags-on-personnel-defense-plans-will-show-lack-of.html | MANAGEMENT FIELD LAGS ON PERSONNEL; Defense Plans Will Show Lack of Technicians as Serious as That of Mechanics TRAINING WORK DEFICIENT Big Concerns Pushed Program but Others Could Not--Need for Haste Feared | True | By Prince M. Carlisle | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/douglass-team-on-top-wins-manhattan-division-junior-high-school.html | DOUGLASS TEAM ON TOP; Wins Manhattan Division Junior High School Track Title | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/the-east-new-york-city-from-the-herald-tribune.html | The East; NEW YORK CITY From The Herald Tribune | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/ruppert-series-on-today-black-yanks-to-oppose-cubans-in-twin-bill.html | RUPPERT SERIES ON TODAY; Black Yanks to Oppose Cubans in Twin Bill at Stadium | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/thomas-urges-defense-study.html | Thomas Urges Defense Study | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/decorative-art-exhibit-at-fair-smart-apartment-for-a-bachelor-girls.html | Decorative Art: Exhibit at Fair; SMART APARTMENT FOR A BACHELOR GIRLS | True | By Walter Rendell Storey | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/army-scans-new-policy-plane-procurement-means-may-be-changed-as-the.html | ARMY SCANS NEW POLICY; Plane Procurement Means May Be Changed as the Result of Study | True | By Charles J. Bauer | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/mays-takes-pole-in-big-auto-race-california-driver-beats-127-mph.html | MAYS TAKES POLE IN BIG AUTO RACE; California Driver Beats 127 M.P.H., Best Time on First Day of Qualifying Trials SHAW A FRACTION BEHIND Seeking Third Victory in 500Mile Grind at Indianapolis--35,000 Watch Tests | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/the-literary-scene-in-paris-new-books-in-france.html | The Literary Scene In Paris; New Books in France | True | By Charles Cestre | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/listeningin-war-commentators-adopt-calmer-tactics-wallenstein.html | LISTENING-IN; War Commentators Adopt Calmer Tactics --Wallenstein Presents Mozart Operas | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/talk-philadelphia-rouses-quaker-city.html | 'TALK PHILADELPHIA' ROUSES QUAKER CITY | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/two-new-plants-for-dry-season-the-nierembergia-coerulea-and-the.html | Two New Plants For Dry Season; The Nierembergia Coerulea And the Cuphea Firefly Do Well in Most Conditions | True | By Mary Duncomb | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/coin-of-the-dominican-republic.html | COIN OF THE DOMINICAN REPUBLIC | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/new-boating-area-for-jersey-government-plans-to-improve-waterway.html | NEW BOATING AREA FOR JERSEY; Government Plans to Improve Waterway | True | By H.h. Kroh | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/a-reviewers-notebook-brief-comment-on-some-recently-opened-showsold.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some Recently Opened Shows--Old Masters and Modernists | True | By Howard Devree | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/for-amateur-photographers-the-camera-trains-roll-numerous-trips-to.html | FOR AMATEUR PHOTOGRAPHERS; THE CAMERA TRAINS ROLL Numerous Trips to Scenic Areas Are Scheduled For the Summer | True | By Robert W. Brown | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/hague-series-in-doubt-stamp-reproduced-florally.html | HAGUE SERIES IN DOUBT; Stamp Reproduced Florally | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/bettie-b-randall-becomes-a-bride-married-in-st-bartholomews-church.html | Bettie B. Randall Becomes a Bride; Married in St. Bartholomew's Church Ceremony to Robert Caulfield Draper | True | Jay Te Winouva | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/alice-e-crossman-is-bride-in-church-wed-in-south-amboy-nj-to-julian.html | Alice E. Crossman Is Bride in Church; Wed in South Amboy, N.J. To Julian Hobson--Sister Is Matron of Honor | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/a-victorian-actor-in-hollywood.html | A Victorian Actor in Hollywood | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/farm-unit-backs-defense-bureau-federation-head-wires-support-to.html | FARM UNIT BACKS DEFENSE; Bureau Federation Head Wires Support to President | True | | C1B 454802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/new-lines-west-of-brussels.html | New Lines West of Brussels | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/new-york-for-peace-and-freedom.html | NEW YORK; For Peace and Freedom | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/paris-drives-off-nazi-planes.html | Paris Drives Off Nazi Planes | True | Wireless to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/gold-hoard-stirs-growing-concern-value-should-germany-win-gives.html | GOLD HOARD STIRS GROWING CONCERN; Value, Should Germany Win, Gives Washington Subject for Worried Surmise NEARS 19 BILLION MARK Stock Will Pass That Total Within Few Days if Rate of Inflow Continues | True | By John H. Crider Special To the New York Times. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/the-fateful-blunder-of-young-king-leopold-he-dropped-belgiums.html | THE FATEFUL BLUNDER OF YOUNG KING LEOPOLD; He Dropped Belgium's Alliance With France Late in 1936 to Return to Old Status of Neutrality PUT TRUST IN GERMANY AGAIN | True | By Edwin L. James | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/hungary-makes-arrests-about-200-communists-others-taken-as-fifth.html | HUNGARY MAKES ARRESTS; About 200 Communists, Others Taken as 'Fifth Columnists' | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/princeton-adds-2-new-courses-they-cover-christian-thought-before.html | Princeton Adds 2 New Courses; They Cover Christian Thought Before and Since the Reformation | True | Special to THE NEW YORK TIMES | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/the-rough-rider-of-downing-street-philip-guedalla-finds-a-key-to.html | THE "ROUGH RIDER" OF DOWNING STREET; Philip Guedalla finds a key to Winston Churchill's life in a happy combination of American and English traits. | True | By Philip Guedalla London. (BY WIRELESS) | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/tanks-at-bergen-attacked.html | Tanks at Bergen Attacked | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/liege-namur-forts-still-holding-out-london-reports-islands-cut-off.html | LIEGE, NAMUR FORTS STILL HOLDING OUT; London Reports 'Islands' Cut Off From Allies Are Taking Heavy Toll of Nazis LEOPOLD SENDS MESSAGE King, in Broadcast, Calls on Defenders to Resist to the End for the Fatherland | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/nazis-loose-the-terrors-of-total-warfare-last-triumph-in-human.html | NAZIS LOOSE THE TERRORS OF 'TOTAL WARFARE'; LAST TRIUMPH IN HUMAN INGENUITY | True | By Herbert Rosinski Wireless To the New York Times. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/fear-hatch-bill-is-buried-representatives-say-defense-may-take-all.html | FEAR HATCH BILL IS BURIED; Representatives Say Defense May Take All Attention | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/article-26-no-title-a-broader-effort.html | Article 26 -- No Title; A Broader Effort | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/princess-royal-has-operation.html | Princess Royal Has Operation | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/hill-is-victor-by-30-over-lawrenceville-brewer-stars-with-three.html | HILL IS VICTOR BY 3-0 OVER LAWRENCEVILLE; Brewer Stars With Three Blows --Trackmen Also Triumph | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/queens-stresses-care-of-health-regular-examinations-required-to.html | Queens Stresses Care of Health; Regular Examinations Required to Correct Physical Defects in Student Body | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/for-hemisphere-defense-barkley-says-monroe-doctrine-requires-that.html | FOR HEMISPHERE DEFENSE; Barkley Says Monroe Doctrine Requires That We Protect It | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/telecasts.html | TELECASTS | True | | C1B 454802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/antioch-to-try-freshman-aids-will-substitute-time-budgets-for-the.html | Antioch to Try Freshman Aids; Will Substitute Time Budgets For the Present Rules for New Students | True | By Algo D. Henderson President, Antioch College | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/rumania-revalues-gold-state-to-use-paper-profit-to-pay-debt-and-for.html | RUMANIA REVALUES GOLD; State to Use Paper Profit to Pay Debt and for Army | True | By Telephone To the New York Times. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/brazil-trades-fall-causes-some-worry-but-officials-expect-new.html | BRAZIL TRADE'S FALL CAUSES SOME WORRY; But Officials Expect New Factors to Counteract Deficit | True | Special Cable to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/advertising-goes-on-a-weekly-basis-blitzkrieg-spreads-gloom-but.html | ADVERTISING GOES ON A WEEKLY BASIS; Blitzkrieg Spreads Gloom but Defense Program Spurs Industrial Areas SPOT MARKETING FAVORED Research Also Gets Emphasis as Companies Seek to Tap Potential Boom Cities | True | By William J. Enright | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/olympic-trials-on-card-weightlifters-to-compete-for-national-titles.html | OLYMPIC TRIALS ON CARD; Weight-Lifters to Compete for National Titles Here Saturday | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/junior-hadassah-luncheon.html | Junior Hadassah Luncheon | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/links-medalists-reach-semifinals-boynton-and-scott-turn-back.html | LINKS MEDALISTS REACH SEMI-FINALS; Boynton and Scott Turn Back Towne-Taylor and ButlerCooper at Rock SpringPORTER AND HARDIN GAIN Berrien-Harris and WitsellSwenson Teams Are Others to Win Two Matches Each | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/fordham-overcomes-army-157-gaining-13th-victory-of-season-rams.html | Fordham Overcomes Army, 15-7, Gaining 13th Victory of Season; Rams Amass 18 Blows, Including Homers by Hearn, Petrino and Principe at West Point--Bowe Saves Alex in Ninth | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/allies-still-depend-on-blockade-hitlers-conquests-fail-to-break.html | ALLIES STILL DEPEND ON BLOCKADE; Hitler's Conquests Fail To Break Pressure Of Their Fleets | True | By Raymond Daniell Wireless To the New York Times. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/hahn-urges-stores-to-stick-to-knitting-points-out-output-sale-and.html | HAHN URGES STORES TO 'STICK TO KNITTING; Points Out Output, Sale and Use of Goods Go On Despite War | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/penn-station-picketed-200-form-taxi-strike-line-at-seventh-avenue.html | PENN STATION PICKETED; 200 Form Taxi Strike Line at Seventh Avenue Entrances | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/new-break-at-chicago-wheat-rye-and-corn-down-in-wave-of-selling.html | NEW BREAK AT CHICAGO; Wheat, Rye and Corn Down in Wave of Selling | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/south-africa-plans-curb-on-propaganda-premier-smuts-stronger-since.html | SOUTH AFRICA PLANS CURB ON PROPAGANDA; Premier Smuts Stronger Since Invasion of Netherlands | True | Wireless to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/nazi-dive-bombers-terrify-refugees-witness-describes-confusion-as.html | NAZI DIVE BOMBERS TERRIFY REFUGEES; Witness Describes Confusion as Planes Spread Death Among French Civilians | True | By P.j. Philip Wireless To the New York Times. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/record-dinosaur-track-54inch-imprint-discovered-in-texas-survey.html | RECORD DINOSAUR TRACK; 54-Inch Imprint Discovered in Texas Survey | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/plans-for-keys-home-house-of-anthems-author-fallen-on-evil-days-may.html | PLANS FOR KEY'S HOME; House of Anthem's Author, Fallen on Evil Days, May Be Restored | True | By Robert Winfield | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/french-retard-foe-report-days-giin-cut-to-only-7-miles-as-order-is.html | FRENCH RETARD FOE; Report Day's Gain Cut to Only 7 Miles as Order Is Re-established BATTLE LINE WAVERS 'Bulge' Driven by 2,000 Nazi Tanks Reduced to Jagged 'Teeth' | True | By G.h. Archambault Wireless To the New York Times. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/nazis-extend-scope-of-reich-penal-code-decree-makes-laws-apply-to.html | NAZIS EXTEND SCOPE OF REICH PENAL CODE; Decree Makes Laws Apply to Crimes of Aliens Abroad | True | Wireless to THE NEW YORK TIMES. | C1B 454802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/john-w-bartlett-engineer-a-former-president-of-royal-canadian-yacht.html | JOHN W. BARTLETT; Engineer a Former President of Royal Canadian Yacht Club | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/guidance-conference-set.html | Guidance Conference Set | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/planes-off-southeast-britain.html | Planes Off Southeast Britain | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/confidence-of-us-in-allies-waning-number-who-believe-they-will-win.html | CONFIDENCE OF U.S. IN ALLIES WANING'; Number Who Believe They Will Win War Declines Sharply, Gallup Survey Finds BIG SHIFT SINCE OUTBREAK An Increase Among Those Who Believe We Will Be Drawn In Also Indicated | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/capital-gets-gifts-to-hasten-defense-funds-are-held-pending-ruling.html | CAPITAL GETS GIFTS TO HASTEN DEFENSE; Funds Are Held Pending Ruling on Whether They Can Be Kept | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/state-music-group-renames-mrs-cahill-concert-of-fair-features-third.html | STATE MUSIC GROUP RENAMES MRS. CAHILL; Concert of Fair Features Third Day of Biennial Convention | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/need-new-policies-in-fixing-values-rh-armstrong-says-existing.html | NEED NEW POLICIES IN FIXING VALUES; R.H. Armstrong Says Existing Assessment Standards Are Out of Date CONSIDER REALTY INCOME Modern Building Trends Said to Have Outmoded Former Measurement Units | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/attack-german-convoy.html | Attack German Convoy | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/books-and-authors.html | Books and Authors | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/british-cotton-sales-cut-loss-of-scandinavian-markets-for-piece.html | BRITISH COTTON SALES CUT; Loss of Scandinavian Markets for Piece Goods Is Felt | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/nuptials-are-held-for-sarah-watson-new-brunswick-girl-married-in.html | Nuptials Are Held for Sarah Watson; New Brunswick Girl Married In Second Reformed Church To Kendall DeBevoise | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/many-materials-may-be-used-to-make-charming-garden-paths-invitation.html | Many Materials May Be Used To Make Charming Garden Paths; INVITATION TO SECLUSION | True | By Minna Anthony Cammon | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/bingham-tops-college-golfers.html | Bingham Tops College Golfers | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/air-tragedy-cleared-up-straying-of-plane-that-caused-3-to-starve-in.html | AIR TRAGEDY CLEARED UP; Straying of Plane That Caused 3 to Starve in Canada Explained | True | By Telephone To the New York Times. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/coughlin-denounced-by-methodist-group-session-here-brands-him-as.html | COUGHLIN DENOUNCED BY METHODIST GROUP; Session Here Brands Him as Leader of Anti-Semitism | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/events-of-interest-in-shipping-world-roosevelt-presents-18foot.html | EVENTS OF INTEREST IN SHIPPING WORLD; Roosevelt Presents 18-Foot Model of Liner Rotterdam to Mariners Museum SPECIAL CRUISES PLANNED Grace Line Offers 25-Day Trips to Ecuador--New Schedule to Nassau | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/how-to-know-a-fat-pig.html | How to Know a Fat Pig | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/roosevelt-needs-only-45-more-party-votes-new-jersey-slated-to-give.html | Roosevelt Needs Only 45 More Party Votes; New Jersey Slated to Give Him 32 Tuesday | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/loan-placed-by-county-union-in-new-jersey-emits-95000-at-2.html | LOAN PLACED BY COUNTY; Union, in New Jersey, Emits $95,000 at 2% | True | Special to THE NEW YORK TIMES. | C1B 454802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/nazis-race-for-sea-claim-to-have-enlarged-pocket-into-france-in.html | NAZIS RACE FOR SEA; Claim to Have Enlarged Pocket Into France in Push Toward Paris TANKS CHIEF FACTOR Thousands on Both Sides Engaged in Greatest Fight of Its Kind | True | By George Axelsson Wireless To the New York Times. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/plans-biggest-test-first-army-to-use-100000-men-in-trial-of.html | PLANS BIGGEST TEST; First Army to Use 100,000 Men in Trial of European Tactics | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/longlost-work-safe-in-museum-toledo-institution-acquires-bellinis.html | Long-Lost Work Safe in Museum; Toledo Institution Acquires Bellini's Painting of Christ --Sales in City for Week | True | By Thomas C. Linn | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/new-plant-for-monsanto.html | New Plant for Monsanto | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/the-house-that-jane-addams-built-for-fifty-years-hullhouse-has.html | THE HOUSE THAT JANE ADDAMS BUILT; For fifty years Hull-House has exerted a wide influence over social services in all America. | True | By Lloyd Lewis Chicago. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/our-ships-get-honors-national-maritime-day-recalls-voyage-of-the.html | OUR SHIPS GET HONORS; National Maritime Day Recalls Voyage of the Savannah in 1819 | True | By Barron C. Watson | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/to-see-campaign-film.html | To See Campaign Film | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/somerset-maugham-on-france-at-war.html | Somerset Maugham on France at War | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/double-celebration-is-planned-at-hunter-phi-beta-kappa-dinner-to.html | Double Celebration Is Planned at Hunter; Phi Beta Kappa Dinner to Mark Chapter's 20th Year | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/new-directors-map-club-plans-in-new-jersey-named-by-new-jersey.html | New Directors Map Club Plans In New Jersey; NAMED BY NEW JERSEY ORGANIZATIONS AS PRESIDENTS FOR THE COMING CLUB YEAR | True | W.E. Baur | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/swiss-round-up-arms-several-hundred-foreigners-are-jailed-under-new.html | SWISS ROUND UP ARMS; Several Hundred Foreigners Are Jailed Under New Law | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/army-four-prevails-117-downs-princeton-with-7goal-drive-in-second.html | ARMY FOUR PREVAILS, 11-7; Downs Princeton With 7-Goal Drive in Second Half | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/stamps-issued-in-all-lands-in-philatelys-first-century.html | Stamps Issued in All Lands in Philately's First Century | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/proper-care-of-the-plants-assures-success-of-roses-daily-supply-of.html | Proper Care of the Plants Assures Success of Roses; Daily Supply of Buds Through the Season Can Be Obtained From Well-Tended Beds | True | By Mortimer G. Merritt | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/voters-planning-program-city-league-meets-tuesday-to-chart-its.html | Voters Planning Program; City League Meets Tuesday to Chart Its Legislative Campaign | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/a-musical-and-two-plays-open-this-week-on-broadway.html | A MUSICAL AND TWO PLAYS OPEN THIS WEEK ON BROADWAY | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/dewey-unopposed-in-jersey-primary-high-light-of-election-tuesday-is.html | DEWEY UNOPPOSED IN JERSEY PRIMARY; High Light of Election Tuesday is Gubernatorial Fight Between Republicans EDISON HAS CLEAR FIELD He Will Carry Democratic Sign in November--Convention Delegates All Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/dr-alphonse-d-phillipse-french-world-war-veteran-was-on-bulkeley.html | DR. ALPHONSE D. PHILLIPSE; French World War Veteran Was on Bulkeley School Faculty | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/iglehart-quartet-excels.html | Iglehart Quartet Excels | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/charge-bombing-at-random.html | Charge Bombing at Random | True | Wireless to THE NEW YORK TIMES. | C1B 454802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/financial-markets-stocks-crack-and-recover-closing-firm-but-lower.html | FINANCIAL MARKETS; Stocks Crack and Recover, Closing Firm but Lower-- Armaments Dominate Market, Some Closing Higher | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/wild-areas-in-rockies-easterners-now-follow-the-tangled-trails-of.html | WILD AREAS IN ROCKIES; Easterners Now Follow the Tangled Trails of Mountain Men | True | By Blackburn Sims | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/pork-exports-hit-by-war-measures-off-55-in-march-despite-100-rise.html | PORK EXPORTS HIT BY WAR MEASURES; Off 55% in March Despite 100% Rise in Quarter--Canadian Quota a FactorHEAVY DROP FOR BRITAINLicensing Order Partly Responsible for Decline to 620,000Pounds From 12,600,000 | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/garden-pilgrimage-held-glen-cove-hospital-benefits-by-visit-to.html | Garden Pilgrimage Held; Glen Cove Hospital Benefits by Visit to Scheepers Estate | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/article-30-no-title.html | Article 30 -- No Title | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/stamford-property-is-sold.html | Stamford Property Is Sold | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/industry-notes-eastern-adds-75-pilots.html | INDUSTRY NOTES; Eastern Adds 75 Pilots | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/contemporary-american-paintings-all-states-and-possessions.html | CONTEMPORARY AMERICAN PAINTINGS; All States and Possessions Represented in the Exhibition Assembled at International Business Machines Building | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/staging-mathematical-skit.html | Staging Mathematical Skit | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/profit-tax-ruling-on-real-property-new-york-state-code-invoked-to.html | PROFIT TAX RULING ON REAL PROPERTY; New York State Code Invoked to Make Realty Profit Taxable to BeneficiariesA SPECIFIC CASE ANALYZEDCitation by Justice CardozoAlso Clarifies Factors in a Pivotal Decision | True | By Godfrey N. Nelson | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/new-degree-is-added-doctor-of-theology-to-be-conferred-at-princeton.html | NEW DEGREE IS ADDED; Doctor of Theology to Be Conferred at Princeton Seminary | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/margery-davidson-bride-unattended-at-home-wedding-to-herman-george.html | Margery Davidson Bride; Unattended at Home Wedding to Herman George Geschwind | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/petain-named-aide-to-french-premier-hero-of-verdun-is-vice-premier.html | PETAIN NAMED AIDE TO FRENCH PREMIER; Hero of Verdun Is Vice Premier in a Cabinet Shake-Up-- Reynaud Adds Powers | True | By Lansing Warren Wireless To the New York Times. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/this-weeks-calendar-of-womens-club-activities.html | This Week's Calendar of Women's Club Activities | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/the-season-in-victoria-canadian-island-resort-ready-to-entertain-a.html | THE SEASON IN VICTORIA; Canadian Island Resort Ready to Entertain a Record Crowd | True | Publishers | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/dealers-seek-parleys-turn-to-conferences-with-richberg-as.html | DEALERS SEEK PARLEYS; Turn to Conferences, With Richberg as Negotiator, on Factory Ties | True | By William Ullman. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/japan-is-plotting-to-win-burma-aid-antibritish-agitators-call-for-a.html | JAPAN IS PLOTTING TO WIN BURMA AID; Anti-British Agitators Call for a Ban on Shipments of Munitions to China NEW RAILWAY IS SPEEDED Burmese Defenses Increased, Especially on the East, to Ward Off Japanese | True | By Hallett Abend Special Correspondence, the New York Times. | C1B 454802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/japan-sees-stake-in-wars-outcome-visualizing-a-new-world-order-of.html | JAPAN SEES STAKE IN WAR'S OUTCOME; Visualizing a New World Order of Hegemonies, She Hopes to Rule East Asia SYMPATHY NOW WITH NAZIS | True | By Hugh Byas Wireless To the New York Times. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/italy-is-expected-to-move-suddenly-swift-unheralded-act-of-war.html | ITALY IS EXPECTED TO MOVE SUDDENLY; Swift, Unheralded Act of War Believed Likely as Means of Entering Conflict RETREAT NOW HELD CLOSED View That Nazis Are Winning Is Stressed--Mussolini Replies to Roosevelt | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/jubilee-in-the-rockies.html | JUBILEE IN THE ROCKIES | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/too-old-at-eleven.html | TOO OLD at ELEVEN | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/la-salle-ma-victor.html | La Salle M.A. Victor | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/1000-visit-coe-estate-showing-of-gardens-at-planting-fields-aids.html | 1,000 Visit Coe Estate; Showing of Gardens at Planting Fields Aids Vassar Fund | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/speed-in-congress-committees-act-quickly-on-bills-for-nations-big.html | SPEED IN CONGRESS; Committees Act Quickly on Bills for Nation's Big Arms Program BARUCH CONSULTED Roosevelt Confers on Organizing Industry for Defense Needs | True | By Harold B. Hinton Special To the New York Times. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/canada-eager-for-news-statement-on-war-progress-due-at-ottawa.html | CANADA EAGER FOR NEWS; Statement on War Progress Due at Ottawa Tomorrow | True | By Telephone To the New York Times. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/accused-on-yeast-prices-anheuser-busch-told-by-ftc-to-cease.html | ACCUSED ON YEAST PRICES; Anheuser Busch Told by FTC to Cease Discrimination | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/aviation-gasoline-ample-oil-men-say-wells-can-produce-enough-for.html | AVIATION GASOLINE AMPLE; Oil Men Say Wells Can Produce Enough for 50,000 War Planes | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/grey-simon-captures-two-blues-as-watchung-horse-show-starts-holly.html | Grey Simon Captures Two Blues As Watchung Horse Show Starts; Holly Tree Farm Gelding Is First in Model Hunter and Hunter Hack Classes--Law Entry, Rexanna Blue, Triple Victor | True | By Kingsley Childs Special To the New York Times. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/the-trademarks-of-the-cow-country.html | The Trade-Marks of the Cow Country | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/roosevelt-urged-on-harvard-clubs-la-guardia-asks-them-to-show-a.html | ROOSEVELT URGED ON HARVARD CLUBS; La Guardia Asks Them to Show a 'United Front' Behind His Foreign Policy NEW LAW SCHOOL PLAN Specially Selected Students Would Enter It at End of Third Undergraduate Year | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/john-gay-and-his-age.html | John Gay and His Age | True | By John Cournos | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/medica-swim-star-married.html | Medica, Swim Star, Married | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/animals-used-in-war-get-better-care-now.html | ANIMALS USED IN WAR GET BETTER CARE NOW | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/radio-voices-of-war-are-preserved-as-frozen-sound.html | RADIO VOICES OF WAR ARE PRESERVED AS 'FROZEN SOUND' | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/manhattan-prep-on-top.html | Manhattan Prep on Top | True | | C1B 454802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/freight-terminal-lease-the-d-l-w-reports-new-arrangement-in-jersey.html | FREIGHT TERMINAL LEASE; The D., L. & W. Reports New Arrangement in Jersey City | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/industrial-work-rising-87-projects-in-new-jersey-last-month-to-cost.html | INDUSTRIAL WORK RISING; 87 Projects in New Jersey Last Month to Cost $931,077 | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/steel-seen-ready-to-fill-demands-industry-equipped-to-handle-all.html | STEEL SEEN READY TO FILL DEMANDS; Industry Equipped to Handle All Production Requirements, Survey Indicates CAUTION AMONG BUYERS Early Peace in Europe Said to Entail Early Resumption of Foreign Competition | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/harvester-advances-mccaffrey.html | Harvester Advances McCaffrey | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/san-carlo-gives-two-operas.html | San Carlo Gives Two Operas | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/many-homes-sold-in-lake-sections-new-summer-cottages-are-completed.html | MANY HOMES SOLD IN LAKE SECTIONS; New Summer Cottages Are Completed for Vacation Use at Hopatcong BUYING IN HIAWATHA AREA Deals at Candlewood and in Lake Lefferts Community Are Reported | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/the-north-apple-blossom-days-in-berkshires.html | THE NORTH; Apple Blossom Days In Berkshires | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/from-the-mail-pouch-mr-kerrs-rebuttal.html | FROM THE MAIL POUCH; Mr. Kerr's Rebuttal | True | HARRISON KERR. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/barbour-advances-at-morris-county-home-club-player-wins-medal-then.html | BARBOUR ADVANCES AT MORRIS COUNTY; Home Club Player Wins Medal, Then Eliminates Billings in Invitation Golf HICKS ALSO IS A VICTOR Seawane Entrant Turns Back Ryan by 1 Up--Richardson and Bartow Survive | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/new-deal-tape-worm-kelland-in-republican-political-post-talks-in.html | NEW DEAL 'TAPE WORM'; Kelland, in Republican Political Post, Talks in Arizona | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/music-of-the-times-news-and-current-comment.html | MUSIC OF THE TIMES: NEWS AND CURRENT COMMENT | True | Howard Earl Day and Maurice | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/young-republicans-back-dewey-boom-but-new-york-county-group-stays.html | YOUNG REPUBLICANS BACK DEWEY BOOM; But New York County Group Stays Silent in Vote and Presses Willkie Drive BECKER SLATE TRIUMPHS Plank Against Sending of Men to Fight on Soil Outside Hemisphere Dropped | True | By Warren Moscow Special To the New York Times. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/british-lose-smugness-edens-call-answered.html | BRITISH LOSE SMUGNESS; Eden's Call Answered | True | By James MacDonald Special Cable To the New York Times | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/todays-program-at-the-fair.html | TODAY'S PROGRAM AT THE FAIR | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/few-instruments-in-german-planes-onty-2-or-3-in-a-squadron-can.html | FEW INSTRUMENTS IN GERMAN PLANES; Onty 2 or 3 in a Squadron Can Navigate--Plan Saves Reich a Vast Sum MEN'S TRAINING SPEEDED Most Fliers Get Only Essential Study in Air Fighting--Others Lead in Manoeuvres | True | By Frederick Graham | C1B 454802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/roosevelts-plan-hailed-by-rabbis-democracy-urged-not-to-yield-to.html | ROOSEVELT'S PLAN HAILED BY RABBIS; Democracy Urged Not to Yield to Spirit of Defeatism Because of Nazis NEW ERA FOR US IS SEEN Nation Depicted No Longer Immune From Spoliation, Attack or Undermining | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/william-winter-an-author-dead-former-writer-for-adventure-magazines.html | WILLIAM WINTER, AN AUTHOR, DEAD; Former Writer for Adventure Magazines Dies at 59 in Veterans' Hospital YALE FORESTRY GRADUATE In Government Work and the Signal Reserve Corps in War --Judge Here a Brother | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/tulip-time-observed-in-holland-mich-dutchamericans-hold-fete.html | TULIP TIME OBSERVED IN HOLLAND, MICH; Dutch-Americans Hold Fete Mindful of Torn Homeland | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/nazis-dominate-rumanian-town-germans-in-sibiu-citadel-of-party-in.html | NAZIS DOMINATE RUMANIAN TOWN; Germans in Sibiu, Citadel of Party in Transylvania, Long for Union With Reich SUDETEN GROUP IMITATED Minority Inpatient to Run Up Swastika Flag and Welcome Hitler to New Province | True | By Eugen Kovacs By Telephone To the New York Times. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/importers-search-for-new-sources-war-interference-the-greatest-in.html | IMPORTERS SEARCH FOR NEW SOURCES; War Interference, the Greatest in Modern History, Brings Losses of 10 to 60% COUNCIL BEGINS A STUDY Data Will Go to U.S. Agencies in Bid for Help in Finding New Suppliers | True | By Charles E. Egan | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/the-adventurous-lives-of-the-martin-johnsons-i-married-adventure.html | The Adventurous Lives of The Martin Johnsons; "I Married Adventure" Has the Quality of a Novel and The Permanence of Exploring History | True | By Katherine Woods | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/article-32-no-title.html | Article 32 -- No Title | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/french-deny-loss-of-warships.html | French Deny Loss of Warships | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/miscellaneous-brief-reviews-a-costume-book.html | Miscellaneous Brief Reviews; A Costume Book | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/welfare-conference-is-set.html | Welfare Conference Is Set | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/mayor-helps-players-act-as-host-to-women.html | Mayor Helps Players Act as Host to Women | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/chemists-honor-egloff-he-gets-american-institute-medal-for-research.html | CHEMISTS HONOR EGLOFF; He Gets American Institute Medal for Research Work | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/radio-for-floyd-bennett.html | RADIO FOR FLOYD BENNETT | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/resorts-in-mountains-and-along-shores.html | RESORTS IN MOUNTAINS AND ALONG SHORES | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/outpost-inn-will-open-memorial-weekend.html | Outpost Inn Will Open Memorial Week-End | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/junior-inspectors-to-elect.html | Junior Inspectors to Elect | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 454802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/paris-sport-modes-leaning-to-utility-styles-acquire-more-modesty.html | PARIS SPORT MODES LEANING TO UTILITY; Styles Acquire More Modesty Also as Result of France's More Serious View of Play CHANGE IS LAID TO BOREA Designer Tries Out Fashions Herself to Find Those That Stand Wear and Look Well | True | By Hathleen Cannell By Clipper To the New York Times. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/science-in-the-news-that-new-nerve-gas.html | Science In The News; That New "Nerve Gas" | True | By Waldemar Kaempffert | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/federation-urges-a-new-patriotism-council-meeting-this-week-to.html | Federation Urges A New Patriotism; Council Meeting This Week to Stress Need for Revival Of National Spirit | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/bulbs-for-summer-bloom-may-be-of-several-types-singularly-free-from.html | Bulbs for Summer Bloom May Be of Several Types; Singularly Free From Pests, They Require Little Spraying, Not Much Weeding, and They Are Not Finicky About the Soil | True | By Sarah V. Coombs | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/first-great-battle-in-the-west-shows-power-of-german-machine-german.html | FIRST GREAT BATTLE IN THE WEST SHOWS POWER OF GERMAN MACHINE; GERMAN COMMANDER | True | By Hanson W. Baldwin | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/lehigh-downs-lafayette-nines-32-victory-is-first-over-maroon-since.html | LEHIGH DOWNS LAFAYETTE; Nine's 3-2 Victory Is First Over Maroon Since 1936 | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/major-sports-yesterday.html | Major Sports Yesterday | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/legislative-session-held-disappointing-citizens-union-secretary.html | LEGISLATIVE SESSION HELD DISAPPOINTING; Citizens Union Secretary Says Big Election Year Hurt Work | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/rally-continues-in-berlin.html | Rally Continues in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/golf-is-leading-womens-sport-on-north-shore-players-who-will.html | Golf Is Leading Women's Sport On North Shore; Players Who Will Contest in Tournaments During the Season Out for Practice | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/soviet-car-building-lags-only-three-of-plants-fulfill-plan-moscow.html | SOVIET CAR BUILDING LAGS; Only Three of Plants Fulfill Plan, Moscow Organ Asserts | True | Wireless to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/willkie-clubs-spreading-many-formed-at-widely-separated-points-it.html | WILLKIE CLUBS SPREADING; Many Formed at Widely Separated Points, It Is Announced | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/battle-worse-than-verdun.html | Battle "Worse Than Verdun" | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/five-heptagonal-meet-marks-set-as-yale-wins-team-championship-elis.html | Five Heptagonal Meet Marks Set As Yale Wins Team Championship; Elis Score 55 Points, Penn Taking Second With 44--Lightbody of Harvard Runs 1:52.1 Half-Mile, Best of Season | True | By Arthur J. Daley Special to The New York Times. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/budget-for-illness-urged-on-families-mrs-golding-citing-survey.html | Budget for Illness Urged on Families; Mrs. Golding, Citing Survey, Offers Plan for Those in Lower Income Group | True | By Elizabeth la Hines | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/article-25-no-title.html | Article 25 -- No Title | True | Charles d'Emery, Harris & Ewing | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/minnesota-beaten-by-army-on-track-cadets-win-at-west-point-7452.html | MINNESOTA BEATEN BY ARMY ON TRACK; Cadets Win at West Point, 74-52 --Willis, Delatour Star | True | Special to THE NEW YORK TIMES. | C1B 454802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/letters-to-the-times-reforms-suggested-segregation-of-powers-of.html | Letters to The Times; Reforms Suggested Segregation of Powers of Federal Commissions Recommended | True | CHARLES W. LEFLER. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/cuba-sets-inaugural-day-president-to-be-elected-july-14-to-take.html | CUBA SETS INAUGURAL DAY; President to Be Elected July 14 to Take Office Oct. 10 | True | Wireless to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/eleven-fellowships-awarded-at-mit-winners-of-sloan-fellowships-at.html | Eleven Fellowships Awarded at M.I.T.; WINNERS OF SLOAN FELLOWSHIPS AT M.I.T. | True | Special to THE NEW YORK TIMES | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/pearson-of-yanks-blanks-white-sox-yields-two-hits-in-30-game-lee.html | PEARSON OF YANKS BLANKS WHITE SOX; Yields Two Hits in 3-0 Game --Lee, Southpaw, Pounded as Victors Climb From Cellar | True | By James P. Dawson Special To the New York Times. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/article-9-no-title.html | Article 9 -- No Title | True | By Catherine MacKenzie | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/reform-sought-in-child-labor-agencies-back-inquiry-into-abuses.html | Reform Sought In Child Labor; Agencies Back Inquiry Into Abuses Linked to Work On Up-State Farms | True | By Anne Petersen | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/teachers-called-our-first-defense-dean-russell-tells-1500-at.html | TEACHERS CALLED OUR FIRST DEFENSE; Dean Russell Tells 1,500 at Principals' Luncheon They Can Preserve Democracy SEES PERILS OF EXTREMES Asserts War Can Throw Us Into Poverty or Profiteering --Dr. Bayne Stresses Ideals | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/education-group-to-be-guests.html | Education Group to Be Guests | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/plans-white-plains-taxpayer.html | Plans White Plains Taxpayer | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/press-groups-season-closing.html | Press Group's Season Closing | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/wagehour-easing-sifted-in-capital-fleming-is-expected-to-talk-with.html | WAGE-HOUR EASING SIFTED IN CAPITAL; Fleming Is Expected to Talk With President on Relaxing Administration for Defense BARUCH AT WHITE HOUSE But Roosevelt Secretary Warns Against Predicting Formation of New Industries Board | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/30000-at-belmont-corydon-is-first-by-two-lengthsbimelech-2d-nose.html | 30,000 AT BELMONT; Corydon Is First by Two Lengths--Bimelech 2d, Nose Before Roman $1,187,899 TOTAL WAGERED Figure Sets New York Record --Crowd Is Year's Best-- Triple for Mrs. Whitney | True | By Bryan Field | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/baron-seized-here-on-charge-of-theft-german-accused-of-keeping-500.html | BARON SEIZED HERE ON CHARGE OF THEFT; German Accused of Keeping $500 Ring--Faces Deportation | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/improved-beaches-await-rush-city-beaches-groomed-and-ready.html | IMPROVED BEACHES AWAIT RUSH; CITY BEACHES GROOMED AND READY | True | By David Anderson | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/son-born-to-ralph-freyers.html | Son Born to Ralph Freyers | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/the-blitzkrieg-of-michael-curtiz.html | THE BLITZKRIEG OF MICHAEL CURTIZ. | True | By Theodore Strauss | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/western-states-aid-poland.html | Western States Aid Poland | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/churchill-to-broadcast-today.html | Churchill to Broadcast Today | True | Special Cable to THE NEW YORK TIMES. | C1B 454802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/business-index-up-again-six-of-seven-series-advance-led-by-steel-as.html | BUSINESS INDEX UP AGAIN; Six of Seven Series Advance, Led by Steel as Output Gains Against Trend; Number Rises Twice in Succession for First Time This Year | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/jersey-city-wins-105-beats-baltimore-with-16-hits-as-gordon-sets.html | JERSEY CITY WINS, 10-5; Beats Baltimore With 16 Hits as Gordon Sets Pace | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/wpa-week-to-depict-work-of-service-unit-activities-will-be.html | WPA WEEK TO DEPICT WORK OF SERVICE UNIT; Activities Will Be Appraised, Starting Tomorrow | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/king-george-says-fliers-guarantee-allied-victory-by-the-associated.html | King George Says Fliers Guarantee Allied Victory; By The Associated Press. | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/fha-work-in-jersey-bergen-essex-and-union-counties-reported-as.html | FHA WORK IN JERSEY; Bergen, Essex and Union Counties Reported as Leaders | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/building-activity.html | BUILDING ACTIVITY | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/japan-limits-gasoline-experiments-with-vegetable-and-fish-oils-as.html | JAPAN LIMITS GASOLINE; Experiments With Vegetable and Fish Oils as Substitutes | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/germanys-air-force-its-power-and-failings.html | GERMANY'S AIR FORCE; Its Power and Failings | True | By Herbert Rosinski London. (BY WIRELESS) | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/article-31-no-title.html | Article 31 -- No Title | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/bridge-war-holds-up-law-revision-british-too-busy-to-aid-efforttest.html | BRIDGE: WAR HOLDS UP LAW REVISION; British Too Busy to Aid Effort--Test Queries | True | By Albert H. Morehead | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/steel-mills-ready-to-push-arms-plan-pittsburgh-leaders-say-world.html | STEEL MILLS READY TO PUSH ARMS PLAN; Pittsburgh Leaders Say World War 'Bottlenecks' Which Cut Production Are Gone NEW FREIGHT LINES ADDED Increase of 30% in Coal Flow Is Held Possible if Workers Can Be Obtained | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/article-3-no-title-hits-runs-and-errors.html | Article 3 -- No Title; Hits, Runs and Errors | True | By John Kieran | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/boys-of-bonnie-brae-to-be-aides-at-parties-members-of-farm-will-act.html | Boys of Bonnie Brae To Be Aides at Parties; Members of Farm Will Act as Guides at Benefit Series | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/synthetic-stockings.html | Synthetic Stockings | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/barnato-seeks-divorce-british-auto-racer-wed-in-1932-to-california.html | BARNATO SEEKS DIVORCE; British Auto Racer Wed in 1932 to California Resident | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/hadleylahens.html | Hadley--Lahens | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/war-effect-on-detroit-auto-sales-in-first-week-undisturbedmachine.html | WAR EFFECT ON DETROIT; Auto Sales in First Week Undisturbed--Machine Tools Have Boom | True | By William C. Callahan | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/students-hearing-postponed.html | Students' Hearing Postponed | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/reported-from-the-fields-of-research.html | Reported From the Fields of Research | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/bonds-to-be-redeemed-us-steels-prepayment-is-largest-since.html | BONDS TO BE REDEEMED; U.S. Steel's Prepayment Is Largest Since September | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/marshall-details-army-inadequacy-no-reserves-of-material-or-men-gen.html | MARSHALL DETAILS ARMY INADEQUACY; 'No Reserves of Material or Men,' General Testifies, Asking for 9 Streamlined Divisions TO CALL MILLION IN CRISIS Gen. Arnold of Air Corps Tells Senators Some Bomber Types Would Be Suicidal in War | True | | C1B 454802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/islands-off-the-beaten-tracks.html | Islands Off the Beaten Tracks | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/results-of-play-over-nearby-links-yesterday-long-island.html | Results of Play Over Near-By Links Yesterday; Long Island | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/boy-scouts-to-aid-in-red-cross-drive-dr-west-pledges-assistance-of.html | BOY SCOUTS TO AID IN RED CROSS DRIVE; Dr. West Pledges Assistance of National Organization, in Getting War Relief Funds $2,000,000 IS QUOTA HERE First Week's Total Announced as $112,173--Donations Up to $3,000 Each Received | | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/retail-trade-makes-further-advances-new-york.html | Retail Trade Makes Further Advances; New York | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/the-gorgeous-tigerflower.html | THE GORGEOUS TIGER-FLOWER | True | J.H. McFarland | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/taft-asks-nation-to-turn-from-war-facing-rising-sympathy-for-allies.html | TAFT ASKS NATION TO TURN FROM WAR; Facing Rising Sympathy for Allies in Midwest, He Urges Attention to Home Affairs CHARGES NEW DEAL 'SNEAK' Tells Topekans It Is Pushing Ends Under Cover of Crisis--Meets Leaders of 6 States | True | By Turner Catledge Special To the New York Times. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/in-the-industry-makers-show-trucks.html | IN THE INDUSTRY; Makers Show Trucks | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/new-things-in-the-city-shops-bathroom-glasses.html | New Things in The City Shops; BATHROOM GLASSES | True | By Charlotte Hughes | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/elected-president.html | ELECTED PRESIDENT | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/commodity-prices-off-down-31-in-week-mostly-due-to-drop-in.html | COMMODITY PRICES OFF; Down 3.1 % in Week, Mostly Due to Drop in Foodstuffs | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/east-82d-st-home-sold-jacquez-ashley-salz-acquires-the-lilienthal.html | EAST 82D ST. HOME SOLD; Jacquez Ashley Salz Acquires the Lilienthal Property | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/connecticut-sets-guards-states-troops-put-at-armories-and-military.html | CONNECTICUT SETS GUARDS; State's Troops Put at Armories and Military Plane Hangar | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/royalty-gives-gasmask-order.html | Royalty Gives Gas-Mask Order | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/heyday-for-the-research-experts.html | HEYDAY FOR THE RESEARCH EXPERTS | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/penelope-a-harrison-married-in-louisville-has-8-attendants-at.html | Penelope A. Harrison Married in Louisville; Has 8 Attendants at Bridal to Courtlandt P. Dixon Jr. | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/rail-men-to-study-freight-problems-claim-division-of-american.html | RAIL MEN TO STUDY FREIGHT PROBLEMS; Claim Division of American Association Will Meet on Tuesday in Chicago | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/residents-form-association.html | Residents Form Association | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/fighting-in-zeeland-reported.html | Fighting in Zeeland Reported | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/reich-risking-all-asserts-duff-cooper-british-minister-says-allies.html | REICH RISKING ALL, ASSERTS DUFF COOPER; British Minister Says Allies Will Go On if Battle Is Lost | True | Special Cable to THE NEW YORK TIMES. | C1B 454802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/np-rood-estate-to-be-setting-of-wilmington-horse-show-hundreds-of.html | N.P. Rood Estate to Be Setting Of Wilmington Horse Show; Hundreds of Leaders in Hunting and Racing Circles Will Attend Opening of Annual Event Thursday | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/mobilizes-san-antonio-mayor-maverick-prepares-for-a-fifth-column.html | 'MOBILIZES' SAN ANTONIO; Mayor Maverick Prepares for a 'Fifth Column' Invasion | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/oklahoma-aggies-first-take-third-successive-missouri-valley-track.html | OKLAHOMA AGGIES FIRST; Take Third Successive Missouri Valley Track Title | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/winnipeg-action-is-disclosed.html | Winnipeg Action Is Disclosed | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/phyllis-motley-will-be-married-milton-mass-girl-will-be-bride-of.html | Phyllis Motley Will Be Married; Milton, Mass., Girl Will Be Bride of William Lawrence 2d in the Late Summer | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/boundless-frontiers-of-science-in-the-realm-of-invention-and.html | BOUNDLESS FRONTIERS OF SCIENCE; In the realm of invention and discovery new industries are waiting to be called to life by the spark of genius. | True | By Waldemar Kaempffert | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/loews-aids-fund-with-10000-gift-part-of-the-people-yes-to-be.html | LOEWS AIDS FUND WITH $10,000 GIFT; Part of 'The People, Yes' to Be Broadcast Today in Appeal for Welfare Agencies WORK IS AMERICAN OPERA Germer and Curran to Speak on Labor's Support of Drive --Chorus to Sing | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/palestine-flower-day-today.html | Palestine Flower Day Today | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/nd-moore-dead-coast-executive-president-of-pacific-company-was.html | N.D. MOORE DEAD; COAST EXECUTIVE; President of Pacific Company Was Leader in Industrial Affairs in the West HE SUCCUMBS IN SEATTLE Engineer Began His Career as Assayer at 18--Served the Pacific Firm 40 Years | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/fascisti-condemned-by-british-cardinal-curb-on-osservatore-romano.html | FASCISTI CONDEMNED BY BRITISH CARDINAL; Curb on Osservatore Romano Laid to Italian Party | True | Wireless to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/pearlharbors-value-to-navy-again-shown-base-can-accommodate-entire.html | PEARLHARBOR'S VALUE TO NAVY AGAIN SHOWN; Base Can Accommodate Entire Fleet, Now Around Hawaii | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/army-of-women-in-overalls-labor-minister.html | ARMY OF WOMEN IN OVERALLS; LABOR MINISTER | True | Special Correspondence, THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/louis-stearns-dies-exsilk-executive-retired-head-of-firm-founded-by.html | LOUIS STEARNS DIES; EX-SILK EXECUTIVE; Retired Head of Firm Founded by His Father--Princeton Alumnus, '87 | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/muhlenberg-netmen-win.html | Muhlenberg Netmen Win | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/building-in-hollis-area-first-group-opening-this-week-near-motor.html | BUILDING IN HOLLIS AREA; First Group Opening This Week Near Motor Parkway | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/kings-plate-goes-to-willie-the-kid-miss-kanes-colt-making-his-first.html | KING'S PLATE GOES TO WILLIE THE KID; Miss Kane's Colt, Making His First Start, Takes 81st Renewal at Woodbine BEATS CURWEN BY LENGTH Hood Finishes Third in NineFurlong Event--Nash Rides Winner Before 20,000 | True | | C1B 454802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/second-thoughts.html | SECOND THOUGHTS | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/market-averages.html | MARKET AVERAGES | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/books-listeners-like.html | BOOKS LISTENERS LIKE | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/mortgage-loans-are-increasing-manhattan-volume-for-first-quarter-at.html | MORTGAGE LOANS ARE INCREASING; Manhattan Volume for First Quarter at Highest Level in Four Years TOTAL VALUE $17,511,856 Real Estate Board's Figures Show April Loans Less Than in March | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/wood-field-and-stream-netters-gain-extension.html | WOOD, FIELD AND STREAM; Netters Gain Extension | True | By Raymond R. Camp | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/richmond-hill-homes-sold.html | Richmond Hill Homes Sold | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/old-warner-house-is-restored.html | OLD WARNER HOUSE IS RESTORED | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/need-320000-men-for-10000-planes-we-must-train-20000-pilots-and.html | NEED 320,000 MEN FOR 10,000 PLANES; We Must Train 20,000 Pilots and 300,000 Ground Crew, Craft Makers Hear CIVILIAN SCHOOLS HELP Many More Required to Speed Output, Army Official Says at Hartford | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/columbia-cubs-in-front-set-back-lawrenceville-eights-in-two-races.html | COLUMBIA CUBS IN FRONT; Set Back Lawrenceville Eights in Two Races on Harlem | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/secrets-of-manor-yield-to-crowbar-work-on-the-ancient-philipse.html | SECRETS OF MANOR YIELD TO CROWBAR; Work on the Ancient Philipse Castle Reveals Hidden Steps Climbed by Washington HE LIVED THERE IN 1757 Workmen on Restoration Job Search Cellar for Tunnels Used to Escape Indians | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/barbara-mason-is-married-here-bride-of-dr-wg-woodin-in-brick.html | Barbara Mason Is Married Here; Bride of Dr. W.G. Woodin In Brick Presbyterian Church --Sisters Maids of Honor | True | Pach Bros. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/ask-roosevelt-to-aid-netherlands-indies-women-send-appeal-on.html | ASK ROOSEVELT TO AID; Netherlands Indies Women Send Appeal on Marooned Children | True | Wireless to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/retailers-are-wary-on-covering-ahead-but-necessary-fillin-orders.html | RETAILERS ARE WARY ON COVERING AHEAD; But Necessary Fill-In Orders Are Made by Mail | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/american-jubilee-notes-on-back-stage-also-front-of-one-of-the-fairs.html | 'AMERICAN JUBILEE'; Notes on Back Stage, Also Front, of One of The Fair's Enterprises | True | By Sidney M. Shalett | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/i-am-an-american.html | "I AM AN AMERICAN" | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/new-jersey-the-ocean-is-warmer-at-atlantic-city.html | NEW JERSEY; The Ocean Is Warmer At Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/virginia-slate-unpledged.html | Virginia Slate Unpledged | True | | C1B 454802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/seek-rigid-economies-to-assist-us-defense.html | Seek Rigid Economies To Assist U.S. Defense | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/attlee-gets-new-post-labor-chief-churchills-deputy-as-leader-in.html | ATTLEE GETS NEW POST; Labor Chief Churchill's Deputy as Leader in Commons | True | Special Cable to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/theatre-by-the-thames-dear-octopus-meets-another-crisisa-spy-play.html | THEATRE BY THE THAMES; 'Dear Octopus' Meets Another Crisis--A Spy Play Gets a Revival | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/gomez-and-dean-visit-johns-hopkins-doctor.html | Gomez and Dean Visit Johns Hopkins Doctor | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/benefits-gracie-square-completion-of-east-river-drive-called.html | BENEFITS GRACIE SQUARE; Completion of East River Drive Called Helpful to Area | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/56-aliens-are-deported-they-are-returned-to-home-lands-on-two.html | 56 ALIENS ARE DEPORTED; They Are Returned to Home lands on Two Outbound Liners | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/lew-dunbar-wins-stake-annexes-500-jumping-test-at-washington-horse.html | LEW DUNBAR WINS STAKE; Annexes $500 Jumping Test at Washington Horse Show | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/joy-in-motion-ie-dancing.html | JOY IN MOTION, i.e., DANCING | True | By John Martin | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/rallies-by-tigers-top-athletics-86-two-fourrun-droves-save-day.html | RALLIES BY TIGERS TOP ATHLETICS, 8-6; Two Four-Run Droves Save Day --Newsom Survives Homers by Johnson and Hayes | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/commencement-programs-in-the-metropolitan-area.html | Commencement Programs in the Metropolitan Area | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/manhattan-subdues-temple-track-team-neidnig-and-byrnes-are-stars-in.html | MANHATTAN SUBDUES TEMPLE TRACK TEAM; Neidnig and Byrnes Are Stars in 78 -to-47 % Victory | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/declares-consumers-lack-business-data-bauer-says-conference-helps.html | DECLARES CONSUMERS LACK BUSINESS DATA; Bauer Says Conference Helps to Foster Understanding | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/mr-goldwin-cracks-down.html | MR. GOLDWIN CRACKS DOWN | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/hunter-sorority-tea-today.html | Hunter Sorority Tea Today | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/tabor-crew-triumphs.html | Tabor Crew Triumphs | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/isaac-michaels-trust-officer-with-mercantile-bankers-companies-49.html | ISAAC MICHAELS; Trust Officer With Mercantile Bankers Companies 49 Years | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/new-issues-from-afar-france-releases-war-charities-series-albania.html | NEW ISSUES FROM AFAR; France Releases War Charities Series-- Albania Air Items--Finnish Stamp | True | By la Rue Applegate | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/grandstand-built-for-dog-classic-madison-grounds-almost-ready-for.html | GRANDSTAND BUILT FOR DOG CLASSIC; Madison Grounds Almost Ready for Exhibit of Morris and Essex Club on Saturday SECTION MADE FOR TOYS Races by Whippets on Friday to Be Prelude--L.I. Show Draws 659 Entries | True | By Henry R. Ilsley | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/fighting-words-on-wax.html | FIGHTING WORDS ON WAX | True | By Orrin E. Dunlap Jr. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/santa-rosa-island-monument.html | SANTA ROSA ISLAND MONUMENT | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/coalition-meets-british-problem-new-cabinet-follows-precedent-and.html | COALITION MEETS BRITISH PROBLEM; New Cabinet Follows Precedent and Experience in Similar World War Conditions POLITICAL DEALS NEEDED | True | By Robert P. Pos T Wireless To the New York Times. | C1B 454802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/old-dutch-lands-sold-to-builder-homes-will-rise-on-part-of-historic.html | OLD DUTCH LANDS SOLD TO BUILDER; Homes Will Rise on Part of Historic Wyckoff Property in Brooklyn | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/nancy-du-pont-wed-in-cnurch-becomes-bride-in-christiana-hundred-del.html | Nancy du Pont Wed in Church; Becomes Bride in Christiana Hundred, Del., of William G. Reynolds of Tennessee | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/romelondon-phone-out-interruption-in-line-is-beyond-paris-italian.html | ROME-LONDON PHONE OUT; Interruption in Line Is 'Beyond Paris,' Italian Officials Say | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/rhoda-r-wagner-is-wed-in-cynwyd-becomes-the-bride-of-jones-p.html | Rhoda R. Wagner Is Wed in Cynwyd; Becomes the Bride of Jones P. Richards Jr.--Mrs. J.H. Yeats Is Honor Matron | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/war-fears-spread-to-south-america-in-charge-at-sea.html | WAR FEARS SPREAD TO SOUTH AMERICA; IN CHARGE AT SEA | True | By John W. White Special Cable To the New York Times. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/thomas-mann-in-princeton-he-tales-of-work-he-recently-has-completed.html | Thomas Mann in Princeton; He Tales of Work He recently Has Completed and of His Immediate Plans | True | By Robert van Gelder | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/soundings-taken-in-popular-inlets-coast-guard-notes-depth-of-those.html | SOUNDINGS TAKEN IN POPULAR INLETS; Coast Guard Notes Depth of Those in This Area Used Most by Pleasure Boats MANY BUOYS ARE CHANGED Heavy Work Needed to Repair Damage Done to Markings by Severe Winter | True | By Clarence E. Lovejoy | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/brief-visit-to-curacao-color-and-life-reward-stop-at-coral-isle-in.html | BRIEF VISIT TO CURACAO; Color and Life Reward Stop at Coral Isle In the Caribbean | True | By Elizabeth Capitaine | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/9861266-cleared-on-shoe-machinery-united-corporations-net-for.html | $9,861,266 CLEARED ON SHOE MACHINERY; United Corporation's Net for Fiscal Year to Feb. 29 Equal to $4.12 a Common Share $3.95 IN PREVIOUS PERIOD Results of Operations Listed by Other Companies, With Figures of Comparison | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/outlanders-in-old-virginia-northerners-complain-against-treatment.html | 'OUTLANDERS' IN OLD VIRGINIA; Northerners Complain Against Treatment There, and the Press of the South Replies | True | By Virginius Dabney | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/dartmouth-stops-lions-nine-6-to-3-hughes-strikes-out-nine-and-bats.html | DARTMOUTH STOPS LIONS' NINE, 6 TO 3; Hughes Strikes Out Nine and Bats Home Three Runs in League Engagement LOSERS USE 3 PITCHERS Dowd, Smith and Sullivan See Action for Columbia on Baker Field Diamond | True | By Louis Effrat | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/portrait-of-a-revolutionary-a-psychological-study-of-hitler-dreamer.html | PORTRAIT OF A REVOLUTIONARY; A psychological study of Hitler, dreamer and mystic, who now looks upon himself as an instrument of world destiny. | True | By Otto D. Tolischus Stockholm. (BY WIRELESS) | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/americanism-is-topic-new-england-women-convene-this-week-at-niagara.html | AMERICANISM IS TOPIC; New England Women Convene This Week at Niagara Falls | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/defending-america.html | DEFENDING AMERICA | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/georgetown-gains-title-beats-yale-by-54-for-eastern-college-golf.html | GEORGETOWN GAINS TITLE; Beats Yale by 5-4 for Eastern College Golf Crown | True | Special to THE NEW YORK TIMES. | C1B 454802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/many-planes-sent-to-allies-in-april-american-war-craft-valued-at.html | MANY PLANES SENT TO ALLIES IN APRIL; American War Craft Valued at $11,697,759 Went to France and Britain During Month MOTOR PURCHASES LARGE Export Licenses for Supplies Worth $34,000,000 More Were Also Obtained | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/kid-twist-talks-triggerpuller.html | 'Kid Twist' Talks; Trigger-Puller | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/big-defense-program-is-launched-defense-planner.html | BIG DEFENSE PROGRAM IS LAUNCHED; DEFENSE PLANNER | True | By Frank L. Kluckhohn | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/heads-unopposed-slate-of-sales-executives-club.html | Heads Unopposed Slate Of Sales Executives Club | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/urge-bay-ridge-subway-work.html | Urge Bay Ridge Subway Work | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/party-at-modern-museum-president-and-trustees-will-give-event-on.html | Party at Modern Museum; President and Trustees Will Give Event on Tuesday | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/the-operas-future-with-fund-raised-metropolitan-must-face-new.html | THE OPERA'S FUTURE; With Fund Raised, Metropolitan Must Face New Responsibilities | True | By Olin Downes | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/the-nation-louisiana-barbecue.html | THE NATION; Louisiana Barbecue | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/1000-will-meet-here-on-adult-education-the-democratic-way-is-theme.html | 1,000 WILL MEET HERE ON ADULT EDUCATION; 'The Democratic Way' Is Theme of Four-Day Convention | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/violet-triumphs-over-rutgers-76-nyu-gains-tenth-triumph-of-the.html | VIOLET TRIUMPHS OVER RUTGERS, 7-6; N.Y.U. Gains Tenth Triumph of the Season as Boell Goes Route on Mound COUNT DEADLOCKED IN 8TH Leavy Brings In Tying Run on Double Steal--Kaplan's Hit in Ninth Decides | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/law-milestone-marked-nyu-group-marks-50th-year-of-class-for-women.html | LAW MILESTONE MARKED; N.Y.U. Group Marks 50th Year of Class for Women | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/uruguayans-demonstrate.html | Uruguayans Demonstrate | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/in-playgrounds-near-and-far.html | IN PLAYGROUNDS NEAR AND FAR | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/fake-sweeps-tickets-seized.html | Fake Sweeps Tickets Seized | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/austins-champion-foxterrier-gains-53d-bestinshow-prize-at-garden.html | Austin's Champion Foxterrier Gains 53d Best-in-Show Prize at Garden City; TWO OF THE DOGS EXPECTED TO FIGURE IN THE MORRIS AND ESSEX JUDGING | True | From a Staff Correspondent | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/cotton-again-off-on-foreign-sales-initial-drop-of-2-a-bale-halted.html | COTTON AGAIN OFF ON FOREIGN SALES; Initial Drop of $2 a Bale Halted by Report of Federal Subsidy for Wheat 27 TO 31-POINT LOSSES Two Distant Deliveries Under the Loan Level--Overseas Unloading Discourages Ring | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/life-in-the-old-girls.html | LIFE IN THE OLD GIRLS | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/open-lowcost-homes-five-houses-completed-in-staten-island-project.html | OPEN LOW-COST HOMES; Five Houses Completed in Staten Island Project | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Laroquetinker | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 454802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/montclair-lists-golf-tourney.html | Montclair Lists Golf Tourney | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/british-lines-firmly-held-orderly-retirement-foreseen-if-strategy.html | BRITISH LINES FIRMLY HELD; Orderly Retirement Foreseen if Strategy Demands It | True | By Harold Denny Wireless To the New York Times. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/the-dance-retrospect-a-summary-of-the-seasons-new-works-new.html | THE DANCE: RETROSPECT; A Summary of the Season's New Works-- New Institutions and New Faces | True | By John Martin | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/article-22-no-title.html | Article 22 -- No Title | True | Goro | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/americana-country-style-on-the-inexpensive-side.html | AMERICANA: COUNTRY STYLE; On the Inexpensive Side | True | By Virginia Pope | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/building-bronx-home-group.html | Building Bronx Home Group | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/canadians-to-honor-sir-gerald-campbell-high-commissioner-to-receive.html | Canadians to Honor Sir Gerald Campbell; High Commissioner to Receive Award at Dinner Here | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/harvard-spurs-conant-program-new-lamont-chair-is-filled-to-end.html | Harvard Spurs Conant Program; New Lamont Chair Is Filled to End Barriers Between Cooperating Units | True | Special to THE NEW YORK TIMES | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/women-in-sports-miss-cassidy-out.html | Women in Sports; Miss Cassidy Out | True | By Maureen Orcutt | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/15000-air-recruits-in-australia.html | 15,000 Air Recruits in Australia | True | Wireless to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/plants-to-form-carpets-in-outdoor-living-rooms-many-flowers-of.html | Plants to Form Carpets In Outdoor Living Rooms; Many Flowers of Dainty Foliage Will Bloom Among Stones in a Paved Terrace or Walk and Add Fragrance to the Garden as Charm | True | By James H. Draper | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/meeting-called-at-chicago.html | Meeting Called at Chicago | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/stern-books-to-fordham-1200-volumes-on-psychology-and-allied.html | STERN BOOKS TO FORDHAM; 1,200 Volumes on Psychology and Allied Subjects Acquired | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/roof-needs-watching.html | Roof Needs Watching | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/terrapins-defeat-johns-hopkins-76-muellers-three-goals-pace-rally.html | TERRAPINS DEFEAT JOHNS HOPKINS, 7-6; Mueller's Three Goals Pace Rally With Which Maryland Keeps Lacrosse Title HARVARD BEATS YALE, 6-4 Has Chance to Tie for League Crown--Princeton Victor, 7-1--Other Results | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/records-sibelius-an-album-containing-several-unusual-worksrecent.html | RECORDS: SIBELIUS; An Album Containing Several Unusual Works-- Recent Releases | True | By Gama Gilbert | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/death-traced-to-bite-of-pig.html | Death Traced to Bite of Pig | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/green-acres-home-sold.html | Green Acres Home Sold | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/the-panorama-of-mexican-culture-exhibition-at-the-museum-of-modern.html | THE PANORAMA OF MEXICAN CULTURE; Exhibition at the Museum of Modern Art Spreads Before Us Pre-Spanish, Colonial and Modern Work of 2,000 Years | True | By Edward Alden Jewell | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/ambulance-men-sail-for-europe-sail-to-join-american-ambulance-force.html | AMBULANCE MEN SAIL FOR EUROPE; SAIL TO JOIN AMERICAN AMBULANCE FORCE IN BELGIUM | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/along-the-worlds-farflung-airways.html | ALONG THE WORLD'S FAR-FLUNG AIRWAYS | True | | C1B 454802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/wills-for-probate.html | Wills for Probate | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/rutgers-sweeps-dad-vail-regatta-manhattan-jayvees-win-but-are-set.html | RUTGERS SWEEPS DAD VAIL REGATTA; Manhattan Jayvees Win, but Are Set Back by Referee for Leaving Lane VARSITY RACE IS CLOSE Marietta Crew Places Second in Stirring Finish--Scarlet Cubs Triumph Easily | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/commodities-generally-strong-in-londons-markets-last-week-all.html | Commodities Generally Strong In London's Markets Last Week; All Except Cotton Gained, With the Short-Term Military Situation a Leading Trend Factor | True | By Henry Heyman Wireless To the New York Times. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/war-spread-bolsters-the-presidents-role-congress-profoundly.html | WAR SPREAD BOLSTERS THE PRESIDENT'S ROLE; Congress, Profoundly Affected by the Latest Events Abroad, Turns More And More to Executive Guidance | True | By Turner Catledge | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/nazis-mine-south-africa-navy-announces-activity-off-coast-against.html | NAZIS MINE SOUTH AFRICA; Navy Announces Activity Off Coast Against British | True | Wireless to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/brooklyn-forest-is-site-for-homes-paerdegat-woods-in-flatbush.html | BROOKLYN 'FOREST' IS SITE FOR HOMES; Paerdegat Woods in Flatbush Section Giving Way to Trump's Project | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/marshal-chakmak-visits-syria.html | Marshal Chakmak Visits Syria | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/folksy-worlds-fair-off-to-a-good-start-1940-edition-shows-many.html | FOLKSY WORLD'S FAIR OFF TO A GOOD START; 1940 Edition Shows Many Contrasts, With 1939 Formality Abandoned, But Old Favorites Carry On | True | By Sidney M. Shalett | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/judge-brancato-in-hospital.html | Judge Brancato in Hospital | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/huns-eight-home-first-wins-stotesbury-cup-second-year-in-rowst.html | HUN'S EIGHT HOME FIRST; Wins Stotesbury Cup Second Year in Row--St. Andrews Next | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/miss-byrne-upheld-in-dismissal-suit-reinstatement-of-city-teacher.html | MISS BYRNE UPHELD IN DISMISSAL SUIT; Reinstatement of City Teacher Is Ordered by Dr. Cole | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/ymca-council-elects-officers-of-central-atlantic-area-organization.html | Y.M.C.A. COUNCIL ELECTS; Officers of Central Atlantic Area Organization Selected | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/to-parade-for-willkie-elwood-ind-makes-ready-for-big-doings-for-its.html | TO PARADE FOR WILLKIE; Elwood, Ind., Makes Ready for Big Doings for Its Own Boy | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/buys-old-huntington-estate.html | Buys Old Huntington Estate | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/advance-leasing-active-building-going-up-at-1150-park-avenue-60-per.html | ADVANCE LEASING ACTIVE; Building Going Up at 1150 Park Avenue 60 Per Cent Rented | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/sinclair-receives-mexicos-1000000-first-payment-is-made-to-oil.html | SINCLAIR RECEIVES MEXICO'S $1,000,000; First Payment Is Made to Oil Company in Settlement of Expropriation Claims NEXT CHECK DUE AUG. 16 $3,000,000 Will Be Paid This Year--Rest of $8,500,000 to Be Given by 1942 | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/with-some-orchestras.html | WITH SOME ORCHESTRAS | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/22-are-ordained-priests-elevated-by-spellman-at-ceremony-in-st.html | 22 ARE ORDAINED PRIESTS; Elevated by Spellman at Ceremony in St. Patrick's Cathedral | True | | C1B 454802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/print-all-of-roosevelt-speech.html | Print All of Roosevelt Speech | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/the-west-kansas-prepares-for-coronado-fete.html | THE WEST; Kansas Prepares for Coronado Fete | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/navy-turns-back-pitt-rallies-on-diamond-to-win-138-smith-stars-on.html | NAVY TURNS BACK PITT; Rallies on Diamond to Win, 13-8 --Smith Stars on Mound | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/store-to-build-chicago-branch.html | Store to Build Chicago Branch | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/minnesota-wins-on-diamond.html | Minnesota Wins on Diamond | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/cornells-varsity-nips-yale-at-end-ithacans-beat-blue-crew-by-a-foot.html | CORNELL'S VARSITY NIPS YALE AT END; Ithacans Beat Blue Crew by a Foot at Derby--Princeton, Early Leader, Third HOW THE CREWS FINISHED | True | By Robert F. Kelley Special To the New York Times. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/rumanian-bookshop-shut-advertised-hitler-as-pig.html | Rumanian Bookshop Shut; 'Advertised' Hitler as Pig | True | By Telephone To the New York Times. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/vassar-promenade-held-seniors-give-their-annual-dance-in-students.html | VASSAR PROMENADE HELD; Seniors Give Their Annual Dance in Students' Building | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/the-stream-of-modern-poetry-the-interest-of-miss-drews-book-centers.html | The Stream of Modern Poetry; The interest of Miss Drew's Book Centers in Her Discussion of The actual Poet's Poetry | True | By Peter Monro Jack | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/stocks-of-crude-oil-off-in-week-to-may-11-257079000-barrels.html | STOCKS OF CRUDE OIL OFF IN WEEK TO MAY 11; 257,079,000 Barrels Represent Drop of 1,131,000 in Period | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/third-term-vital-ickes-tells-labor-he-fears-disaster-for-us-if.html | THIRD TERM VITAL, ICKES TELLS LABOR; He Fears Disaster for U.S. if Roosevelt Is Not Elected-- Warns of 'Reaction' GOV. LEHMAN URGES UNITY Cites Common American Aim --10,000 Clothing Workers Attend Fair Program | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/total-war-for-world-power.html | Total War; For World Power | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/types-of-home-being-built-in-the-new-york-suburban-areas-for-the.html | TYPES OF HOME BEING BUILT IN THE NEW YORK SUBURBAN AREAS FOR THE 1940 MARKET | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/jm-pendleton-dies-a-town-treasurer-served-westerly-ri-46-years.html | J.M. PENDLETON DIES; A TOWN TREASURER; Served Westerly, R.I., 46 Years --Trustee of Brown University | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/yale-riders-on-top-154-defeat-harvard-on-new-field-as-meade.html | YALE RIDERS ON TOP, 15-4; Defeat Harvard on New Field as Meade, Chisholme Excel | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/roma-delayed-sails-today.html | Roma, Delayed, Sails Today | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/radio-program-changes.html | RADIO PROGRAM CHANGES | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/us-seen-as-foe-of-reich-soviet-writer-cites-documents-in-white.html | U.S. SEEN AS FOE OF REICH; Soviet Writer Cites Documents in White Paper on Poland | True | Wireless to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/asks-bids-on-destroyers-new-navy-call-applies-to-four-ships-in-the.html | ASKS BIDS ON DESTROYERS; New Navy Call Applies to Four Ships in the 1941 Program | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/war-gas-to-pep-diesel-fuel-oil-use-of-chloropicrin-offered-in.html | War Gas to 'Pep' Diesel Fuel Oil; Use of Chloropicrin Offered In Patent as Means of Increasing Energy | True | Special to THE NEW YORK TIMES | C1B 454802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/prayers-for-peace-to-rise-in-city-today-churches-of-all-faiths-to.html | PRAYERS FOR PEACE TO RISE IN CITY TODAY; Churches of All Faiths to Offer Pleas for End of War | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/larchmont-tract-bought-by-builder-site-will-be-improved-with-fine.html | LARCHMONT TRACT BOUGHT BY BUILDER; Site Will Be Improved With Fine Homes--Sales in New Rochelle | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/to-address-gas-meeting.html | To Address Gas Meeting | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/shortwave-pickups.html | SHORT-WAVE PICK-UPS | True | By W.t. Arms | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/brothers-get-degrees-two-honored-by-staley-college-work-in-america.html | Brothers Get Degrees; Two Honored by Staley College Work in America | True | Special to THE NEW YORK TIMES | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/extexan-plus-24-as-the-largest-crowd-of-the-local-turf-season.html | EX-TEXAN PLUS 24; As the Largest Crowd of the Local Turf Season Looked On at Belmont | True | By William D. Richardson | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/battles-in-progress-stir-three-capitals-berlin-experiences-joy-of.html | BATTLES IN PROGRESS STIR THREE CAPITALS; Berlin Experiences Joy of Expected Victory, London Loses Complacency But Paris Is Strangely Calm | True | By George Axelsson Wireless To the New York Times. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/mount-vernon-to-see-village-green-fair-st-pauls-episcopal-church-to.html | MOUNT VERNON TO SEE 'VILLAGE GREEN FAIR; St. Paul's Episcopal Church to Mark Its 275th Year | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/hitler-gets-alfieri-credentials.html | Hitler Gets Alfieri Credentials | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/namur-defenders-get-message.html | Namur Defenders Get Message | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/ring-found-after-36-years.html | Ring Found After 36 Years | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/the-theatre-of-the-vast-struggle-in-the-west.html | THE THEATRE OF THE VAST STRUGGLE IN THE WEST | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/giant-rally-in-7th-sets-back-cubs-64-dannings-third-single-with.html | GIANT RALLY IN 7TH SETS BACK CUBS, 6-4; Danning's Third Single, With Bases Full, Helps Put Team Back in Third Place | True | By John Drebinger | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/article-28-no-title.html | Article 28 -- No Title | True | O.H. Hartley, from American Forestry Association | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/going-to-the-fair-spectacle-of-people-in-carnival-mood-has-new.html | GOING TO THE FAIR; Spectacle of People in Carnival Mood Has New Meaning This Year | True | By Brooks Atkinson | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/college-holds-baby-day-113-children-of-new-rochelle-alumnae-in.html | COLLEGE HOLDS BABY DAY; 113 Children of New Rochelle Alumnae in Campus Parade | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/miss-elma-needles-will-be-wed-june-22-summit-nj-girl-to-become-the.html | Miss Elma Needles Will Be Wed June 22; Summit, N.J., Girl to Become The Bride of John W. Wight | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/three-years-of-england-before-the-second-world-war-in-their.html | Three Years of England Before the Second World War; In Their Critical Appraisal the Lohrkes Regret the Hand of the Past | True | By Ferdinand Kuhn Jr. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/burk-vanquishes-angyal-at-boston-penn-ac-sculler-victor-by-five.html | BURK VANQUISHES ANGYAL AT BOSTON; Penn A.C. Sculler Victor by Five Lengths in American Henley Regatta VAN SICLEN IN TRIUMPH Princeton Star Retains Reach Cup--Harvard 150-Pound Eight Beats M.I.T. | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/s-kenworthy-dies-municipal-expert-chief-secretary-new-jersey-league.html | S. KENWORTHY DIES; MUNICIPAL EXPERT; Chief Secretary, New Jersey League of Municipalities, Stricken in Trenton EX-MAYOR OF BELLEVILLE Held Post From 1926 to 1934 --Served in Legislature as a Republican Assemblyman | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/for-paris-red-cross-unit-american-division-moves-to-help-belgian.html | FOR PARIS RED CROSS UNIT; American Division Moves to Help Belgian, French Refugees | True | Special to THE NEW YORK TIMES. | C1B 454802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/judge-soffel-wellesley-trustee.html | Judge Soffel Wellesley Trustee | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/philadelphia-acts-on-new-death-ring-expectant-mothers-declared.html | PHILADELPHIA ACTS ON NEW DEATH RING; Expectant Mothers Declared Victims of Poisoning to Collect Insurance | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/viewpoint-on-education-teachers-job-real-responsibility.html | Viewpoint on Education; Teacher's Job Real Responsibility | True | By W.a. MacDonald | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/holc-sells-jersey-homes.html | HOLC Sells Jersey Homes | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/canadian-olympic-team-in-bay-state-marathon.html | Canadian 'Olympic' Team In Bay State Marathon | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/american-nations-denounce-invasion-21-countries-describe-step-as.html | AMERICAN NATIONS DENOUNCE INVASION; 21 Countries Describe Step as 'Unjustifiable' and 'Ruthless' --Keep Neutrality Stand URUGUAYANS ANTI-HITLER Demonstrators in Clash With Police--Group in Buenos Aires Attacks Allies | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/architects-study-trends-in-building-leaders-for-architects-meeting.html | ARCHITECTS STUDY TRENDS IN BUILDING; LEADERS FOR ARCHITECTS MEETING | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/miss-temple-rings-the-hollywood-bells-little-shirley-makes-the-big.html | MISS TEMPLE RINGS THE HOLLYWOOD BELLS; Little Shirley Makes the Big News of The Week--Other Lesser Items | True | By Douglas W. Churchill | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/australian-aim-affirmed-menzies-says-added-troops-with-allies-back.html | AUSTRALIAN AIM AFFIRMED; Menzies Says Added Troops With Allies Back War Pledge | True | Wireless to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/farm-group-to-convene.html | Farm Group to Convene | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/executives-leasing-in-jackson-heights-many-writers-also-listed-in.html | EXECUTIVES LEASING IN JACKSON HEIGHTS; Many Writers Also Listed in New Apartments | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/anderson-victor-twice-at-tennis-hoboken-player-tops-glidden-and.html | ANDERSON VICTOR TWICE AT TENNIS; Hoboken Player Tops Glidden and Pardue to Gain Fourth Bracket at Englewood HALBERSTADT ALSO WINS Strain Routs Dr. Seymour and Mantius in Opening Rounds of Invitation Tourney | True | Special to THE NEW YORK TIMES | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/writes-of-war-ends-life-retired-exporter-shoots-himself-note-pleads.html | WRITES OF WAR, ENDS LIFE; Retired Exporter Shoots Himself --Note Pleads for U.S. Youth | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/barbers-strike-called-2000-workers-in-1100-shops-here-to-walk-out.html | BARBERS STRIKE CALLED; 2,000 Workers in 1,100 Shops Here to Walk Out Tomorrow | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/drought-closes-nicaragua-mines.html | Drought Closes Nicaragua Mines | True | Special Cable to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/phils-triumph-83-routing-derringer-reds-righthander-is-halted-after.html | PHILS TRIUMPH, 8-3, ROUTING DERRINGER; Reds' Right-Hander Is Halted After Taking 11 Straight Games From Quakers MULCAHY PERMITS 7 HITS Shuts Out Cincinnati After He Yields 3 Runs in First-- Mates Get 14 Blows | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/speed-up-arms-output.html | Speed Up Arms Output | True | | C1B 454802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/james-p-newell-aide-of-paul-mcnutt-presidential-campaign-dies-in.html | JAMES P. NEWELL; Aide of Paul McNutt Presidential Campaign Dies in Capital | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/tea-to-benefit-children.html | Tea to Benefit Children | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/seek-aid-for-jobless-unemployment-problem-theme-of-business-groups.html | Seek Aid for Jobless; Unemployment Problem Theme of Business Group's Rally | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/a-life-of-violent-adventure-in-wartime-russia.html | A Life of Violent Adventure in Wartime Russia | True | By John Cournos | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/american-hospital-in-paris-needs-aid-appeal-issued-here-for-funds.html | AMERICAN HOSPITAL IN PARIS NEEDS AID; Appeal Issued Here for Funds for Overburdened Center | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/the-openings.html | THE OPENINGS | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/louis-perlman-father-of-jack-pearl-comedian-had-headed-embroidery.html | LOUIS PERLMAN; Father of Jack Pearl, Comedian, Had Headed Embroidery Firm | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/most-americans-quitting-turkey.html | Most Americans Quitting Turkey | True | Special Cable to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/5th-column-foes-unite-group-files-in-los-angeles-for-incorporation.html | 5TH COLUMN FOES UNITE; Group Files in Los Angeles for Incorporation | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/4654-sales-closed-by-holc-in-april-second-highest-monthly-record-in.html | 4,654 SALES CLOSED BY HOLC IN APRIL; Second Highest Monthly Record in History of Agency | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/lafayette-downs-lehigh.html | Lafayette Downs Lehigh | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/better-tax-policy-is-held-needed-here-mersereau-says-new-assessment.html | BETTER TAX POLICY IS HELD NEEDED HERE; Mersereau Says New Assessment System Is Desirable | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/usbuilt-planes-score-as-fighters-two-squadrons-in-french-force.html | U.S.-BUILT PLANES SCORE AS FIGHTERS; Two Squadrons in French Force Reported Downing 40 Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/full-fury-unleashed-moving-wall-of-steel.html | FULL FURY UNLEASHED; "Moving Wall of Steel" | True | By G.h. Archambault Wireless To the New York Times. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/british-antitank-unit-on-duty-in-belgium.html | BRITISH ANTI-TANK UNIT ON DUTY IN BELGIUM | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/says-entry-in-war-would-run-nation-kemper-chamberhead-warns-cut-in.html | SAYS ENTRY IN WAR WOULD RUN NATION; Kemper, ChamberHead, Warns Cut in Federal Spending Could Not Be Made FEARS CREDIT IMPAIRMENT Door to Dictatorship Thus Would Be Opened, He Holds-- Finds Business Backs Defense | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/erecting-bayside-home-group.html | Erecting Bayside Home Group | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/reports-civilian-fatalities.html | Reports Civilian Fatalities | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/inspections-of-gardens-to-assist-philanthropy-louis-e-mcfadden.html | Inspections of Gardens To Assist Philanthropy; Louis E. McFadden Estate Will Be Opened Wednesday | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/wilhelm-still-in-doorn-german-radio-says-the-former-kaiser-will.html | WILHELM STILL IN DOORN; German Radio Says the former, Kaiser Will Stay There | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/yonkers-project-to-cost-1500000-garden-apartment-group-in-tibbetts.html | YONKERS PROJECT TO COST $1,500,000; Garden Apartment Group in Tibbetts Brook Section Is Nearing Completion SITE INCLUDES 15 ACRES Buildings to Be Two Stories High With Three and Four Room Suites | True | | C1B 454802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/archduke-to-be-guest-mrs-george-horace-lorimer-to-entertain-for.html | Archduke To Be Guest; Mrs. George Horace Lorimer to Entertain for Franz Josef | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/saroyans-prize-check-ends-6000mile-circle.html | Saroyan's Prize Check Ends 6,000-Mile Circle | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/center-to-be-dedicated-friendship-house-ceremonies-tomorrow-to.html | CENTER TO BE DEDICATED; Friendship House Ceremonies Tomorrow to Initiate Wide Plans | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/mauireen-lyon-wed-to-herbert-whitman-ceremony-is-performed-in.html | Mauireen Lyon Wed To Herbert Whitman; Ceremony Is Performed in Church of the Ascension | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/film-news-of-the-week-hollywoods-vanishing-foreign-markets-dr.html | FILM NEWS OF THE WEEK; Hollywood's Vanishing Foreign Markets-- Dr. Gallup to Tackle Double Features | True | By Thomas M. Pryor | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/allies-strengthen-near-east-forces-egyptian-border-defenses-on-edge.html | ALLIES STRENGTHEN NEAR EAST FORCES; Egyptian Border Defenses on Edge of Italian Libya Are Reinforced TURKS CONSULT WEYGAND Americans Leave Mediterranean Areas-- Embassy atAnkara Advises Departure | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/seaman-drowned-in-east-river.html | Seaman Drowned in East River | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/the-new-books-for-younger-readers-in-the-middle-west.html | The New Books for Younger Readers; In the Middle West | True | By Anne T. Eaton | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/article-7-no-title-horseman.html | Article 7 -- No Title; HORSEMAN | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/plan-for-flying-boat-to-cross-sea-bared-paper-by-british-engineer.html | PLAN FOR FLYING BOAT TO CROSS SEA BARED; Paper by British Engineer Tells of Design for 80-Ton Ship | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/hackley-wins-track-meet.html | Hackley Wins Track Meet | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/plans-are-launched-for-the-greentree-fair-annual-event-will-take.html | Plans Are Launched For the Greentree Fair; Annual Event Will Take Place At Mrs. Payne Whitney's | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/paris-cuts-off-goebbels-from-suez-stock-interest.html | Paris Cuts Off Goebbels From Suez Stock Interest | True | Wireless to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/harvard-wins-20-then-bows-to-penn-ayers-excels-in-the-opener.html | HARVARD WINS, 2-0, THEN BOWS TO PENN; Ayers Excels in the Opener -- Quakers' Early Drives Annex Nightcap, 9-6 | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/hostility-to-allies-shown.html | Hostility to Allies Shown | True | Wireless to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/direct-drive-on-paris-seen.html | Direct Drive on Paris Seen | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/dar-presents-tablet.html | D.A.R. Presents Tablet | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/elmira-college-club-plans-tea.html | Elmira College Club Plans Tea | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/narvik-defenders-cling-to-outskirts-they-also-continue-to-hold.html | NARVIK DEFENDERS CLING TO OUTSKIRTS; They Also Continue to Hold Railway Line to Swedish Border as Means of Exit ALLIES APPLY PRESSURE Polish Legionnaires Occupy Ankanes--Norwegians Predict Port's Fall Soon | True | Wireless to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/miss-m-horton-will-be-a-bride-graduate-of-wellesley-will-be-married.html | Miss M. Horton Will Be a Bride; Graduate of Wellesley Will Be Married to Robert Grant, Seminary Student | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/father-mlean-elevated-catholic-university-professor-made-domestic.html | FATHER M'LEAN ELEVATED; Catholic University Professor Made Domestic Prelate | True | | C1B 454802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/labels-are-held-necessary-for-marking-valued-plants-complete.html | Labels Are Held Necessary For Marking Valued Plants; Complete Ready-Made Equipment May Be Bought or Identification Tags of Zinc and Aluminum Made by the Gardener at Home | True | By Fred Miller Jr. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/article-4-no-title.html | Article 4 -- No Title | True | Drawing by E.e. Turner In the Illustrated London News | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/shapiro-defeats-ivy.html | Shapiro Defeats Ivy | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/gesell-sets-midgetcap-mark.html | Gesell Sets Midget-Cap Mark | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/atlanta-soccer-eleven-champion-of-mexico-faces-americans-of.html | Atlanta Soccer Eleven, Champion of Mexico, Faces Americans of Randalls Island Today | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/miss-dorsey-montell-wed-in-new-jersey-she-is-bride-in-south-orange.html | Miss Dorsey Montell Wed in New Jersey; She Is Bride in South Orange Of Robert S. Wilkinson | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/housecleaning-in-louisiana-is-begun-by-a-new-governor-cleaning-up.html | HOUSE-CLEANING IN LOUISIANA IS BEGUN BY A NEW GOVERNOR; CLEANING UP | True | By James E. Crown | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/republican-rule-for-safety-urged-jaeckle-state-party-chief-asks.html | REPUBLICAN RULE FOR SAFETY URGED; Jaeckle, State Party Chief, Asks Citizens to Unite for Victory in November DEFENSE SEEN 'BUNGLED' No Candidate Mentioned in Address to 1,000 Women at Luncheon Here | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/media-race-taken-by-faction-fighter-mellon-entry-wins-gloucester.html | MEDIA RACE TAKEN BY FACTION FIGHTER; Mellon Entry Wins Gloucester Fox Hunters Plate in the Rose Tree Hunt Meet | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/at-the-morgan-library.html | AT THE MORGAN LIBRARY | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/columbia-will-award-public-health-degree-de-lamar-institute-adopts.html | Columbia Will Award Public Health Degree; De Lamar Institute Adopts Plan Starting Next Year | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/labeling-study-made-by-consumers-group-four-jersey-clubs-join-in.html | Labeling Study Made By Consumers' Group; Four Jersey Clubs Join in Plan for Intelligent Shopping | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/the-blaze-of-noon-and-other-new-works-of-fiction-eastern-tragedy.html | "The Blaze of Noon" and Other New Works of Fiction; Eastern Tragedy | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/a-choice-of-surefire-plants.html | A Choice of 'Sure-Fire' Plants | True | By Mrs. R.j. Duncomb | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/curran-says-fair-snubbed-seamen-exclusion-from-maritime-day.html | CURRAN SAYS FAIR SNUBBED SEAMEN; Exclusion From Maritime Day Celebration Denounced by Union President | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/us-asks-markets-to-peg-grain-prices-wallace-requests-exchanges-to.html | U.S. ASKS MARKETS TO PEG GRAIN PRICES; Wallace Requests Exchanges to Set Minimum After More Sharp Wartime Breaks | True | By the Associated Press. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/reflections-of-passing-events-in-the-screen-world.html | REFLECTIONS OF PASSING EVENTS IN THE SCREEN WORLD | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/italy-dreams-of-empire-street-demonstrators-hope-for-colonies-as.html | ITALY DREAMS OF EMPIRE; Street Demonstrators Hope for Colonies as Rome's Reward for Helping Germany | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 454802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/science-stops-the-show.html | SCIENCE STOPS THE SHOW | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/mrs-delafield-married-becomes-bride-in-elkton-md-of-john-phillip.html | Mrs. Delafield Married; Becomes Bride in Elkton, Md., of John Phillip Cohane | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/for-american-unity.html | FOR AMERICAN UNITY | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/bees-rout-pirates-with-20-hits-155-end-sixgame-losing-streak-and.html | BEES ROUT PIRATES WITH 20 HITS, 15-5; End Six-Game Losing Streak and Leave Frisch's Team in League Cellar | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/john-p-milton.html | JOHN P. MILTON | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/letter-of-wagners-son-piano-competition.html | LETTER OF WAGNER'S SON; PIANO COMPETITION | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/air-racing-fades-out-closedcourse-events-of-small-planes-now-at-a.html | AIR RACING FADES OUT; Closed-Course Events of Small Planes Now at A New Low | True | By Bruce D. Stone | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/sees-war-posing-new-problems-to-educators-dr-el-thorndike-on-eve-of.html | Sees War Posing New Problems To Educators; Dr. E.L. Thorndike, on Eve of Retiring, Asks Guard Against Hysteria | True | By Benjamin Fine | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/coasts-fair-ready-bigger-exhibits-and-gayer-shows-open-next.html | COAST'S FAIR READY; Bigger Exhibits and Gayer Shows Open Next Saturday on Treasure Island | True | By Walter G. Weisbecker | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/yarnell-stresses-navy-for-defense-he-tells-newport-war-college.html | YARNELL STRESSES NAVY FOR DEFENSE; He Tells Newport War College Graduates No Troops Should Be Sent Out of Country ATTACKS PEACE OF 1918 Admiral Says if We Must Go In Men, and Money Should Be Spent 'to a Far Better End' | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/white-socks-on-decline.html | White Socks on Decline | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/20000-wreaths-distributed.html | 20,000 Wreaths Distributed | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/van-zeeland-departs-to-fight-for-belgium-former-premier-sails-on.html | VAN ZEELAND DEPARTS TO FIGHT FOR BELGIUM; Former Premier Sails on Liner Manhattan for Gibraltar | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooke | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/brooklyn-college-bows-springfield-prevails-by-7947-in-track-and.html | BROOKLYN COLLEGE BOWS; Springfield Prevails by 79-47 in Track and Field Meet | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/maxwells-yacht-beats-star-rivals-phryne-takes-special-race-by.html | MAXWELL'S YACHT BEATS STAR RIVALS; Phryne Takes Special Race by Nearly Three Minutes, With Ogilvy's Spirit Second CAMPBELL IS HOME THIRD Sails Rascal Through Fleet After Recall at Start-- Turney, Arns Next | True | By James Robbins Special To the New York Times. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/california-quake-takes-five-lives-scores-are-injured-in-several.html | CALIFORNIA QUAKE TAKES FIVE LIVES; Scores Are Injured in Several Towns Over Wide Area in the Imperial Valley BUILDINGS SHAKEN DOWN Heavy Damage Reported in Imperial, Brawley and El Centro--Shocks Felt Afar | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/rubbish-fire-stirs-airport.html | Rubbish Fire Stirs Airport | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/montauk-plans-season-colonists-are-expected-to-make-early-arrivals.html | Montauk Plans Season; Colonists Are Expected to Make Early Arrivals on Point | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/babylon-high-wins-on-track.html | Babylon High Wins on Track | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 454802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/city-college-wins-on-late-rally-94-onslaught-in-last-3-innings.html | CITY COLLEGE WINS ON LATE RALLY, 9-4; Onslaught in Last 3 Innings Turns Back Temple Nine in Philadelphia Game MAYHEW GETS 2 DOUBLES Meister, Cozin Also Hit Twice --Tosa Keeps Eight Blows by the Owls Scattered | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/playland-opens-at-rye.html | Playland Opens at Rye | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/along-wall-street-source-of-selling.html | ALONG WALL STREET; Source of Selling | True | By J.h. Carmical | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/revised-housing-bill-prepared-for-house-steagall-after-white-house.html | REVISED HOUSING BILL PREPARED FOR HOUSE; Steagall, After White House Talk, Discloses Plan | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/police-department.html | Police Department | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/gossip-of-the-rialto-broadway-gleanings-as-midspring-now-smothers.html | GOSSIP OF THE RIALTO; Broadway Gleanings as Midspring Now Smothers the Local Theatre | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/sweden-tightens-bars-to-treachery-defense-against-sabotage-and.html | SWEDEN TIGHTENS BARS TO TREACHERY; Defense Against Sabotage and 'Fifth Column' Applies 'Lessons' of War 3 FOREIGNERS ARRESTED Staff Officer Says Country Is in Position Safely to Meet a Sudden Attack | True | Wireless to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/essay-contest-for-students.html | Essay Contest for Students | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/weekly-commodity-cash-prices.html | WEEKLY COMMODITY CASH PRICES | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/miss-lincoln-keeps-title.html | Miss Lincoln Keeps Title | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/the-art-of-the-book-in-ancient-persia-some-of-its-finest-extant.html | The Art of the Book in Ancient Persia; Some of Its Finest Extant Examples Are Now on View at the Current Exhibition Of Persian Art | True | By Edward Larocque Tinker | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/italys-beet-sugar-output.html | Italy's Beet Sugar Output | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/news-of-markets-credit-continues-abundant-as-monetary-conditions.html | NEWS OF MARKETS; Credit Continues Abundant as Monetary Conditions Show Little Change in Britain GERMAN LIST GOES HIGHER Successes of Armies in West Instills New Confidence as Boerse Strengthens | True | Wireless to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/gen-guillaumat-of-france-is-dead-war-minister-under-briand.html | GEN. GUILLAUMAT OF FRANCE IS DEAD; War Minister Under Briand Commanded Allied Force at Salonika in 1917-18 WITHSTOOD VERDUN DRIVE Former St. Cyr Professor, 77, Wounded in Boxer Rebellion, Fought at Battle of Marne | True | Wireless to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/random-notes-for-travelers-more-vacationists-turn-toward-the-dude.html | RANDOM NOTES FOR TRAVELERS; More Vacationists Turn Toward the Dude Ranches Out West-- France Guards Her Treasures--Cruises on St. Lawrence | True | By Diana Rice | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/nyu-track-team-wins-at-rutgers-gains-7362-decision-violet.html | N.Y.U. TRACK TEAM WINS AT RUTGERS; Gains 73-62 Decision, Violet Shattering World Record in 2,400-Yard Relay | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/bombing-near-paris-expected.html | Bombing Near Paris Expected | True | | C1B 454802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/leaders-endorse-air-youth-program-winthrop-rockefeller-reports-on.html | LEADERS ENDORSE AIR YOUTH PROGRAM; Winthrop Rockefeller Reports on Gains in Movement | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/the-far-west-san-francisco-from-the-chronicle.html | The Far West; SAN FRANCISCO From The Chronicle | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/would-sell-tod-estate-offered-by-presbyterian-hospital-to-greenwich.html | WOULD SELL TOD ESTATE; Offered by Presbyterian Hospital to Greenwich, Conn. | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/sands-point-golf-tuesday.html | Sands Point Golf Tuesday | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/utility-company-lists-syndicate-the-jersey-central-power-and-light.html | UTILITY COMPANY LISTS SYNDICATE; The Jersey Central Power and Light Revises Financing Plan With SEC | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/shaker-village-near-albany-a-modern-architecture.html | SHAKER VILLAGE NEAR ALBANY; A "Modern" Architecture | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/designs-new-type-homes-usha-develops-cloverleaf-plan-for-multiple.html | DESIGNS NEW TYPE HOMES; USHA Develops Cloverleaf Plan for Multiple Dwellings | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/article-29-no-title.html | Article 29 -- No Title | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/notes-buying-trend-in-westchester-broker-sees-rising-interest-in.html | NOTES BUYING TREND IN WESTCHESTER; Broker Sees Rising Interest in Reasonably Priced Homes | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/yale-routs-columbia-netmen-gain-7to2-decision-in-match-at-new-haven.html | YALE ROUTS COLUMBIA; Netmen Gain 7-to-2 Decision in Match at New Haven | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/willkie-shedding-dark-horse-role-midwest-tour-convinces-his-backers.html | WILLKIE SHEDDING 'DARK HORSE' ROLE; Midwest Tour Convinces His Backers That He Can Overtake Convention RivalsDELEGATE SWING IS SEENCapture of 'Favorite Son' Votesin Later Ballots Is Predictedas Candidate Starts East | True | By James C. Hagerty Special To the New York Times. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/attack-tobacco-taxes-dealers-vote-to-intensify-fight-on-local-and.html | ATTACK TOBACCO TAXES; Dealers Vote to Intensify Fight on Local and State Levies | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/westport-boy-is-victor-in-junior-riding-event.html | Westport Boy Is Victor In Junior Riding Event | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/maginot-line-faces-a-test-work-put-to-test.html | MAGINOT LINE FACES A TEST; WORK PUT TO TEST | True | By George Barrett | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/the-final-poems-of-yeats-his-last-collection-recapitulates-all-he.html | THE FINAL POEMS OF YEATS; His Last Collection Recapitulates All He Accomplished With His Art | True | By J.v. Healy | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/nancy-m-balis-is-bride-in-home-bryn-mawr-alumna-married-in-ceremony.html | Nancy M. Balis Is Bride in Home; Bryn Mawr Alumna Married in Ceremony at Sands Point to David H. Morse | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/the-international-situation-the-war-in-the-west.html | The International Situation; The War in the West | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/new-martin-bomber-designed-for-allies-contract-is-made-for-total.html | NEW MARTIN BOMBER DESIGNED FOR ALLIES; Contract Is Made for Total Output of Type for 18 Months | True | | C1B 454802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/12255-in-nya-jobs-here-122-classifications-covered-the-local.html | 12,255 IN NYA JOBS HERE; 122 Classifications Covered, the Local Administrator Reports | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/jewish-workers-choir-sings.html | Jewish Workers' Choir Sings | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/the-realm-of-art-mexico-the-fair-and-other-matters.html | THE REALM OF ART: MEXICO, THE FAIR AND OTHER MATTERS | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/65-acres-bought-in-essex-county-jersey-builders-acquire-big-tract.html | 65 ACRES BOUGHT IN ESSEX COUNTY; Jersey Builders Acquire Big Tract in Livingston for Home Development DEALS IN BERNARDSVILLE Several Sales in Rumson Area Closed--More Activity in Bergen County | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/norwegians-hold-holiday-in-a-setting-in-scotland.html | Norwegians Hold Holiday In a Setting in Scotland | True | Special Cable to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/debate-on-equal-rights-bill.html | Debate on Equal Rights Bill | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/bloomsburg-wins-on-track.html | Bloomsburg Wins on Track | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/sportswear-promoted-some-items-sell-well-although-response-is-not.html | SPORTSWEAR PROMOTED; Some Items Sell Well, Although Response Is Not Heavy | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/to-discuss-home-heating.html | To Discuss Home Heating | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/foreign-trade-week-has-full-program-la-guardia-broadcast-to-launch.html | FOREIGN TRADE WEEK HAS FULL PROGRAM; La Guardia Broadcast to Launch Series of Public Events | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/college-accepts-gift-westlands-gates-opened-at-sarah-lawrence-by.html | COLLEGE ACCEPTS GIFT; Westlands Gates Opened at Sarah Lawrence by Donor | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/city-reports-on-its-finances.html | City Reports on Its Finances | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/brooklyn-college-victor-defeats-newark-u-nine-81-as-shapsowitz.html | BROOKLYN COLLEGE VICTOR; Defeats Newark U. Nine, 8-1, as Shapsowitz Stars in Box | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/naval-orders.html | Naval Orders | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/giraud-heads-armies-of-allies-in-big-battle.html | Giraud Heads Armies Of Allies in Big Battle | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/red-units-endorse-browder.html | Red Units Endorse Browder | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/ambulance-gift-to-allies-is-urged-hunter-president-at-alumnae.html | AMBULANCE GIFT TO ALLIES IS URGED; Hunter President at Alumnae Meeting Makes Appeal for Concerted Effort THE COLLEGE IS DEFENDED Dr. Shuster Asks Hearers Not to Put Faith in Attacks on the Institution | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/victim-is-identified-man-slain-and-dismembered-was-70yearold.html | VICTIM IS IDENTIFIED; Man Slain and Dismembered Was 70-Year-Old Lithuanian | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/william-g-mknight-patent-lawyer-dies-exhead-of-baltusrol-golf-club.html | WILLIAM G. M'KNIGHT, PATENT LAWYER, DIES; Ex-Head of Baltusrol Golf Club Practiced Here Forty Years | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/notes-of-the-night-club-world-the-adroit-sonny-kendis-takes-up-his.html | NOTES OF THE NIGHT CLUB WORLD; The Adroit Sonny Kendis Takes Up His Station at the Beachcomber--A New Ice Show at the New Yorker | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/750-more-seamen-win-pay-increases-maritime-unions-request-is.html | 750 More Seamen Win Pay Increases; Maritime Union's Request Is Granted | True | | C1B 454802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/manhattan-defeats-nyac-nine-by-52-homers-by-mazur-schwitter-and.html | MANHATTAN DEFEATS N.Y.A.C. NINE BY 5-2; Homers by Mazur, Schwitter and Morgan Feature Contest | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/paris-hats-gaining-in-circumference-latest-coiffures.html | Paris Hats Gaining in Circumference; Latest Coiffures | True | By Kathleen Cannell Wireless To the New York Times. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/clipper-mail-service-cut-low-countries-taken-off-list-until-further.html | CLIPPER MAIL SERVICE CUT; Low Countries Taken Off List Until Further Notice | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/new-home-center-opened-in-jamaica-flushing-developers-report.html | NEW HOME CENTER OPENED IN JAMAICA; Flushing Developers Report Heaviest Buying Volume in Many Years SMALL HOUSES IN DEMAND Building Activity in Forest Hills, Floral Park and Port Washington | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/holy-cross-routs-princeton-by-90-wood-turns-back-the-tigers-with.html | HOLY CROSS ROUTS PRINCETON BY 9-0; Wood Turns Back the Tigers With Five Scattered Hits, Making 7 Strike-Outs NINTH IN ROW FOR TEAM Rutter Allows Twelve Blows for 22 Bases--Hanlon Star of Winners' Attack | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/building-owners-plan-convention-new-york-management-group-to-be.html | BUILDING OWNERS PLAN CONVENTION; New York Management Group to Be Host of National Meeting, June 17-20 | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/yugoslav-paper-banned-editorial-had-criticized-law-tightening-press.html | YUGOSLAV PAPER BANNED; Editorial Had Criticized Law Tightening Press Control | True | By Telephone To the New York Times. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/bernhard-cheers-troops-in-zeeland-netherland-prince-tells-tired-men.html | BERNHARD CHEERS TROOPS IN ZEELAND; Netherland Prince Tells Tired Men Nazi Treachery Led to Capitulation USE OF DISGUISE CHARGED Germans in Police Uniforms Seized Moerdyck Bridge, Legation Alleges | True | Special Cable to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/rumania-reserves-oil-companies-are-ordered-to-store-supplies-for.html | RUMANIA RESERVES OIL; Companies Are Ordered to Store Supplies for the Army | True | By Telephone To the New York Times. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/programs-of-the-current-week-san-carlo-opera-company-extends.html | PROGRAMS OF THE CURRENT WEEK; San Carlo Opera Company Extends ItsSeason | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/el-carters-have-daughter.html | E.L. Carters Have Daughter | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/article-1-no-title.html | Article 1 -- No Title | True | By Telephone To the New York Times. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/boat-service-to-fair-resumed.html | Boat Service to Fair Resumed | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/bach-choir-heard-in-b-minor-mass-for-jones-conducts-group-of-195.html | BACH CHOIR HEARD IN B MINOR MASS; for Jones Conducts Group of 195 Voices at the Festival in Bethlehem, Pa. CHORUSES ARE A FEATURE Four Soloists and a Section of Philadelphia Orchestra Assist on Program | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/on-the-piping-rock-greens.html | ON THE PIPING ROCK GREENS | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/notre-dame-victor-on-track.html | Notre Dame Victor on Track | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/de-mille-home-guarded-escaped-hospital-inmate-had-threatened-to.html | DE MILLE HOME GUARDED; Escaped Hospital Inmate Had Threatened to Kill Director | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/statistics-on-stamps-picture-of-philately-over-hundred-years-shows.html | STATISTICS ON STAMPS; Picture of Philately Over Hundred Years Shows Many Changes | True | By Kent B. Stiles | C1B 454802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/us-canteens-sent-to-french-soldiers-35-provided-for-those-who-man.html | U.S. CANTEENS SENT TO FRENCH SOLDIERS; 35 Provided for Those Who Man Anti-Aircraft Guns | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/schooland-real-learningfor-oldsters-stephen-leacock-has-discovered.html | SCHOOL--AND REAL LEARNING--FOR OLDSTERS; Stephen Leacock has discovered that we all want to go back, so that there is solid backing for adult education. | True | By Stephen Leacock | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/baby-carriages-admitted-to-fair-on-weekdays.html | Baby Carriages Admitted To Fair on Weekdays | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/the-microphone-presents-summer-concerts-begin-music-of-the-week.html | THE MICROPHONE PRESENTS--; Summer Concerts Begin-- Music of the Week | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/tribute-to-confederates-service-will-be-held-here-for-southern.html | TRIBUTE TO CONFEDERATES; Service Will Be Held Here for Southern Soldiers | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/most-americans-staying-in-paris-embassy-flatly-denies-intent-to.html | MOST AMERICANS STAYING IN PARIS; Embassy Flatly Denies Intent to Leave--Few Take Advice to Gather at Bordeaux HELP GIVEN TO REFUGEES Field Service Section of 20 Ambulance Heads for Work in French Front Lines | True | Wireless to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/sales-at-laurence-beach-nj.html | Sales at Laurence Beach, N.J. | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/article-23-no-title-in-the-poconos.html | Article 23 -- No Title; IN THE POCONOS | True | H.B. Stoddard | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/article-8-no-title.html | Article 8 -- No Title | True | By Sidney M. Shalett | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/rivers-of-the-north.html | RIVERS OF THE NORTH | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/bond-clubs-field-day-may-24.html | Bond Club's Field Day May 24 | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/open-new-community-site-includes-part-of-munsey-park-golf-course.html | OPEN NEW COMMUNITY; Site Includes Part of Munsey Park Golf Course | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/a-southern-view-of-the-new-england-way-of-life-jonathan-daniels.html | A Southern View of the New England Way of Life; Jonathan Daniels Looks at the North With Sympathy and Understanding | True | By R.l. Duffus | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/golden-rule-board-to-aid-war-victims-plans-coinameal-globes-for.html | GOLDEN RULE BOARD TO AID WAR VICTIMS; Plans 'Coin-a-Meal' Globes for Homes and Christmas Appeal | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/bundles-to-aid-nursery-motorcade-to-collect-articles-for-bethlehem.html | Bundles to Aid Nursery; Motorcade to Collect Articles for Bethlehem Organization | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/paris-calm-and-brave-officers-recalled.html | PARIS CALM AND BRAVE; Officers Recalled | True | By Lansing Warren Wireless To the New York Times. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/colors-named-so-all-may-identify-them-a-pioneers-path-ends-in.html | Colors Named So All May Identify Them; A Pioneer's Path Ends in Standardization; 200 Tints Catalogued | True | By Adelaide Handy | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/exchange-deals-have-focus-here-with-the-closing-of-market-in.html | EXCHANGE DEALS HAVE FOCUS HERE; With the Closing of Market in Amsterdam New York Became the Chief BasePOUND DOMINATES RATESRestricted Trading Affects theMachinery Set Up by WallStreet Concerns | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/in-may-radio-plans-for-summer-july-4-at-the-worlds-fair-to-be.html | IN MAY, RADIO PLANS FOR SUMMER; July 4 at the World's Fair To Be 'Broadcast Day' | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/miss-lillian-bolton-a-bride.html | Miss Lillian Bolton a Bride | True | | C1B 454802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/morianstafford.html | Morian--Stafford | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/north-carolina-repeats-wins-southern-conference-track-third-year-in.html | NORTH CAROLINA REPEATS; Wins Southern Conference Track Third Year in Row | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/the-midwest-chicago-from-the-daily-news.html | The Midwest; CHICAGO From The Daily News | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/bach-choir-group-elects-association-retains-officers-and-guarantors.html | BACH CHOIR GROUP ELECTS; Association Retains Officers and Guarantors in Posts | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/rare-food-of-mexico-typical-comida-provides-tempting-assortment-of.html | RARE FOOD OF MEXICO; Typical Comida Provides Tempting Assortment Of Native Dishes | True | By Sylvia Martin | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/events-today.html | Events Today | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/youth-spoils-yearlong-crime-reform-test-by-flight-from-hospital-and.html | Youth Spoils Year-Long Crime Reform Test By Flight From Hospital and Auto Theft | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/miss-katherine-tweed-wed-to-archibald-b-roosevelt-jr-daughter-of.html | Miss Katherine Tweed Wed To Archibald B. Roosevelt Jr.; Daughter of Attorney Is Married in the Church of the Transfiguration to Grandson of Mrs. Theodore Roosevelt and the Late President | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/attacks-on-wnyc-seen-as-scandal-mayors-committee-demands-riegelman.html | ATTACKS ON WNYC SEEN AS 'SCANDAL'; Mayor's Committee Demands Riegelman Either Support Charge or Retract It SURVEY APPROVES STATION Group Says It Doubts Counsel Expressed Opinion of Budget Commission's Members | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/comfortsand-toysfor-canines-for-gardeners.html | Comforts--and Toys--for Canines; For Gardeners | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/personalities.html | PERSONALITIES | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/in-a-novel-way-the-subject-of-screen-adaptations-is-raised-by-two.html | IN A NOVEL WAY; The Subject of Screen Adaptations Is Raised by Two Current Films | True | By Bosley Crowther | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/faster-plane-output-sought.html | Faster Plane Output Sought | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/many-returning-to-tuxedo-park-for-the-season-events-for-debutantes.html | Many Returning To Tuxedo Park For the Season; Events for Debutantes and the Annual Horse Show Hold Interest on Program | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/production-for-defense-is-presidents-problem-a-british-idea-of-how.html | PRODUCTION FOR DEFENSE IS PRESIDENT'S PROBLEM; A BRITISH IDEA OF HOW GERMANY EXPLAINS THE WAR | True | By Arthur Krock | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/charles-merritt-ives-real-estate-man-succumbs-in-hospital-here-at.html | CHARLES MERRITT IVES; Real Estate Man Succumbs in Hospital Here at Age of 49 | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/meeting-tank-attacks.html | MEETING TANK ATTACKS | True | By Hanson W. Baldwin | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/in-kentucky-ancient-ballads-sung-by-hill-people.html | IN KENTUCKY; Ancient Ballads Sung By Hill People | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/survey-of-situation.html | Survey of Situation | True | | C1B 454802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/miss-allison-s-reid-has-a-home-bridal-married-in-westfield-nj-to.html | Miss Allison S. Reid Has a Home Bridal; Married in Westfield, N.J., to Johnstone Sinnott Mackay | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/round-about-the-garden-corn-plantin-time.html | ROUND ABOUT THE GARDEN; "Corn Plantin' Time" | True | By F.f. Rockwell | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/japan-considers-truce-with-china-army-navy-and-diplomatic-leaders.html | JAPAN CONSIDERS TRUCE WITH CHINA; Army, Navy and Diplomatic Leaders Meet in Hong Kong to Seek Basis for Talks | True | By Hallett Abend Wireless To the New York Times. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/defense-role-seen-for-radio-harbord-says-the-americas-need-quick.html | DEFENSE ROLE SEEN FOR RADIO; Harbord Says the Americas Need Quick Contacts | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/ivriah-to-hear-wallace-cabinet-officer-speaks-at-donors-spring.html | IVRIAH TO HEAR WALLACE; Cabinet Officer Speaks at Donors' Spring Breakfast Tomorrow | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/wars-spread-hits-british-food-needs-countries-under-nazi-control.html | WAR'S SPREAD HITS BRITISH FOOD NEEDS; Countries Under Nazi Control Supplied Large Percentages of Many Import Staples OUR EXPORT LOSSES HEAVY Commerce Bureau Cites Closing of Markets for Wheat, Soy Beans, Fresh and Dried Fruits | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/rhubarb-is-used-for-decoration.html | Rhubarb Is Used For Decoration | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/army-opens-drive-for-15000-recruits-action-taken-to-build-up-armed.html | ARMY OPENS DRIVE FOR 15,000 RECRUITS; Action Taken to Build Up Armed, Forces Even Before Congress Approves Funds NEW DIVISION PLANNED 'Rookies' to Form Streamlined Fighting Group--Corps Area Recruiting Stations Listed | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/dr-raymond-e-douglas-biologist-upstate-won-degree-for-parasite.html | DR. RAYMOND E. DOUGLAS; Biologist Up-State Won Degree for Parasite Research | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/wurlitzers-profits-rise-cleared-239-on-each-common-share-in-year-to.html | WURLITZER'S PROFITS RISE; Cleared $2.39 on Each Common Share in Year to March 31 | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/federal-antitrust-aide-quits.html | Federal Anti-Trust Aide Quits | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/two-garden-societies-to-meet.html | Two Garden Societies to Meet | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/will-receive-hobby-award.html | Will Receive Hobby Award | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/a-rich-and-varied-holiday-region.html | A Rich and Varied Holiday Region | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/tufts-captures-meet-dugger-stars-in-first-triumph-in-eastern-track.html | TUFTS CAPTURES MEET; Dugger Stars in first Triumph in Eastern Track Events | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/cornell-topples-yale-21-and-20-ithacans-now-are-assured-of-tie-at.html | CORNELL TOPPLES YALE, 2-1 AND 2-0; Ithacans Now Are Assured of Tie at Least in the Eastern College Baseball Race YOUNG DEFEATS HARRISON Takes 10-Inning Mound Duel in Opener--Sickles Allows One Hit in Nightcap | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/garfieldsargent.html | Garfield--Sargent | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/says-nazi-troops-rest-1-day-in-2.html | Says Nazi Troops Rest 1 Day in 2 | True | | C1B 454802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/forever-england-amid-the-turmoil-of-war-londoners-flock-to-gone.html | FOREVER ENGLAND; Amid the Turmoil of War, Londoners Flock to "Gone With the Wind" | True | By C.a. Lejeune London. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/great-britain-prohibits-exportations-of-silver.html | Great Britain Prohibits Exportations of Silver | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/colby-will-honor-memory-of-hardy-missing-hardy-first-edition-comes.html | Colby Will Honor Memory of Hardy; MISSING HARDY FIRST EDITION COMES TO COLBY | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/11-firemen-hurt-at-west-side-fire-twoalarm-blaze-in-which-nine.html | 11 FIREMEN HURT AT WEST SIDE FIRE; TWO-ALARM BLAZE IN WHICH NINE FIREMEN WERE OVERCOME | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/bowden-and-hecht-gain-the-final-of-kings-county-tennis-tourney-new.html | Bowden and Hecht Gain the Final Of Kings County Tennis Tourney; New Yorker Eliminates Sutter, 6-2, 6-4, at Knickerbocker F.C.--Ex-Czecho-Slovak Player Beats Antignat, 6-1, 9-7 | True | By Allison Danzig | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/hein-awaits-tenth-season.html | Hein Awaits Tenth Season | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/500-more-homes-in-the-3000-price-class-being-built-on-long-island.html | 500 More Homes in the $3,000 Price Class Being Built on Long Island Under FHA Plan | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/harvard-retains-adams-cup-and-also-takes-freshman-crew-race-in.html | Harvard Retains Adams Cup and Also Takes Freshman Crew Race in Schuylkill Regatta; HARVARD OARSMEN RETAIN ADAMS CUP | True | By Lincoln A. Werden Special To The New York Times. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/agents-double-buying-of-strategic-materials.html | Agents Double Buying Of Strategic Materials | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/seek-more-relief-despite-defense-groups-demanding-more-funds-reject.html | SEEK MORE RELIEF DESPITE DEFENSE; Groups Demanding More Funds Reject the Idea of Jobs for Preparedness WILL START WPA DRIVE Units in Campaign Contend President's Program Will Not Solve Unemployment | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/st-johns-senior-poll-rt-molloy-and-tj-mcdonald-receive-five-firsts.html | ST. JOHN'S SENIOR POLL; R.T. Molloy and T.J. McDonald Receive Five 'Firsts' Each | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/paddle-tennis-finals-decide-city-winners-borough-champions-compete.html | PADDLE TENNIS FINALS DECIDE CITY WINNERS; Borough Champions Compete on Central Park Field | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/article-27-no-title.html | Article 27 -- No Title | True | Morris Rosenfeld | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/martinmanger.html | Martin--Manger | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/writer-escapes-bombs.html | Writer Escapes Bombs | True | By H. Taylor Henry | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/heptagonal-meet-winners.html | Heptagonal Meet Winners | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/senators-sign-hudlin.html | Senators Sign Hudlin | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/kindergarten-show-open-exhibit-on-view-in-science-and-education.html | KINDERGARTEN SHOW OPEN; Exhibit on View in Science and Education Center at Fair | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/war-has-checked-british-building-bank-review-says-new-home.html | WAR HAS CHECKED BRITISH BUILDING; Bank Review Says New Home Construction Is Virtually at a Standstill LOAN FUNDS BEING REPAID Study Finds Mortgage Firms Still Operating at Almost Normal Level | True | | C1B 454802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/the-south-baltimore-from-the-sun.html | The South; BALTIMORE From The Sun | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/admiral-kalbfus-is-host.html | Admiral Kalbfus Is Host | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/5-homers-decide-28077-in-brooklyn-see-mize-hit-his-10th-and-11th.html | 5 HOMERS DECIDE; 28,077 in Brooklyn See Mize Hit His 10th and 11th for Cards TERRY MOORE SLAMS TWO Medwick Also Connects to Aid in Rout of Hamlin--McGee Wins With Shoun's Help | True | By Roscoe McGowen | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/four-solos-and-a-group.html | FOUR SOLOS AND A GROUP | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/grain-price-movements-in-principal-markets.html | Grain Price Movements In Principal Markets | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/mnary-leads-in-oregon-unopposed-as-republican-he-tops-roosevelt.html | M'NARY LEADS IN OREGON; Unopposed as Republican, He Tops Roosevelt, Garner | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/canadians-uneasy-on-fifth-column-only-400-of-16000-germans-are.html | CANADIANS UNEASY ON 'FIFTH COLUMN'; Only 400 of 16,000 Germans Are Interned—Messages to Hitler Agents Seized CONVOY LEAKAGE FEARED Departures Reported Known in Berlin in a Few Hours-- U.S. Bund Link Revealed | True | By Frederick T. Birchall Special To the New York Times. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/garden-city-show-awards.html | Garden City Show Awards | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/suez-issue-first-on-italys-docket-she-wants-a-share-in-control.html | SUEZ ISSUE FIRST ON ITALY'S DOCKET; She Wants a Share in Control Commensurate With Her Use of Trade Route | True | Wireless to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/new-destroyer-launched-niblack-is-sponsored-by-widow-of-admiral-at.html | NEW DESTROYER LAUNCHED; Niblack Is Sponsored by Widow of Admiral at Bath Ceremony | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/theatre-club-honoring-nine-of-its-pioneers.html | Theatre Club Honoring Nine of Its Pioneers | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/article-10-no-title.html | Article 10 -- No Title | True | By Kiley Taylor | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/builder-buys-in-lakewood-nj.html | Builder Buys in Lakewood, N.J. | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/isabelle-puckette-engaged-to-wed-troth-announced.html | Isabelle Puckette Engaged to Wed; TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/excursions-by-water-vessels-that-specialize-in-brief-trips-hold.html | EXCURSIONS BY WATER; Vessels That Specialize in Brief Trips Hold Appeal for the City Dweller | True | Charles Phelps Cushing | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/in-role-of-clemenceau.html | In Role of Clemenceau | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/article-24-no-title.html | Article 24 -- No Title | True | Frederick Slater | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/american-art-at-fair-mayor-to-speak-at-ceremonies-tuesday.html | AMERICAN ART AT FAIR; Mayor to Speak at Ceremonies Tuesday Dedicating Show | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/auto-road-on-isthmus-sixteenth-century-trail-to-have-successor.html | AUTO ROAD ON ISTHMUS; Sixteenth Century Trail To Have Successor After 269 Years | True | By W.c. Haskins | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 454802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/more-aides-named-for-knox-air-plan-head-of-pilottraining-project.html | MORE AIDES NAMED FOR KNOX AIR PLAN; Head of Pilot-Training Project Announces Civilian Chairmen for 3 Army Corps Areas R.G. LANDIS IN THE LIST Air Lines Official, Flier in Last War, Takes Post in Region Centering at Chicago | True | Special to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/reshevsky-tops-kupchik-to-take-undisputed-lead-in-title-chess.html | Reshevsky Tops Kupchik to Take Undisputed Lead in Title Chess; Triumphs After 81 Moves and Goes Ahead of Fine, Who Is Held to Draw by Polland in 47--Final Round Listed for Today | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/loughlin-trackmen-keep-titles-in-two-private-school-divisions.html | Loughlin Trackmen Keep Titles In Two Private School Divisions; Seniors Score 85 Points, La Salle M.A. Team Placing Next With 44--Junior Squad Also Repeats in Games at Baker Field | True | By William J. Briordy | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/lsu-retains-track-crown.html | L.S.U. Retains Track Crown | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/cuban-treasury-head-resigns.html | Cuban Treasury Head Resigns | True | Wireless to THE NEW YORK TIMES. | C1B 454802 |
| 1940-05-19 | 1940-05-19 | https://www.nytimes.com/1940/05/19/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 454802 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/phils-beat-pirates-with-run-in-9th-65-single-by-warren-decides.html | PHILS BEAT PIRATES WITH RUN IN 9TH, 6-5; Single by Warren Decides--Gustine, Hurt in Practice, Replaced by Young | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/results-of-competition-yesterday-over-various-links-in-the.html | Results of Competition Yesterday Over Various Links in the Metropolitan District; Long Island | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/firefighters-win-awards-for-valor-win-firemens-medals.html | FIRE-FIGHTERS WIN AWARDS FOR VALOR; WIN FIREMEN'S MEDALS | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/job-fund-201926347-states-insurance-system-gets-16816071-april.html | JOB FUND $201,926,347; State's Insurance System Gets $16,816,071 April Deposits | True | Special to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/chunking-sees-trick-in-japans-peace-bid-dismisses-reported-talks-in.html | CHUNKING SEES TRICK IN JAPAN'S PEACE BID; Dismisses Reported Talks in Hong Kong as Propaganda | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/reich-silent-on-protest-but-nazis-say-american-action-should-be.html | REICH SILENT ON PROTEST; But Nazis Say American Action Should Be Aimed at Allies | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/500-scientists-ask-us-to-avoid-war-send-petition-to-president.html | 500 SCIENTISTS ASK U.S. TO AVOID WAR; Send Petition to President Saying Progress Depends on Remaining at Peace NOTABLES ON THE LIST Two Nobel Prize Winners Are Among Those Who Call for Creation, Not Destruction | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/royal-page-is-victor-takes-3gaited-saddle-title-at-watchung-show.html | ROYAL PAGE IS VICTOR; Takes 3-Gaited Saddle Title at Watchung Show | True | Special to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/our-hospital-in-paris.html | OUR HOSPITAL IN PARIS | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/public-welcome-for-new-citizens-15000-greeted-at-ceremony-held-on.html | PUBLIC WELCOME FOR NEW CITIZENS; 15,000 Greeted at Ceremony Held on Park Mall as Part of National Observance | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/rock-island-issue-approved.html | Rock Island Issue Approved | True | | C1B 454803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/french-maintain-deposits-in-banks-widening-of-the-conflict-too.html | FRENCH MAINTAIN DEPOSITS IN BANKS; Widening of the Conflict, Too, Found Markets Functioning Normally in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/maritime-union-wants-peace.html | Maritime Union Wants Peace | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/gannetts-strength-is-seen-on-increase-sparks-asserts-big-gains-have.html | GANNETT'S STRENGTH IS SEEN ON INCREASE; Sparks Asserts Big Gains Have Been Made in Delegates | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/soy-beans-decline-in-chicago.html | Soy Beans Decline in Chicago | True | Special to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/ira-says-it-sank-ship-radio-station-announces-troop-vessel-was.html | I.R.A. SAYS IT SANK SHIP; Radio Station Announces Troop Vessel Was Blown Up | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/article-2-no-title-warns-nation-in-seattle-speech-that-it-may-fight.html | Article 2 -- No Title; Warns Nation in Seattle Speech That It May Fight Alone to Preserve Its Democracy | True | Special to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/steel-exports-up-on-spread-of-war-spurt-in-tonnage-demands-bears.html | STEEL EXPORTS UP ON SPREAD OF WAR; Spurt in Tonnage Demands Bears Out Expectations in the Industry U.S. ARMS ALSO A FACTOR Early Placing of Orders Counseled in Some Quarters-- Scrap Again Rises | True | Special to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/barbara-benton-will-be-married-parents-make-known-troth-of-new-york.html | BARBARA BENTON WILL BE MARRIED; Parents Make Known Troth of New York Girl, Formerly of Rye, to Crary Bovaird | True | Aime Dupont | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/growing-task-of-servicing-tanks-expected-to-hamper-nazi-advance.html | Growing Task of Servicing Tanks Expected to Hamper Nazi Advance; Need to Bring Up Motor Fuel to Extended Lines Looms as Crucial Problem-- Shock Also Is Wearing Off | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/tead-to-get-hunter-senior-book.html | Tead to Get Hunter Senior Book | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/museum-exhibits-new-acquisitions-swedish-and-danish-art-from-1939.html | MUSEUM EXHIBITS NEW ACQUISITIONS; Swedish and Danish Art From 1939 Fair Goes on View Today in Metropolitan Galleries AMERICANA ALSO SHOWN Costume Collection Adds Four Victorian Dresses--Anshutz Painting of 1879 Is Hung | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/bishop-confirms-17-he-makes-20th-annual-visit-to-welfare-island-for.html | BISHOP CONFIRMS 17; He Makes 20th Annual Visit to Welfare Island for Services | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/middle-west-corporation.html | Middle West Corporation | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/new-war-plane-to-be-shown.html | New War Plane to Be Shown | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/mgm-to-produce-52-feature-films-escape-with-norma-shearer-and.html | MGM TO PRODUCE 52 FEATURE FILMS; 'Escape,' With Norma Shearer and Robert Taylor, Slated for Early Release SEASON'S PLANS ARE TOLD 'Madame Curie' Role for Garbo --Pictures for Gable and Spencer Tracy Listed | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/command-changed-73yearold-exaide-of-foch-called-to-stem-nazi.html | COMMAND CHANGED; 73-Year-Old Ex-Aide of Foch Called to Stem Nazi Advance FOREIGN OFFICE SHIFT Secretary Is Replaced-- Attitude of Russia Is Watched in Paris | True | By P.j. Philip Wireless To the New York Times. | C1B 454803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/romes-unrest-bars-sacred-procession-vatican-curtails-observance-of.html | ROME'S UNREST BARS SACRED PROCESSION; Vatican Curtails Observance of Feast Day Thursday | True | By Telephone To the New York Times | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/hitlers-victories-celebrated-here-joy-over-his-successes-in-france.html | HITLER'S VICTORIES CELEBRATED HERE; Joy Over His Successes in France and Belgium Toasted at North Bergen Fete 11,000 PAY FOR TICKETS Fund Raised for Relatives of Reich War Dead-- Bavarian Costumes Are Worn | True | Special to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/would-stop-trade-shifts-nc-farr-urges-preservation-of-main-business.html | WOULD STOP TRADE SHIFTS; N.C. Farr Urges Preservation of Main Business Centers | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/presbyterians-name-holdcroft.html | Presbyterians Name Holdcroft | True | Special to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/naturalism-as-religion-is-found-wanting-bible-needed-to-complete-it.html | Naturalism as Religion Is Found Wanting; Bible Needed to Complete It, Dr. Ayer Says | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/jewish-war-veterans-elect.html | Jewish War Veterans Elect | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/parties-given-in-rumson-frederick-burghards-and-mrs-joseph-huber.html | PARTIES GIVEN IN RUMSON; Frederick Burghards and Mrs. Joseph Huber Entertain | True | Special to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/nya-symphony-in-concert-mayor-praises-program-after-first.html | NYA SYMPHONY IN CONCERT; Mayor Praises Program After First Appearance at Fair | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/dartmouth-senior-weds-arthur-browne-takes-catherine-quinlan-of.html | DARTMOUTH SENIOR WEDS; Arthur Browne Takes Catherine Quinlan of White Plains as Bride | True | Special to THE NEW YORK TIMES | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/preachers-praise-attack-president-national-defense-program-is.html | PREACHERS PRAISE, ATTACK PRESIDENT; National Defense Program Is Supported by Dr. Bonnell and Stephen S. Wise | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/british-stock-index-off-average-drops-to-703-from-729-in-weekbonds.html | BRITISH STOCK INDEX OFF; Average Drops to 70.3 From 72.9 in Week--Bonds Also Down | True | Wireless to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/new-york-fund-gets-3000-contribution-lincoln-savings-bank-is-donor.html | NEW YORK FUND GETS $3,000 CONTRIBUTION; Lincoln Savings Bank Is Donor to City-Wide Campaign | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/canada-is-awaiting-speech-by-premier-hopes-he-will-allay-misgivings.html | CANADA IS AWAITING SPEECH BY PREMIER; Hopes He Will Allay Misgivings Over War Effort Today | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/miss-renee-stern-editor-and-author-retired-head-of-philadelphia.html | MISS RENEE STERN, EDITOR AND AUTHOR; Retired Head of Philadelphia Record Woman's Page, Writer on Etiquette, Is Dead CHILD WELFARE EXPERT Authority on Club Activities and Diet Was a Librarian --Graduate of Chicago U. | True | Special to THE NEW YORK TIMES | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/two-die-in-midair-crash-women-plunge-in-residential-section-of.html | TWO DIE IN MID-AIR CRASH; Women Plunge in Residential Section of Phoenix | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/school-sells-newport-land.html | School Sells Newport Land | True | Special to THE NEW YORK TIMES | C1B 454803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/merger-is-announced-eversharp-inc-takes-over-wahlexchange-terms.html | MERGER IS ANNOUNCED; Eversharp, Inc., Takes Over Wahl--Exchange Terms Given | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/a-french-prayer-for-allied-victory.html | A FRENCH PRAYER FOR ALLIED VICTORY | True | Wireless to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/reds-trip-bees-84-for-walterss-6th-boston-held-to-rosss-home-run.html | REDS TRIP BEES, 8-4, FOR WALTERSS 6TH; Boston Held to Ross's Home Run and Four Other Hits--Four-Bagger by Lombardi | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/governors-island-wins-polo-teams-down-fort-hamilton-quartets-97-and.html | GOVERNORS ISLAND WINS; Polo Teams Down Fort Hamilton Quartets, 9-7 and 12-8 | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/autos-crash-in-rain-5-die-mother-and-two-children-are-victims-near.html | AUTOS CRASH IN RAIN, 5 DIE; Mother and Two Children Are Victims Near Fort Wayne | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/fomhofgreene.html | Fomhof--Greene | True | Special to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/buys-west-side-dwelling.html | Buys West Side Dwelling | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/fair-tops-200000-second-day-in-row-big-weekend-crowds-please-gibson.html | FAIR TOPS 200,000 SECOND DAY IN ROW; Big Week-End Crowds Please Gibson, Counting Heavily on Them to Insure Success WAR NEWS ATTRACTS FEW Lively Throngs Turn More to Play--Harvard Clubs Day Celebrated by Alumni | True | By Sidney M. Shalett | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/14-leave-on-clipper-rene-plevin-and-gen-haller-see-eventual-defeat.html | 14 LEAVE ON CLIPPER; Rene Plevin and Gen. Haller See Eventual Defeat for Nazis | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/corn-prices-drop-in-line-with-wheat-get-better-support-however-as.html | CORN PRICES DROP IN LINE WITH WHEAT; Get Better Support, However, as Cash Interests Turn to Aggressive Buying VALUES OFF 8 3/8 TO 10 7/8C Farmers Cannot Obtain Much More Than 50c a Bushel at Loading Stations | True | Special to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/century-pro-takes-1000-for-victory-hogan-now-trails-demaret-by-200.html | CENTURY PRO TAKES $1,000 FOR VICTORY; Hogan Now Trails Demaret by $200 in Pros' Race for 1940 Tourney Purses STRONG RALLY BY SNEAD Runner-Up Wins 12 Points in Last 2 Rounds of Goodall Golf--Sarazen Is Third | True | By William D. Richardson | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/news-of-the-screen-jane-withers-to-make-youth-will-be-serverski.html | NEWS OF THE SCREEN; Jane Withers to Make 'Youth Will Be Server'--'Ski Patrol' at Rialto Today--5 Other Openings This Week | True | By Douglas W. Churchill Special To the New York Times. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/more-nazi-babies-urged-frick-marks-mothers-day-with-plea-to-german.html | MORE NAZI BABIES URGED; Frick Marks Mother's Day With Plea to German Women | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/dinner-dance-to-aid-little-gardens-club-members-of-society-will-be.html | DINNER DANCE TO AID LITTLE GARDENS CLUB; Members of Society Will Be the Entertainers at Event Tonight | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/prime-minister-steels-the-people-for-major-battle-for-our-island.html | Prime Minister Steels the People For Major 'Battle for Our Island'; Hints at Drastic Sacrifices by Capital and Labor--Admits Gravity, but Breathes Confidence--Lauds Air Force | True | By Raymond Daniell Special Cable To the New York Times. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/gen-fotheringham-of-canadian-army-physician-founder-of-medical.html | GEN. FOTHERINGHAM OF CANADIAN ARMY; Physician, Founder of Medical Corps, Also an Educator | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/heads-lincoln-university-group.html | Heads Lincoln University Group | True | | C1B 454803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/banks-in-the-fdic-lift-profits-30-last-years-aggregate-net-is.html | BANKS IN THE FDIC LIFT PROFITS 30%; Last Year's Aggregate Net Is Compared With 1938's and Is Best Yet, Excepting '36 GAINS FROM PRIME BONDS Lower Net Change-Offs and Service Charges Also Added to $388,000,000 Income | True | Special to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/reich-reinforced-in-war-potential-actual-gain-in-raw-materials.html | REICH REINFORCED IN WAR POTENTIAL; Actual Gain in Raw Materials, Prospect of More Steel Won in Low Countries ALLIES' LOSS HELD EQUAL Control of Luxembourg-Belgian Metal Works, Netherland Foods Stressed in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/dr-jg-hammarskold-exhead-of-swedishamerican-episcopal-church.html | DR. J.G. HAMMARSKOLD; Ex-Head of Swedish-American Episcopal Church Affairs Dies | True | Special to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/books-published-today.html | Books Published Today | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/a-national-defense-program-5power-in-the-air.html | A NATIONAL DEFENSE PROGRAM; 5--Power in the Air | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/immense-dry-dock-in-new-york-urged-port-authority-says-it-would.html | IMMENSE DRY DOCK IN NEW YORK URGED; Port Authority Says It Would Cost Between $11,600,000 and $17,800,000 to Build HELD IMPORTANT TO NAVY Could Handle 45,000-Ton War Ships and Largest Vessels Visiting the Harbor | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/miss-van-baalen-fiancee-senior-at-barnard-will-be-wed-to-seymour-b.html | MISS VAN BAALEN FIANCEE; Senior at Barnard Will be Wed to Seymour B. Jacobson | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/morgenthau-maps-air-engines-spurt-he-says-limited-output-bars-plane.html | MORGENTHAU MAPS AIR ENGINES SPURT; He Says Limited Output Bars Plane Production Increase of 250 Per Cent at Once | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/text-of-the-speech.html | TEXT OF THE SPEECH | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/legislators-picketed-youth-congress-delegations-in-protest-against.html | LEGISLATORS PICKETED; Youth Congress Delegations in Protest Against War | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/woods-field-and-stream-commissioners-warning-recalled.html | WOODS, FIELD AND STREAM; Commissioner's Warning Recalled | True | By Raymond R. Camp | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/personnel.html | Personnel | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/letters-to-the-times-defense-authority-urged-need-is-seen-for-body.html | Letters to The Times; Defense Authority Urged Need Is Seen for Body to Coordinate Moves to Combat Aggression | True | S. STANWOOD MENKEN. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/pope-held-infallible-in-faith-and-morals-but-he-can-err-as-priest.html | POPE HELD INFALLIBLE IN FAITH AND MORALS; But He Can Err as Priest or Theologian, Flannelly Asserts | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/auction-sales.html | AUCTION SALES | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/three-shipsfrench-italian-and-british.html | THREE SHIPS--FRENCH, ITALIAN AND BRITISH | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/homer-by-russell-tops-brooklyn76-hit-with-nicholson-on-wins-for.html | HOMER BY RUSSELL TOPS BROOKLYN, 7-6; Hit With Nicholson On Wins for Cubs in 10th--Dodgers Score in Their Half COSCARART SPIKED IN KNEE Pete Hurt in 9th When Victors Tally Twice to Tie--Losers Trail Reds by 1 1/2 Games | True | By Roscoe McGowen | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 454803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/willkie-to-speak-in-jersey-today-utilities-executive-to-open-his.html | WILLKIE TO SPEAK IN JERSEY TODAY; Utilities Executive to Open His Campaign in East at Rally in Somerville | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/price-put-on-drucker-sullivan-county-offers-500-for-man-accused-of.html | PRICE PUT ON DRUCKER; Sullivan County Offers $500 for Man Accused of Murders | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/to-address-wall-st-cashiers.html | To Address Wall St. Cashiers | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/japans-column-assailed-filipino-socialist-fears-it-may-force.html | JAPAN'S 'COLUMN' ASSAILED; Filipino Socialist Fears It May Force Islands Into War | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/allied-prisoners-crowd-nazi-camp-5000-near-netherland-border-on-way.html | ALLIED PRISONERS CROWD NAZI CAMP; 5,000 Near Netherland Border on Way to the Interior Make Depressing Sight BRITISH FLIER AMONG THEM He Reports Good Treatment-- Food Ration Said to Be Nearly Like Soldiers' | True | By Percival Knauth Wireless To the New York Times. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/plan-luncheons-today-mrs-rm-phillips-and-mrs-re-tod-will-entertain.html | PLAN LUNCHEONS TODAY; Mrs. R.M. Phillips and Mrs. R.E. Tod Will Entertain | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/white-organizes-aid-to-the-allies-committee-to-defend-us-by-helping.html | WHITE ORGANIZES AID TO THE ALLIES; Committee to Defend U.S. by Helping 'Civilized Way of Life' Is Formed MANY LEADERS JOIN IT Revision of Neutrality Is Asked So That U.S. Can Help With Supplies | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/advertising-news.html | Advertising News | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/london-is-irritated-by-slump-in-wall-st-the-city-feels-sentiment-is.html | LONDON IS IRRITATED BY SLUMP IN WALL ST.; The City Feels Sentiment Is Main Reason for Weakness | True | Wireless to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/action-seesawing-fighting-in-area-in-north-nears-decisive-phase.html | ACTION SEESAWING; Fighting in Area in North Nears Decisive Phase --Intensity Increases TOWNS CHANGE HANDS Allied Forces Retreat in Good Order in Belgium to Join French Units | True | By G.h. Archambault Wireless To the New York Times. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/wrote-satires-on-society-wrote-seven-books-and-poems.html | Wrote Satires on Society; Wrote Seven Books and Poems | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/hospitals-biggest-year-new-york-institution-set-new-mark-for.html | HOSPITAL'S BIGGEST YEAR; New York Institution Set New Mark for Patients in 1939 | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/troth-announced-of-betty-kelsey-orange-nj-girl-alumna-of-miss.html | TROTH ANNOUNCED OF BETTY KELSEY; Orange, N.J., Girl, Alumna of Miss Porter's, Bride-Elect of James MacSporran | True | Special to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/reichs-two-issues-prove-successful-sale-of-the-new-treasury-4s.html | REICH'S TWO ISSUES PROVE SUCCESSFUL; Sale of the New Treasury 4s Reaches Imposing Sum of 2,500,000,000 Marks PRUSSIAN 4S IN DEMAND 500,000,000 Marks of Consols Oversubscribed in Day-- Money Rates Tighten | True | Wireless to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/realty-men-report-westchester-sales-dwelling-on-halfacre-plot.html | REALTY MEN REPORT WESTCHESTER SALES; Dwelling on Half-Acre Plot Deeded in Scarsdale | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 454803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/willkie-to-move-for-integration-commonwealth-and-southern-head.html | WILLKIE TO MOVE FOR INTEGRATION; Commonwealth and Southern Head Pledges Effort to Solve the Problem WILL MEET WITH THE SEC Public Utility President Plans a Series of Round-Table Talks With Agency | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/johnstone-mackay-weds-allison-reid-wells-college-alumna-bride-of.html | JOHNSTONE MACKAY WEDS ALLISON REID; Wells College Alumna Bride of Cornell Graduate | True | Special to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/condition-of-the-banks-controller-of-currency-gives-data-on-dec-30.html | CONDITION OF THE BANKS; Controller of Currency Gives Data on Dec. 30 'Call' | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/americans-in-egypt-advised-to-go-home-legation-warns-them-of-danger.html | AMERICANS IN EGYPT ADVISED TO GO HOME; Legation Warns Them of Danger of Mediterranean War | True | Wireless to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/shipping-and-mails-data-on-ships-of-nations-at-war-should-be-sought.html | SHIPPING AND MAILS DATA ON SHIPS OF NATIONS AT WAR SHOULD BE SOUGHT FROM THE LINES. | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/angry-britons-riot-to-halt-mosley-talk-storm-police-guard-and-break.html | ANGRY BRITONS RIOT TO HALT MOSLEY TALK; Storm Police Guard and Break Up Meeting Near Manchester | True | Special Cable to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/college-baseball-statistic.html | College Baseball Statistic | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/bowden-defeats-hecht-takes-kings-county-tennis-final-by-16-63-68-60.html | BOWDEN DEFEATS HECHT; Takes Kings County Tennis Final by 1-6, 6-3, 6-8, 6-0, 6-3 | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/vassar-warden-gets-a-leave.html | Vassar Warden Gets a Leave | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/us-urged-to-arm-at-service-to-heroes-rites-held-at-victory-monument.html | U.S. URGED TO ARM AT SERVICE TO HEROES; Rites Held at Victory Monument in the Bronx | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/col-we-marble-62-a-retired-executive-war-veteran-was-active-in.html | COL. W.E. MARBLE, 62, A RETIRED EXECUTIVE; War Veteran Was Active in Civic Affairs of Greenwich, Conn. | True | Special to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/bond-averages.html | BOND AVERAGES | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/browns-halt-athletics-radcliff-laabs-and-gallagher-hit-homers-in.html | BROWNS HALT ATHLETICS; Radcliff, Laabs and Gallagher Hit Homers in 10-4 Victory | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/malta-interns-suspects-acts-on-fifth-column-fear-forms-parachute.html | MALTA INTERNS SUSPECTS; Acts on 'Fifth Column' Fear-- Forms Parachute Guard | True | Special Cable to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/negro-nines-break-even-black-yankees-beat-cubans-42-then-lose-81.html | NEGRO NINES BREAK EVEN; Black Yankees Beat Cubans, 4-2, Then Lose, 8-1, Before 12,000 | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/robert-frazier-saratoga-county-jurist-head-of-childrens-court-dies.html | ROBERT FRAZIER; Saratoga County Jurist, Head of Children's Court, Dies at 64 | True | Special to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/calls-council-in-turkey-president-confers-with-chief-of-staff-and.html | CALLS COUNCIL IN TURKEY; President Confers With Chief of Staff and the Premier | True | Wireless to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/avella-keeps-soccer-title.html | Avella Keeps Soccer Title | True | | C1B 454803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/hitler-reclaims-eupenmalmedy-annexes-belgian-area-lost-at.html | HITLER RECLAIMS EUPEN-MALMEDY; Annexes Belgian Area Lost at Versailles--Seyss-Inquart Rules the Netherlands | True | By Guido Enderis Wireless To the New York Times. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/mcevoybaldwin.html | McEvoy--Baldwin | True | Special to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/clair-bee-operated-on.html | Clair Bee Operated On | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/dresses-of-lace-favored-in-paris-paris-suggests-black-and-white-lace.html | DRESSES OF LACE FAVORED IN PARIS; PARIS SUGGESTS BLACK AND WHITE LACE | True | By Kathleen Cannell By Clipper To the New York Times. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/fresh-thought-is-asked-dr-speers-holds-we-must-end-hypnotism-of.html | FRESH THOUGHT IS ASKED; Dr. Speers Holds We Must End 'Hypnotism of Words' | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/brown-company-plan-approved.html | Brown Company Plan Approved | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/berlin-minimizes-damage.html | Berlin Minimizes Damage | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/reports-of-activities-in-the-real-estate-market-holc-sales-lead.html | Reports of Activities in the Real Estate Market; HOLC SALES LEAD BROOKLYN TRADING Six Holdings of the Federal Agency Among Properties Under New Control BENSONHURST HOUSE SOLD Investor Buys Building on Sixty-fifth Street From the Zimmerman Estate | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/peace-of-reason-urged-by-spellman-archbishop-says-pope-prays-for.html | PEACE OF REASON URGED BY SPELLMAN; Archbishop Says Pope Prays for That End of War | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/sirens-heard-at-muenster.html | Sirens Heard at Muenster | True | Wireless to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/big-japanese-base-claimed-by-chinese-supplies-reported-destroyed.html | BIG JAPANESE BASE CLAIMED BY CHINESE; Supplies Reported Destroyed Casualties Run High | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/antignat-defeats-lurie-kafarella-beats-wilson-rood-in-englewood.html | ANTIGNAT DEFEATS LURIE; Kafarella Beats Wilson Rood in Englewood Invitation Tennis | True | Special to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/earthquake-toll-mounts-to-eight-2500000-property-loss-also-seen-as.html | EARTHQUAKE TOLL MOUNTS TO EIGHT; $2,500,000 Property Loss Also Seen as California Counts Imperial Valley Damage WATER SHORTAGE FEARED Breaks Are Reported in Canal Which Is Only Feeder for Rich Agricultural Area | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/higher-education-board-to-meet.html | Higher Education Board to Meet | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/best-sellers-of-the-week-new-york.html | Best Sellers of the Week; NEW YORK | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/catholic-women-march-on-5th-ave-4000-telephone-employees-hold.html | CATHOLIC WOMEN MARCH ON 5TH AVE.; 4,000 Telephone Employes Hold Communion Breakfast After Mass in 2 Churches POLICE REROUTE TRAFFIC Brooklyn Operators at the St. George--Other Groups Attend Special Services | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/texts-of-the-days-war-communiques-german.html | Texts of the Day's War Communiques; German | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/chicago-sets-pegs-for-grain-futures-board-of-trade-acts-at-meeting.html | CHICAGO SETS 'PEGS' FOR GRAIN FUTURES; Board of Trade Acts at Meeting of 250 Representing Pitand Trade InterestsFOLLOWS WALLACE'S PLANWheat's Minimums Are 78 1/4to 79 1/4c--Saturday's FinalAverages Are Used | True | Special to THE NEW YORK TIMES. | C1B 454803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/flameless-blaze-fells-86-firemen-scenes-during-one-of-new-yorks.html | 'FLAMELESS' BLAZE FELLS 86 FIREMEN; SCENES DURING ONE OF NEW YORK'S SMOKIEST FIRES | True | Times Wide World | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/kildare-sorcerer-heads-fine-field-captures-knockdown-and-out-after.html | KILDARE SORCERER HEADS FINE FIELD; Captures Knockdown and Out After Four Jump-Offs at Oaks Hunt Horse Show BROOKSIDE TAKES SECOND Both Are Owned and Ridden by Brothwell--Hunter Title Goes to Vogel's Demas | True | Special to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/skylines-for-youth.html | "SKYLINES FOR YOUTH" | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/army-tests-men-on-reserve-food-70000-in-the-forces-starting-third.html | ARMY TESTS MEN ON RESERVE FOOD; 70,000 in the Forces Starting Third Phase of War Game in Louisiana Today BRIDGEHEADS AT STAKE One Group Will Defend Sabine --Three Bridges 'Destroyed,' Ferry Only 'Escape' | True | By Henry N. Dorris Special To the New York Times. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/new-wpa-music-branch-to-open-today-for-persons-who-cannot-afford.html | NEW WPA MUSIC BRANCH; To Open Today for Persons Who Cannot Afford Private Lessons | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/reshevsky-keeps-us-chess-crown-wins-title-for-third-time-drawing.html | RESHEVSKY KEEPS U.S. CHESS CROWN; Wins Title for Third Time, Drawing With Fine to End Tournament Unbeaten CONTEST LASTS 63 MOVES Result Leaves His Opponent Second--Kashdan Is Third --Simonson Ties Pinkus | True | Times Wide World | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/accounts.html | Accounts | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/veterans-offer-services-head-of-vfw-wires-to-president-tender-of.html | VETERANS OFFER SERVICES; Head of V.F.W. Wires to President Tender of Emergency Aid | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/shelaregilbride.html | Shelare--Gilbride | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/mayor-charges-cbs-tried-to-kill-wnyc-he-will-ask-federal-agency-to.html | MAYOR CHARGES CBS TRIED TO KILL WNYC; He Will Ask Federal Agency to Study Possible Collusion With Budget Commission STRONG DENIALS ISSUED Riegelman and Officials of Columbia Say They Made No Concerted Attempt | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/new-zealanders-to-train-government-takes-steps-to-meet.html | NEW ZEALANDERS TO TRAIN; Government Takes Steps to Meet 'Eventualities' | True | Special Cable to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/paris-dance-halls-closed.html | Paris Dance Halls Closed | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/old-theatre-burns-in-albany.html | Old Theatre Burns in Albany | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/wounded-arrive-in-britain.html | Wounded Arrive in Britain | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/the-line-still-holds.html | THE LINE STILL HOLDS | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/activity-in-the-south-new-orleans-cotton-sold-off-71-to-82-points.html | ACTIVITY IN THE SOUTH; New Orleans Cotton Sold Off 71 to 82 Points Last Week | True | Special to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/young-jailed-by-tokyo-returns.html | Young, Jailed by Tokyo, Returns | True | | C1B 454803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/freightcar-rise-at-record-level-class-i-railroads-put-27809-new-or.html | FREIGHT-CAR RISE AT RECORD LEVEL; Class I Railroads Put 27,809 New or Rebuilt Units in Service in 4 Months | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/big-queens-house-sold-to-syndicate-mount-vernon-apartments-in.html | BIG QUEENS HOUSE SOLD TO SYNDICATE; Mount Vernon Apartments in Jackson Heights Bought by Wilson Syndicate | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/americanism-is-simons-topic.html | Americanism Is Simons' Topic | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/oats-develop-strength-prices-off-only-4-to-4-34-in-week-rye-breaks.html | OATS DEVELOP STRENGTH; Prices Off Only 4 to 4 3/4 in Week --Rye Breaks Sharply | True | Special to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/cadets-to-sail-saturday-merchant-marine-academy-ship-will-keep-to.html | CADETS TO SAIL SATURDAY; Merchant Marine Academy Ship Will Keep to Neutral Waters | True | Special to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/changes-by-bankamerica-wh-livingstone-made-presidentfabian-an.html | CHANGES BY BANKAMERICA; W.H. Livingstone Made President--Fabian an Executive Aide | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/275000-loan-put-on-uptown-suites-nineteenstory-building-at-785-west.html | $275,000 LOAN PUT ON UPTOWN SUITES; Nineteen-Story Building at 785 West End Ave. Financed | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/manning-ordains-8-at-cathedral-admits-5-including-son-of-new.html | MANNING ORDAINS 8 AT CATHEDRAL; Admits 5, Including Son of New Rochelle Rector, to the Diaconate, 3 to Priesthood URGES PRAYER FOR U.S. Bishop Calls on All to Ask for 'Vision to See and Strength to Do What Is Right' | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/cannon-urges-war-step-bishop-writes-hull-assailing-hitler-and.html | CANNON URGES WAR STEP; Bishop Writes Hull Assailing 'Hitler and Fellow-Monsters' | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/cotton-declines-in-nervous-week-pressure-in-the-market-here.html | COTTON DECLINES IN NERVOUS WEEK; Pressure in the Market Here Reflected Impact of Disruptions in EuropeDAILY SWINGS WERE WIDEVolume of Trading Exceptionally Heavy--Losses RangedFrom 105 to 121 Points | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/resident-offices-report-on-trade-wholesale-activity-continues.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Activity Continues Spotty--Summer Dresses Are Reordered FUR-TRIMMED COATS SELL Ordered for Early Promotions --Sports and Play Apparel in Heavy Demand | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/we-atkinson-60-exfilm-executive-former-president-and-receiver-of.html | W.E. ATKINSON, 60; EX-FILM EXECUTIVE; Former President and Receiver of the Fox Theatres Corp. Dies in Virginia Home HAD MANAGED ROXY CHAIN Served as Vice President of Metro-Goldwyn-Mayer--Was Soldier in Boer War | True | Special to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/order-50000000-planes-allies-ask-quick-building-of-douglas-attack.html | ORDER $50,000,000 PLANES; Allies Ask Quick Building of Douglas Attack Bombers | True | Special to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/knox-alumni-hold-old-old-siwash-fete-costumes-antique-autos-and.html | KNOX ALUMNI HOLD 'OLD SIWASH' FETE; Costumes, Antique Autos and Bicycles Restore 'Gilded Age' | True | Special to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/notes.html | Notes | True | | C1B 454803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/nr-moray-dies-insurance-leader-president-of-the-united-states.html | N.R. MORAY DIES; INSURANCE LEADER; President of the United States Casualty Company and Its General Manager FOUNDED ANOTHER FIRM Built the Hartford Accident Indemnity-- Entered Field as Clerk in 1902 | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/jane-t-cleveland-to-become-a-bride-her-engagement-to-william.html | JANE T. CLEVELAND TO BECOME A BRIDE; Her Engagement to William Laurence Crawford Made Known by Her Parents ANCESTOR FOUNDED CITY Descendant of Ohio Family-- Fiance Studied at Princeton and Michigan University | True | Pach Bros. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/major-league-baseball.html | Major League Baseball | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/dar-unveils-memorial-275th-anniversary-fete-of-port-richmond-church.html | D.A.R. UNVEILS MEMORIAL; 275th Anniversary Fete of Port Richmond Church Ends | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/holds-worry-spurs-chronic-ailments-dr-myerson-says-of-cincinnati.html | HOLDS WORRY SPURS CHRONIC AILMENTS; Dr. Myerson Says of Cincinnati Emotion Causes Disease | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/lower-east-side-deals-old-properties-bought-on-pitt-and-mulberry.html | LOWER EAST SIDE DEALS; Old Properties Bought on Pitt and Mulberry Streets | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/oklahoma-gas-profits-rise.html | Oklahoma Gas Profits Rise | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/the-play-abbott-and-costello-and-gypsy-rose-lee-in-the-streets-of.html | THE PLAY; Abbott and Costello and Gypsy Rose Lee in 'The Streets of Paris' at the World's Fair | True | By Brooks Atkinson | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/rock-spring-golf-70-berrienharris-they-beat-boyntonscott-by-2-up-in.html | ROCK SPRING GOLF 70 BERRIEN-HARRIS; They Beat Boynton-Scott by 2 Up in Final--Hicks Victor at Morris County | True | Special to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/newark-triumphs-10-homer-by-kampouris-in-ninth-beats-jersey-city.html | NEWARK TRIUMPHS, 1-0; Homer by Kampouris in Ninth Beats Jersey City | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/pleas-for-missions-cite-new-war-needs-presbyterians-and-lutherans.html | PLEAS FOR MISSIONS CITE NEW WAR NEEDS; Presbyterians and Lutherans Urged to Lend All Aid | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/barton-stand-demanded-goodhue-livingston-asks-his-position-on-us.html | BARTON STAND DEMANDED; Goodhue Livingston Asks His Position on U.S. War Policy | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/one-report-puts-rotterdam-deaths-at-300-but-dutch-assert-100000-may.html | One Report Puts Rotterdam Deaths at 300, But Dutch Assert 100,000 May Have Died; ESTIMATES AT ODDS ON DUTCH DEATHS | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/feller-pitching-fourhit-game-checks-yankees-for-indians-51-loses.html | Feller, Pitching Four-Hit Game, Checks Yankees for Indians, 5-1; Loses Second Straight Shut-Out Over Them as Result of Pass--Wildness Hampers Ruffing--27,690 Out Despite Rain | True | By James P. Dawson Special To the New York Times. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/catholic-school-stone-laid.html | Catholic School Stone Laid | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/la-follette-to-stay-with-progressives-senator-says-party-program.html | LA FOLLETTE TO STAY WITH PROGRESSIVES; Senator Says Party Program Would Keep Democracy Safe | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/movements-of-the-week-in-new-york-markets.html | Movements of the Week In New York Markets | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/high-hopes-shown-on-berlins-boerse-victory-boom-lifts-all-groups.html | HIGH HOPES SHOWN ON BERLIN'S BOERSE; 'Victory Boom' Lifts All Groups, More Notably the Shippings and the Colonials | True | Wireless to THE NEW YORK TIMES. | C1B 454803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/bethel-hospital-aided-20000-raised-at-17th-annual-dinner-of.html | BETH-EL HOSPITAL AIDED; $20,000 Raised at 17th Annual Dinner of Brooklyn Institution | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/seeks-la-guardia-field-space.html | Seeks La Guardia Field Space | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/chief-awards-made-at-the-show.html | Chief Awards Made at the Show | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/newspaper-markets-analyzed.html | Newspaper Markets Analyzed | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/british-again-raid-nazis-oil-supplies-tanks-at-hanover-attacked.html | BRITISH AGAIN RAID NAZIS' OIL SUPPLIES; Tanks at Hanover Attacked While Bombers Return to Hamburg and Bremen | True | By James MacDonald Special Cable To the New York Times. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/italian-war-move-indicated-by-ciano-foreign-minister-tells-milan-to.html | ITALIAN WAR MOVE INDICATED BY CIANO; Foreign Minister Tells Milan to Expect the Call to Arms-- Anti-French Cry Renewed | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/the-financial-week-stock-market-orderly-despite-trading-dominated.html | THE FINANCIAL WEEK; Stock Market Orderly Despite Trading Dominated by Allied Reverses--Defense Linked to Debt Problem | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/milk-drivers-out-again-in-chicago-supply-reduced-an-estimated-80-as.html | MILK DRIVERS OUT AGAIN IN CHICAGO; Supply Reduced an Estimated 80% as They Are Informed of Lowered Wages HOSPITALS ARE SERVED Farmers, Losing $60,000 a Day, Talk of Asking Washington to Settle Dispute | True | Special to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/automatic-destruction-hinted-for-us-bombsight.html | Automatic Destruction Hinted for U.S. Bombsight | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/cancer-foundation-set-up-penn-mutual-finances-unit-at-university-of.html | CANCER FOUNDATION SET UP; Penn Mutual Finances Unit at University of Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/stroke-of-eight-to-open-tonight-retitled-to-what-red-hell-presented.html | 'STROKE OF EIGHT' TO OPEN TONIGHT; Retitled 'To What Red Hell,' Presented in London in 1928, to Be Seen at Belasco AMERICAN GROUP TO TOUR Four Plays May Be Placed on Schedule--Miller to Get 'Melancholy Dane' Script | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/south-america-astir-to-bar-fifth-columns-argentine-expresident.html | SOUTH AMERICA ASTIR TO BAR FIFTH COLUMNS; Argentine Ex-President Warns Threat Is to Democratic Idea | True | Special Cable to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/ugi-hearing-off-to-june-3.html | U.G.I. Hearing Off to June 3 | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/drive-for-fleischmann-yeast.html | Drive for Fleischmann Yeast | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/noted-geologist-added-to-faculty-of-columbia.html | Noted Geologist Added To Faculty of Columbia | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/us-excavations-halted-in-athens-by-war-peril.html | U.S. Excavations Halted In Athens by War Peril | True | By Telephone To the New York Times. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/champion-blakeen-cyrano-is-best-in-long-island-kennel-club-show.html | Champion Blakeen Cyrano Is Best In Long Island Kennel Club Show; American-Bred Brown Poodle Annexes Chief Prize--Champion Rudiki of Prides Hill, Afghan, Offers Strong Contention | True | By Henry R. Ilsley Special to The New York Times. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/dutch-congregation-sends-queen-prayer-reformed-church-members-here.html | DUTCH CONGREGATION SENDS QUEEN PRAYER; Reformed Church Members Here Cable to Wilhelmina | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/heads-signers-descendants.html | Heads Signers' Descendants | True | | C1B 454803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/rigoletto-is-heard-opera-ends-regular-san-carlo-seasonpostseason.html | 'RIGOLETTO' IS HEARD; Opera Ends Regular San Carlo Season--Post-Season Planned | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/new-york-ac-nine-wins-beats-manhattan-college-71-scoring-4-in-first.html | NEW YORK A.C. NINE WINS; Beats Manhattan College, 7-1, Scoring 4 in First | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/london-markets-continue-calm-as-prices-hold-on-spread-of-war.html | London Markets Continue Calm As Prices Hold on Spread of War; Comparatively Little Liquidation Noted-- The City Wonders at Wall St. 'Nerves' -- Confidence Is Strong | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/holdup-men-get-1600.html | Hold-Up Men Get $1,600 | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/east-siders-celebrate-grand-st-settlement-alumni-have-homecoming.html | EAST SIDERS CELEBRATE; Grand St. Settlement 'Alumni' Have 'Homecoming Party' | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/the-international-situation-the-war-in-the-west.html | The International Situation; The War in the West | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/roosevelt-holds-trade-world-hope-hull-in-address-including.html | ROOSEVELT HOLDS TRADE WORLD HOPE; Hull, in Address Including President's Message, Warns Chaos Is Alternative BOTH CALL PACTS VITAL Only Through Agreements Can We Aid War Recovery and Prosper Ourselves, They Say... | True | Special to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/reports-on-tuberculosis-local-group-says-it-causes-most-deaths.html | REPORTS ON TUBERCULOSIS; Local Group Says It Causes Most Deaths Between 15 and 45 Years | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/german-ski-troops-sent-to-aid-narvik-detachment-reported-to-have.html | GERMAN SKI TROOPS SENT TO AID NARVIK; Detachment Reported to Have Reached Beleaguered Town Over the Mountains MO IS CAPTURED BY NAZIS Sweden Remains Uneasy Over Rumors of Reich Demands --New Iron Crisis Feared | True | By Harold Callender Wireless To the New York Times. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/plan-for-warner-sugar-committee-of-holders-of-7s-announces-adoption.html | PLAN FOR WARNER SUGAR; Committee of Holders of 7s Announces Adoption of Proposal | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/two-male-nurses-are-drowned.html | Two Male Nurses Are Drowned | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/roosevelt-message-and-hull-address-on-foreign-trade-policy-effects.html | Roosevelt Message and Hull Address on Foreign Trade Policy; Effects of Wars Stressed | True | Special to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/100-she-shuns-war-news-kings-woman-lays-long-life-to-refusal-to.html | 100, SHE SHUNS WAR NEWS; Kings Woman Lays Long Life to Refusal to Mention Death | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/police-find-crime-rose-here-in-1939-valentine-lays-increase-to.html | POLICE FIND CRIME ROSE HERE IN 1939; Valentine Lays Increase to Unemployment, Population Growth and Car Thefts 60% OF ARRESTED JOBLESS Record of "Traffic Handling Is Gratifying and Accidents Fell, Report Points Out | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/senators-top-white-sox-chicagoans-suffer-ninth-loss-in-row-at-home.html | SENATORS TOP WHITE SOX; Chicagoans Suffer Ninth Loss in Row at Home, 12-10 | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/seminary-begins-commencement.html | Seminary Begins Commencement | True | | C1B 454803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/mozart-aria-to-be-given-princeton-performance-today-to-be-first-in.html | MOZART ARIA TO BE GIVEN; Princeton Performance Today to Be First in America | True | Special to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/booksauthors.html | Books--Authors | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/red-cross-here-gets-119694-for-war-aid-gifts-over-weekend-range.html | RED CROSS HERE GETS $119,694 FOR WAR AID; Gifts Over Week-End Range From $500 Downward | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/government-maturities-3092561850-in-year.html | Government Maturities $3,092,561,850 in Year | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/wanamaker-officer-gets-post-on-nyu-council.html | Wanamaker Officer Gets Post on N.Y.U. Council | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/error-sets-off-jewel-alarm.html | Error Sets Off Jewel Alarm | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/warning-to-nation-found-in-nazidrive-sermons-touching-on-the-war.html | WARNING TO NATION FOUND IN NAZIDRIVE; Sermons Touching on the War Range From Pleas for U.S. Entry to Stronger Defense ANTI-CHRIST SEEN LOOSED Tracing and Annihilation of 'Fifth Columns' and 'Trojan Horses' Called Necessary | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/cards-win-in-10th-halting-giants-65-orengo-who-also-drives-for.html | CARDS WIN IN 10TH, HALTING GIANTS, 6-5; Orengo, Who Also Drives for Circuit, Sends Winning Run Across on Scratch Single MIZE HITS 12TH HOMER Padgett and Glossop Connect Before 23,874--Terrymen Back in Fourth Place | True | By John Drebinger | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/sports-of-the-times-reg-us-pat-off-revising-the-turf-tax-returns.html | Sports of the Times Reg. U.S. Pat. Off.; Revising the Turf Tax Returns | True | By John Kieran | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/women-urged-to-aid-in-saving-democracy-miss-howard-warns-of-their.html | WOMEN URGED TO AID IN SAVING DEMOCRACY; Miss Howard Warns of Their Fate in Totalitarian States | True | Special to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/attack-seen-from-train.html | Attack Seen From Train | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/today-is-anniversary-of-lindberghs-flight.html | Today Is Anniversary Of Lindbergh's Flight | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/brazil-freighter-record-set.html | Brazil Freighter Record Set | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/sockman-stresses-our-duty-to-state-church-must-keep-alive-the.html | SOCKMAN STRESSES OUR DUTY TO STATE; Church Must Keep Alive the Spiritual Hopes of Youth, He Tells Congregation | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/gasoline-available-here-for-50000-planes-petroleum-research-expert.html | Gasoline Available Here for 50,000 Planes, Petroleum Research Expert Tells Chemists | True | Special to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/jaeckle-accused-of-a-party-purge-city-group-tells-young-republicans.html | JAECKLE ACCUSED OF A PARTY 'PURGE'; City Group Tells Young Republicans State Chief Sponsors'Hitleresque' OustingsDEWEY CENTER OF DISPUTE Letter Is Sent to Utica Sessionby Pro-Simpson Unit, butSimpson Disclaims It | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/drowns-in-two-inches-of-water.html | Drowns in Two Inches of Water | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/three-are-arrested-for-looting.html | Three Are Arrested for Looting | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/pegging-grain-prices.html | PEGGING GRAIN PRICES | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/clear-thinking-stressed-dr-trexler-says-dictators-rule-because-of.html | CLEAR THINKING STRESSED; Dr. Trexler Says Dictators Rule Because of Its Absence | True | | C1B 454803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/landon-rejects-coalition-coalition-cabinet-reported-planned.html | Landon Rejects Coalition; COALITION CABINET REPORTED PLANNED | True | By Turner Catledge Special To the New York Times. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/moses-asks-114500-to-save-city-beach-where-park-commissioner-plans.html | MOSES ASKS $114,500 TO SAVE CITY BEACH; WHERE PARK COMMISSIONER PLANS SEASIDE RESORT | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/merrills-sloop-in-easy-triumph-cox-sails-feather-home-first-among.html | MERRILL'S SLOOP IN EASY TRIUMPH; Cox Sails Feather Home First Among Internationals at the Horseshoe Harbor Club CEARBAN LEADS ATLANTICS Flapper Sets Pace in Victory Class, While Rascal Wins Honors in Star Group | True | Special to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/paris-bourse-firms-after-early-slump-most-issues-show-remarkable.html | PARIS BOURSE FIRMS AFTER EARLY SLUMP; Most Issues Show Remarkable Strength in View of the Grave Course of Events SPECULATORS STAY CALM Attitude of Market Indicates French Public Maintains Confidence in Victory | True | By Fernand Maroni Wireless To the New York Times. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/factory-damaged-in-hanover-suburb-effect-of-british-bombing-is-seen.html | FACTORY DAMAGED IN HANOVER SUBURB; Effect of British Bombing Is Seen by Correspondents En Route to Front DIRECT HITS WERE SCORED German Officers Say Civilians Were Killed, Report Three Planes Shot Down | True | By C. Brooks Peters Wireless To the New York Times. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/the-screen.html | THE SCREEN | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/soldier-drowns-at-war-games.html | Soldier Drowns at War Games | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/italy-found-short-of-raw-materials-gold-and-foreign-exchange-fall.html | ITALY FOUND SHORT OF RAW MATERIALS; Gold and Foreign Exchange Fall Also Cited in U.S. Study of Her 'War Economy' TECHNICAL LAPSE SEEN Full Political Control Fails to Avert Difficulties in Fixing Wages and Prices | True | Special to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/mary-ha-parke-engaged-to-wed-new-haven-girl-to-become-the-bride-of.html | MARY H.A. PARKE ENGAGED TO WED; New Haven Girl to Become the Bride of Frederick Peter Haas of This City AN ALUMNA OF BROAD OAK She Is a Descendant of Elder Brewster-- Her Fiance Has Two Yale Degrees | True | Petrelle | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/nazis-add-to-gains-berlin-reports-pocket-into-france-widened-as.html | NAZIS ADD TO GAINS; Berlin Reports Pocket Into France Widened as Drive Goes On STRONG HILL CLAIMED Allied Prisoners Put at 110,000, Day's Plane Bag at 147 | True | By George Axelsson Wireless To the New York Times. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/girls-to-make-debut-together-on-dec-20-misses-ridder-and-jones-will.html | GIRLS TO MAKE DEBUT TOGETHER ON DEC. 20; Misses Ridder and Jones Will Be Introduced at Supper Dance | True | Gallo | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/to-build-500000-die-plant.html | To Build $500,000 Die Plant | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/prime-minister-churchills-broadcast-voices-faith-in-recovery.html | Prime Minister Churchill's Broadcast; Voices Faith in Recovery | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/at-the-radio-teatro-hispano.html | At the Radio Teatro Hispano | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/designs-market-seal-boy-16-wins-first-prize-in-mayors-contest.html | DESIGNS MARKET SEAL; Boy, 16, Wins First Prize in Mayor's Contest | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/few-messages-to-low-countries.html | Few Messages to Low Countries | True | | C1B 454803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/president-says-opportunity-here-will-live-but-also-stresses-duties.html | President Says Opportunity Here Will Live, But Also Stresses Duties to New Citizens; THE PRESIDENT'S LETTER | True | Special to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/war-forces-wheat-to-lower-levels-collapse-laid-to-narrowing-of.html | WAR FORCES WHEAT TO LOWER LEVELS; Collapse Laid to Narrowing of Outlet for Surplus of Producing Countries | True | Special to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/asks-war-training-for-civilian-fliers-chicago-group-offers-plan-to.html | ASKS WAR TRAINING FOR CIVILIAN FLIERS; Chicago Group Offers Plan to Equip 14,000 Licensed Pilots for Service in Emergency AIR EXPERIENCE STRESSED Military Programs So Far Have Ignored This Source of Reserves, Spokesmen Say | True | Special to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/pennsylvania-relief-at-low.html | Pennsylvania Relief at Low | True | Special to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/harvard-fliers-win-meet-get-29-of-possible-45-points-in-new-england.html | HARVARD FLIERS WIN MEET; Get 29 of Possible 45 Points in New England College Tourney | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/nazis-guard-armies-diet-vitamins-are-held-big-factor-in-modern.html | NAZIS GUARD ARMIES DIET; Vitamins Are Held Big Factor in Modern Warfare | True | Wireless to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/congress-limits-must-bill-list-fast-action-to-push-defense-due-this.html | CONGRESS LIMITS 'MUST' BILL LIST; Fast Action to Push Defense Due This Week While House Slates Relief Vote OTHER ITEMS FACE DELAY Controversial Measures Likely to Be Shelved in Drive for June 15 Adjournment | True | By Luther A. Huston Special To The New York Times. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/bronx-mortgages.html | BRONX MORTGAGES | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/deep-rock-oil-distribution.html | Deep Rock Oil Distribution | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/golschmann-here-as-guest-director-st-louis-conductor-wields-the.html | GOLSCHMANN HERE AS GUEST DIRECTOR; St. Louis Conductor Wields the Baton at City Symphony's Final Popular Concert VENETIAN WORK IS PLAYED Novelty Followed by Mozart's 'Jupiter' Symphony and 3 Other Compositions | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/new-nazi-flamethrower-to-melt-maginot-forts.html | New Nazi Flame-Thrower To 'Melt' Maginot Forts | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/rescue-effort-fails-man-who-cannot-swim-leaps-into-east-river-after.html | RESCUE EFFORT FAILS; Man Who Cannot Swim Leaps Into East River After Boy | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/architects-to-scan-2500-home-field-institute-meeting-today-gets.html | ARCHITECTS TO SCAN $2,500 HOME FIELD; Institute, Meeting Today, Gets Reports of Study Projects to Aid 19,000,000 Families ADVICE CLINICS ARE URGED K.W. Dalzell Offers Program --McCornack Says City Land Costs Exceed Values | True | By Lee E. Cooper Special to The New York Times. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/raid-precautions-ordered.html | Raid Precautions Ordered | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/1500-us-refugees-sail-washington-sails-from-genoa-with-capacity.html | 1,500 U.S. REFUGEES SAIL; Washington Sails From Genoa With Capacity List | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/deplores-abuse-of-science-to-kill-the-rev-dr-ryan-at-peace-mass.html | DEPLORES ABUSE OF SCIENCE TO KILL; The Rev. Dr. Ryan at Peace Mass Urges a Bold Stand Against 'Perverted Creatures' | True | Special to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/1000acre-island-in-harbor-urged-engineer-suggests-new-land-at-fork.html | 1,000-ACRE ISLAND IN HARBOR URGED; Engineer Suggests New Land at Fork of Brooklyn-BatteryStaten Island Tunnel | True | | C1B 454803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/steel-use-in-argentina-national-consumption-almost-doubled-in-three.html | STEEL USE IN ARGENTINA; National Consumption Almost Doubled in Three Decades | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/business-leases.html | BUSINESS LEASES | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/lastminute-coal-downs-americans-mexicos-atlante-soccer-team-wins-by.html | LAST-MINUTE COAL DOWNS AMERICANS; Mexico's Atlante Soccer Team Wins by 1-0 Before 5,677 at Randalls Island ROMERO'S DRIVE DECIDES He Sends a Low Shot Through Chesney, Who Lapses After Turning in 23 Saves | True | By Joseph M. Sheehan | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/democratic-group-to-campaign.html | Democratic Group to Campaign | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/nazi-tanks-shifted-from-swiss-border-but-a-possible-ruse-is-seen-to.html | NAZI TANKS SHIFTED FROM SWISS BORDER; But a Possible Ruse Is Seen to Weaken French Frontier | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/two-fishing-boats-held-seized-in-300yard-defense-zone-on-west-coast.html | TWO FISHING BOATS HELD; Seized in 300-Yard Defense Zone on West Coast Island | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/city-college-honors-9-four-win-prizes-and-five-are-elected-to-honor.html | CITY COLLEGE HONORS 9; Four Win Prizes and Five Are Elected to Honor Society | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/lindbergh-decries-fears-of-invasion-enemy-army-cannot-yet-cross.html | LINDBERGH DECRIES FEARS OF INVASION; Enemy Army Cannot Yet Cross Ocean by Plane, He Says-- 'Meddling' Held a Peril | True | Special to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/occupation-notes-issued-by-germany-currency-for-denmarknorway.html | 'OCCUPATION' NOTES ISSUED BY GERMANY; Currency for Denmark-Norway Differs From Polish Unit | True | Wireless to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/sidney-t-miller-detroit-lawyer-long-a-leader-in-civic-affairs-dies.html | SIDNEY T. MILLER; Detroit Lawyer, Long a Leader in Civic Affairs, Dies at 76 | True | Special to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/danes-carry-on-under-occupation-as-german-invaders-took-over-the.html | DANES 'CARRY ON' UNDER OCCUPATION; AS GERMAN INVADERS TOOK OVER THE CAPITAL OF BELGIUM | True | By Sven Carstensen Wireless To the New York Times. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/col-lindberghs-broadcast.html | COL. LINDBERGH'S BROADCAST | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/coalition-cabinet-for-us-reported-aim-of-roosevelt-knox-said-to.html | COALITION CABINET FOR U.S. REPORTED AIM OF ROOSEVELT; Knox Said to Have Accepted Navy Post-- Edison Expected to Resign After Primary BID TO LANDON FORESEEN But He Spurns Any Deviation From 2-Party System, Insists on Republican Victory | True | By James C. Hagerty | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/weygand-wears-mantle-of-foch-disciple-of-great-marshal-is-esteemed.html | WEYGAND WEARS MANTLE OF FOCH; Disciple of Great Marshal Is Esteemed for His Daring, Speed and Initiative IS A NATIVE OF BRUSSELS Was Sent to Poland After the World War to Drive Back Russians From Warsaw | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/smoke-screen-laid-down-demonstration-at-fort-dix-is-watched-by-325.html | SMOKE SCREEN LAID DOWN; Demonstration at Fort Dix Is Watched by 325 Officers | True | Special to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/communications-body-opens-door-to-frequency-modulation-radio-fcc.html | Communications Body Opens Door To Frequency Modulation Radio; FCC Makes Available a Band for FM Broadcasting on a Commercial Basis-- Predicts Jobs for Thousands | True | Special to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/events-today.html | Events Today | True | | C1B 454803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/foreign-exchange-rate.html | FOREIGN EXCHANGE RATE | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/for-uniform-divorce-laws.html | For Uniform Divorce Laws | True | Special to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/garment-union-saves-1066094-dubinsky-holds-decrease-in-strikes.html | GARMENT UNION SAVES $1,066,094; Dubinsky Holds Decrease in Strikes Enables Group to Cut Year's Expenditures | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/commodity-average-unchanged-in-week-fisher-index-constant-at-84-raw.html | COMMODITY AVERAGE UNCHANGED IN WEEK; Fisher Index Constant at 84 --Raw Materials Mixed | True | | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/iglehart-quartet-ties-phippss-side-polo-teams-play-to-55-draw-four.html | IGLEHART QUARTET TIES PHIPPS'S SIDE; Polo Teams Play to 5-5 Draw -- Four Led by the Hoppings Gains 8-4 Triumph | True | Special to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/yugoslavia-seizes-10000-motor-cycles-machines-taken-from-villages.html | YUGOSLAVIA SEIZES 10,000 MOTOR CYCLES; Machines Taken From Villages Largely Occupied by Germans | True | By Telephone To the New York Times. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/exjudge-grant-boston-novelist-member-of-commission-that-approved.html | EX-JUDGE GRANT, BOSTON NOVELIST; Member of Commission That Approved Sacco-Vanzetti Verdict Dies at 89 AUTHOR OF MANY BOOKS Indulged in Satires on Boston Society--Harvard Overseer for Quarter Century | True | From a portrait by Edmund C. Tarbell | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/summer-e-brown-engineer-inventor-of-reflector-used-on-flying-fields.html | SUMMER E. BROWN; Engineer, Inventor of Reflector Used on Flying Fields in War | True | Special to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/most-of-belgian-dutch-gold-and-currency-350000000-believed-safe.html | Most of Belgian, Dutch Gold and Currency, 350,000,000, Believed Safe From Germany | True | Wireless to THE NEW YORK TIMES. | C1B 454803 |
| 1940-05-20 | 1940-05-20 | https://www.nytimes.com/1940/05/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 454803 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/morrissey-midget-auto-victor.html | Morrissey Midget Auto Victor | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/crime-in-new-york-city.html | CRIME IN NEW YORK CITY | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/c-von-heidenstam-nobel-winner-1916-prize-awarded-to-the-swedish.html | C. VON HEIDENSTAM, NOBEL WINNER, 1916; Prize Awarded to the Swedish Poet for Verse 'Nya Dikta'-- Dies in Stockholm at 81 AN INTENSE NATIONALIST Extolled Scandinavian History and Saw War as 'Cleansing Process for World Ills' | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/5-killed-in-bomb-shelter-french-gun-makes-direct-hit-on-nazi.html | 5 KILLED IN BOMB SHELTER; French Gun Makes Direct Hit on Nazi Workers at Istein | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/hoffman-is-seen-leading-in-jersey-believed-to-have-edge-over.html | HOFFMAN IS SEEN LEADING IN JERSEY; Believed to Have Edge Over Hendrickson for Governor in the Primary Today EDISON HAS NO OPPOSITION No Contest Against Cromwell Either, as Democrats Seek to Pile Up a Huge Vote | True | Special to THE NEW YORK TIMES. | C1B 454835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/legion-head-urges-we-avoid-hysteria-hails-larger-defense-plan-but.html | LEGION HEAD URGES WE AVOID HYSTERIA; Hails Larger Defense Plan but Deplores 'Boiling Up of a National Feeling' ASKS FOR 'COOL THINKING' 'Once Is Enough,' Says Kelly During Tour of Caribbean Military Positions | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/dangles-from-10th-floor-hotel-guest-trapped-by-foot-is-saved-by.html | DANGLES FROM 10TH FLOOR; Hotel Guest, Trapped by Foot, Is Saved by Firemen | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/baptist-forum-planned-appointment-of-taylor-as-envoy-to-vatican-to.html | BAPTIST FORUM PLANNED; Appointment of Taylor as Envoy to Vatican to Be Discussed | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/stock-market-indices-weekly-international-level-on-may-18-was-697.html | STOCK MARKET INDICES; Weekly International Level on May 18 Was 69.7, Against 60.3 | True | Wireless to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/census-exhibition-shows-old-data-records-of-lincoln-davis-and-lee.html | CENSUS EXHIBITION SHOWS OLD DATA; Records of Lincoln, Davis and Lee Among Those on View Here Until Friday PRYING CHARGE WEAKENED Enumerators in 1860 Sought Property Information--Local Count Nears End | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/army-polo-match-sunday.html | Army Polo Match Sunday | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/british-find-outlook-still-pretty-grim-geographical-situation-held.html | BRITISH FIND OUTLOOK STILL 'PRETTY GRIM"; Geographical Situation Held No Better, but Hope Runs High | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/behan-is-dismissed-from-police-force-valentine-finds-him-guilty-of.html | BEHAN IS DISMISSED FROM POLICE FORCE; Valentine Finds Him Guilty of Stealing Records and BailBond IrregularitiesACTS ON MAHONEY REPORTAmen Declares Move AgainstLieutenant Achieves One More Aim of Investigation | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/swedish-group-buys-bosch-stock.html | Swedish Group Buys Bosch Stock | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/nazis-see-coal-lack-threatening-france-claim-advance-has-closed.html | NAZIS SEE COAL LACK THREATENING FRANCE; Claim Advance Has Closed Down Some of Largest Mines | True | Wireless to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/would-bar-texas-oil-to-nazis.html | Would Bar Texas Oil to Nazis | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/calls-orders-deferred-frazer-says-cancellations-due-to-war-are.html | CALLS ORDERS DEFERRED; Frazer Says Cancellations Due to War Are Temporary | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/auction-sales.html | AUCTION SALES | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/drug-firm-gets-6story-building-monticello-company-pays-cash-for.html | DRUG FIRM GETS 6-STORY BUILDING; Monticello Company Pays Cash for 52-58 West Houston St. to Sextuple Space HARLEM APARTMENT SOLD Investor Takes Over Seventh Ave. Building of 13 Suites and Four Stores | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/us-gypsum-plea-denied-3-federal-judges-rule-against-petition-to.html | U.S. GYPSUM PLEA DENIED; 3 Federal Judges Rule Against Petition to Restrain I. C. C. | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/son-to-mrs-samuel-a-walsh-jr.html | Son to Mrs. Samuel A. Walsh Jr. | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/bronx-barbers-strike-renewal-of-wage-pact-sought-west-side-move.html | BRONX BARBERS STRIKE; Renewal of Wage Pact Sought --West Side Move Today | True | | C1B 454835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/business-world-dry-goods-wholesalers-wary.html | Business World; Dry Goods Wholesalers Wary | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/refugee-center-opened-friendship-house-at-1010-park-ave-sponsored.html | REFUGEE CENTER OPENED; Friendship House, at 1010 Park Ave., Sponsored by 3 Groups | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/jail-term-for-broker-vice-president-of-wall-street-concern.html | JAIL TERM FOR BROKER; Vice President of Wall Street Concern Convicted of Thefts | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/berkshire-defeats-choate.html | Berkshire Defeats Choate | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/tours-to-gardens-take-place-today-last-in-series-of-the-school.html | TOURS TO GARDENS TAKE PLACE TODAY; Last in Series of the School Nature League Will Be Held on the North Shore | True | Phyfe | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/new-newsprint-hailed-publishers-at-texas-session-acclaim-southern.html | NEW NEWSPRINT HAILED; Publishers at Texas Session Acclaim Southern Industry | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/weirscheiber-take-golf-prize-with-65-triumph-in-amateurpro-play-at.html | WEIR-SCHEIBER TAKE GOLF PRIZE WITH 65; Triumph in Amateur-Pro Play at the St. Albans Club | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/george-gibbs-79-a-noted-engineer-president-of-consulting-firm-who.html | GEORGE GIBBS, 79, A NOTED ENGINEER; President of Consulting Firm, Who Was Expert on Rail Electrification, Dies SAW SERVICE IN RUSSIA Designed Electrical Network for Pennsylvania Station and First All-Steel Car | True | Jenkins & Guillo | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/german-warship-sunk-convoy-leader-apparently-hits-british-mine-in.html | GERMAN WARSHIP SUNK; Convoy Leader Apparently Hits British Mine in Skaggerak | True | Wireless to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/business-failures-off-latest-total-266-against-289-week-before-and.html | BUSINESS FAILURES OFF; Latest Total 266, Against 289 Week Before and a Year Ago | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/war-not-to-check-dress-trips.html | War Not to Check Dress Trips | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/mayor-is-called-on-to-back-cbs-charge-grimm-of-budget-commission.html | MAYOR IS CALLED ON TO BACK CBS CHARGE; Grimm of Budget Commission Demands That He Submit Facts of WNYC Row | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/accountant-handicap-goes-to-black-bun-by-length-and-half-at-belmont.html | Accountant Handicap Goes to Black Bun by Length and Half at Belmont Park; BLACK BUN FINISHES FAST TO RETURN $21 Mrs. Franzheim's Colt Beats Wise Barrister, Favorite-- Search Third at Belmont 10,510 FANS BET $617,885 Jockey Anderson Scores With Starry Hope and Mantagna -- Counterglow Also First | True | By Fred van Ness | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/water-diversion-opposed-sprague-declares-nassau-will-fight-city.html | WATER DIVERSION OPPOSED; Sprague Declares Nassau Will Fight City Application | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/dividend-news-johnsmanville.html | DIVIDEND NEWS; Johns-Manville | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/promoted-by-poors-publishing.html | Promoted by Poor's Publishing | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/38-rise-in-jobs-for-youths-under-21-government-finds-work-for.html | 38% RISE IN JOBS FOR YOUTHS UNDER 21; Government Finds Work for 345,387 in Six Months | True | Special to THE NEW YORK TIMES. | C1B 454835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/manhattan-netmen-win-triumph-over-fordham-team-90mazur-carried-to-3.html | MANHATTAN NETMEN WIN; Triumph Over Fordham Team, 9-0-- Mazur Carried to 3 Sets | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/high-court-voids-jehovah-sect-curb-unanimous-opinion-reverses.html | HIGH COURT VOIDS JEHOVAH SECT CURB; Unanimous Opinion Reverses Conviction of Father and 2 Sons in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/paris-papers-cut-to-two-pages.html | Paris Papers Cut to Two Pages | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/texts-of-the-days-war-communiques.html | Texts of the Day's War Communiques | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/bees-2-big-innings-crush-reds-13-to-4-5-runs-in-third-6-in-fourth.html | BEES' 2 BIG INNINGS CRUSH REDS, 13 TO 4; 5 Runs in Third, 6 in Fourth Decide--Lopez and Rowell Connect for Circuit | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/bills-go-at-032-per-cent-treasury-gets-average-price-of-99992-on.html | BILLS GO AT 0.32 PER CENT; Treasury Gets Average Price of 99.992 on 91-Day Paper | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/mill-operations-at-921-rate-in-april-slightly-below-march-but-above.html | MILL OPERATIONS AT 92.1%; Rate in April Slightly Below March but Above Year Before | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/french-morocco-tightens-guard.html | French Morocco Tightens Guard | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/hunter-will-get-organ-contract-is-signed-to-place-one-in-new.html | HUNTER WILL GET ORGAN; Contract Is Signed to Place One in New Building | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/change-in-bank-approved-stockholders-of-land-title-of-philadelphia.html | CHANGE IN BANK APPROVED; Stockholders of Land Title of Philadelphia Vote | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/fog-stops-shipping-grounds-planes-early-mist-grows-during-day.html | FOG STOPS SHIPPING, GROUNDS PLANES; Early Mist Grows During Day, Enveloping City by Night-- Ships Tie Up in Harbor | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/court-criticizes-member-of-nlrb-federal-judge-calls-conduct-of-es.html | COURT CRITICIZES MEMBER OF NLRB; Federal Judge Calls Conduct of E.S. Smith 'Indiscreet' in 1936 Knitting Strike 'ABUSE OF LITIGANT' SEEN Letters Said to Urge 'Pressure' on Berkshire Mills Officials to Settle the Dispute | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/theodore-h-woebse-diamond-boning-corp-official-war-veteran.html | THEODORE H. WOEBSE; Diamond Boning Corp. Official, War Veteran, Ex-Reporter | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/george-simpson-chief-engineer-for-25-years-of-the-thompsonstarrett.html | GEORGE SIMPSON; Chief Engineer for 25 Years of the Thompson-Starrett Firm | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/mexican-art-work-is-exhibited-here-prints-mural-sketches-and-oils.html | MEXICAN ART WORK IS EXHIBITED HERE; Prints, Mural Sketches and Oils Are Displayed in the R.H. Macy Galleries 40 ARTISTS REPRESENTED Paintings by Rivera, Charlot, Orozco and Siqueiros Seen -- Photographs on View | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/cuban-sugar-output-near-limit.html | Cuban Sugar Output Near Limit | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/junior-league-to-meet-new-jersey-group-to-welcome-provisional.html | JUNIOR LEAGUE TO MEET; New Jersey Group to Welcome Provisional Members Monday | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/new-british-press-chief-named.html | New British Press Chief Named | True | | C1B 454835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/nazis-claim-laon-berlin-reports-double-threat-to-france-as-gains.html | NAZIS CLAIM LAON; Berlin Reports Double Threat to France as Gains Widen SEES COAST MENACED Hint That Some Units Are Near Channel Is Made by Germans | True | By George Axelsson Wireless To the New York Times. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/salvationist-war-victim-wife-of-british-aid-director-meets-death-in.html | SALVATIONIST WAR VICTIM; Wife of British Aid Director Meets Death in France | True | Special Cable to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/milton-j-meyer-former-democratic-leader-in-seventh-assembly.html | MILTON J. MEYER; Former Democratic Leader in Seventh Assembly District | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/vending-machine-men-robbed.html | Vending Machine Men Robbed | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/both-whitneys-lead-in-sports.html | Both Whitneys Lead in Sports | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/aviation-leaders-support-knox-plan-military-and-commercial-groups.html | AVIATION LEADERS SUPPORT KNOX PLAN; Military and Commercial Groups Meet in Chicago | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/allen-stops-colonello.html | Allen Stops Colonello | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/new-york-trust-employes-dine.html | New York Trust Employes Dine | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/2-die-in-barnstorming-plane.html | 2 Die in Barnstorming Plane | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/sales-in-staten-island.html | Sales in Staten Island | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/style-show-to-help-children.html | Style Show to Help Children | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/grain-prices-keep-above-minimums-wheat-has-gains-of-5-38-to-6-cents.html | GRAIN PRICES KEEP ABOVE MINIMUMS; Wheat Has Gains of 5 3/8 to 6 Cents a Bushel, With Close Near Top BUYING BY MILLS FOUND Corn Shows Firm Undertone, With Rises of 3 to 3 7/8c --Rye and Soy Beans Up | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/court-review-denied-in-tariff-increases-supreme-justices-uphold.html | COURT REVIEW DENIED IN TARIFF INCREASES; Supreme Justices Uphold Full Executive Say Under 1930 Act | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/white-house-voids-landon-luncheon-kansan-halted-on-way-to-the.html | WHITE HOUSE VOIDS LANDON LUNCHEON; Kansan Halted on Way to the Capital After Talk Opposing Recess on Politics | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/bradford-beats-hartlepools.html | Bradford Beats Hartlepools | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/reynaud-stiffens-french-rear-lines-police-clean-up-paris-to-halt.html | REYNAUD STIFFENS FRENCH REAR LINES; Police Clean Up Paris to Halt Panic-Spreading or Slackness In Supporting Army WEYGAND'S CONTROL FIRM He Reports at Cabinet Session --Parliament to Recess Today After Premier's Statement | True | Wireless to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/senate-plea-made-for-defense-data-vandenberg-voices-request-to.html | SENATE PLEA MADE FOR DEFENSE DATA; Vandenberg Voices Request to President for Report of the War Resources Board FOR GUIDING LEGISLATION If the Facts Are Confidential, Senator Suggests Executive Session to Receive Them | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/topics-in-wall-street-silver.html | TOPICS IN WALL STREET; Silver | True | | C1B 454835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/swift-new-plane-on-view-armys-curtiss-p40-pursuit-ship-revealed-at.html | SWIFT NEW PLANE ON VIEW; Army's Curtiss P-40 Pursuit Ship Revealed at Fair | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/threat-to-television-is-feared-in-frequency-modulation-order-radio.html | Threat to Television Is Feared In Frequency Modulation Order; Radio Engineers Believe Assignment of No. 1 Channel Will Put Television 'Out on a Limb' if Shift Is Necessary | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/1136-seek-places-in-us-open-golf-139-will-qualify-in-36hole-rounds.html | 1,136 SEEK PLACES IN U.S. OPEN GOLF; 139 Will Qualify in 36-Hole Rounds Next Monday in 25 Sections 31 OTHERS ARE EXEMPT 1,167 Total Entry Represents Sixth Largest Field in Tourney History | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/fleming-against-wage-exemptions-administrator-promises-strict.html | FLEMING AGAINST WAGE EXEMPTIONS; Administrator Promises Strict Enforcement of Hour Law at Controllers' Session TO INSPECT INDUSTRIES Will Protect Concerns From Competition--Fuller Gives Plan to Aid Jobless | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/pukka-guilder-planned-anglodutch-authorities-would-set-up-genuine.html | 'PUKKA GUILDER' PLANNED; Anglo-Dutch Authorities Would Set Up 'Genuine" Currency | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/chicago-bond-clubs-day-twentyseventh-annual-outing-is-set-for-june.html | CHICAGO BOND CLUB'S 'DAY'; Twenty-seventh Annual Outing Is Set for June 7 | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/would-adopt-new-deal-republicans-too-seek-to-support-its-principles.html | WOULD 'ADOPT' NEW DEAL; Republicans, Too, Seek to Support Its Principles, McNutt Says | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/urges-more-speed-in-war-supply-plan-colonel-miles-holds-we-must.html | URGES MORE SPEED IN WAR SUPPLY PLAN; Colonel Miles Holds We Must Start Program at Once | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/asks-weeks-pay-for-defense.html | Asks Week's Pay for Defense | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/union-heads-heard-in-scalise-inquiry-mcfetridge-and-burke-appear.html | UNION HEADS HEARD IN SCALISE INQUIRY; McFetridge and Burke Appear Voluntarily Before Grand Jury in Extortion Case OFFER FULL COOPERATION Understood to Have Promised They Would Produce Books of International Group | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/parties-arranged-for-benefit-fete-events-will-be-in-connection-with.html | PARTIES ARRANGED FOR BENEFIT FETE; Events Will Be in Connection With Entertainment for Aid of War Hospital FRENCH ENVOY A SPONSOR Miss Margaret Harper Heads Younger Group Assisting Benedict Bureau Unit | True | Jay Te Winburn | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/14-degrees-awarded-by-seminary-here-in-addition-24-are-graduated-by.html | 14 DEGREES AWARDED BY SEMINARY HERE; In Addition 24 Are Graduated by General Theological | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/portland-ore-rejects-public-utility-district.html | Portland, Ore., Rejects Public Utility District | True | | C1B 454835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/new-allied-push-reported-weygand-hopes-to-pinch-off-nazi-pocket.html | NEW ALLIED PUSH REPORTED; Weygand Hopes to Pinch Off Nazi Pocket, Swiss Quarters Hear | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/liverpool-cotton-market-ordered-closed-because-of-sharp-decline-in.html | Liverpool Cotton Market Ordered Closed Because of Sharp Decline in Prices Here | True | Wireless to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/unworthy-he-ends-life-grocery-clerk-22-turns-on-gas-man-woman.html | 'UNWORTHY,' HE ENDS LIFE; Grocery Clerk, 22, Turns On Gas --Man, Woman Overcome | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/an-unbreakable-union.html | AN UNBREAKABLE UNION | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/charity-head-reelected-mrs-draper-gets-brooklyn-post-for-fourth.html | CHARITY HEAD RE-ELECTED; Mrs. Draper Gets Brooklyn Post for Fourth Term | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/britain-develops-filter-to-improve-gas-masks.html | Britain Develops Filter To Improve Gas Masks | True | Wireless to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/deny-silence-on-vote-young-republican-leaders-say-they-supported.html | DENY SILENCE ON VOTE; Young Republican Leaders Say They Supported Dewey | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/national-guard-to-practice.html | National Guard to Practice | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/furnishings-group-holds-fund-dinner-shapiro-brothers-factors-corp.html | FURNISHINGS GROUP HOLDS FUND DINNER; Shapiro Brothers Factors Corp. Gives $2,500 to Aid Agencies | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/wool-top-exchange-nominates.html | Wool Top Exchange Nominates | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/fairs-maritime-day-set-for-tomorrow-events-to-begin-with-parade-of.html | FAIR'S MARITIME DAY SET FOR TOMORROW; Events to Begin With Parade of 1,200 Past Common | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/louvain-library-is-destroyed-again-in-war-it-had-been-restored-by.html | Louvain Library Is Destroyed Again in War; It Had Been Restored by American Funds; LOUVAIN LIBRARY DESTROYED AGAIN | True | Times Wide World | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/niel-morrow-ladd-a-realty-operator-president-of-firm-in-great-neck.html | NIEL MORROW LADD, A REALTY OPERATOR; President of Firm in Great Neck Was Amateur Ornithologist | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/trade-and-industrial-developments-current-business-conditions-and.html | Trade and Industrial Developments, Current Business Conditions and Trends; WANT PLANS LAID ON POST-WAR TRADE Morris, Farrell and Swingle Open Foreign Trade Week With Plea PRESENT SALES NARROWED But Exporters Are Warned They Must Build Program Now for Expansion Later | True | Times Wide World | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/resort-to-install-mayor-taggart-and-aides-take-office-today-in.html | RESORT TO INSTALL MAYOR; Taggart and Aides Take Office Today in Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/ohio-benefits-in-lead-average-compensation-payment-to-employe-10682.html | OHIO BENEFITS IN LEAD; Average Compensation Payment to Employe, $106.82 in 1939 | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/nehru-against-disobedience-now.html | Nehru Against Disobedience Now | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/venezuela-rich-in-oil-shipping-facilities-needed-to-give-country-a.html | VENEZUELA RICH IN OIL; Shipping Facilities Needed to Give Country a Boom | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 454835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/snites-expect-a-child-iron-lung-patient-and-wife-announce-news-to.html | SNITES EXPECT A CHILD; 'Iron Lung' Patient and Wife Announce News to Friends | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/seamen-support-aid-bill-maritime-union-back-of-house-unemployment.html | SEAMEN SUPPORT AID BILL; Maritime Union Back of House Unemployment Relief Measure | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/architects-pledge-support-in-defense-makers-of-building-materials.html | ARCHITECTS PLEDGE SUPPORT IN DEFENSE; Makers of Building Materials Also Promise Prompt Help in Expansion Program PRIORITY FOR GOVERNMENT Both Groups at Convention of Institute Stress Readiness to Meet Any Emergency | True | By Lee E. Cooper Special To the New York Times. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/putnam-county-house-sold.html | Putnam County House Sold | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/nlrb-steel-order-reopened-in-part-supreme-court-modifies-ban-on.html | NLRB STEEL ORDER REOPENED IN PART; Supreme Court Modifies Ban on Republic Review to Hear Relief Payments Issue REIMBURSEMENT FOUGHT Board Order to Dyeing Company in Rhode Island to Bargain With C.I.O. Is Upheld | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/personal-liberty-held-vital-to-us-mead-tells-long-island-bnai-brith.html | PERSONAL LIBERTY HELD VITAL TO U.S.; Mead Tells Long Island B'nai B'rith Freedom and Strength Must Be Linked BOTH MUST BE BUILT UP But Senator Warns Against Allowing 'Fifth Columns' to Make Use of System | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/democracy-is-held-first-defense-line-newbold-morris-tells-jewish.html | DEMOCRACY IS HELD FIRST DEFENSE LINE; Newbold Morris Tells Jewish Women He Backs President | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/white-sox-top-senators-win-in-chicago-for-first-time-this-season-5.html | WHITE SOX TOP SENATORS; Win in Chicago for First Time This Season, 5 to 4 | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/iowa-southern-lists-bond-underwriters-utilities-company-of-delaware.html | IOWA SOUTHERN LISTS BOND UNDERWRITERS; Utilities Company of Delaware Registers Data With SEC | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/bank-debits-higher-in-reserve-districts-total-is-110350000000-for.html | BANK DEBITS HIGHER IN RESERVE DISTRICTS; Total Is $110,350,000,000 for Quarter Ended May 15 | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/nicholas-s-takes-sprint-at-detroit-belle-elan-annexes-place-and.html | NICHOLAS S. TAKES SPRINT AT DETROIT; Belle Elan Annexes Place and Autograph Finishes Third | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/roosevelt-congratulates-cuba.html | Roosevelt Congratulates Cuba | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/auto-output-rise-counters-the-trend-early-may-sales-best-since.html | Auto Output Rise Counters the Trend; Early May Sales Best Since Mid-1937 | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/fire-department.html | Fire Department | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/dunade-captures-malden-handicap-145-shot-beats-be-jabbers-by-neck.html | DUNADE CAPTURES MALDEN HANDICAP; 14-5 Shot Beats Be Jabbers by Neck Before 18,000 at Suffolk Downs Opening FOREVER PRINCE IS THIRD The Fop Closes Fast to Lead Home Dusky Duke in Sprint and Pay $16.80 for $2 | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/rush-to-buy-lifts-cotton-2737-points-generally-liquidated-position.html | RUSH TO BUY LIFTS COTTON 27-37 POINTS; Generally Liquidated Position Disclosed as Aggressive Operations Here PRICE-FIXING BY MILLS Exports for the Season Put at 6,006,791 Bales, Against 3,256,595 a Year Ago | True | | C1B 454835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/illinois-pitcher-is-signed.html | Illinois Pitcher Is Signed | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/vatican-city-newspaper-loses-its-big-circulation.html | Vatican City Newspaper Loses Its Big Circulation | True | By Telephone To the New York Times. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/duplex-suite-leased-on-west-81st-street-two-apartments-rented-on.html | DUPLEX SUITE LEASED ON WEST 81ST STREET; Two Apartments Rented on Central Park West | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/suspend-cotton-buying-japanese-importers-act-as-sales-of-goods.html | SUSPEND COTTON BUYING; Japanese Importers Act as Sales of Goods Abroad Decline | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/delaware-party-backs-3d-term.html | Delaware Party Backs 3d Term | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/speed-in-arming-urged-by-edison-he-praises-personnel-of-navy-but.html | SPEED IN ARMING URGED BY EDISON; He Praises Personnel of Navy, but Says Nation Must Act Quickly at Any Cost SEES LIBERTY AT STAKE Secretary Talks at Exercises in New Jersey Dedicating Crossing Project | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/reaction-is-varied-on-lindbergh-talk-isolationists-applaud-views.html | REACTION IS VARIED ON LINDBERGH TALK; Isolationists Applaud Views and Others Assail Him--White House Silent HULL SUPPORTS DEFENSE He Notes That for Three Years He Has Sought Increase in Our Armaments | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/banks-increase-federal-holdings-reserve-system-shows-rise-of.html | BANKS INCREASE FEDERAL HOLDINGS; Reserve System Shows Rise of $43,000,000 in U.S. Government Bonds 101 LEADING CITIES REPORT Reserve Balances and Demand Deposits Adjusted Are More Than a Week Ago | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/russian-bank-set-to-open-on-friday-premiere-is-moved-back-day-to.html | 'RUSSIAN BANK' SET TO OPEN ON FRIDAY; Premiere Is Moved Back Day to Avoid a Conflict With 'Keep Off the Grass' NIJINSKY BIOGRAPHY SOLD Serlin Plans to Adapt It to Screen and Stage--Boston Had 53 Tryout Plays | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/raf-claws-back-at-larger-forces-the-wounded-and-the-helpless-from.html | R.A.F. CLAWS BACK AT LARGER FORCES; THE WOUNDED AND THE HELPLESS FROM WAR-TORN BELGIUM FIND HAVENS IN GREAT BRITAIN AND FRANCE | True | By Robert P. Post Wireless To the New York Times. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/mission-of-help-holds-election.html | Mission of Help Holds Election | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/us-not-to-publish-mussolini-exchange-correspondence-of-roosevelt-on.html | U.S. NOT TO PUBLISH MUSSOLINI EXCHANGE; Correspondence of Roosevelt on War Won't Be Made Public | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/dorrell-defeats-terranova.html | Dorrell Defeats Terranova | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/mrs-roosevelt-links-relief-to-defense-has-confidence-in-nation.html | MRS. ROOSEVELT LINKS RELIEF TO DEFENSE; Has Confidence in Nation--Doubts Labor Law Change | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/1-of-transit-men-fail-on-citizenship-kern-gives-out-data-on-tests.html | 1% OF TRANSIT MEN FAIL ON CITIZENSHIP; Kern Gives Out Data on Tests Under Unification Plan | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/state-hospital-lacks-patients-lehman-to-start-inquiry-today-1700000.html | State Hospital Lacks Patients; Lehman to Start Inquiry Today; $1,700,000 Home at West Haverstraw, With Room for 350, Has Only 91 Crippled Children Under Treatment--Laws Are Blamed | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/toronto-sells-caldwell.html | Toronto Sells Caldwell | True | | C1B 454835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/financial-markets-stock-market-attitude-calmer-but-late-selling.html | FINANCIAL MARKETS; Stock Market Attitude Calmer, but Late Selling Reduces Early Gains--Wheat Decline Reversed | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/modernism-rules-costumes-in-paris-trend-in-clothing-is-away-from.html | MODERNISM RULES COSTUMES IN PARIS; Trend in Clothing Is Away From Picturesque, but Not in Accessories | True | By Kathleen Cannell By Clipper To the New York Times. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/jersey-parcels-traded-three-jersey-city-dwellings-one-in-secaucus.html | JERSEY PARCELS TRADED; Three Jersey City Dwellings, One in Secaucus Sold | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/the-international-situation-on-the-battle-fronts.html | The International Situation; On the Battle Fronts | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/17-scientists-score-isolationist-stand-group-headed-by-einstein.html | 17 SCIENTISTS SCORE ISOLATIONIST STAND; Group Headed by Einstein Sends Message to Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/3-more-us-men-missing-ambulance-volunteers-were-in-battle-zone-in.html | 3 MORE U.S. MEN MISSING; Ambulance Volunteers Were in Battle Zone in France | True | Wireless to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/psychiatrists-urge-speeding-of-defense-they-ask-roosevelt-to.html | PSYCHIATRISTS URGE SPEEDING OF DEFENSE; They Ask Roosevelt to Mobilize Country's Resources | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/in-change-at-e-i-du-pont-de-nemours-company.html | IN CHANGE AT E. I. DU PONT DE NEMOURS COMPANY | True | Times Wide World, 1937 | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/mrs-virginia-dillon-wed-bride-of-bertram-dale-scott-in-ceremony-at.html | MRS. VIRGINIA DILLON WED; Bride of Bertram Dale Scott in Ceremony at St. Louis | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/all-dollar-notes-called-in-by-france-canadian-as-well-as-american.html | ALL DOLLAR NOTES CALLED IN BY FRANCE; Canadian as Well as American Money Affected in Ruling | True | Wireless to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/two-promise-to-repay-sentences-suspended-as-judge-seeks-to-aid.html | TWO PROMISE TO REPAY; Sentences Suspended as Judge Seeks to Aid Victim | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/stock-exchange-leaders.html | Stock Exchange Leaders | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/plot-witness-bars-serving-us-abroad-boettger-testifies-however-he.html | PLOT WITNESS BARS SERVING U.S. ABROAD; Boettger Testifies, However, He Would Fight if Any Nation Invaded US SILENT ON NAZI FEELINGS He Says Fuses and Ammunition Seized in Home Were Left There by Gerald Bishop | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/todays-program-at-the-fair.html | TODAY'S PROGRAM AT THE FAIR | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/brooklyn-apartment-disposed-of-by-bank-house-and-store-at-1109.html | BROOKLYN APARTMENT DISPOSED OF BY BANK; House and Store at 1109 Rodgers Ave. Changes Hands | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/new-group-to-aid-defense-is-formed-preparedness-on-all-military.html | NEW GROUP TO AID DEFENSE IS FORMED; Preparedness on All Military, Economic and Moral Fronts Aim of Organization 'FIFTH COLUMNS' SCORED Knox, Gerard, Dawes, Neilson Listed as Members--National Headquarters Here | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/advertising-news-and-notes-range-budget-raised-to-110000.html | Advertising News and Notes; Range Budget Raised to $110,000 | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/naval-orders.html | Naval Orders | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/has-9500000-backlog-grumman-aircraft-building-for-france-and.html | HAS $9,500,000 BACKLOG; Grumman Aircraft Building for France and Portugal | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/stenographer-is-seized-confesses-theft-of-30000-according-to.html | STENOGRAPHER IS SEIZED; Confesses Theft of $30,000, According to Prosecutor | True | | C1B 454835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/peril-to-americas-seen-by-wallace-the-european-dictators-have.html | PERIL TO AMERICAS SEEN BY WALLACE; The European Dictators Have 'Definite Designs' on This Hemisphere, He Warns URGES NEW WORLD UNITY 'Desperate and Ruthless' Forces Must Be Met to Save Democracy, He Says | True | Times Wide World | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/steel-output-up-to-73-3point-increase-in-week.html | Steel Output Up to 73%; 3-Point Increase in Week | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/loan-men-freed-in-assault-case.html | Loan Men Freed in Assault Case | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/of-local-origin.html | Of Local Origin | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/canadian-bids-us-judge-allies-fairly-tells-credit-men-canada-will.html | CANADIAN BIDS U.S. JUDGE ALLIES FAIRLY; Tells Credit Men Canada Will Not Tolerate Meddling With Us | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/airs-van-sweringen-deal-stockholders-suit-against-bank-directors.html | AIRS VAN SWERINGEN DEAL; Stockholder's Suit Against Bank Directors Goes to Trial | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/occupation-currency-established-by-reich-values-fixed-by-berlin-for.html | OCCUPATION CURRENCY ESTABLISHED BY REICH; Values, Fixed by Berlin for Areas, Viewed Here as Arbitrary | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/chilean-congress-meets-today.html | Chilean Congress Meets Today | True | Special Cable to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/miss-ida-e-robinson-a-jersey-educator-bloomfield-woman-was-teacher.html | MISS IDA E. ROBINSON, A JERSEY EDUCATOR; Bloomfield Woman Was Teacher and Supervisor 40 Years | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/miss-goldsmith-becomes-a-bride-she-is-married-to-henry-berry.html | MISS GOLDSMITH BECOMES A BRIDE; She Is Married to Henry Berry Britton in St. Paul's Church in New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/tribute-to-judge-grant-american-academy-of-arts-and-letters-mourns.html | TRIBUTE TO JUDGE GRANT; American Academy of Arts and Letters Mourns Novelist | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/music-group-picks-audition-winners-education-leagues-medal-in.html | MUSIC GROUP PICKS AUDITION WINNERS; Education League's Medal in Sub-Junior Piano Class Goes to Manhattan Girl BOY SOLOIST IS HONORED Silver Cup Is Presented for Third Time to Catholic Young Women's Chorus | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/bond-offerings-by-municipalities-davenport-iowa-will-put-in-market.html | BOND OFFERINGS BY MUNICIPALITIES; Davenport, Iowa, Will Put in Market June 6 $1,100,000 Bridge Revenue Issue ROAD LOAN BIDS REJECTED Montgomery County in Texas Cancels $1,500,000 Plan-- Syracuse Seeks Funds | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/italians-resigned-to-active-war-role-schools-will-close-may-31.html | ITALIANS RESIGNED TO ACTIVE WAR ROLE; Schools Will Close May 31-- Crowds Turn Out to Cheer Visiting Japanese | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/canada-to-sell-war-stamps.html | Canada to Sell War Stamps | True | By Telephone To the New York Times. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/employers-assessed-17648.html | Employers Assessed $17,648 | True | | C1B 454835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/confusion-marks-battle-in-france-reports-of-commanders-fail-to-go.html | CONFUSION MARKS BATTLE IN FRANCE; Reports of Commanders Fail to Go Into Details and Lines Cannot Be Drawn NAZI PLAN ONE OF TERROR Light Motorized Forces Rush Into Towns, Not to Occupy Them, but to Create Panic | True | Wireless to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/fn-rich-to-drive-ambulance.html | F.N. Rich to Drive Ambulance | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/myatt-optioned-to-knoxville.html | Myatt Optioned to Knoxville | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/prophetic-dostoievski.html | PROPHETIC DOSTOIEVSKI | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/miss-alice-p-polk-married-at-home-becomes-bride-of-winthrop.html | MISS ALICE P. POLK MARRIED AT HOME; Becomes Bride of Winthrop Rutherfurd Jr.--Rev. John La Farge Officiates SHE HAS 4 BRIDESMAIDS Mrs. Raymond Guest Matron of Honor for Sister--John Rutherfurd Best Man | True | David Berns | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/brooklyn-charity-report-aicp-spent-65800-in-year-dr-hankinson.html | BROOKLYN CHARITY REPORT; A.I.C.P. Spent $65,800 in Year --Dr. Hankinson Re-elected | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/mayor-asks-nation-to-spend-for-war-he-tells-north-carolinians-that.html | MAYOR ASKS NATION TO SPEND FOR WAR; He Tells North Carolinians That the Danger of Air-Fleet Invasion Is Not Slight FOR LANGUAGE OF FORCE Holds That This Country Can Have Peace Only if We Build to Prepare for Defense | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/portugal-reported-closing-her-border-yankee-clipper-passenger-says.html | PORTUGAL REPORTED CLOSING HER BORDER; Yankee Clipper Passenger Says Visas Are Being Refused | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/patriotic-society-asks-aid-to-allies-colonial-wars-group-scores.html | PATRIOTIC SOCIETY ASKS AID TO ALLIES; Colonial Wars Group Scores Nazi 'Brutality' and Urges Stronger National Guard | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/residence-planned-at-16-sutton-square-mrs-lili-havemeyer-to-erect.html | RESIDENCE PLANNED AT 16 SUTTON SQUARE; Mrs. Lili Havemeyer to Erect $30,000 Home There | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/italian-ship-sinks-off-trinidad.html | Italian Ship Sinks Off Trinidad | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/200-feet-in-helicopter-sikorsky-makes-first-successful-controlled.html | 200 FEET IN HELICOPTER; Sikorsky Makes First Successful Controlled Flight in Device | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/mrs-page-first-with-74-leads-miss-jameson-by-2-shots-for-southern.html | MRS. PAGE FIRST WITH 74; Leads Miss Jameson by 2 Shots for Southern Golf Medal | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/curran-the-humanitarian-eases-courts-night-shift.html | Curran the Humanitarian Eases Courts' Night Shift | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/vfw-offer-war-services.html | V.F.W. Offer War Services | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/hackley-teams-triumph.html | Hackley Teams Triumph | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/letters-to-the-times-for-renaming-of-streets-extension-of.html | Letters to The Times; For Renaming of Streets Extension of Renumbering Plan Is Sought, to Cure Other Anomalies | True | STEPHEN G. RICH. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/rev-ll-legters-had-part-in-confirming-death-of-fawcett-in-jungle.html | REV. L.L. LEGTERS; Had Part in Confirming Death of Fawcett in Jungle | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 454835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/belmont-plans-changes-writers-hear-chute-may-go-and-track-size-be.html | BELMONT PLANS CHANGES; Writers Hear Chute May Go and Track Size Be Cut | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/british-lose-a-destroyer-whitley-world-war-craft-used-as-escort.html | BRITISH LOSE A DESTROYER; Whitley, World War Craft Used as Escort Ship, a Bomb Victim | True | Wireless to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/job-plight-of-women-over-35-is-stressed-leader-of-new-group-says.html | JOB PLIGHT OF WOMEN OVER 35 IS STRESSED; Leader of New Group Says They Must Help Themselves | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/new-submarine-off-to-coast.html | New Submarine Off to Coast | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/mrs-john-h-whitney-obtains-a-divorce-desertion-charge-uncontested.html | MRS. JOHN H. WHITNEY OBTAINS A DIVORCE; Desertion Charge Uncontested-- Mrs. B.J. Axelrod Gets Decree | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/smith-of-indians-checks-yanks-102-lefty-blanks-them-with-one-hit.html | SMITH OF INDIANS CHECKS YANKS, 10-2; Lefty Blanks Them With One Hit Till Ninth--Champions Back in Last Place ROSAR, HURT, OUT 2 WEEKS Heath Has 2 Homers, Boudreau 2 Triples, Keltner, Chapman 3 Each of 17 Tribe Blows | True | By James P. Dawson Special To the New York Times. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/simon-outpoints-blunt.html | Simon Outpoints Blunt | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/clipper-arrives-delayed-by-fog-forced-to-stop-at-baltimore-to-await.html | CLIPPER ARRIVES; DELAYED BY FOG; Forced to Stop at Baltimore to Await Clearing Skies at La Guardia Airport MARKS YEAR OF SERVICE Ten Passengers Carried on 152d Crossing of Atlantic by Pan-American Line | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/hartford-apartments-sold.html | Hartford Apartments Sold | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/mortgage-loans-placed-realty-financing-includes-bronx-apartment.html | MORTGAGE LOANS PLACED; Realty Financing Includes Bronx Apartment Houses | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/americans-in-near-east-warned.html | Americans in Near East Warned | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/mgr-white-dead-62-years-a-priest-dean-of-newark-archdiocese-of.html | MGR. WHITE DEAD; 62 YEARS A PRIEST; Dean of Newark Archdiocese of Catholic Church Rector of St. Columba's 44 Years BUILDER OF TWO EDIFICES Twice Honored by Vatican-- Had Held Important Posts Outside His Parish | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/us-army-chaplains-open-meeting-today-to-be-addressed-by-lehman.html | U.S. ARMY CHAPLAINS OPEN MEETING TODAY; To Be Addressed by Lehman, Spellman and La Guardia | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/melton-blanks-cards-for-giants-dodgers-drop-third-in-row-yankees.html | Melton Blanks Cards for Giants; Dodgers Drop Third in Row; Yankees Routed; DANNING'S BLOWS MARK 6-0 VICTORY Giants' Star Wallops Triple With Bases Full and Home Run With One Aboard OTT ADDS A FOUR-BAGGER Melton Spikes Cardinals' Big Guns, Holding Rivals to Six Hits, All Singles | True | By John Drebinger | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/screen-news-here-and-in-hollywood-city-that-never-sleeps-will-star.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'City That Never Sleeps' Will Star Stanwyck and McCrea -- Remaking Spy Movie NEW FILM DUE THURSDAY Palace to Show 'You Can't Fool Your Wife'--Fairbanks Jr. Star of Ben Hecht Story | True | By Douglas W. Churchill Special To the New York Times. | C1B 454835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/weiss-admits-guilt-in-mail-fraud-case-hearings-end-on-admissible.html | WEISS ADMITS GUILT IN MAIL FRAUD CASE; Hearings End on Admissible Evidence in 2 Other Cases | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/war-to-last-man-briton-says-at-fair-haggard-pledges-finish-fight.html | WAR 'TO LAST MAN,' BRITON SAYS AT FAIR; Haggard Pledges Finish Fight Because Nation 'Knows It Is Battling a Nazi Peace' 'U.S.-ICELAND AXIS' URGED Thor Suggests People Would Have Hailed Protection by Us More Than by British | True | By Sidney M. Shalett | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/wills-for-probate-wills-for-probate.html | Wills for Probate; Wills for Probate | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/says-nazi-scientists-are-aiding-invasions-chicago-professor-finds.html | SAYS NAZI SCIENTISTS ARE AIDING INVASIONS; Chicago Professor Finds Advance Work in Conquered Lands | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/adam-c-boettiger-exchicago-banker-was-father-of-presidents-soninlaw.html | ADAM C. BOETTIGER; Ex-Chicago Banker Was Father of President's Son-in-Law | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/reynolds-investing-vote-reorganization-plan-found-to-be-favored-in.html | REYNOLDS INVESTING VOTE; Reorganization Plan Found to Be Favored in Balloting | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/japan-sets-price-of-raw-silk.html | Japan Sets Price of Raw Silk | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/werner-hollmanns-have-son.html | Werner Hollmanns Have Son | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/flower-mart-to-aid-cleanliness.html | Flower Mart to Aid Cleanliness | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/macfarlanebarron-tie-mallorystrazza-at-mt-vernon-country-club-teams.html | Macfarlane-Barron Tie Mallory-Strazza at Mt. Vernon Country Club; TEAMS THAT TIED FOR FIRST IN PROFESSIONAL TOURNEY AT MOUNT VERNON | True | By Lincoln A. Werden Special To the New York Times. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/confer-on-wheat-peg-canadian-board-and-cabinet-weigh-status-of.html | CONFER ON WHEAT 'PEG'; Canadian Board and Cabinet Weigh Status of Winnipeg Order | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/withdrawal-is-official-us-colleges-not-to-play-in-international.html | WITHDRAWAL IS OFFICIAL; U.S. Colleges Not to Play in International Hockey League | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/rumanias-exports-of-petroleum-drop-shipments-to-reich-75254-tons-of.html | RUMANIA'S EXPORTS OF PETROLEUM DROP; Shipments to Reich 75,254 Tons of 570,000 Tons Agreed On | True | By Telephone To the New York Times. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/city-college-microcosm-out.html | City College Microcosm Out | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/methodists-urge-us-to-keep-cool-new-york-east-conference-sees-peril.html | METHODISTS URGE U.S. TO 'KEEP COOL'; New York East Conference Sees Peril of War Hysteria-- Condemns Nazi Invasions DIES GROUP CRITICIZED Resolution for Government Ownership of Military Airplane Plants Defeated | True | Times Wide World Radiophoto, passed by German Censor | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/says-world-needs-us-medical-goods-delehanty-tells-proprietary-group.html | SAYS WORLD NEEDS U.S. MEDICAL GOODS; Delehanty Tells Proprietary Group We Should Double Our Export Trade PRE-WAR STOCKS DWINDLE Best Gains Since War Started Have Been to Countries Not in War Zones | True | | C1B 454835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/doubts-secret-weapon-brig-gen-ld-gasser-testifies-our-army-rejects.html | DOUBTS SECRET WEAPON; Brig. Gen. L.D. Gasser Testifies Our Army Rejects Claim | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/war-fails-to-affect-store-buying-policies.html | War Fails to Affect Store Buying Policies | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/athletics-homers-defeat-browns-84-four-circuit-blows-help-dean-to.html | ATHLETICS' HOMERS DEFEAT BROWNS, 8-4; Four Circuit Blows Help Dean to His Fourth Victory | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/hecht-eliminates-fleming-at-tennis-bowden-and-strain-also-win-in.html | HECHT ELIMINATES FLEMING AT TENNIS; Bowden and Strain Also Win in Englewood Club Tourney | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/seminaries-award-degrees-tonight-union-and-auburn-theological.html | SEMINARIES AWARD DEGREES TONIGHT; Union and Auburn Theological Institutions to Hold First Joint Commencement 97 TO RECEIVE DIPLOMAS Prof. Adams of Temple to Get Doctor of Theology Degree, Union's Highest Honor | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/new-plane-engine-pancakes-in-wing-horizontal-power-plant-said-to-in.html | NEW PLANE ENGINE 'PANCAKES' IN WING; Horizontal Power Plant Said to Increase Speed and Range by Reducing Frontal Area AIR CORPS AIDED IN DESIGN Motor Has 1,200 Horsepower, is Liquid-Cooled and Only 27 Inches in Height | True | Times Wide World | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/bank-to-handle-traction-fund.html | Bank to Handle Traction Fund | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/two-new-directors-named.html | Two New Directors Named | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/pound-and-franc-up-in-deals-here-rumors-of-londons-intervention-a.html | POUND AND FRANC UP IN DEALS HERE; Rumors of London's Intervention a Factor in Hardening of 'Free' Market SWISS CURRENCY STEADY Maintains Last Week's Sharp Gains--Canada's Dollar Is Better at 79.50c | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/younger-men-made-heads-of-du-pont-w-a-carpenter-jr-is-elected.html | YOUNGER MEN MADE HEADS OF DU PONT; W. A. Carpenter Jr. Is Elected President and A. B. Echols Leads Finance Committee P. S. DU PONT GIVES UP POST Retires as Chairman of Board to Be Succeeded by L. Du Pont -- Dividends Are Voted | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/in-the-nation-how-a-coalition-can-manage-defense-by-existing-law.html | In The Nation; How a "Coalition" Can Manage Defense by Existing Law | True | By Arthur Krock | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/chinese-shoot-down-7-japanese-bombers-heavy-toll-claimed-in.html | CHINESE SHOOT DOWN 7 JAPANESE BOMBERS; Heavy Toll Claimed in Szechwan --Japanese List Gains | True | Wireless to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 454835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/defense-program-pushed-at-capital-on-a-broad-front-airplane-makers.html | DEFENSE PROGRAM PUSHED AT CAPITAL ON A BROAD FRONT; Airplane Makers Confer on Speed-Up to Meet America's Needs and Allies' Orders ENGINE RESEARCH PLANNED Roosevelt Meets Congressmen --Arnold Describes Air Aims --Some Critics Speak Up | True | By Harold B. Hinton Special To the New York Times. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/links-honors-won-by-clarkhendrie-proamateur-team-cards-63-to-annex.html | LINKS HONORS WON BY CLARK-HENDRIE; Pro-Amateur Team Cards 63 to Annex Jersey P. G. A. Event at Forest Hill GHEZZI-WHITEHEAD NEXT They Register 66, While Two Pairs Tie for Third Place With Scores of 67 | True | By Maureen Orcutt Special To the New York Times. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/denker-turns-back-bernstein-at-chess-takes-final-game-in-us-title.html | DENKER TURNS BACK BERNSTEIN AT CHESS; Takes Final Game in U.S. Title Play--Fine's Misstep Costly | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/merchant-ships-sunkin-war.html | Merchant Ships Sunkin War | True | Wireless to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/condition-of-reserve-member-banks-in-101-cities-may-15.html | Condition of Reserve Member Banks in 101 Cities May 15 | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/belligerents-envoys-foregather-in-rome-session-of-world-farming.html | BELLIGERENTS ENVOYS FOREGATHER IN ROME; Session of World Farming Body Proves 'Frigid' Affair | True | By Telephone To the New York Times. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/joe-louis-due-here-today.html | Joe Louis Due Here Today | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/ousting-of-broker-by-sec-is-upset-court-sends-case-of-c-c-wright.html | OUSTING OF BROKER BY SEC IS UPSET; Court Sends Case of C. C. Wright, Exchange Member, Back to the Commission | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/maione-gives-alibi-in-rudnick-slaying-14-witnesses-put-the-alleged.html | MAIONE GIVES ALIBI IN RUDNICK SLAYING; 14 Witnesses Put the Alleged Murder Ring Leader at His Grandmother's Wake HE IS CALM ON THE STAND Firmly and Politely Denies All Charges--Contradicts Reles and Others | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/sales-in-westchester-scarsdale-mamaroneck-and-rye-homes-in-deals.html | SALES IN WESTCHESTER; Scarsdale, Mamaroneck and Rye Homes in Deals | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/mozart-aria-heard-at-princeton-fete-american-premiere-is-offered-at.html | MOZART ARIA HEARD AT PRINCETON FETE; American Premiere Is Offered at Westminster Choir College | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/federal-air-aims-told-to-industry-100-representatives-of-plane.html | FEDERAL AIR AIMS TOLD TO INDUSTRY; 100 Representatives of Plane Makers Meet Morgenthau and Defense Officers COOPERATION IS HAILED But Some Conferees Criticize Parley--Tax and Labor Concessions Barred | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/vermont-families-flee-flood.html | Vermont Families Flee Flood | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/lutherans-in-session-dr-trexler-urgs-preparedness-for-postwar.html | LUTHERANS IN SESSION; Dr. Trexler Urgs Preparedness for Post-War World | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/martin-is-renamed-by-exchange-board-oneyear-term-is-the-first-for-a.html | MARTIN IS RENAMED BY EXCHANGE BOARD; One-Year Term is the First for a Definite Period-- Services Are Praised BOYLAN IS VICE CHAIRMAN P. V. Shields Continues at the Head of Public Relations-- Other Committees Chosen | True | Times Wide World | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/suing-pupil-loses-point-court-holds-principal-and-teacher-not.html | SUING PUPIL LOSES POINT; Court Holds Principal and Teacher Not Liable for Injuries | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/overlin-spars-5-rounds-weighs-159-pounds-after-drill-for-bout-with.html | OVERLIN SPARS 5 ROUNDS; Weighs 159 Pounds After Drill for Bout With Garcia | True | Special to THE NEW YORK TIMES. | C1B 454835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/police-department.html | Police Department | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/april-orders-rise-massachusetts-index-gains-7-points-against-trend.html | APRIL ORDERS RISE; Massachusetts Index Gains 7 Points, Against Trend | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/war-pension-bill-fought-in-senate-protests-made-at-hearing-by-gen.html | WAR PENSION BILL FOUGHT IN SENATE; Protests Made at Hearing by Gen. Hines and Spokesmen for Two Veterans' Groups BURDEN HELD TOO GREAT Present Defense Outlay Cited With Warning Against Overturning Federal Policy | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/court-hits-pendergast-orders-further-prosecution-of-him-and-others.html | COURT HITS PENDERGAST; Orders Further Prosecution of Him and Others for 'Fraud' | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/cuba-bans-premium-selling.html | Cuba Bans Premium Selling | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/eli-nine-victor-at-new-haven-54-attack-in-second-and-third-against.html | ELI NINE VICTOR AT NEW HAVEN, 5-4; Attack in Second and Third Against Stott of Amherst Gives Yale Five Runs SYRACUSE IS 6-2 WINNER Rallies to Conquer Clarkson Tech in Fast Contest on Potsdam Diamond | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/income-taxes-receipts-increased-7-in-state.html | Income Taxes Receipts Increased 7% in State | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/nazi-peace-plans-in-east-rumored-chungking-hears-that-berlin-would.html | NAZI PEACE PLANS IN EAST RUMORED; Chungking Hears That Berlin Would Like to Mediate in Conflict With Japan STORY IS NOT CONFIRMED Delegation From Wang to Visit in Tokyo, but Will Not Be Received by Emperor | True | Wireless to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/miss-marie-trench-will-be-married-completes-plans-for-wedding-to.html | MISS MARIE TRENCH WILL BE MARRIED; Completes Plans for Wedding to Albert MacC. Barnes 3d in St. James's Church SISTER IS HONOR MATRON Miss Olive Cawley Will Be Maid of Honor--Father Best Man for Mr. Barnes | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/war-issue-colors-womens-session-club-federation-council-in.html | WAR ISSUE COLORS WOMEN'S SESSION; Club Federation Council, in Milwaukee Meeting, Weighs Resolution on Subject TWO DRAFTS ARE OFFERED Later One Reflects Invasion Of Low Countries--Mayor Zeidler Welcomes the Delegates | True | By Kathleen M'Laughlin Special To the New York Times. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/buy-23000000-bombers.html | Buy $23,000,000 Bombers | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/girl-scouts-meet-in-park-program-for-manhattan-troops-includes.html | GIRL SCOUTS MEET IN PARK; Program for Manhattan Troops Includes Awards of Badges | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/belgian-boy-bandages-toe-to-be-hurt-like-sister.html | Belgian Boy Bandages Toe To Be 'Hurt' Like Sister | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/utility-bonds-authorized-central-hudson-gas-to-issue-500000-of-3s.html | UTILITY BONDS AUTHORIZED; Central Hudson Gas to Issue $500,000 of 3s | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/brooklyn-loses-to-cubs-by-64-bold-baserunning-hinders-rally-two.html | Brooklyn Loses to Cubs by 6-4; Bold Base-Running Hinders Rally; Two Dodgers Thrown Out Stretching Hits in Four-Run Sixth, When Lee Falters--Phelps and Todd Drive Home Runs | True | By Louis Effrat | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/a-national-defense-program-6the-home-front.html | A NATIONAL DEFENSE PROGRAM; 6--The Home Front | True | | C1B 454835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/queens-plot-purchased-buyer-acquires-10000-square-feet-in-long.html | QUEENS PLOT PURCHASED; Buyer Acquires 10,000 Square Feet in Long Island City | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/first-air-unit-ready-in-india.html | First Air Unit Ready in India | True | Wireless to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/harkins-beats-fratello-wins-st-nick-eightround-fight-troise-defeats.html | HARKINS BEATS FRATELLO; Wins St. Nick Eight-Round Fight --Troise Defeats Rinaldi | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/correspondent-mistaken-for-parachutist-zealous-french-threaten-his.html | Correspondent Mistaken for Parachutist; Zealous French Threaten His Execution | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/annalist-index-declines-wholesale-commodities-off-13-points-to-804.html | ANNALIST INDEX DECLINES; Wholesale Commodities Off 1.3 Points to 80.4 on May 18 | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/ford-refuses-to-bow-to-bargaining-order-company-files-with-nlrb-a.html | FORD REFUSES TO BOW TO BARGAINING ORDER; Company Files With NLRB a Denial of C.I.O. Charges | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/the-play-study-in-perpetual-motion.html | THE PLAY; Study in Perpetual Motion | True | By Brooks Atkinson | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/rector-is-to-retire-church-170-years-old-double-event-to-be-marked.html | RECTOR IS TO RETIRE; CHURCH 170 YEARS OLD; Double Event to Be Marked at St. Philip's in Highlands | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/post-office-memorial-today.html | Post Office Memorial Today | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/unity-in-business-urged-for-defense-saul-cohn-calls-for-improved.html | UNITY IN BUSINESS URGED FOR DEFENSE; Saul Cohn Calls for Improved Trade Relations at 'Made in America' Session EBLE NAMED GROUP HEAD C. B. J. Molitor Warns Against Flood of Imported Goods When War Is Over | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/fcc-ruling-to-boost-fm-radio-set-output-about-ten-makers-will-place.html | FCC RULING TO BOOST FM RADIO SET OUTPUT; About Ten Makers Will Place Receivers on Market Soon | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/coal-act-is-upheld-by-supreme-court-ruling-says-price-control-on.html | COAL ACT IS UPHELD BY SUPREME COURT; Ruling Says Price Control on Bituminous Is Clearly Within Power of Congress STABILIZATION IS AIM End of Unfair Competition Is Provided According to 8-1 Opinion by Douglas | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/margaret-johns-to-marry-in-june-troth-to-henry-higginbottom-son-of.html | MARGARET JOHNS TO MARRY IN JUNE; Troth to Henry Higginbottom, Son of the Presbyterian Moderator, Announced | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/dempseys-separate-plan-no-court-move-incompatibility-held-cause.html | DEMPSEYS SEPARATE; PLAN NO COURT MOVE; Incompatibility Held Cause-- Ex-Fighter to Support Family | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/germans-slowed-french-say-main-battle-line-holds-against-5-armored.html | GERMANS SLOWED; French Say Main Battle Line Holds Against 5 Armored Divisions MONTMEDY ATTACKED Fighting Still Violent at St. Quentin-- Peronne Situation Confused | True | By G. H. Archambault Wireless To the New York Times. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/made-sec-trial-counsel-bw-henderson-to-be-on-the-reorganization.html | MADE SEC TRIAL COUNSEL; B.W. Henderson to Be on the Reorganization Division | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/to-resume-indies-runs-netherlands-shipping-committee-seeks-larger.html | TO RESUME INDIES RUNS; Netherlands Shipping Committee Seeks Larger Java Trade | True | | C1B 454835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/democracy-set-up-in-citys-colleges-first-public-report-of-board-of.html | 'DEMOCRACY' SET UP IN CITY'S COLLEGES; First Public Report of Board of Higher Education Shows Rise of Faculty Rule ALL TEACHERS HAVE VOICE Broad Policy-Making Plan Also Guards Against Political Interference, Tead Says | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/ponzi-wins-two-cue-tests.html | Ponzi Wins Two Cue Tests | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Radiophoto, passed by German Censor | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/africans-send-39-for-relief.html | Africans Send $39 for Relief | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/merger-opposed-at-lincoln-school-plan-for-joining-horace-mann-held.html | MERGER OPPOSED AT LINCOLN SCHOOL; Plan for Joining Horace Mann Held Educationally Unsound by Parent-Teacher Group LEGALITY ALSO ATTACKED Negotiating Committee Will Continue Efforts to Maintain the Status Quo | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/suhr-signs-with-montreal.html | Suhr Signs With Montreal | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/szamota-in-bike-sprint.html | Szamota in Bike Sprint | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/lucille-dlizotte-engaged-to-marry-white-plains-girl-will-become-the.html | LUCILLE D.LIZOTTE ENGAGED TO MARRY; White Plains Girl Will Become the Bride of Eric Hartley Waters, an Attorney | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/bombers-lead-way-in-louisiana-war-battle-on-sixtymile-front-third.html | BOMBERS LEAD WAY IN LOUISIANA 'WAR'; Battle on Sixty-Mile Front, Third Phase of Games, Is Begun With Air Attack OPERATIONS ARE SMOOTH Better Coordination Shows Value of Manoeuvres, Say Staff Officers at Scene | True | By Henry N. Dorris Special To the New York Times. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/rain-stops-the-lehigh-washes-stones-onto-track-in-jersey-causing.html | RAIN STOPS THE LEHIGH; Washes Stones Onto Track in Jersey Causing 7-Hour Delay | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/norwegian-ship-arrives-mosfruit-brings-twelve-from-liverpool-as.html | NORWEGIAN SHIP ARRIVES; Mosfruit Brings Twelve From Liverpool as Only Passengers | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/alien-quota-clause-snags-liberties-bill-la-follette-also-challenged.html | ALIEN QUOTA CLAUSE SNAGS LIBERTIES BILL; La Follette Also Challenged on Espionage Possibility | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/another-new-health-center-for-manhattan.html | ANOTHER NEW HEALTH CENTER FOR MANHATTAN | True | Times Wide World | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/norway-continues-trade-envoy-says-ships-will-not-call-at.html | NORWAY CONTINUES TRADE; Envoy Says Ships Will Not Call at Scandinavian Ports | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/afl-urges-housing-fund.html | A.F.L. Urges Housing Fund | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/rent-second-floor-in-10-east-40th-st-rayon-manufacturers-renew.html | RENT SECOND FLOOR IN 10 EAST 40TH ST.; Rayon Manufacturers Renew Lease and Take Large Additional Space | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/news-of-markets-in-european-cities-virtually-all-sections-decline.html | NEWS OF MARKETS IN EUROPEAN CITIES; Virtually All Sections Decline in London--Churchill's Speech Well Received PARIS TRADING IRREGULAR Early Strength on Weygand's Appointment Overcome--Berlin Session Mixed | True | Wireless to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/adonis-bail-cut-to-50000.html | Adonis Bail Cut to $50,000 | True | | C1B 454835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/court-extols-butler-hughes-and-jackson-join-in-the-tributes-to-late.html | COURT EXTOLS BUTLER; Hughes and Jackson Join in the Tributes to Late Justice | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/danube-group-convenes-germannetherland-dispute-on-river-fleet-is-on.html | DANUBE GROUP CONVENES; German-Netherland Dispute on River Fleet Is on Docket | True | By Telephone To the New York Times. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/grantland-rice-honored-award-made-to-writer-at-party-of.html | GRANTLAND RICE HONORED; Award Made to Writer at Party of Sportsmanship Brotherhood | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/canada-to-hasten-troops-overseas-advances-dispatch-date-for-second.html | CANADA TO HASTEN TROOPS OVERSEAS; Advances Dispatch Date for Second Division and Plans Army Corps in the Field AIR MINISTRY ANNOUNCED Premier Says Air Training Is to Be Accelerated--War Costing $2,000,000 Daily | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/sands-point-golf-today-pairings-listed-for-proamateur-invitation.html | SANDS POINT GOLF TODAY; Pairings Listed for Pro-Amateur Invitation Tourney | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/transatlantic-landplanes.html | TRANSATLANTIC LANDPLANES | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/votes-raise-in-army-rank-panama-and-hawaii-commanders-to-be.html | VOTES RAISE IN ARMY RANK; Panama and Hawaii Commanders to Be Lieutenant Generals | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/new-city-dwellings-bought.html | New City Dwellings Bought | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/events-today.html | Events Today | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/british-seize-stocks-in-gunsmiths-shops-forbid-aliens-to-possess.html | BRITISH SEIZE STOCKS IN GUNSMITHS SHOPS; Forbid Aliens to Possess Arms --Six Teachers Interned | True | Wireless to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/barton-for-allies-bars-us-in-war-to-enter-conflict-would-be-to.html | BARTON FOR ALLIES, BARS U.S. IN WAR; To Enter Conflict Would Be to Abandon Our Democracy to Defend It Abroad, He Says LOANS TO EUROPE SCORED Better Give Money and Forget It, His View--Assails Raids on Treasury by Own People | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/education-termed-key-to-our-safety-adult-study-especially-must.html | EDUCATION TERMED KEY TO OUR SAFETY; Adult Study Especially Must Fight Totalitarian Threats, Leading Scholars Warn OUR BLINDNESS DEPLORED Aydelotte Declares We Have Ignored the Warnings and Lessons of 20 Years | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/dutch-diplomats-freed-berlin-legation-staff-held-for-a-week-leaves.html | DUTCH DIPLOMATS FREED; Berlin Legation Staff, Held for a Week, Leaves Reich | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/warns-of-poppy-racket-vfw-officer-asks-public-to-buy-only-buddy.html | WARNS OF POPPY 'RACKET'; V.F.W. Officer Asks Public to Buy Only Buddy Emblems | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/christian-brothers-honor-de-la-salle-pontifical-mass-commemorating.html | CHRISTIAN BROTHERS HONOR DE LA SALLE; Pontifical Mass Commemorating Feast Day Held at Manhattan | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/clothing-workers-demand-3d-term-resolution-declares-keeping.html | CLOTHING WORKERS DEMAND 3D TERM; Resolution Declares Keeping Roosevelt in Office Is Vital in Crisis UNION VOTE IS UNANIMOUS Delegates Oppose Any Move to Weaken Wage-Hour Law in Defense Program | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/rains-halt-puerto-rico-traffic.html | Rains Halt Puerto Rico Traffic | True | | C1B 454835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/fred-j-rankin-member-of-the-ebasco-services-staff-was-former.html | FRED J. RANKIN; Member of the Ebasco Services Staff Was Former Teacher | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/strict-neutrality-demanded-by-taft-senator-urges-a-big-defense.html | STRICT NEUTRALITY DEMANDED BY TAFT; Senator Urges a Big Defense Program and End of Talk of Entering War TERMS FINANCES SHAKY Credit Ruin is Threatened if We Take Part, He Asserts at a St. Louis Rally | True | By Turner Catledge Special To the New York Times. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/standard-oil-stills-to-cost-2500000-each-will-have-daily-capacity.html | STANDARD OIL STILLS TO COST $2,500,000; Each Will Have Daily Capacity of 30,000 Barrels | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/heimann-outlines-our-postwar-role-he-tells-toronto-credit-group-we.html | HEIMANN OUTLINES OUR POST-WAR ROLE; He Tells Toronto Credit Group We Will Not Shirk Part | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/kelly-drafted-in-philadelphia.html | Kelly Drafted in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/britons-are-urged-to-speed-up-work-morrison-opens-drive-to-hasten.html | BRITONS ARE URGED TO SPEED UP WORK; Morrison Opens Drive to Hasten the Flow of Arms | True | Wireless to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/billy-minter-noted-british-football-player-with-tottenham-club-30.html | BILLY MINTER; Noted British Football Player With Tottenham Club 30 Years | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/government-makes-new-wheat-loan-average-of-64c-a-bushel-goes-to.html | GOVERNMENT MAKES NEW WHEAT LOAN; Average of 64c a Bushel Goes to Growers Complying With Acreage Allotments THIRD UNDER ACT OF 1938 Farmers to Receive at Least 83c a Bushel--Aid Later for Other Grains | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/city-auto-injuries-increase-for-week-deaths-were-fewer-than-in-the.html | CITY AUTO INJURIES INCREASE FOR WEEK; Deaths Were Fewer Than in the Same Period of 1939 | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/mazda-lamps-cut-17-westinghouse-revisions-bring-prices-to-lowest-in.html | MAZDA LAMPS CUT 17%; Westinghouse Revisions Bring Prices to Lowest in History | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/5story-apartment-bought-in-the-bronx-property-at-860-hunts-point.html | 5-STORY APARTMENT BOUGHT IN THE BRONX; Property at 860 Hunts Point Ave. Contains 20 Suites | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/visiting-nurse-drive-planned.html | Visiting Nurse Drive Planned | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/bishop-molloy-speaker-addresses-meeting-of-catholic-lawyers-guild.html | BISHOP MOLLOY SPEAKER; Addresses Meeting of Catholic Lawyers Guild in Brooklyn | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/internal-revenue-rises-in-10-months-collections-in-the-period-to.html | INTERNAL REVENUE RISES IN 10 MONTHS; Collections in the Period to April 30, $4,299,749,679, Up 1,857,918 From Year Ago INCOME TAXES STILL LAG $155,499,629 Behind Despite Heavier Receipts in March Than Were Expected | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/the-screen-at-the-rialto.html | THE SCREEN; At the Rialto | True | By Bosley Crowther | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/fierce-tank-fight-described-by-nazi-staff-officer-asserts-battle-at.html | FIERCE TANK FIGHT DESCRIBED BY NAZI; Staff Officer Asserts Battle at Cambrai Proved German Weapons Superior ENGINEERS BLOW UP FORT Taking of Strong Hill 505 Laid to Placing of Explosives After Heavy Barrage | True | Wireless to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/ten-junior-leaguers-model-summer-wear-light-wardrobe-is-displayed.html | TEN JUNIOR LEAGUERS MODEL SUMMER WEAR; Light Wardrobe Is Displayed at Clubhouse Luncheon | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/corn-trade-year-book-out.html | Corn Trade Year Book Out | True | | C1B 454835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/netherwood-in-parley-mitchel-field-commander-sees-nassau-county.html | NETHERWOOD IN PARLEY; Mitchel Field Commander Sees Nassau County Officials | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/refugee-migration-spur-to-red-cross-american-society-opens-office.html | REFUGEE MIGRATION SPUR TO RED CROSS; American Society Opens Office in Paris With Quick Aid to French, Belgian Agencies MILLIONS CLOG HIGHWAYS Hordes Moving From War Front Present Emergency of Relief, Transport and Supply | True | Wireless to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/higginss-three-homers-in-row-help-tigers-stop-red-sox-107-drives.html | Higgins's Three Homers in Row Help Tigers Stop Red Sox, 10-7; Drives Bat In Seven Tallies-- Foxx Wastes 4-Run Smash, While Grove Also Connects, but He Fails to Last in Box | True | Times Wide World | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/da-robertson-jr-to-wed-on-june-18-miss-beridge-leighmallory-will-be.html | D.A. ROBERTSON JR. TO WED ON JUNE 18; Miss Beridge Leigh-Mallory Will Be the Bride of Goucher College President's Son A DAUGHTER OF EXPLORER Ceremony Will Take Place in Home of Her Sister, Mrs. Glenn Millikan | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/jg-hart-served-harvard-40-years-exfaculty-secretary-of-arts-and.html | J.G. HART, SERVED HARVARD 40 YEARS; Ex-Faculty Secretary of Arts and Sciences, Teacher of English--Dies in South CHAIRMAN OF ADMISSIONS Former Member of the Joint Board, With Princeton and Yale, on Requirements | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/irish-reserves-called-up-defense-forces-strengthened-ira-suspects.html | IRISH RESERVES CALLED UP; Defense Forces Strengthened-- I.R.A. Suspects Arrested | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/president-asks-funds-for-fairs.html | President Asks Funds for Fairs | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/mintyre-stops-fantini-triumphs-in-5th-round-of-main-bout-at-the.html | M'INTYRE STOPS FANTINI; Triumphs in 5th Round of Main Bout at the Coliseum | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/wood-field-and-stream-skipper-most-important.html | WOOD, FIELD AND STREAM; Skipper Most Important | True | By Raymond R. Camp | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/hungary-reported-in-nazi-troop-deal-declared-to-be-granting-right.html | HUNGARY REPORTED IN NAZI TROOP DEAL; Declared to Be Granting Right of Passage for Promise of Former Lands RUSSIANS SAID TO MOVE Several Divisions Involved on Hungarian, Rumanian Borders, Budapest Hears | True | Wireless to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/japan-and-australia-exchange-indies-vow-assurances-given-that.html | JAPAN AND AUSTRALIA EXCHANGE INDIES VOW; Assurances Given That Change in Status Is Not Desired | True | Wireless to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/london-phone-calls-cut-no-reason-given-for-closing-of-lines-to.html | LONDON PHONE CALLS CUT; No Reason Given for Closing of Lines to Continent | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/phillies-7-in-ninth-down-pirates-87-corsairs-fold-up-when-brown.html | PHILLIES' 7 IN NINTH DOWN PIRATES, 8-7; Corsairs Fold Up When Brown Quits Box With Sore Arm-- Winning Run Forced In UMPIRES EJECT THREE MEN Manager Frisch and Elliott of Pittsburgh Banished With Marty of Quakers | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/baker-leads-printers-poll.html | Baker Leads Printers' Poll | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 454835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/longer-envoy-tenure-favored-at-ottawa-editorial-suggests-time.html | LONGER ENVOY TENURE FAVORED AT OTTAWA; Editorial Suggests Time Enough to Understand Canada | True | By Telephone To the New York Times. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/poly-prep-netmen-win-90.html | Poly Prep Netmen Win, 9-0 | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/cabinet-changes-in-colombia.html | Cabinet Changes in Colombia | True | Special Cable to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/british-seek-oil-accord-mexican-official-announces-two-negotiators.html | BRITISH SEEK OIL ACCORD; Mexican Official Announces Two Negotiators Are on the Way | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/urges-lindbergh-as-air-head.html | Urges Lindbergh as Air Head | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/willkie-distrusts-us-defense-plans-utilities-executive-in-jersey.html | WILLKIE DISTRUSTS U.S. DEFENSE PLANS; Utilities Executive in Jersey Speech Questions Ability of New Deal to Arm Nation CONFIDENCE HELD SHAKEN Only 7 of 60 Billion Spent in 8 Years Went for Arms, and That Wasted, He Charges | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/first-duties-of-a-citizen.html | FIRST DUTIES OF A CITIZEN | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/von-falkenhausen-heads-regime-in-low-countries.html | Von Falkenhausen Heads Regime in Low Countries | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/griffin-appointed-bishop-of-trenton-pope-designates-newarks.html | GRIFFIN APPOINTED BISHOP OF TRENTON; Pope Designates Newark's Auxiliary as Head of State Capital Diocese LONG NOTED AS EDUCATOR He Succeeds Bishop Kiley and His Former Post Is Filled by Chancellor Boland | True | Bachrach, 1938 | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/migrant-labor-held-need-on-many-farms-officials-testify-it-remains.html | MIGRANT LABOR HELD NEED ON MANY FARMS; Officials Testify It Remains a Valuable Factor | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/georgia-spurs-fight-on-fifth-columnists-governor-orders-all-aliens.html | GEORGIA SPURS FIGHT ON FIFTH COLUMNISTS; Governor Orders All Aliens to Be Fingerprinted | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/gov-baldwin-moves-to-speed-up-defense-connecticuts-role-is.html | GOV. BALDWIN MOVES TO SPEED UP DEFENSE; Connecticut's Role Is Explained to Labor and Industry | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/jeffra-outpoints-archibald-to-capture-title-baltimore-boxer-wins.html | Jeffra Outpoints Archibald to Capture Title; BALTIMORE BOXER WINS DECISIVELY Jeffra Takes Featherweight Crown Recognized Here and in Maryland ARCHIBALD DOWN THRICE Is Floored in Second Round, Twice for Nine Count-- 4,500 Cheer Verdict | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/first-1940-crime-arrest-man-seized-in-federal-theft-is-fairs.html | FIRST 1940 CRIME ARREST; Man Seized in Federal Theft Is Fair's Initial Suspect | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/1057058-cleared-by-sugar-concern-american-crystal-had-net-profit-of.html | $1,057,058 CLEARED BY SUGAR CONCERN; American Crystal Had Net Profit of $454,674 in Previous Year to March 31 RESULT IS $1.84 A SHARE Other Corporations Submit Reports on Operations, With Comparisons | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/plans-a-refugee-colony-mizrachi-organization-votes-100000-project.html | PLANS A REFUGEE COLONY; Mizrachi Organization Votes $100,000 Project for Palestine | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/united-biscuit-issue-delisted.html | United Biscuit Issue Delisted | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/booksauthors.html | Books--Authors | True | | C1B 454835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/raf-takes-its-own-way-to-finish-bombing-job.html | R.A.F. Takes Its Own Way To 'Finish' Bombing Job | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/second-son-to-pa-shinkmans.html | Second Son to P.A. Shinkmans | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/properties-bought-for-remodeling-fivestory-tenements-in-east-harlem.html | PROPERTIES BOUGHT FOR REMODELING; Five-Story Tenements in East Harlem Will Be Altered by New Owner 294 RIVERSIDE DRIVE SOLD Elevator Building Will Be Made Into Small Units--Transfer Is First in 26 Years | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/gannett-to-speak-today-publisher-to-fly-to-louisville-to-address.html | GANNETT TO SPEAK TODAY; Publisher to Fly to Louisville to Address Lincoln Club | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/lag-in-soviet-gold-seen-speeding-up-of-production-is-urged-by.html | LAG IN SOVIET GOLD SEEN; Speeding Up of Production Is Urged by Moscow Paper | True | Wireless to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/nazis-build-defenses-near-swedish-border-also-said-to-hold-bodoe-as.html | NAZIS BUILD DEFENSES NEAR SWEDISH BORDER; Also Said to Hold Bodoe as Air Base for Relief of Narvik | True | Wireless to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/sports-of-the-times-the-man-who-got-to-first-base.html | Sports of the Times; The Man Who Got to First Base | True | By John Kieran | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/books-published-today.html | Books Published Today | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/miss-mary-f-pitney-to-be-wed-in-church-will-have-eight-attendants.html | MISS MARY F. PITNEY TO BE WED IN CHURCH; Will Have Eight Attendants at Marriage to R.G. Hazard | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/cathedral-flower-mart-aids-cleancity-drive.html | Cathedral Flower Mart Aids 'Clean-City' Drive | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/sports-today.html | Sports Today | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/2-on-battleship-killed-asphyxiated-on-the-california-returning-from.html | 2 ON BATTLESHIP KILLED; Asphyxiated on the California Returning From Hawaii | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/utility-proposes-2-geographic-units-middle-west-corporation-submits.html | UTILITY PROPOSES 2 GEOGRAPHIC UNITS; Middle West Corporation Submits an Answer to SEC in 'Death Sentence' Move | True | Special to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/12-planes-battle-110-eyewitness-tells-how-britons-dispersed-big.html | 12 PLANES BATTLE 110; Eyewitness Tells How Britons Dispersed Big Nazi Force | True | North American Newspaper Alliance | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/british-in-belgium-fight-desperately-first-pictures-of-hitler-with.html | BRITISH IN BELGIUM FIGHT DESPERATELY; FIRST PICTURES OF HITLER WITH HIS STAFF AND TROOPS IN THE WEST WAR ZONE | True | By Harold Denny Wireless To the New York Times. | C1B 454835 |
| 1940-05-21 | 1940-05-21 | https://www.nytimes.com/1940/05/21/archives/goering-acclaims-hitler-as-genius-like-frederick-the-great-he-plans.html | GOERING ACCLAIMS HITLER AS 'GENIUS'; Like Frederick the Great, He Plans Every Phase of War Alone, Marshal Says CALLS HIS GIFTS UNIQUE Declares Chancellor Combines Wisdom of Statesman With Military Acumen | True | Wireless to THE NEW YORK TIMES. | C1B 454835 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/group-to-aid-allies-gets-new-members-two-university-presidents-and.html | GROUP TO AID ALLIES GETS NEW MEMBERS; Two University Presidents and Two Governors Added | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/roosevelts-give-newspaper-dance-capital-correspondents-are-among.html | ROOSEVELTS GIVE 'NEWSPAPER DANCE'; Capital Correspondents Are Among 1,200 Guests at the Annual White House Fete THE FIRST LADY RECEIVES President Greets Visitors in the East Room--Party Is Preceded by Dinner | True | Special to THE NEW YORK TIMES. | C1B 454931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/ambulance-unit-loses-4-more-men-inspector-and-3-drivers-in-addition.html | AMBULANCE UNIT LOSES 4 MORE MEN; Inspector and 3 Drivers, in Addition to Jump, Listed as Missing in France | True | Wireless to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/americans-in-europe-reluctant-to-leave-few-in-ireland-and-bordeaux.html | AMERICANS IN EUROPE RELUCTANT TO LEAVE; Few in Ireland and Bordeaux Await Passage to U.S. | True | Special to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/union-gift-aids-poles-ladies-garment-workers-donate-2500-to.html | UNION GIFT AIDS POLES; Ladies Garment Workers Donate $2,500 to Paderewski Fund | True |  | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/jersey-primary-results.html | Jersey Primary Results | True |  | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/yale-honors-hockey-men-twelve-junior-varsity-players-receive.html | YALE HONORS HOCKEY MEN; Twelve Junior Varsity Players Receive Insignia | True | Special to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/asks-ban-on-currency-imports.html | Asks Ban on Currency Imports | True |  | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/utility-earnings.html | UTILITY EARNINGS | True |  | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/heads-executive-group-harding-exchange-chairman-gets-another-post.html | HEADS EXECUTIVE GROUP; Harding, Exchange Chairman, Gets Another Post | True |  | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/submarine-trout-is-launched.html | Submarine Trout Is Launched | True |  | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/devotion-to-cause-cited-by-campbell-points-to-teacher-who-spent.html | DEVOTION TO CAUSE CITED BY CAMPBELL; Points to Teacher Who Spent Lifetime Assisting Youth of Lower East Side | True |  | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/hoover-on-record-against-coalition-letter-to-senator-tobey-sept-17.html | HOOVER ON RECORD AGAINST COALITION; Letter to Senator Tobey Sept. 17, Now Released, Warned of Totalitarianism PARTY SYSTEM HELD VITAL Declared Key to Democracy--Non-Elective Status of Cabinet Members Cited | True | Special to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/hinesh-scheftel-tie-oliverbaldwin-in-sands-point-golf-proamateur.html | Hines-H. Scheftel Tie Oliver-Baldwin in Sands Point Golf; PRO-AMATEUR PAIRS DEADLOCK WITH 64S Hines-H. Scheftel Finish Even With Oliver and Baldwin on Sands Point Links LEADERS' CARDS IDENTICAL Sarazen-Deans Stroke Behind, White Five Teams Tie With Best-Ball 66s | True | By William D. Richardson Special To the New York Times. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/tworun-really-in-ninth-wins-for-dodgers-yanks-triumph-on-12hit.html | Two-Run Really in Ninth Wins for Dodgers; Yanks Triumph on 12-Hit Attack; BROOKLYN VICTOR OVER CUBS, 4 TO 3 Camilli Singles With 3 On in Ninth to Beat Passeau, End Dodgers' Losing Streak PRESSNELL GETS DECISION Succeeds Wyatt and Mungo--Reds' Lead Cut to a Game --Giants Now Third | True | By Louis Effrat | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/italian-freighter-bombed.html | Italian Freighter Bombed | True |  | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/teamsters-trial-nears-end.html | Teamsters' Trial Nears End | True |  | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/would-lift-limit-on-relief-grants-roosevelt-asks-house-to-cut-50000.html | WOULD LIFT LIMIT ON RELIEF GRANTS; Roosevelt Asks House to Cut $50,000 WPA Maximum From Pending Bill FEARS HARM TO DEFENSE Tells Cannon Projects Which Assist Our Arms Program Would Be Hampered | True | Special to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/piercewhiting.html | Pierce--Whiting | True | Special to THE NEW YORK TIMES. | C1B 454931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/postwar-dumping-of-goods-predicted-us-to-be-victim-hl-derby-tells.html | POST-WAR DUMPING OF GOODS PREDICTED; U.S. to Be Victim, H.L. Derby Tells Purchasing Agents | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/soviet-writer-sees-time-aiding-allies-huge-untouched-resources-will.html | SOVIET WRITER SEES TIME AIDING ALLIES; Huge, Untouched Resources Will Count After 2 Years, He Says | True | Wireless to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/oppenheim-collins-sales-drop.html | Oppenheim, Collins Sales Drop | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/bid-on-four-vessels-shipyards-offer-figures-on-steampropelled-cargo.html | BID ON FOUR VESSELS; Shipyards Offer Figures on Steam-Propelled Cargo Ships | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/theatre-party-is-postponed.html | Theatre Party Is Postponed | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/news-of-markets-in-european-cities-london-exchange-is-steadier.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Exchange Is Steadier Despite Grave War Reports --Business Restricted PARIS PRICES STRENGTHEN Government Mobilizes Dollar Currency and Securities-- Berlin Trading Mixed | True | Wireless to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/faces-charges-in-nassau-germanborn-woman-us-citizen-accused-under.html | FACES CHARGES IN NASSAU; German-Born Woman U.S. Citizen Accused Under Censorship | True | Wireless to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/aau-bouts-slated-friday.html | A.A.U. Bouts Slated Friday | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/baptists-will-aid-the-warstricken-sacrificial-offering-will-be.html | BAPTISTS WILL AID THE WAR-STRICKEN; 'Sacrificial Offering' Will Be Collected June 2 in 7,445 Churches in 34 States WARNING ON FINANCES Dr. Fridell Tells the Northern Convention War Will Cause Big Burden on All | True | Special to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/yugoslavs-seize-cars-10000-motor-cycles-and-trucks-taken-in-german.html | YUGOSLAVS SEIZE CARS; 10,000 Motor Cycles and Trucks Taken in German Region | True | Wireless to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/business-bureau-reelects.html | Business Bureau Re-elects | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/wild-mushrooms-hunted-for-reichs-food-supply.html | Wild Mushrooms Hunted For Reich's Food Supply | True | Wireless to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/guldahl-forecasts-high-scores-in-open-says-290-wont-be-broken-in.html | GULDAHL FORECASTS HIGH SCORES IN OPEN; Says 290 Won't Be Broken in Tourney of Canterbury | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/books-published-today.html | Books Published Today | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/us-films-win-in-rome-three-get-prizes-in-competition-for.html | U.S. FILMS WIN IN ROME; Three Get Prizes in Competition for Agricultural Pictures | True | By Telephone To the New York Times. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/rare-glass-pieces-sold-to-collector-ej-beinecke-acquires-some.html | RARE GLASS PIECES SOLD TO COLLECTOR; E.J. Beinecke Acquires Some Notable Enameled Works | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/hogan-in-title-tourney-he-is-one-of-many-stars-entered-in.html | HOGAN IN TITLE TOURNEY; He Is One of Many Stars Entered in Metropolitan Open Golf | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/dutch-people-try-to-find-new-life-though-not-molested-by-the.html | DUTCH PEOPLE TRY TO FIND NEW LIFE; Though Not Molested by the Germans So Far, Many Feel World Is at End HATED NAZIS TOO LATE They Can Find No Answer to Question Why Their Country Was Ever Invaded | True | By Oscar Mohr Wireless To the New York Times. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/wc-dickermans-hosts-at-dinner-give-party-in-celebration-of-2d.html | W.C. DICKERMANS HOSTS AT DINNER; Give Party in Celebration of 2d Wedding Anniversary of Mr. and Mrs. James O. Brown MISS GODWIN IS HONORED Sister and Sister-in-Law Hold Luncheon for Bride-Elect-- G.A. Thompsons Receive | True | | C1B 454931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/naval-orders.html | Naval Orders | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/jules-verne-society-formed.html | Jules Verne Society Formed | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/bars-harbors-bill-to-turn-to-arming-roosevelt-declares-energies.html | BARS HARBORS BILL TO TURN TO ARMING; Roosevelt Declares Energies Should Be Concentrated on Military Needs MEASURE IS ABANDONED 151 Projects Involved, Costing $109,985,450, Put Over for Next Session | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/women-children-begin-evacuation-of-gibraltar.html | Women, Children Begin Evacuation of Gibraltar | True | Wireless to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/home-construction-increased-in-april-only-type-of-building-that.html | HOME CONSTRUCTION INCREASED IN APRIL; Only Type of Building That Gained in Near-By Area | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/town-hall-elects-two-philip-d-reed-and-floyd-odlum-added-to-the.html | TOWN HALL ELECTS TWO; Philip D. Reed and Floyd Odlum Added to the Board | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/holiday-on-canadian-exchanges.html | Holiday on Canadian Exchanges | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/phipps-and-bostwick-star-in-polo-victories-at-westbury-redshirted.html | Phipps and Bostwick Star in Polo Victories at Westbury; RED-SHIRTED TEAM RALLIES TO WIN, 6-5 Mather Gets Two Goals and Phipps One in Last Period to Top Iglehart's Side PETE BOSTWICK IN FORM He Sets Pace in 7-5 Triumph Over White Four That Has Milburn in Line-Up | True | By Robert F. Kelley Special To the New York Times. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/edison-too-busy-to-hear-vote.html | Edison Too Busy to Hear Vote | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/miss-diana-robins-to-become-a-bride-english-girl-who-resides-in.html | MISS DIANA ROBINS TO BECOME A BRIDE; English Girl, Who Resides in Southern Rhodesia, Engaged to Capt. J.O. Crewe-Read WEDDING EXPECTED SOON Granddaughter of Mrs. Robert Robins of Philadelphia-- Fiance Is in Kenya | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/asks-all-to-study-world-conflicts-mrs-dunbar-tells-federation-of.html | ASKS ALL TO STUDY WORLD CONFLICTS; Mrs. Dunbar Tells Federation of the 'Desperate Need' for Understanding EDUCATION HELD NARROW Michigan Dean Asserts We Train Too Many Along One Pattern | True | By Kathleen McLaughlin Special To the New York Times. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/title-track-meet-today-senior-high-school-trials-to-be-held-at.html | TITLE TRACK MEET TODAY; Senior High School Trials to Be Held at Vocational Games | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/failures-drop-in-4-lines-construction-only-group-to-show-increase.html | FAILURES DROP IN 4 LINES; Construction Only Group to Show Increase for Week | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/2-germans-held-upstate-with-films-of-key-places.html | 2 Germans Held Up-State With Films of Key Places | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/recruiting-doubled-in-2-days-army-says-drive-here-proceeding-at-an.html | RECRUITING DOUBLED IN 2 DAYS, ARMY SAYS; Drive Here Proceeding at an Unparalleled Peacetime Rate | True | | C1B 454931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/parties-at-opening-of-japanese-garden-mrs-rm-phillips-and-mrs-re.html | PARTIES AT OPENING OF JAPANESE GARDEN; Mrs. R.M. Phillips and Mrs. R.E. Tod Among Hostesses | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/bronx-project-financed-310000-in-mortgages-placed-on-new-concourse.html | BRONX PROJECT FINANCED; $310,000 in Mortgages Placed on New Concourse Suites | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/us-aid-is-seen-nearer-head-of-american-chamber-in-london-hails.html | U.S. AID IS SEEN NEARER; Head of American Chamber in London Hails Pro-Ally Spirit | True | Wireless to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/flower-market-on-steps-of-st-patricks-cathedral.html | FLOWER MARKET ON STEPS OF ST. PATRICK'S CATHEDRAL | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/581048834-set-for-city-budget-council-without-change-votes-document.html | $581,048,834 SET FOR CITY BUDGET; Council, Without Change, Votes Document as Approved by Board of Estimate DEBATE LASTS TWO HOURS Kinsley Charges La Guardia Manipulated Figures for Department Outlays | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/artist-buys-at-groton-fairfield-porter-takes-title-to-house-on.html | ARTIST BUYS AT GROTON; Fairfield Porter Takes Title to House on 2-Acre Plot | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/willkie-warns-us-of-nazi-trade-aims-if-totalitarian-states-win-the.html | WILLKIE WARNS U.S. OF NAZI TRADE AIMS; If Totalitarian States Win the War They Will Rule World Commerce, He Declares SEES US FORCED TO BOW Only Way We Can Stay Out of Conflict Is Build Mighty Defense, He Says Here | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/stay-on-oil-flow-sought-independent-producers-propose-shutdown-in.html | STAY ON OIL FLOW SOUGHT; Independent Producers Propose Shut-Down in California | True | Special to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/3-tenements-sold-in-east-side-deal-operator-to-raze-buildings-at-st.html | 3 TENEMENTS SOLD IN EAST SIDE DEAL; Operator to Raze Buildings at St. Gabriel's Park for Large Apartment Site | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/women-voters-ask-county-reforms-drive-started-for-citywide-civil.html | WOMEN VOTERS ASK COUNTY REFORMS; Drive Started for City-Wide Civil Service Posts for Register and Sheriff | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/10000-war-planes-sought-for-navy-congress-gets-program-to-give.html | 10,000 WAR PLANES SOUGHT FOR NAVY; Congress Gets Program to Give 16,000 More Pilots and Build Up Air Bases 'SPEED-UP' PLAN ORDERED Heads of Naval Districts Are Told to Permit 48-Hour Week, Hire 15,000 Workers | True | Special to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/the-international-situation-on-the-battle-fronts.html | The International Situation; On the Battle Fronts | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/againlouvain.html | AGAIN--LOUVAIN | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/heads-sales-executives-dr-nystrom-unanimously-is-named-to-the.html | HEADS SALES EXECUTIVES; Dr. Nystrom Unanimously Is Named to the Presidency | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/free-speech-abuse-here-is-deplored-prof-ga-borgese-condemns.html | FREE SPEECH ABUSE HERE IS DEPLORED; Prof. G.A. Borgese Condemns Liberties Taken by Those of Fifth-Column Type PERIL TO DEMOCRACY SEEN Dr. Hans Kohn Tells Education Group We Face Same Danger as Ancient Athenians | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/jeanne-m-postley-engaged-to-marry-scarsdale-girl-to-become-bride-of.html | JEANNE M. POSTLEY ENGAGED TO MARRY; Scarsdale Girl to Become Bride of Arnold J. Bernstein, Lawyer | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 454931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/president-speeds-defense-program-appeals-for-unity-at-press-talk-he.html | PRESIDENT SPEEDS DEFENSE PROGRAM; APPEALS FOR UNITY; At Press Talk He Condemns Nazis as Machine-Gunning Fleeing French Civilians MOVES ON 'FIFTH COLUMN' New Reorganization Order Will Put Immigration Bureau in Justice Department | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/wage-unity-pushed-by-clothing-union-amalgamated-hopes-its-plan-will.html | WAGE UNITY PUSHED BY CLOTHING UNION; Amalgamated Hopes Its Plan Will Check the Flight of Factories From City $1,000,000 DRIVE IS VOTED Organizing Effort Is to Be Mainly in South--Head of Auto Union Assails Ford | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/cuban-exports-of-sugar-lower.html | Cuban Exports of Sugar Lower | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/giftto-spanish-catholics-english-coreligionists-present-ornaments.html | GIFTTO SPANISH CATHOLICS; English Co-Religionists Present Ornaments for Ruined Churches | True | Wireless to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/policy-on-faculty-is-given-by-coffin-seminary-not-responsible-for.html | POLICY ON FACULTY IS GIVEN BY COFFIN; Seminary Not Responsible for Private Views, He Says | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/traffic-deaths-higher-than-in-39-mayors-report-for-first-four.html | TRAFFIC DEATHS HIGHER THAN IN '39; Mayor's Report for First Four Months Shows 312 Killed This Year, Against 272 | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/elected-by-cotton-exchange.html | Elected by Cotton Exchange | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/tie-vote-at-elizabeth.html | Tie Vote at Elizabeth | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/pretrial-procedure.html | PRE-TRIAL PROCEDURE | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/modern-language-prizes-presentations-made-at-queens-college-by-dr.html | MODERN LANGUAGE PRIZES; Presentations Made at Queens College by Dr. Chazin | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/seamens-security-is-backed-by-cio-but-afl-leader-asserts-bill.html | SEAMEN'S SECURITY IS BACKED BY C.I.O.; But A.F.L. Leader Asserts Bill Before House Is Regimentation at Its WorstJOB INSURANCE AT ISSUEPressman, C.I.O. Counsel, Says at Hearing Measure FillsNeeds of Industry | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/paris-exodus-under-way-trains-and-roads-out-of-french-capital-are.html | PARIS EXODUS UNDER WAY; Trains and Roads Out of French Capital Are Jammed | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/navy-meet-transferred.html | Navy Meet Transferred | True | Special to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/sold-in-ocean-parkway-twofamily-dwelling-included-in-days-brooklyn.html | SOLD IN OCEAN PARKWAY; Two-Family Dwelling Included in Day's Brooklyn Transfers | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/london-not-paris-called-hitlers-main-goal-aim-to-carry-war-to.html | London, Not Paris, Called Hitler's Main Goal; Aim to Carry War to British Isles Is Seen | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/bond-list-breaks-in-heavy-trading-only-german-and-reichterritory.html | BOND LIST BREAKS IN HEAVY TRADING; Only German and Reich-Territory Loans Gain--CorporateLoans Lowest in 2 Years | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/canadians-to-aid-poland-society-formed-in-ottawa-to-express-helpful.html | CANADIANS TO AID POLAND; Society Formed in Ottawa to Express 'Helpful Sympathy' | True | Special to THE NEW YORK TIMES. | C1B 454931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/oslo-exchange-reopens-weak.html | Oslo Exchange Reopens Weak | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/on-watch-in-antarctic-argentina-names-permanent-board-to-guard.html | ON WATCH IN ANTARCTIC; Argentina Names Permanent Board to Guard Polar Interests | True | Special Cable to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/art-notes.html | Art Notes | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/grand-jury-acts-in-financing-fraud-twelve-investment-advisers-are.html | GRAND JURY ACTS IN FINANCING FRAUD; Twelve Investment Advisers Are Indicted in $1,000,000 'Front Money' Racket SEC BEGAN DRIVE IN 1938 Small Businesses Throughout Country Said to Have Been Victimized by Group | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/rudolph-and-ponzi-divide.html | Rudolph and Ponzi Divide | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/panamerican-unity-is-urged-at-the-fair-needed-to-keep-hemisphere.html | PAN-AMERICAN UNITY IS URGED AT THE FAIR; Needed to Keep Hemisphere Out of War, Scientist Says | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/public-has-advocated-bigger-air-force-for-5-years-gallup-institute.html | Public Has Advocated Bigger Air Force For 5 Years, Gallup Institute Survey Finds | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/police-department.html | Police Department | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/dever-gets-three-years-bank-manager-sentenced-after-pleading-guilty.html | DEVER GETS THREE YEARS; Bank Manager Sentenced After Pleading Guilty to Thefts | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/market-inquiry-sought-representative-would-get-names-of-foreign.html | MARKET INQUIRY SOUGHT; Representative Would Get Names of Foreign Holders | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/byrnes-to-answer-lindbergh.html | Byrnes to Answer Lindbergh | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/madden-joins-cushman.html | Madden Joins Cushman | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/tea-to-aid-music-school-dobbs-ferry-event-will-be-held-friday-for.html | TEA TO AID MUSIC SCHOOL; Dobbs Ferry Event Will Be Held Friday for Scholarship Fund | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/lunch-and-style-show-held.html | Lunch and Style Show Held | True | Special to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/fund-gifts-made-by-200-concerns-employs-groups-that-have.html | FUND GIFTS MADE BY 200 CONCERNS; Employs Groups That Have Contributed Represent Manpower of 1,000,000MORE DONATIONS NEEDEDC.J. Lyons Asks That TotalsBe Lifted--ResponsibilityIs Realized, He Says | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/raleigh-timess-printers-strike.html | Raleigh Times's Printers Strike | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/syracuse-plays-11-tie-draws-with-st-lawrence-nine-in-14inning.html | SYRACUSE PLAYS 1-1 TIE; Draws With St. Lawrence Nine in 14-Inning Contest | True | Special to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/credit-travel-spurred-brisk-public-interest-in-railroads-plan-is-in.html | CREDIT TRAVEL SPURRED; Brisk Public Interest in Railroads' Plan Is Indicated | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/pignatore-in-ring-tomorrow.html | Pignatore in Ring Tomorrow | True | | C1B 454931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/admiral-leahy-arrives-from-puerto-rico-sees-battleship-still.html | Admiral Leahy Arrives From Puerto Rico, Sees Battleship Still Backbone of Defense | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/hockey-option-renewed.html | Hockey Option Renewed | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/kenworthy-rites-held-new-jersey-officials-honor-the-former.html | KENWORTHY RITES HELD; New Jersey Officials Honor the Former Belleville Mayor | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/gracia-in-shape-to-defend-middleweight-honors-tomorrow-champion.html | Gracia in Shape to Defend Middleweight Honors Tomorrow; CHAMPION READY FOR OVERLIN BOUT Garcia to Take Lead Jaunt Today as Final Tune-Up for Fight in Garden JOE LOUIS OFF FOR CAMP Leaves for Greenwood Lake to Prepare for Battle With Godoy Here June 20 | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/empire-trust-company-elects-two-directors.html | Empire Trust Company Elects Two Directors | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/mexicans-are-feted-by-modern-museum-the-president-and-trustees-are.html | MEXICANS ARE FETED BY MODERN MUSEUM; The President and Trustees Are Hosts to Group Here for Show | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/bees-send-loane-to-hartford.html | Bees Send Loane to Hartford | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/a-national-defense-program-7-summary-organization-and-command.html | A NATIONAL DEFENSE PROGRAM 7--Summary; Organization and Command | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/families-on-relief-cut-to-lowest-in-six-years.html | Families on Relief Cut To Lowest in Six Years | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/road-cuts-freight-rates-new-york-central-in-move-to-meet-truck.html | ROAD CUTS FREIGHT RATES; New York Central in Move to Meet Truck Competition | True | Special to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/pepper-urges-sale-of-our-war-planes-offers-a-resolution-to-let.html | PEPPER URGES SALE OF OUR WAR PLANES; Offers a Resolution to Let Invaded Nations Have Any Army or Navy Aircraft FREE NONE, SAYS DANAHER Despite Debate, Senate Speeds War Department Bill and Is Likely to Pass It Today | True | By Harold B. Hinton Special To the New York Times. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/bermuda-planning-its-oleander-ball-annual-event-tomorrow-gains.html | BERMUDA PLANNING ITS OLEANDER BALL; Annual Event Tomorrow Gains Support of American Colony | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/communist-convention-friday.html | Communist Convention Friday | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/kings-brother-wounded-in-london-on-war-duty.html | King's Brother, Wounded, In London on War Duty | True | Wireless to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/10-college-yachts-to-race-saturday-2day-roundrobin-regatta-to-start.html | 10 COLLEGE YACHTS TO RACE SATURDAY; 2-Day Round-Robin Regatta to Start at Annapolis Then -- Royall to Coach Navy | True | Special to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/hotel-brewster-leased-jerome-jacobs-takes-over-big-hostelry-on-west.html | HOTEL BREWSTER LEASED; Jerome Jacobs Takes Over Big Hostelry on West 86th St. | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/bondholders-agree-on-florida-rail-plan-reorganization-setup-for.html | BONDHOLDERS AGREE ON FLORIDA RAIL PLAN; Reorganization Set-Up for East Coast Carrier Detailed | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/mayor-to-teach-again-with-city-officials-he-will-conduct-course-at.html | MAYOR TO TEACH AGAIN; With City Officials, He Will Conduct Course at N.Y.U. | True | | C1B 454931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/albanian-frontier-is-closed-by-italy-yugoslavs-hear-troops-from.html | ALBANIAN FRONTIER IS CLOSED BY ITALY; Yugoslavs Hear Troops From Fiume Area Are Moving in Direction of France ROME ATTITUDE PUZZLING War Threats Continue, but No Preparations Are Visible and 'Alarmism' Is Decried | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/rosar-out-for-three-weeks.html | Rosar Out for Three Weeks | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/southern-market-to-close-may-30.html | Southern Market to Close May 30 | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/miss-phyllis-huhn-sets-wedding-day-she-will-be-bride-on-june-1-of.html | MISS PHYLLIS HUHN SETS WEDDING DAY; She Will Be Bride on June 1 of William G. Costin Jr. in Bryn Mawr Church SALLY HUHN HONOR MAID Miss Denise Davis Chosen to Be Bridesmaid and Shirley Mead the Flower Girl | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/match-race-is-arranged-yale-and-texas-hurdle-teams-to-meet-at.html | MATCH RACE IS ARRANGED; Yale and Texas Hurdle Teams to Meet at Princeton Games | True | Special to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/frieze-joins-pacific-mills.html | Frieze Joins Pacific Mills | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/6-jailed-for-founding-acid-hurling-school-7-others-who-pleaded.html | 6 JAILED FOR FOUNDING 'ACID HURLING SCHOOL'; 7 Others Who Pleaded Guilty Get Suspended Sentences | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/invitation-tennis-put-off.html | Invitation Tennis Put Off | True | Special to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/join-board-of-gabriel-co.html | Join Board of Gabriel Co. | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/blast-furnaces-busier-used-3934853-tons-of-lake-superior-iron-ore.html | BLAST FURNACES BUSIER; Used 3,934,853 Tons of Lake Superior Iron Ore in April | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/move-to-ask-sale-of-abitibi-assets-bondholders-of-power-and-paper.html | MOVE TO ASK SALE OF ABITIBI ASSETS; Bondholders of Power and Paper Company Apply to Ontario Court WANT DECISION SATURDAY Creditors Request That All Under Jurisdiction of Receiver Be Disposed Of | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/premier-is-candid-unbelievable-faults-in-allied-defense-to-be.html | PREMIER IS CANDID; 'Unbelievable Faults' in Allied Defense to Be Punished, He Says 'DISASTER' ADMITTED But France Is Told Hope and Savage Energy Can Still Bring Victory | True | By P.j. Philip Wireless To the New York Times. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/steel-rate-increases-contraseasonally-foreign-and-domestic-demand.html | Steel Rate Increases Contra-Seasonally; Foreign and Domestic Demand Rise Further | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/124-awards-given-to-columbia-men-representatives-of-5-winter-sports.html | 124 AWARDS GIVEN TO COLUMBIA MEN; Representatives of 5 Winter Sports Honored--Varsity Cs Are Granted to 29 | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/advertising-news-and-notes-refrigerator-ads-due-june-3.html | Advertising News and Notes; Refrigerator Ads Due June 3 | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/allies-fight-back-at-furious-drives-admit-penetration-of-nazis-to.html | ALLIES FIGHT BACK AT FURIOUS DRIVES; Admit Penetration of Nazis to Abbeville, but Look for Re-forming of Lines | True | | C1B 454931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/egypt-bars-exit-of-cash-person-leaving-country-may-take-away-only.html | EGYPT BARS EXIT OF CASH; Person Leaving Country May Take Away Only $65 | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/merchant-ships-sunkin-war.html | Merchant Ships Sunkin War | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/hunter-to-honor-seniors-pins-will-be-bestowed-upon-group-this.html | HUNTER TO HONOR SENIORS; Pins Will Be Bestowed Upon Group This Afternoon | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/pneumonia-cases-up-in-city-last-week-deaths-from-it-also-rise-but.html | PNEUMONIA CASES UP IN CITY LAST WEEK; Deaths From It Also Rise, but General Mortality Is Lower | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/tone-of-press-confusing-prestige-demands-action.html | Tone of Press Confusing; Prestige Demands Action | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/sir-john-haslam-unionist-in-parliament-served-from-bolton-since.html | SIR JOHN HASLAM; Unionist in Parliament Served From Bolton Since 1931 | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/2253991-earned-by-oil-company-pan-american-petroleum-reports-for.html | $2,253,991 EARNED BY OIL COMPANY; Pan American Petroleum Reports for March Quarter-- $750,282 Year BeforeIS EQUAL TO 48c A SHAREResults of Operations Givenby Other CorporationsWith Comparisons | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/a-battle-for-survival.html | A BATTLE FOR SURVIVAL | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/bourque-signed-by-ramblers.html | Bourque Signed by Ramblers | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/rules-on-sales-to-france-consulate-orders-exporters-to-file-own.html | RULES ON SALES TO FRANCE; Consulate Orders Exporters to File Own Certificates | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/nazis-report-capture-of-giraud-say-general-walked-into-a-trap.html | Nazis Report Capture of Giraud; Say General Walked Into a Trap; CAPTURE OF GIRAUD PICTURED BY NAZIS | True | Wireless to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/to-quit-cotton-exchange-firm.html | To Quit Cotton Exchange Firm | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/banks-to-vote-on-closing-on-saturdays-in-summer.html | Banks to Vote on ClosingOn Saturdays in Summer | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/long-island-lighting-elects.html | Long Island Lighting Elects | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/station-wnyc.html | STATION WNYC | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/roof-garden-is-opened-noble-mcconnells-and-robert-d-howards-hosts.html | ROOF GARDEN IS OPENED; Noble McConnells and Robert D. Howards Hosts at the Astor | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/to-discuss-municipal-bonds.html | To Discuss Municipal Bonds | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/gen-falk-is-dead-industrialist-74-head-of-allischalmers-co-of.html | GEN. FALK IS DEAD; INDUSTRIALIST, 74; Head of Allis-Chalmers Co. of Milwaukee Served National Guard for 25 Years JOINED MILITIA IN 1886 Quartermaster of 3d Army Corps in Spanish-American War Was Bank Director | True | Special to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/1000-taxi-employes-vote.html | 1,000 Taxi Employes Vote | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/ridder-takes-auto-race.html | Ridder Takes Auto Race | True | | C1B 454931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/no-plan-to-close-stock-exchange-sec-and-markets-officials-say.html | NO PLAN TO CLOSE STOCK EXCHANGE; SEC and Market's Officials Say Minimum Prices Are Not Being Considered ANALYSIS BY TECHNICIANS Effect of Stoppage of Trading in 1914 and Commodity Action Discussed | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/abrams-turns-back-arellano-on-points-annexes-8round-queensboro.html | ABRAMS TURNS BACK ARELLANO ON POINTS; Annexes 8-Round Queensboro Bout--Pimpinella Wins | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/to-head-southern-publishers.html | To Head Southern Publishers | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/new-board-pledges-montclair-economy-commissioners-installed-there.html | NEW BOARD PLEDGES MONTCLAIR ECONOMY; Commissioners Installed There and in Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/on-board-of-driverharris-co.html | On Board of Driver-Harris Co. | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/librarians-find-odd-bookmarks.html | Librarians Find Odd Bookmarks | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/production-of-oil-rose-last-week-daily-average-was-3835100-barrels.html | PRODUCTION OF OIL ROSE LAST WEEK; Daily Average Was 3,835,100 Barrels, a Gain of 9,650 Over the Previous Period SHARP GAIN IN KANSAS Stocks of Finished Gasoline Reduced 420,000 Barrels to Total of 94,327,000 | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/union-city-home-sold-another-in-jersey-city-listed-among-realty.html | UNION CITY HOME SOLD; Another in Jersey City Listed Among Realty Transfers | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/french-war-orphan-here-to-join-foster-parents.html | French War Orphan Here To Join Foster Parents | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/canada-downcast-votes-war-budget-parliament-hears-in-silence.html | CANADA, DOWNCAST, VOTES WAR BUDGET; Parliament Hears in Silence Mackenzie King's Report on Reverses in France AIR MINISTER PROPOSED House Adopts Resolution for $700,000,000 Fund to Aid Empire in Conflict | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/gives-railplan-formula-icc-says-ontario-western-must-show-operating.html | GIVES RAIL-PLAN FORMULA; I.C.C. Says Ontario & Western Must Show Operating Adequacy | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/burnley-defeats-barrow.html | Burnley Defeats Barrow | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/six-german-ships-sunk-british-say-tactics-used-by-germans-in.html | SIX GERMAN SHIPS SUNK, BRITISH SAY; TACTICS USED BY GERMANS IN CROSSING RIVERS ON THE WESTERN FRONT | True | Special Cable to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/johnson-to-stay-with-the-opera-general-manager-and-aides-ziegler.html | JOHNSON TO STAY WITH THE OPERA; General Manager and Aides, Ziegler and Lewis, Get Two-Year Contracts VOTE BUILDING PURCHASE Officials Authorized to Pay $500,000 Toward It--Loges to Replace Grand Tier Boxes | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/on-board-of-barclays-bank.html | On Board of Barclays Bank | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/13-win-scholarships-two-brooklyn-girls-head-list-for-mt-st-vincent.html | 13 WIN SCHOLARSHIPS; Two Brooklyn Girls Head List for Mt. St. Vincent Awards | True | | C1B 454931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/wood-field-and-stream-chance-for-woodchucks-now.html | WOOD, FIELD AND STREAM; Chance for Woodchucks Now | True | By Raymond R. Camp | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/shipments-11-ahead-on-glass-containers-reuse-types-made-best-gain.html | SHIPMENTS 11% AHEAD ON GLASS CONTAINERS; Re-use Types Made Best Gain for 4 Months, Hall Reports | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/americangerman-angers-schurman-former-ambassador-to-reich-resigns.html | 'AMERICAN-GERMAN' ANGERS SCHURMAN; Former Ambassador to Reich Resigns From Carl Schurz Foundation Over Its Use WAS HONORARY PRESIDENT Says Designation Was Not a 'Slip of the Pen' in Booklet --Warns Against Nazis | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/low-gross-prize-goes-to-strafaci-he-cards-par-73-to-top-field-in.html | LOW GROSS PRIZE GOES TO STRAFACI; He Cards Par 73 to Top Field in Amateur Tourney on the Lakeville Links | True | Special to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/see-improved-tone-in-building-labor-architects-at-louisville-hail.html | SEE IMPROVED TONE IN BUILDING LABOR; Architects at Louisville Hail Report of Better Feeling of Employers and Workers TRADE RESTRAINT SCORED Institute Praises U.S. Inquiries Into Construction--Excess Costs Are Analyzed | True | By Lee E. Cooper Special to The New York Times. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/george-cooper-dean-patent-attorney-74-exfederal-examiner-practiced.html | GEORGE COOPER DEAN, PATENT ATTORNEY, 74; Ex-Federal Examiner Practiced in This City Since 1902 | True | Special to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/son-to-mrs-ma-collins-jr.html | Son to Mrs. M.A. Collins Jr. | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/je-burns-expert-in-ballistics-field-retired-consultant-engineer-of.html | J.E. BURNS, EXPERT IN BALLISTICS FIELD; Retired Consultant Engineer of Remington Arms Co. Dies | True | Special to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/war-broadcasts-ended-by-the-fair-french-ambulance-and-us-army-plane.html | WAR BROADCASTS ENDED BY THE FAIR; FRENCH AMBULANCE AND U.S. ARMY PLANE AT THE FAIR | True | By Milton Bracker | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/bank-officers-forum-elects.html | Bank Officers' Forum Elects | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/holds-caa-has-no-say-on-air-pickup-mail-examiner-for-agency-rules.html | HOLDS CAA HAS NO SAY ON AIR PICK-UP MAIL; Examiner for Agency Rules It Is a Matter for Congress | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/holiday-toil-for-britain-asked-in-aircraft-work.html | Holiday Toil for Britain Asked in Aircraft Work | True | Wireless to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/indians-are-routed-by-yankees-10-to-2-champions-using-world-series.html | INDIANS ARE ROUTED BY YANKEES, 10 TO 2; Champions, Using World Series Line-Up, Beat Milnar With a Powerhouse Attack RUSSO HURLS A 3-HITTER Gains First Victory of Year -- Keller, Selkirk, Gordon, DiMaggio Pound Ball | True | By James P. Dawson Special To the New York Times. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/elisha-h-waterman-named-in-complaint-pen-concern-seeks-to-curb-his.html | ELISHA H. WATERMAN NAMED IN COMPLAINT; Pen Concern Seeks to Curb His Interfering With Business | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/winnipeg-grain-pegged-fixed-limits-to-be-maintained-until-further.html | WINNIPEG GRAIN 'PEGGED'; Fixed Limits to Be Maintained Until Further Notice | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/island-caretaker-drowned.html | Island Caretaker Drowned | True | | C1B 454931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/refugees-finish-course-16-to-get-certificates-for-domestic-training.html | REFUGEES FINISH COURSE; 16 to Get Certificates for Domestic Training Today | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/ships-hampered-again-by-fog-here-mist-halts-deepsea-vessels-at.html | SHIPS HAMPERED AGAIN BY FOG HERE; Mist Halts Deep-Sea Vessels at Anchorages in Bay | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/all-star-swimmers-in-schools-selected-nations-high-and-prep-coaches.html | ALL STAR SWIMMERS IN SCHOOLS SELECTED; Nation's High and Prep Coaches Choose the Squads | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/red-sox-homers-beat-tigers-118-foxx-connects-with-3-on-for-second.html | RED SOX HOMERS BEAT TIGERS, 11-8; Foxx Connects With 3 On for Second Time in Two Days-- Greenberg Wastes Drive | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/mayor-willing-to-back-charge-of-plot-against-station-wnyc-he-tells.html | Mayor Willing to Back Charge of Plot Against Station WNYC, He Tells Grimm | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/nj-stores-to-test-informative-labels-will-join-consumer-committee.html | N.J. STORES TO TEST INFORMATIVE LABELS; Will Join Consumer Committee in Six-Month Experiment | True | Special to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/auction-sales.html | AUCTION SALES | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/urges-our-aid-to-allies-amherst-president-asks-shift-from-strict.html | URGES OUR AID TO ALLIES; Amherst President Asks Shift From Strict Neutrality | True | Special to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/half-of-nylon-returns-thus-far-laid-to-snags.html | Half of Nylon Returns Thus Far Laid to Snags | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/field-day-of-bond-club.html | Field Day of Bond Club | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/business-records.html | BUSINESS RECORDS | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/wesleyan-victor-on-track.html | Wesleyan Victor on Track | True | Special to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/more-police-are-retired-captain-two-lieutenants-and-a-sergeant-out.html | MORE POLICE ARE RETIRED; Captain, Two Lieutenants and a Sergeant Out of Force | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/brandrethmurray.html | Brandreth--Murray | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/hospital-head-stricken-director-of-tuberculosis-division-at.html | HOSPITAL HEAD STRICKEN; Director of Tuberculosis Division at Grasslands in Sanitarium | True | Special to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/weygand-on-battlefield-retreat-begun-may-15.html | Weygand on Battlefield; Retreat Begun May 15 | True | By G.h. Archambault Wireless To the New York Times. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/to-shift-westchester-relief.html | To Shift Westchester Relief | True | Special to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/schenley-acquires-oldetyme.html | Schenley Acquires Oldetyme | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/britain-withdraws-writers-with-bef-calling-reporters-back-shows.html | BRITAIN WITHDRAWS WRITERS WITH B.E.F.; Calling Reporters Back Shows Gravity of Situation | True | By Harold Denny Special Cable To the New York Times. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/cancels-trip-abroad-madeleine-carroll-abandons-plan-to-go-to-france.html | CANCELS TRIP ABROAD; Madeleine Carroll Abandons Plan to Go to France | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/antiaircraft-unit-is-asked-for-jersey-governor-also-wants-police.html | ANTI-AIRCRAFT UNIT IS ASKED FOR JERSEY; Governor Also Wants Police Increase, Fifth Column Law | True | Special to THE NEW YORK TIMES. | C1B 454931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/reds-again-lose-in-army-war-game-stalemate-is-broken-by-blue.html | REDS AGAIN LOSE IN ARMY WAR GAME; Stalemate Is Broken by Blue Defenders of Louisiana as Armistice Is Ordered ALL 70,000 ARE ENGAGED Battle Continues Through Friday, With Reserves of BothSides Called Into Fray | True | By Henry N. Dorris Special To the New York Times. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/blind-impulse-45-victor-at-detroit-veiled-prophet-is-next-while.html | BLIND IMPULSE, 4-5, VICTOR AT DETROIT; Veiled Prophet Is Next, While Kantaka Captures Show | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/candidates-urged-to-give-war-views-bishop-stires-asks-them-to.html | CANDIDATES URGED TO GIVE WAR VIEWS; Bishop Stires Asks Them to Declare Stand on 'Greatest Issue World Has Faced' FAITH IS SEEN ON TRIAL Long Island Episcopal Convention Expresses Sympathy forLink With Presbyterians | True | Special to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/airplane-concern-trebles-earnings-glenn-l-martin-company-has.html | AIRPLANE CONCERN TREBLES EARNINGS; Glenn L. Martin Company Has $2,162,670 Net in First Quarter--$682,496 in 1939BACKLOG OF $92,016,023 Contracts on Hand Call for Bombing Craft for the U.S.to Cost $16,000,000 | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/carterblanchard.html | Carter--Blanchard | True | Special to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/col-echols-slain-by-thugs-in-park-retired-west-point-officer-72.html | COL. ECHOLS SLAIN BY THUGS IN PARK; Retired West Point Officer, 72, Blackjacked and Robbed Near Public Library NO CLUE TO ASSAILANTS Victim Had a Distinguished Career--Taught 36 Years at Military Academy | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/suspends-stock-from-trading.html | Suspends Stock From Trading | True | Special to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/leo-mccauley-leases-suite.html | Leo McCauley Leases Suite | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/rittenhouse-wins-award-for-poetry-author-of-morning-tide-gets.html | RITTENHOUSE WINS AWARD FOR POETRY; Author of 'Morning Tide' Gets Scroll and Medal of the National Center SCHOLARSHIP TO BOY, 13 Dr. Tiberman and Sara Hay Are Honored--Alberta Childs Receives Recognition | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/r-percy-schenck-member-of-jersey-city-firm-of-insurance-brokers-was.html | R. PERCY SCHENCK; Member of Jersey City Firm of Insurance Brokers Was 57 | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/allies-are-seeking-a-plan-on-exports-aim-to-coordinate-efforts-to.html | ALLIES ARE SEEKING A PLAN ON EXPORTS; Aim to Coordinate Efforts to Speed Up Munitions Output in Emergency GOLD RESOURCES COUNTED Absolute Priority Is Urged for War Plants in the Disposal of Materials | True | Wireless to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/aliens-interned-at-barbados.html | Aliens Interned at Barbados | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/argentina-limits-prices-excessive-fluctuations-in-cereals-cause-of.html | ARGENTINA LIMITS PRICES; Excessive Fluctuations in Cereals Cause of Action | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/dr-lh-seelye-gets-new-post.html | Dr. L.H. Seelye Gets New Post | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/independent-stores-had-33-april-rise-volume-up-in-27-of-34-states.html | INDEPENDENT STORES HAD 3.3% APRIL RISE; Volume Up in 27 of 34 States, Led by Florida, 17% Ahead | True | Special to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/photolamps-reduced-two-producers-make-cuts-ranging-from-7-to-75.html | PHOTOLAMPS REDUCED; Two Producers Make Cuts Ranging From 7 to 75 Cents | True | | C1B 454931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/teachers-honored-in-school-report-typical-teachers-and-typical.html | TEACHERS HONORED IN SCHOOL REPORT; TYPICAL TEACHERS AND TYPICAL CHILDREN OF NEW YORK PUBLIC SCHOOLS | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/antiwar-rally-held-in-times-sq-2500-in-the-demonstration-many-bear.html | ANTI-WAR RALLY HELD IN TIMES SQ.; 2,500 in the Demonstration-- Many Bear Red Placards | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/katzbobley.html | Katz--Bobley | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/suggests-scalzo-bout-nba-seeks-to-clear-muddle-in-featherweight.html | SUGGESTS SCALZO BOUT; N.B.A. Seeks to Clear Muddle in Featherweight Division | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/aid-to-europe-urged-by-lutheran-synod-delegates-adopt-plea-for.html | AID TO EUROPE URGED BY LUTHERAN SYNOD; Delegates Adopt Plea for Spiritual and Material Help | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/vanderbilt-paid-for-wiretapping-rhode-island-governors-gave-agency.html | VANDERBILT PAID FOR WIRETAPPING; Rhode Island Governors Gave Agency Here $10,600, State Attorney General Says ELECTION FRAUDS ISSUE $12 a Day Paid to a New York City Fireman for Helping, Senators Are Told | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/hendrickson-leads-in-jersey-primary-willkie-gets-surprise-writein.html | HENDRICKSON LEADS IN JERSEY PRIMARY; Willkie Gets Surprise Write-In Vote Against Dewey in Presidential Contest | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/navy-orders-800000-gas.html | Navy Orders $800,000 'Gas' | True | Special to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/reichsbank-shows-less-circulation-decline-of-121816000-marks-in-the.html | REICHSBANK SHOWS LESS CIRCULATION; Decline of 121,816,000 Marks in the Week to May 18 Is Reported SMALL INCREASE IN GOLD Security Holdings Up While Other Assets Decrease-- Deposits Larger | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/398-of-1057-pass-bar-examinations-state-board-of-law-examiners.html | 398 OF 1,057 PASS BAR EXAMINATIONS; State Board of Law Examiners Gives Names of Applicants Successful in Tests FITNESS MUST BE SHOWN Applicants to Appear Before Judicial District Groups for Final Check | True | Special to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/bars-newspaper-clause-house-group-defeats-attempt-to-regulate.html | BARS NEWSPAPER CLAUSE; House Group Defeats Attempt to Regulate Activity | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/dorazio-outboxes-boyd.html | Dorazio Outboxes Boyd | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/western-union-to-reduce-debt.html | Western Union to Reduce Debt | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/dies-inquiry-finds-red-spy-ring-here-dozenberg-exred-leader.html | DIES INQUIRY FINDS RED SPY RING HERE; Dozenberg, Ex-Red Leader, Testifies at an Executive Session of Committee | True | Special to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LAckawanna 4-1000; ARRIVAL OF BUYERS | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/2500000-bonds-sold-by-buffalo-national-city-heads-banking-syndicate.html | $2,500,000 BONDS SOLD BY BUFFALO; National City Heads Banking Syndicate Winning Award on Bid of 100.169 for 2 s BOSTON ISSUE IN MARKET Seeks Tenders on $5,000,000 of Temporary Loan Notes-- Pittsburgh Closes Deal | True | | C1B 454931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/texts-of-the-days-war-communiques.html | Texts of the Day's War Communiques | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/leasing-features-suites-in-park-ave-several-large-apartments-in.html | LEASING FEATURES SUITES IN PARK AVE; Several Large Apartments in East Side Area Included in Tenancy Reports FRED H. KAY ENGAGES UNIT Sydney A. Williams and Roger Whittlesey Contract for Residential Quarters | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/chutists-and-cyclists-set-fires-behind-allied-lines-chutists-set.html | 'Chutists and Cyclists Set Fires Behind Allied Lines; 'CHUTISTS SET FIRES BEHIND ALLIED LINE | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/house-of-22-suites-is-bought-in-bronx-building-at-2473-davidson-ave.html | HOUSE OF 22 SUITES IS BOUGHT IN BRONX; Building at 2473 Davidson Ave Passes to New Hands | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/smithdieckerhoff.html | Smith--Dieckerhoff | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/mrs-odom-defeated-by-mrs-goldthwaite-bows-8-and-6-in-southern-golf.html | MRS. ODOM DEFEATED BY MRS. GOLDTHWAITE; Bows, 8 and 6, in Southern Golf --Other Stars Advance | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/to-deny-jobs-to-communists.html | To Deny Jobs to Communists | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/allies-ask-about-priority-purchasing-agent-questions-morgenthau-on.html | ALLIES ASK ABOUT PRIORITY; Purchasing Agent Questions Morgenthau on Defense Effect | True | Special to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/tedium-181-first-at-suffolk-downs-circle-m-ranchs-entry-wins.html | TEDIUM, 18-1, FIRST AT SUFFOLK DOWNS; Circle M. Ranch's Entry Wins Mile-and-70-Yard Feature by Three Lengths DUPPSS FINE RIDE HELPS Listaro Annexes Place, While Panorascope Runs Third-- Orcades, 3-5, Fourth | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/taft-is-confident-as-his-tour-ends-deweys-experience-limited.html | TAFT IS CONFIDENT AS HIS TOUR ENDS; Dewey's Experience Limited, Vandenberg's Ideas Fixed, Midwest Tells Him WAR POLICY THE IMPETUS But the New Yorker Has Made Such Gains That He Is Still Major Rival, It Is Held | True | By Turner Catledge Special To the New York Times. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/news-of-the-stage-bowery-savings-bank-to-sell-lyceum-theatrewalk.html | NEWS OF THE STAGE; Bowery Savings Bank to Sell Lyceum Theatre-- 'Walk With Music' Is Set Back From May 27 to June 4 | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/skyline-cafe-opens-many-give-luncheons-on-roof-of-hotel-gramercy.html | SKYLINE CAFE OPENS; Many Give Luncheons on Roof of Hotel Gramercy Park | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/leaves-50000-to-institutions.html | Leaves $50,000 to Institutions | True | Special to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/field-course-open-at-hunter.html | Field Course Open at Hunter | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/moore-calls-parley-on-airport-dispute-newark-officials-and-plane.html | MOORE CALLS PARLEY ON AIRPORT DISPUTE; Newark Officials and Plane Heads Asked to Confer | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/joseph-a-kavanagh-honored.html | Joseph A. Kavanagh Honored | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/not-a-cannae-yet-blackest-part-of-picture.html | NOT A CANNAE YET; Blackest Part of Picture | True | By Hanson W. Baldwin | C1B 454931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/text-of-reynauds-speech-in-senate.html | Text of Reynaud's Speech in Senate | True | Wireless to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/aachen-is-bombed-heavily-by-allies-troop-concentrations-there.html | AACHEN IS BOMBED HEAVILY BY ALLIES; Troop Concentrations There -- German Bombs Dropped in Southeast England | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/brooklyn-group-reports-chamber-of-commerce-seeks-to-extend.html | BROOKLYN GROUP REPORTS; Chamber of Commerce Seeks to Extend Industrial Activity | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/allies-have-16-billion-for-war-materials-here.html | Allies Have 16 Billion For War Materials Here | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/in-the-nation-social-reform-love-of-innovation-check-defense.html | In The Nation; Social Reform, Love of Innovation, Check Defense | True | By Arthur Krock | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/george-f-lyon-91-a-former-jurist-served-on-the-state-supreme-court.html | GEORGE F. LYON, 91,` A FORMER JURIST; Served on the State Supreme Court Bench 24 Years-- Dies in Binghamton SAT IN APPELLATE DIVISION Retired at Age Limit in 1920 --Later Official Referee in Third Department | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/antitank-defense-aids-nazi-advance-ability-to-hold-off.html | ANTI-TANK DEFENSE AIDS NAZI ADVANCE; Ability to Hold Off CounterAttacks Called ImportantFactor in Recent GainsWORK OF GUNS DESCRIBEDGerman Defeat of French LandFortresses Laid to Hailof Accurate Shellfire | True | By Percival Knauth Wireless To the New York Times. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/annibal-takes-appleton-chase-at-belmont-park-hitchcock-jumper-wins.html | Annibal Takes Appleton Chase at Belmont Park; HITCHCOCK JUMPER WINS BY 4 LENGTHS Annibal, $6.10-for-$2 Shot, Overtakes Favored Galsac at Last Belmont Fence BLENSIGN BEATS OMISSION Bedwell's Speedy 2-Year-Old Draws Two Lengths Clear in Dash Down Chute | True | By Fred van Ness | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/3family-dwelling-conveyed-in-queens-investing-concern-disposes-of.html | 3-FAMILY DWELLING CONVEYED IN QUEENS; Investing Concern Disposes of Property in Jamaica | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/business-world-buyers-total-higher.html | Business World; Buyers' Total Higher | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/irvington-house-to-gain-luncheon-here-monday-closes-book-of-dimes.html | IRVINGTON HOUSE TO GAIN; Luncheon Here Monday Closes 'Book of Dimes' Campaign | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/fire-department.html | Fire Department | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/receives-legions-medal.html | Receives Legion's Medal | True | Special to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/mass-for-mgr-mj-white-requiem-today-funeral-friday-in-newark-for.html | MASS FOR MGR. M.J. WHITE; Requiem Today, Funeral Friday in Newark for Veteran Priest | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/rc-edmunds-to-marry-in-west.html | R.C. Edmunds to Marry in West | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/gilbert-annexes-title-ohio-state-golfer-returns-298-to-gain-big-ten.html | GILBERT ANNEXES TITLE; Ohio State Golfer Returns 298 to Gain Big Ten Crown | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/tells-why-canadians-were-not-in-norway-defense-minister-explains.html | TELLS WHY CANADIANS WERE NOT IN NORWAY; Defense Minister Explains How Plans Were Altered | True | By Telephone To the New York Times. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/sec-report-shows-17day-series-of-sales-of-american-rolling-mill.html | SEC Report Shows 17-Day Series of Sales Of American Rolling Mill Shares in March | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/opens-democratic-headquarters.html | Opens Democratic Headquarters | True | Special to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/frederick-gerst-retired-chief-finance-clerk-of-board-of-education.html | FREDERICK GERST; Retired Chief Finance Clerk of Board of Education Dies | True | | C1B 454931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/mayor-spikes-a-rumor-forget-it-he-says-about-taking-over-edisons.html | MAYOR SPIKES A RUMOR; 'Forget It!' He Says About Taking Over Edison's Post | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/landon-heads-east-at-presidents-bid-roosevelts-call-by-telephone-to.html | LANDON HEADS EAST AT PRESIDENT'S BID; Roosevelt's Call by Telephone to Chicago Puts Canceled Conference Back on ScheduleWHITE HOUSE TALK TODAYEarly Says Misunderstandingby Intermediaries CausedBelief Meeting Was Off | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/watson-is-treasurer-of-finley-memorial-fund-will-seek-200000-to-aid.html | WATSON IS TREASURER OF FINLEY MEMORIAL; Fund Will Seek $200,000 to Aid Student Christian Work | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/decline-resumed-in-cotton-market-prices-drop-24-to-35-points-on-the.html | DECLINE RESUMED IN COTTON MARKET; Prices Drop 24 to 35 Points on the News From Europe and Weakness in Securities SOME SUPPORT DEVELOPS Buying Appears in Distant Months as Quotations Near the 8-Cent Level | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/republican-rift-in-state-widened-jaeckle-scores-simpson-as-wolf-in.html | REPUBLICAN RIFT IN STATE WIDENED; Jaeckle Scores Simpson as 'Wolf in Sheep's Clothing' and 'Unreliable' REPLY TO UTICA LETTER Chairman Angered by Charge He Is Employing 'Hitleresque' Purges | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/quota-on-rubber-maintained-at-80-committee-urges-issuance-of-export.html | QUOTA ON RUBBER MAINTAINED AT 80%; Committee Urges Issuance of Export Permits for 6 Months Covered by Ruling RISE IN STOCKS HERE SEEN Trade Holds Surplus of 10,000 Tons a Month Over Normal Use Is Possible | True | Wireless to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/hendricksonhoffman-vote.html | HENDRICKSON-HOFFMAN VOTE | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/sand-producers-named-in-suit.html | Sand Producers Named in Suit | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/st-francis-prep-wins-nohit-game-talbot-fans-10-as-he-blanks.html | ST. FRANCIS PREP WINS NO-HIT GAME; Talbot Fans 10 as He Blanks Brooklyn Cathedral, 9-0, in C.H.S.A.A. COMMERCE BEATS MORRIS Carrell Gives One Safety to Score P.S.A.L. Triumph, 5-0--Other Results | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/jumbo-suit-is-settled.html | 'Jumbo' Suit Is Settled | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/wallacekirch.html | Wallace--Kirch | True | Special to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/cuba-marks-independence-day.html | Cuba Marks Independence Day | True | Wireless to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/security-analysts-to-hear-lea.html | Security Analysts to Hear Lea | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/letters-to-the-times-comment-on-lindbergh-talk-opinions-vary-widely.html | Letters to The Times; Comment on Lindbergh Talk Opinions Vary Widely as Indicated by Letters From Readers | True | WALTER F. WILLCOX. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/feet-on-ground-is-plan-womens-city-club-president-asks-nation-to.html | 'FEET ON GROUND' IS PLAN; Women's City Club President Asks Nation to 'Keep Cool' | True | | C1B 454931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/pound-drops-10-c-closing-at-317-franc-down-to-176-cents-canadian.html | POUND DROPS 10 C, CLOSING AT $3.17; Franc Down to 1.76 Cents -- Canadian Dollar Sinks to New Low of 78c | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/judgment-to-william-s-hart.html | Judgment to William S. Hart | True | Special to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/part-of-early-loss-in-grains-regained-wheat-opens-4-c-down-but-net.html | PART OF EARLY LOSS IN GRAINS REGAINED; Wheat Opens 4 c Down, but Net Declines Are 1 7/8 to 2 c a Bushel MINIMUMS NOT REACHED Corn Shows Drop of 1/4 to 7/8c After Selling Off as Much as 2 c | True | Special to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/500000-isolated-swift-thrust-to-coast-cuts-off-huge-force-berlin.html | 500,000 'ISOLATED'; Swift Thrust to Coast Cuts Off Huge Force, Berlin Claims SOISSONS 'TAKEN,' TOO Invaders Stab at Paris as Threat to Britain Progresses | True | By George Axelsson Wireless To the New York Times. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/barley-growers-get-federal-help-loans-of-35-cents-a-bushel-on-top.html | BARLEY GROWERS GET FEDERAL HELP; Loans of 35 Cents a Bushel on Top Grade and Other Rates Established HIGHEST ON FARM STORES Move Is Expected to Bolster Price Structure-- Follows Action on Wheat | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/cuban-cabinet-member-quits.html | Cuban Cabinet Member Quits | True | Wireless to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/coliseum-card-announced.html | Coliseum Card Announced | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/peruvian-lauds-our-program.html | Peruvian Lauds Our Program | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/bond-men-to-play-golf-boston-and-new-york-groups-to-compete-on.html | BOND MEN TO PLAY GOLF; Boston and New York Groups to Compete on Friday | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/long-island-residence-bought-by-mark-warnow.html | LONG ISLAND RESIDENCE BOUGHT BY MARK WARNOW | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/hayes-loses-fourrun-homer.html | Hayes Loses Four-Run Homer | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/london-paris-wires-open-radio-telephones-reported-in.html | LONDON, PARIS WIRES OPEN; Radio Telephones Reported in Operation-- Belgium Reached | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/importers-lease-space-in-5th-ave-sp-skinner-company-will-move-to-no.html | IMPORTERS LEASE SPACE IN 5TH AVE.; S.P. Skinner Company Will Move to No. 225--Reports of Other Business Rentals | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/calcutta-shuts-down-stock-exchange-ordered-closed-bombay-asks-cut.html | CALCUTTA SHUTS DOWN; Stock Exchange Ordered Closed --Bombay Asks Cut in Trading | True | Special Cable to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/white-sox-on-top-9-to-8-win-from-senators-on-walk-with-bases-loaded.html | WHITE SOX ON TOP, 9 TO 8; Win From Senators on Walk With Bases Loaded in Ninth | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/fouke-sponsors-fashion-show.html | Fouke Sponsors Fashion Show | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/giants-call-off-game-with-cards-hubbell-to-face-the-reds-today.html | Giants Call Off Game With Cards; Hubbell to Face the Red's Today; Cincinnati Will Use Derringer in the Series Opener--Frick Fines Frisch and Marty for Alterations With Umpires | True | By Arthur J. Daley | C1B 454931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/army-chaplains-hear-unity-pleas-lehman-la-guardia-and-spellman-urge.html | ARMY CHAPLAINS HEAR UNITY PLEAS; Lehman, La Guardia and Spellman Urge the Nation to Stand Together in Crisis STRONG DEFENSE BACKED Governor and Mayor Say We Must Be Able to Repel Any Enemy | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/named-steel-sales-manager.html | Named Steel Sales Manager | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/engelberg-killer-sentenced.html | Engelberg Killer Sentenced | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/war-relief-fund-passes-1000000-red-cross-asking-10000000-puts.html | WAR RELIEF FUND PASSES $1,000,000; Red Cross, Asking $10,000,000, Puts Homeless French and Belgians at 5,000,000 FOOD SUPPLY GOING FAST Many Child Refugees Lost-- Ambulances and Medical Supplies Will be Sent | True | Special to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/boy-admits-buying-rifle-from-bishop-defendant-19-testifies-that-he.html | BOY ADMITS BUYING RIFLE FROM BISHOP; Defendant, 19, Testifies That He Hid Weapon in Closet Among Dresses DREW PLAN OF AN ARMORY 'One-Pounders There but Breech Blocks Are Not,' Read a Notation on Paper | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/underprivileged-status-ends-for-riverside-drive.html | 'Underprivileged' Status Ends for Riverside Drive | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/allows-invaded-nations-to-open-us-bank-boxes.html | Allows Invaded Nations To Open U.S. Bank Boxes | True | Special to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/bankers-to-discuss-recovery-essentials-pennsylvania-group-to-meet.html | BANKERS TO DISCUSS RECOVERY ESSENTIALS; Pennsylvania Group to Meet in Atlantic City Today | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/candlewood-lodge-leased.html | Candlewood Lodge Leased | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/kings-county-bankers-elect.html | Kings County Bankers Elect | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/british-fight-hard-to-avoid-disaster-their-whole-force-in-belgium.html | BRITISH FIGHT HARD TO AVOID DISASTER; Their Whole Force in Belgium Is Trapped in Untenable Position, Allies Admit | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/british-empire-sends-74000000-gold-here.html | British Empire Sends $74,000,000 Gold Here | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/support-third-term-delaware-democrats-elect-a-pledged-delegation.html | SUPPORT THIRD TERM; Delaware Democrats Elect a Pledged Delegation | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/no-change-in-drug-law-policies-stay-as-fsa-takes-over-toilet-goods.html | NO CHANGE IN DRUG LAW; Policies Stay as FSA Takes Over Toilet Goods Men Advised | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/the-c-o-votes-62-c-common-stock-dividend-at-250-annual-rateapril.html | THE C. & O. VOTES 62 c; Common Stock Dividend at $2.50 Annual Rate-- April Net Income | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/lehman-asks-unity-of-all-believers-religion-and-democracy-are.html | LEHMAN ASKS UNITY OF ALL BELIEVERS; Religion and Democracy Are Identical in Purpose, He Tells Jewish Women MRS. S.S. WISE HONORED Her Leadership of National Group Called Contribution to National Heritage | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/dr-mosher-is-named-city-college-dean-acting-head-of-the-education.html | DR. MOSHER IS NAMED CITY COLLEGE DEAN; Acting Head of the Education School Takes Post in Fall | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/3-get-barnard-awards-fine-arts-scholarships-are-for-summer-travel.html | 3 GET BARNARD AWARDS; Fine Arts Scholarships Are for Summer Travel | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/3000000-in-red-godless-league.html | 3,000,000 in Red Godless League | True | Wireless to THE NEW YORK TIMES. | C1B 454931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/sweden-is-amazed-at-blitzkrieg-pace-effect-of-nazi-successes-on.html | SWEDEN IS AMAZED AT BLITZKRIEG PACE; Effect of Nazi Successes on Country's Neutrality Is Awaited Uneasily NORWAY GETS ALLIED AID Koht Announces the Arrival of Troops and Supplies--Joint Command Named | True | Wireless to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/canada-sets-day-of-prayer.html | Canada Sets Day of Prayer | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/186suite-building-sold-on-heights-wadsworth-gardens-covering-entire.html | 186-SUITE BUILDING SOLD ON 'HEIGHTS'; Wadsworth Gardens, Covering Entire Block at 188th St. Passes to New Control DEAL AT 717 W. 177TH ST. Apartment House Near Fort Washington Ave. Sold by Gusp Realty Company | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/davis-asserts-ftc-erases-only-evils-its-activities-on-ads-are-not.html | DAVIS ASSERTS FTC ERASES ONLY EVILS; Its Activities on Ads Are Not Restraint on Business, He Tells Proprietary Men PRECAUTIONS ARE URGED Cullen Advises Copy Complying With Rules, but Scores Washington 'Whims' | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/news-of-the-screen-kay-francis-is-slated-to-appear-in-little-men.html | NEWS OF THE SCREEN; Kay Francis Is Slated to Appear in 'Little Men'--Three New Films Open at Local Theatres Today | True | By Douglas W. Churchill Special To the New York Times. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/newark-sets-back-jersey-city-6-to-1-reis-making-first-start-in.html | NEWARK SETS BACK JERSEY CITY, 6 TO 1; Reis, Making First Start in International Loop, Yields Only Five Safeties | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/appeals-on-russell-simplified-by-court-argument-on-the-consolidated.html | APPEALS ON RUSSELL SIMPLIFIED BY COURT; Argument on the Consolidated Issues Set for June 4 | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/soviet-purchasing-in-us-cut-in-half-exporters-blame-the-shortage-of.html | SOVIET PURCHASING IN U.S. CUT IN HALF; Exporters Blame the Shortage of Shipping for Decline in Orders Here ALLIED PACT IS EXPECTED Traders Look for Agreement to End Current Curbs on Commerce With Russia | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/mrs-leichners-78-wins-at-nassau-cc-fresh-meadow-star-annexes.html | MRS. LEICHNER'S 78 WINS AT NASSAU C.C.; Fresh Meadow Star Annexes Low-Gross Laurels in Field of 88 Golfers | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/helicopter-flight.html | HELICOPTER FLIGHT | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/music-school-concert-friday.html | Music School Concert Friday | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/loses-east-orange-race-councilman-rauch-lays-defeat-to-opposition.html | LOSES EAST ORANGE RACE; Councilman Rauch Lays Defeat to Opposition to A.F.L. | True | Special to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/caffeine-shortage-boosts-price-50c-but-cola-makers-major-users-have.html | CAFFEINE SHORTAGE BOOSTS PRICE 50C; But Cola Makers, Major Users, Have Covered Needs for Summer Season NETHERLANDS WAS SOURCE Stocks Built Up Here Before Invasion, but Concern Is Felt Over Future | True | | C1B 454931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/undertaker-hits-murder-ring-alibi-he-and-embalmer-say-they-did-not.html | UNDERTAKER HITS MURDER RING ALIBI; He and Embalmer Say They Did Not See Maione at His Grandmother's Wake 'DASHER' ALSO ON STAND Like Co-Defendant, He Says He Had No Part in Slaying--Both Sides Rest | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/carter-and-hanks-to-drive.html | Carter and Hanks to Drive | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/ferrara-bowis-731-series.html | Ferrara Bowis 731 Series | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/the-lace-motif-in-fashions-for-the-tropics.html | THE LACE MOTIF IN FASHIONS FOR THE TROPICS | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/refugee-children-aided-3000-sent-to-help-evacuation-of-belgians-and.html | REFUGEE CHILDREN AIDED; $3,000 Sent to Help Evacuation of Belgians and Dutch | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/bernhard-returns-to-london.html | Bernhard Returns to London | True | Wireless to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/fort-devens-troops-shifted.html | Fort Devens Troops Shifted | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/allied-envoys-see-welles.html | Allied Envoys See Welles | True | Special to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/british-casualties-724-in-two-months-566-died-of-natural-causes-in.html | BRITISH CASUALTIES 724 IN TWO MONTHS; 566 Died of Natural Causes in Period of Norway Effort | True | Special Cable to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/foreign-policy-attacked-connecticut-governor-declares.html | FOREIGN POLICY ATTACKED; Connecticut Governor Declares Administration Was 'Asleep' | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/honored-in-columbia-engineers-class-poll.html | HONORED IN COLUMBIA ENGINEERS' CLASS POLL | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/events-today.html | Events Today | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/sports-of-the-times-a-good-price-for-a-pair-of-shoes.html | Sports of the Times; A Good Price for a Pair of Shoes | True | By John Kieran | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/britain-prepares-for-a-direct-blow-people-told-to-be-ready-for.html | BRITAIN PREPARES FOR A DIRECT BLOW; People Told to Be Ready for Active Part in War--Armed Forces Set for Invasion LONDON STRANGELY CALM Soldiers Dance in Night Clubs -- Cars Halted in Search of 'Fifth Column' Suspects | True | By Raymond Daniell Special Cable To the New York Times. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/wants-transport-policy-head-of-the-southern-railway-calls-for.html | WANTS TRANSPORT POLICY; Head of the Southern Railway Calls for Federal Action | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/sees-swing-here-against-germany-pierre-de-lanux-says-americans-now.html | SEES SWING HERE AGAINST GERMANY; Pierre de Lanux Says Americans Now Demand Resistance | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/miss-ruth-strattan-to-be-wed-on-june-8-she-and-dr-edward-cummins-to.html | MISS RUTH STRATTAN TO BE WED ON JUNE 8; She and Dr. Edward Cummins to Be Married in Moorestown | True | Special to THE NEW YORK TIMES. | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/financial-markets-allied-reverses-bring-wild-liquidation-stock.html | FINANCIAL MARKETS; Allied Reverses Bring Wild Liquidation; Stock Values Crack 3 to 10 Points | True | | C1B 454931 |
| 1940-05-22 | 1940-05-22 | https://www.nytimes.com/1940/05/22/archives/heads-seminary-alumni-rev-rp-pressey-elected-a-meeting-here.html | HEADS SEMINARY ALUMNI; Rev. R.P. Pressey Elected a Meeting Here | True | | C1B 454931 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/pink-praises-aliens-on-insurance-record-state-superintendent-says.html | PINK PRAISES ALIENS ON INSURANCE RECORD; State Superintendent Says They Set Remarkable Average | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 454950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/warn-on-war-risk-rates-insurers-make-them-subject-to-change-without.html | WARN ON WAR RISK RATES; Insurers Make Them Subject to Change Without Notice | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/says-nazis-shot-at-queen-netherlands-minister-to-us-tells-of-fifth.html | SAYS NAZIS SHOT AT QUEEN; Netherlands Minister to U.S. Tells of Fifth Column Work | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/50-veterans-exhibit-war-relics-at-fair-conduct-their-display.html | 50 VETERANS EXHIBIT WAR RELICS AT FAIR; Conduct Their Display Without High Pressure Publicity | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/national-death-rate-rises.html | National Death Rate Rises | True | Special to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/new-yorker-and-bride-at-indiana-spa.html | NEW YORKER AND BRIDE AT INDIANA SPA | True | Wight | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/chaplains-society-votes-to-expand-army-association-henceforth-wilt.html | CHAPLAINS SOCIETY VOTES TO EXPAND; Army Association Henceforth Wilt Be Open to Religious Officers of the Navy ADDRESSED BY DRUM AIDE Gen. Phillipson Emphasizes Urgent Need for Adequate National Defense | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/hearing-delayed-again-for-utility-united-light-and-power-tells-sec.html | HEARING DELAYED AGAIN FOR UTILITY; United Light and Power Tells SEC Its Integration Order Needs Clarifying BRIEF TO BE FILED MAY 28 Agency to Rule on Motion by United Gas Improvement in a Few Days | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/garcia-will-defend-middleweight-title-tonight-to-meet-in-title-bout.html | Garcia Will Defend Middleweight Title Tonight; TO MEET IN TITLE BOUT AT GARDEN TONIGHT | True | By Kingsley Childs | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/15-rise-in-influx-of-visitors-expected-county-fair-atmosphere-is.html | 15% RISE IN INFLUX OF VISITORS EXPECTED; 'County Fair Atmosphere' Is Added Attraction Here | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/1941-bankers-meeting-set.html | 1941 Bankers Meeting Set | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/germans-disclaim-interest-in-indies-envoys-statement-encourages.html | GERMANS DISCLAIM INTEREST IN INDIES; Envoy's Statement Encourages Japanese Nationalists to Clamor for Action READY FOR 'INVOLVEMENT' Kokumin Says Netherlands Has Altered Status Quo in East by Shift to London | True | By Hugh Byas Wireless To the New York Times. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/plattsburg-group-asks-conscription-training-camp-founders-urge.html | PLATTSBURG GROUP ASKS CONSCRIPTION; Training Camp Founders Urge Immediate Action by U.S. --Will Aid Air Schools | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/plans-for-buildings-filed-by-architects-projects-include-many-new.html | PLANS FOR BUILDINGS FILED BY ARCHITECTS; Projects Include Many New Homes for Sites in Brooklyn | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/store-employment-off.html | Store Employment Off | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/agrees-to-end-sand-monopoly.html | Agrees to End Sand Monopoly | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/hendrickson-gets-a-margin-of-34396-hoffman-pledges-unswerving.html | HENDRICKSON GETS A MARGIN OF 34,396; Hoffman Pledges 'Unswerving Loyalty' to Nominee for Jersey Governorship COMBINED VOTE 530,790 Edison, Democratic Candidate, Gets 257,675, but Many Ballots Are Uncounted | True | Special to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/belt-parkway-bids-opened.html | Belt Parkway Bids Opened | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/topics-in-wall-street-shortterm-credit.html | TOPICS IN WALL STREET; Short-term Credit | True | From Berlin | C1B 454950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/maione-witness-admits-perjury-asserts-he-lied-when-he-said-he-saw.html | MAIONE WITNESS ADMITS PERJURY; Asserts He Lied When He Said He Saw the Defendant in Murder Ring at Wake SHARP BLOW TO DEFENSE Counsel, Summing Up, Assails Reles--Brooklyn Case Goes to the Jury Today | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/patrolmen-to-ask-council-for-cut-in-hours-cite-overtime-rise-caused.html | Patrolmen to Ask Council for Cut in Hours, Cite Overtime Rise Caused by Added Duties | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/mayor-clears-way-for-battery-tunnel-signs-preliminary-agreements-to.html | MAYOR CLEARS WAY FOR BATTERY TUNNEL; Signs Preliminary Agreements to Speed Construction | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/gross-prize-goes-to-mrs-kirkland-she-and-mrs-leichner-tied-at-84.html | GROSS PRIZE GOES TO MRS. KIRKLAND; She and Mrs. Leichner, Tied at 84, Match for Award in L.I. Golf Tourney | True | Special to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/union-pacifics-loan-approved.html | Union Pacific's Loan Approved | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/war-spurs-coal-exports-europe-buys-large-amounts-here-for-first.html | WAR SPURS COAL EXPORTS; Europe Buys Large Amounts Here For First Time in Years | True | Special to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/three-scholarships-awarded.html | Three Scholarships Awarded | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/pound-rallies-to-323-franc-up-to-177c-official-relationship-not.html | Pound Rallies to $3.23 ; Franc Up to 1.77c; Official Relationship Not Fully Maintained | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/screen-programs-for-citys-youths-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers and Parents Group Lists Many Presentations | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/accused-as-girls-slayer-man-wounded-in-park-shooting-says-she-shot.html | ACCUSED AS GIRL'S SLAYER; Man, Wounded in Park Shooting, Says She Shot Herself | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/frances-m-zabriskie-to-be-wed-on-june-15-sisters-will-be-honor.html | FRANCES M. ZABRISKIE TO BE WED ON JUNE 15; Sisters Will Be Honor Maids at Marriage to Walter Poor Jr. | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/the-international-situation-on-the-battle-fronts.html | The International Situation; On the Battle Fronts | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/gen-ed-anderson-war-veteran-dies-retired-officer-served-in-the.html | GEN. E.D. ANDERSON, WAR VETERAN, DIES; Retired Officer Served in the Spanish-American and World Conflicts--Was 72 WOUNDED AT SANTIAGO Chief of Operations Division on General Staff From May, 1918, to August, 1921 | True | Special to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/hillman-criticizes-lewis-in-afl-row-refusal-to-continue-peace-talks.html | HILLMAN CRITICIZES LEWIS IN A.F.L. ROW; Refusal to Continue Peace Talks a 'Mistake,' He Tells Amalgamated Convention PLEADS FOR LABOR UNITY Foes Not Divided, He Warns -- Union Cheers and Votes for New Negotiations | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/will-carleton-browns-secretary-of-the-national-fire-insurance.html | WILL CARLETON BROWNS; Secretary of the National Fire Insurance Company | True | Special to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/williams-sweeps-card-cubs-and-varsity-beat-amherst-in-five-sports.html | WILLIAMS SWEEPS CARD; Cubs and Varsity Beat Amherst in Five Sports Events | True | Special to THE NEW YORK TIMES. | C1B 454950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/state-drug-bills-declared-faulty-lack-uniformity-and-create-trade.html | STATE DRUG BILLS DECLARED FAULTY; Lack Uniformity and Create Trade Bars, Cullen Tells Proprietary Group COMPLETE DATA ADVISED Wharton Says Applications on New Items Under Federal Act Are Often Deficient | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/angela-sherman-engaged-to-wed-she-will-become-bride-next-month-of.html | ANGELA SHERMAN ENGAGED TO WED; She Will Become Bride Next Month of Alfred Tynedale White of This City ATTENDED SPENCE SCHOOL Also Studied at Ethel Walker --Fiance Law Graduate of University of Virginia | True | Ira L. Hill | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/home-defense-plan-is-offered-by-group-security-league-suggests-that.html | HOME DEFENSE PLAN IS OFFERED BY GROUP; Security League Suggests That Legion Be the Instrument | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/new-york-central-elects-directors-raymond-d-starbuck-george-a.html | NEW YORK CENTRAL ELECTS DIRECTORS; Raymond D. Starbuck, George A. Ranney and M.P. Aldrich Newcomers to Board | True | Times Wide World | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/fire-department.html | Fire Department | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/president-offers-alien-control-plan-says-startling-events-abroad.html | PRESIDENT OFFERS ALIEN CONTROL PLAN; Says 'Startling Events' Abroad Call for Transfer of Duties to Justice Department CONGRESS ACTS AT ONCE Bills Put In to Make Shift-- Others on Immigration--Dies Asks 33% Cut in Quotas | True | By Felix Belair Jr. Special To the New York Times. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/wood-field-and-stream-squid-wedged-under-rock.html | WOOD, FIELD AND STREAM; Squid Wedged Under Rock | True | By Raymond R. Camp Special To the New York Times. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/buys-home-in-scarsdale.html | Buys Home in Scarsdale | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/portugal-to-push-sardines-here.html | Portugal to Push Sardines Here | True | Special to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/nazi-bank-deposits-in-us-go-to-sweden-germany-liquidates-balances.html | NAZI BANK DEPOSITS IN U.S. GO TO SWEDEN; Germany Liquidates Balances Here--Sum Involved Put at $15,000,000 to $20,000,000 STOCKHOLM FEELS EASIER Reich Regarded, as No Longer Certain That America Will Keep Out of the War | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/red-cross-sends-help-by-clipper-shipment-of-1810-pounds-of-surgical.html | RED CROSS SENDS HELP BY CLIPPER; Shipment of 1,810 Pounds of Surgical Dressings Is on the Way to France | True | Times Wide World | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/origen-s-seymour-jurist-churchman-connecticut-judge-had-been-a.html | ORIGEN S. SEYMOUR, JURIST, CHURCHMAN; Connecticut Judge Had Been a Leader of the Bar Here-- Dies at Age of 68 NOTED EPISCOPAL LAYMAN Chancellor of Diocese of the New England State Was a General Seminary Trustee | True | Special to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/events-today.html | Events Today | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/police-department.html | Police Department | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/dixie-walkers-daughter-ill.html | Dixie Walker's Daughter Ill | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/rumania-calls-rest-of-reserves-soviet-border-threat-is-denied.html | Rumania Calls Rest of Reserves; Soviet Border Threat Is Denied; Mobilization Is Laid to Need for Training-- Carol Cancels Plans for June Fete to Mark Decade of Reign | True | By Telephone To the New York Times. | C1B 454950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/business-leases.html | BUSINESS LEASES | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/us-held-numbed-by-war-confusion-wa-neilson-warns-of-lack-of-unity.html | U.S. HELD NUMBED BY WAR CONFUSION; W.A. Neilson Warns of Lack of Unity and Disturbed Thought and Feeling CURB ON ACTION FEARED Educators at Session Here Urged to Teach Public About Social Welfare | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/new-airplane-produced-by-baking-in-an-oven.html | New Airplane Produced By Baking in an Oven | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/newtown-on-top-in-psal-trials-trackmen-annex-12-places-for-defense.html | NEWTOWN ON TOP IN P.S.A.L. TRIALS; Trackmen Annex 12 Places for Defense of Senior Title in Meet Tomorrow Night CLINTON QUALIFIES EIGHT Bronx, With 47 Points, Retains Vocational School Laurels-- Manhattan Aviation Next | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/stocks-of-lead-decline.html | Stocks of Lead Decline | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/capone-seeks-to-adjust-taxes.html | Capone Seeks to Adjust Taxes | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/damaged-goods-captures-14600-acorn-mile-at-belmont-finish-of-third.html | Damaged Goods Captures $14,600 Acorn Mile at Belmont; FINISH OF THIRD RACE AT BELMONT AND WINNER OF ACORN AFTER VICTORY | True | By Bryan Field | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/todays-program-at-the-fair.html | TODAY'S PROGRAM AT THE FAIR | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/michigan-seeks-title-to-bid-for-fourth-straight-big-ten-track-crown.html | MICHIGAN SEEKS TITLE; To Bid for Fourth Straight Big Ten Track Crown This Week | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/12500-gift-added-to-new-york-fund-romeo-and-juliet-broadcast-sunday.html | $12,500 GIFT ADDED TO NEW YORK FUND; 'Romeo and Juliet' Broadcast Sunday to Aid Drive | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/plan-meets-opposition-general-cable-cited-by-court-in-injunction.html | PLAN MEETS OPPOSITION; General Cable Cited by Court in Injunction Suit | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/hogan-is-among-73-in-title-tourney-brilliant-field-begins-play.html | HOGAN IS AMONG 73 IN TITLE TOURNEY; Brilliant Field Begins Play Tomorrow at Forest Hill in Metropolitan Open | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/womens-farm-group-plans-outlet-here-national-convention-hears-shop.html | WOMEN'S FARM GROUP PLANS OUTLET HERE; National Convention Hears Shop Will Be Opened Soon | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/poly-prep-defeats-st-michaels-75-gains-sixth-straight-triumph-on.html | POLY PREP DEFEATS ST. MICHAEL'S, 7-5; Gains Sixth Straight Triumph on Diamond--Castelli Stars at Bat for Losers LAWRENCEVILLE IN FRONT Rallies in Seventh to Prevail Over Morristown, 6 to 5, Wilson Setting Pace | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/nazis-say-allies-use-civilians-as-screens-fighting-from-red-cross.html | NAZIS SAY ALLIES USE CIVILIANS AS SCREENS; Fighting From Red Cross Vehicles Also Charged in Berlin | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/sports-today.html | Sports Today | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/hungary-denies-nazi-pact-military-agreement-with-reich-had-been.html | HUNGARY DENIES NAZI PACT; Military Agreement With Reich Had Been Reported Abroad | True | By Telephone To the New York Times. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/defense-plea-made-by-exhead-of-legion-ray-murphy-warns-of-danger-to.html | DEFENSE PLEA MADE BY EX-HEAD OF LEGION; Ray Murphy Warns of Danger to U.S. if Nazis Win War | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/court-vacancies-filled.html | Court Vacancies Filled | True | | C1B 454950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/55-in-weightlifting-field.html | 55 in Weight-Lifting Field | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/buyer-to-modernize-suites-in-brooklyn-building-at-43-lewis-ave-is.html | BUYER TO MODERNIZE SUITES IN BROOKLYN; Building at 43 Lewis Ave. Is Sold by Savings Bank | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/musicians-fund-to-seek-400000-mrs-actor-at-fair-luncheon-announces.html | MUSICIANS FUND TO SEEK $400,000; Mrs. Actor, at Fair Luncheon, Announces New Campaign to Aid Needy Performers BIGGEST APPEAL SINCE '31 Problem Held Complicated by Return of Americans Who Worked in Europe | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/new-air-defense-law-enacted-in-canada-determined-spirit-reflected.html | NEW AIR DEFENSE LAW ENACTED IN CANADA; Determined Spirit Reflected in Speedy Ottawa Action | True | By Telephone To the New York Times. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/pegging-of-price-of-lard-expected-southerners-say-wallace-will.html | PEGGING OF PRICE OF LARD EXPECTED; Southerners Say Wallace Will Approach Exchanges | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/dahlgrens-homer-and-4-singles-lead-attack-which-stops-tigers-babe.html | Dahlgren's Homer and 4 Singles Lead Attack Which Stops Tigers; Babe Has Perfect Day as Yanks Triumph by 8-2 on 16 Hits and Escape From the Cellar -- Breuer Excels on the Mound | True | By James P. Dawson Special To the New York Times. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/parachute-mark-claimed-by-three-soviet-officers.html | Parachute Mark Claimed By Three Soviet Officers | True | Special Cable to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/lions-sign-fisk-trojan-end.html | Lions Sign Fisk, Trojan End | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/new-head-of-columbia-alkali.html | New Head of Columbia Alkali | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/the-nazi-fuel-problem-volume-of-fuel-needed.html | THE NAZI FUEL PROBLEM; Volume of Fuel Needed | True | By Hanson W. Baldwin | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/may-a-canavan-engaged-blessed-sacrament-alumna-is-brideelect-of-ah.html | MAY A. CANAVAN ENGAGED; Blessed Sacrament Alumna Is Bride-Elect of A.H. Laidlaw | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/indians-victors-over-red-sox-96-three-homers-among-their-15-hits-as.html | INDIANS VICTORS OVER RED SOX, 9-6; Three Homers Among Their 15 Hits as They Draw Within 1 Games of Leaders TROSKY CLOUTS HIS NINTH Keltner's Two-Run Smash in Eighth Clinches Verdict-- Boston Gets 16 Blows | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/influx-of-germans-disturbs-mexicans-inquiry-begun-into-activity-of.html | INFLUX OF GERMANS DISTURBS MEXICANS; Inquiry Begun Into Activity of Newly Arrived 'Tourist' and 'Salesmen' NAZIS WORKING WITH REDS Aim is to Keep U.S. Occupied on Border to Forestall Intervention in Europe | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/heads-cuban-assembly-marquez-sterling-is-president-of-constituent.html | HEADS CUBAN ASSEMBLY; Marquez Sterling Is President of Constituent Body | True | Wireless to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/dr-lincoln-hutchinson-exaide-of-hoover-had-taught-economics-at.html | DR. LINCOLN HUTCHINSON; Ex-Aide of Hoover Had Taught Economics at California U. | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/7-are-sentenced-in-mkesson-case-all-but-one-of-coster-kin-and.html | 7 ARE SENTENCED IN M'KESSON CASE; All but One of Coster Kin and Associates Must Go to Federal Prison | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/bond-club-opens-books-shares-on-exchange-at-outing-on-june-7.html | BOND CLUB OPENS BOOKS; Shares on Exchange at Outing on June 7 Offered | True | | C1B 454950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/women-vote-down-ban-on-part-in-war-federation-supports-defense.html | WOMEN VOTE DOWN BAN ON PART IN WAR; Federation Supports Defense Program, but Refuses to Oppose Intervention DELEGATES ARE STIRRED Protest the Assertion That Allies Want Only Supplies, Not Our Manpower | True | By Kathleen McLaughlin Special To the New York Times. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/in-the-nation-mr-landons-record-in-foreign-policy-support.html | In The Nation; Mr. Landon's Record in Foreign Policy Support | True | By Arthur Krock | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/balkan-nations-hide-planes-for-safety-yugoslavia-and-greece-bar.html | BALKAN NATIONS HIDE PLANES FOR SAFETY; Yugoslavia and Greece Bar Quick Loss in Event of War | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/farm-output-to-keep-up-roosevelt-and-wallace-bar-new-cut-in.html | FARM OUTPUT TO KEEP UP; Roosevelt and Wallace Bar New Cut in Production | True | Special to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/plans-paderewski-honor-polish-fund-to-send-greeting-for-every-80.html | PLANS PADEREWSKI HONOR; Polish Fund to Send Greeting for Every $80 Obtained | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/rye-loans-arranged-to-stabilize-prices-government-to-give-maximum.html | RYE LOANS ARRANGED TO STABILIZE PRICES; Government to Give Maximum of 38 Cents a Bushel | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/merchant-marine-seen-as-navy-arm-admiral-woodward-urges-a-bigger.html | MERCHANT MARINE SEEN AS NAVY ARM; Admiral Woodward Urges a Bigger Building Program to Aid in Defense MARITIME DAY IS MARKED Ship Men at Propeller Club Dinner Here Pay Tribute to Sailors Buried at Sea | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/says-bureaucracy-hurts-architects-committee-tells-institute.html | SAYS BUREAUCRACY HURTS ARCHITECTS; Committee Tells Institute Convention Enoroachment HitsProfession and PublicWORK 'POORER, COSTLIER'Bergstrom for Meeting Trend--Building ManufacturersBeak Defense Program | True | By Lee E. Cooper Special to The New York Times. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/dogs-that-obey.html | DOGS THAT OBEY | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/son-for-alexander-s-cochrans.html | Son for Alexander S. Cochrans | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/george-robinson-builder-of-ships-former-president-of-robins-dry.html | GEORGE ROBINSON, BUILDER OF SHIPS; Former President of Robins Dry Dock and Repair. Co. Dies in Brooklyn at 70 BEGAN AS AN IRONWORKER Joined Firm When 14, Retired in 1925--Was Director of Todd Shipyards Corp. | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/finds-no-scarcity-in-tool-industry-perry-reports-both-capacity-and.html | FINDS NO SCARCITY IN TOOL INDUSTRY; Perry Reports Both Capacity and Men Are Adequate to Insure U.S. Supplies COST REDUCTION PRAISED But A.M.A. Session Is Told Task Is Continuous--Batt Urges Job Security | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/the-screen-three-assorted-new-films-make-their-appearance-at-the.html | THE SCREEN; Three Assorted New Films Make Their Appearance at the Rivoli, Paramount and Loew's Criterion | True | By Bosley Crowther | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/sec-approves-plan-of-tobacco-company-porto-rican-american-would.html | SEC APPROVES PLAN OF TOBACCO COMPANY; Porto Rican American Would Sell Its Congress Cigar Unit | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/refugees-complete-experimental-study-16-graduated-as-domestics-in.html | REFUGEES COMPLETE EXPERIMENTAL STUDY; 16 'Graduated' as Domestics in Rehabilitation Project | True | | C1B 454950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/short-selling-halted-toronto-and-montreal-exchanges-act-to-stem.html | SHORT SELLING HALTED; Toronto and Montreal Exchanges Act to Stem Slump in Prices | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/elected-by-upstate-bank.html | Elected by Up-State Bank | True | Special to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/buys-dutchess-county-place.html | Buys Dutchess County Place | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/edward-donnelly-retired-actor-last-appeared-here-in-don-marquiss.html | EDWARD DONNELLY; Retired Actor Last Appeared Here in Don Marquis's Play | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/roosevelt-names-st-pike-for-the-sec-maine-republican-to-succeed-gc.html | ROOSEVELT NAMES S.T. PIKE FOR THE SEC; Maine Republican to Succeed G.C. Mathews--Known as 'Rugged Individualist' NOW AN AIDE OF HOPKINS He Represents the Department of Commerce on Monopoly Committee | True | Special to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/new-paris-styles-go-on-display-here-imported-from-paris.html | NEW PARIS STYLES GO ON DISPLAY HERE; IMPORTED FROM PARIS | True | By Virginia Pope | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/keep-off-grass-will-open-tonight-jimmy-durante-ray-bolger-jane.html | 'KEEP OFF GRASS' WILL OPEN TONIGHT; Jimmy Durante, Ray Bolger, Jane Froman and Ilka Chase in the Cast EQUITY MEETS TOMORROW Bert Lytell to Be Re-elected President--'Two for the Show' Closes Saturday | True | Times Wide World | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/mayor-to-give-fcc-radio-plot-data-will-soon-submit-his-charge.html | MAYOR TO GIVE FCC 'RADIO PLOT' DATA; Will Soon Submit His Charge Against Columbia System and Budget Group 'NO FACTS,' GRIMM ASSERTS Reply to Demand Contained Only 'Offensive Remarks,' Critic Declares | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/annoying-letter-laid-to-walker-aide-he-isaccused-of-attempting-to.html | ANNOYING LETTER LAID TO WALKER AIDE; He Is-Accused of Attempting to Reflect on Patterson | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/concern-moving-to-new-jersey.html | Concern Moving to New Jersey | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/books-published-today.html | Books Published Today | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/paris-eases-money-rule-foreign-residents-exempted-from-dollar.html | PARIS EASES MONEY RULE; Foreign Residents Exempted From Dollar Mobilization | True | Wireless to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/investment-deals-lead-in-the-bronx-large-apartment-houses-and.html | INVESTMENT DEALS LEAD IN THE BRONX; Large Apartment Houses and Taxpayers Included in Reports on Trading CONCOURSE BUILDING SOLD 94-Unit Parcel Had Been Held at $330,000--3 Suites Deeded in West Farms Road | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/better-war-news-gives-wheat-a-lift-concentrated-selling-in-the.html | BETTER WAR NEWS GIVES WHEAT A LIFT; Concentrated Selling in the September Is Offset as List Gains to 1c CORN RESISTS PRESSURE Finish Is Unchanged to 7/8c Higher--Oats Decline, With Much Grain Unsold | True | Special to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/berlin-celebrates-pact-comment-reflects-expectation-of-early.html | BERLIN CELEBRATES PACT; Comment Reflects Expectation of Early Italian Belligerency | True | Wireless to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/400-paid-for-set-of-dickens.html | $400 Paid for Set of Dickens | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 454950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/japanese-announce-a-triumph-in-hupeh-official-news-agency-says-ten.html | JAPANESE ANNOUNCE A TRIUMPH IN HUPEH; Official News Agency Says Ten Divisions Are 'Wiped Out' | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/ywca-national-board-elects-new-president.html | Y.W.C.A. National Board Elects New President | True | Shuter, 1940 | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/dr-shuster-to-be-host-presidentelect-of-hunter-will-entertain.html | DR. SHUSTER TO BE HOST; President-Elect of Hunter Will Entertain Faculty Today | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/resigns-as-german-consul.html | Resigns as German Consul | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/paris-radio-now-playing-us-anthem-with-french.html | Paris Radio Now Playing U.S. Anthem With French | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/scalise-imprisoned-bail-is-withdrawn-surety-concern-cancels-40000.html | SCALISE IMPRISONED; BAIL IS WITHDRAWN; Surety Concern Cancels $40,000 Bond for Ex-Head of Union | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/british-industry-and-labor-pledge-aid-will-redouble-efforts-to.html | British Industry and Labor Pledge Aid; Will Redouble Efforts to Speed Production | True | Special Cable to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/chase-of-senators-downs-browns-92-washingtons-13-blows-include-six.html | CHASE OF SENATORS DOWNS BROWNS, 9-2; Washington's 13 Blows Include Six Doubles and Homer | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/two-roads-seek-funds-chicago-illinois-midland-and-the-milwaukee.html | TWO ROADS SEEK FUNDS; Chicago & Illinois Midland and the Milwaukee Apply to I.C.C. | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/arrest-union-men-at-ford-plant-gate-police-seize-thomas-addes-and.html | ARREST UNION MEN AT FORD PLANT GATE; Police Seize Thomas, Addes and Leonard as They Try to Pass Out Handbills ACTION TAKEN AS A TEST Dearborn Ordinance Banning Such Distributions at River Rouge Assailed by U.A.W. | True | Special to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/government-is-still-in-belgium.html | Government Is Still in Belgium | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/deny-bombing-cemetery-nazis-denounce-report-fliers-harmed-american.html | DENY BOMBING CEMETERY; Nazis Denounce Report Fliers Harmed American Graves | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/bucharest-to-list-poles.html | Bucharest to List Poles | True | By Telephone To the New York Times. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/fulltime-army-aide-to-athens.html | Full-Time Army Aide to Athens | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/seeing-eye-to-plan-a-membership-drive-aides-meeting-here-today-for.html | SEEING EYE TO PLAN A MEMBERSHIP DRIVE; Aides Meeting Here Today for Autumn Enrollment Project | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/frederick-c-fairbanks-son-of-former-vice-president-was-indianapolis.html | FREDERICK C. FAIRBANKS; Son of Former Vice President Was Indianapolis Publisher | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/general-seminary-awards-diplomas-greens-of-princeton-warns.html | GENERAL SEMINARY AWARDS DIPLOMAS; Greens of Princeton Warns Graduates Against Indifference to Worldly Affairs | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/u-s-sending-ship-to-ireland-for-americans-all-belligerents-warned.html | U. S. Sending Ship to Ireland for Americans; All Belligerents Warned Not to Molest Liner; U. S. SENDING SHIP TO GET AMERICANS | True | Special to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/ponzi-and-rudolph-divide.html | Ponzi and Rudolph Divide | True | | C1B 454950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/ford-motor-profit-put-at-16402746-net-for-39-based-on-balance-sheet.html | FORD MOTOR PROFIT PUT AT $16,402,746; Net for '39, Based on Balance Sheet Items, Against Loss of $18,560,459 in '38 EQUAL TO $4.75 A SHARE Figures Filed in Massachusetts Show Profit and Loss Account of $601,239,506 | True | Special to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/3500-jobseekers-apply-for-work-at-navy-yard.html | 3,500 Job-Seekers Apply For Work at Navy Yard | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/two-draw-suspensions.html | Two Draw Suspensions | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/british-counterattack-front-is-holding-everywhere-london-sources.html | BRITISH COUNTER-ATTACK; Front Is Holding Everywhere, London Sources Assert | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/exchange-to-give-ambulance-unit-members-to-make-presentation-to.html | EXCHANGE TO GIVE AMBULANCE UNIT; Members to Make Presentation to French Government at Golf Tournament | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/gas-blast-kills-girl-daughter-of-cr-rudinger-lumber-dealer-dies-in.html | GAS BLAST KILLS GIRL; Daughter of C.R. Rudinger, Lumber Dealer, Dies in Jersey Mishap | True | Special to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/roto-linage-up-96.html | Roto Linage Up 9.6% | True | Special to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/englewood-tennis-again-off.html | Englewood Tennis Again Off | True | Special to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/aids-palestine-hospital.html | Aids Palestine Hospital | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/jersey-primary.html | JERSEY PRIMARY | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/senate-740-votes-1823000000-fund-for-armys-costs-then-decides.html | SENATE, 74-0, VOTES $1,823,000,000 FUND FOR ARMY'S COSTS; Then Decides Unanimously to Speed Action Today on the $1,459,000,000 Navy Bill CITIZEN ARMY IDEA RISES Training of 120,000 Men Is Planned--House Group for Big Navy Air Expansion | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/free-enterprise-urged-for-defense-senator-omahoney-calls-for-nation.html | FREE ENTERPRISE URGED FOR DEFENSE; Senator O'Mahoney Calls for National Unity--Sloan Asks Business Encouragement WAR THREAT IS DEBATED 1,000 Industrialists, in Forums and at Meeting Here, Study Problems of Nation | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/putnam-fund-files-with-sec.html | Putnam Fund Files With SEC | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/5000000-of-notes-is-sold-by-boston-tender-of-065-plus-premium-of-42.html | $5,000,000 OF NOTES IS SOLD BY BOSTON; Tender of 0.65% Plus Premium of $42 by the First Boston Corporation Wins Award AKRON, OHIO, SEEKS LOAN City Will Offer $2,972,000 of Refunding Bonds June 10--New Hampshire Borrows | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/american-ambulance-units-losses-rise-to-9-with-4-more-drivers.html | American Ambulance Unit's Losses Rise to 9 With 4 More Drivers Reported as Missing | True | Wireless to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/state-gets-977934-in-5-weeks-racing-lehmans-estimate-exceeded.html | STATE GETS $977,934 IN 5 WEEKS' RACING; Lehman's Estimate Exceeded -- Winning Tickets Worth $52,139 Not Cashed | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/army-downs-wesleyan-baseball-team-triumphs-by-74-with-rally-in.html | ARMY DOWNS WESLEYAN; Baseball Team Triumphs by 7-4 With Rally in Sixth Frame | True | Special to THE NEW YORK TIMES. | C1B 454950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/50000-libel-suit-filed-pharmacy-owner-brings-action-against.html | $50,000 LIBEL SUIT FILED; Pharmacy Owner Brings Action Against Shoppers' League | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/story-of-giraud-capture-is-amended-by-germans.html | Story of Giraud Capture Is Amended by Germans | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/phyllis-falk-betrothed-columbia-student-a-teacher-in-nyack-fiancee.html | PHYLLIS FALK BETROTHED; Columbia Student, a Teacher in Nyack, Fiancee of R.B. Travis | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/price-of-copper-is-easier.html | Price of Copper Is Easier | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/recoiling-from-the-blow.html | RECOILING FROM THE BLOW | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/16-votes-for-tydings-but-maryland-delegates-will-be-freed-if.html | 16 VOTES FOR TYDINGS; But Maryland Delegates Will Be Freed if Roosevelt Runs | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/industrial-heads-only-as-advisers-presidents-plan-is-for-them-to-be.html | INDUSTRIAL HEADS ONLY AS ADVISERS; President's Plan Is for Them to Be Coordinators Between Departments HOPKINS IS COUNSELING White House Guest is Credited With Advocating New Deal Conduct of Defense | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/murder-in-bryant-park.html | MURDER IN BRYANT PARK | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/garden-party-to-aid-war-refugee-relief-country-home-of-anne-morgan.html | GARDEN PARTY TO AID WAR REFUGEE RELIEF; Country Home of Anne Morgan to Be Opened on Saturday | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/kramer-named-at-dartmouth.html | Kramer Named at Dartmouth | True | Special to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/liverpool-to-stay-shut-directors-have-final-say-on-when-trading.html | LIVERPOOL TO STAY SHUT; Directors Have Final Say on When Trading Will Be Resumed | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/jail-russians-for-stealing-urns.html | Jail Russians for Stealing Urns | True | Special Cable to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/named-by-hudson-guild-al-strasser-is-reelected-president-at-annual.html | NAMED BY HUDSON GUILD; A.L. Strasser Is Re-elected President at Annual Dinner | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/hunter-inducts-student-council-new-officers-recognized-at-formal.html | HUNTER INDUCTS STUDENT COUNCIL; New Officers Recognized at Formal Chapel Held at the Central Synagogue PINS ARE GIVEN TO 24 Seniors Are the Recipients-- The New President Is Billa Savitsky, a Junior | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/roads-cut-damage-losses-claim-payment-down-84-in-the-last-20-years.html | ROADS CUT DAMAGE LOSSES; Claim Payment Down 84% in the Last 20 Years | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/contractor-killed-in-fall.html | Contractor Killed in Fall | True | Special to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/4090-dogs-to-show-at-madison-event-morris-and-essex-exhibition.html | 4,090 DOGS TO SHOW AT MADISON EVENT; Morris and Essex Exhibition Saturday World's Largest for Third Year in Row 81 BREEDS REPRESENTED 272 Dachshunde to Compete --Whippet Races Will Serve as Prelude Tomorrow | True | By Henry R. Ilsley | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/princeton-captains-chosen.html | Princeton Captains Chosen | True | Special to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/white-sox-crush-athletics-10-to-1-kreevich-with-four-safeties-paces.html | WHITE SOX CRUSH ATHLETICS, 10 TO 1; Kreevich, With Four Safeties, Paces 18-Hit Onslaught-- Ed Smith Is Victor | True | | C1B 454950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/says-britain-gets-our-planes-by-air-head-of-purchasing-group-here.html | SAYS BRITAIN GETS OUR PLANES BY AIR; Head of Purchasing Group Here Asserts Some Bombers Are Flying the Atlantic SENATE GROUP BARS SALES Pepper's Proposal to Let Allies Have Army and Navy Fighters Is Called 'Intervention' | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/exports-of-scrap-steel-drop.html | Exports of Scrap Steel Drop | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/british-speed-action-on-treachery-bill-measure-will-carry-the-death.html | BRITISH SPEED ACTION ON 'TREACHERY BILL'; Measure Will Carry the Death Penalty for Sabotage | True | Special Cable to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/frozen-food-gets-approval.html | Frozen Food Gets Approval | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/sports-of-the-times-belleslettres-of-boxing.html | Sports of the Times; Belles-Lettres of Boxing | True | By John Kieran | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/plead-guilty-in-insurance-case.html | Plead Guilty in Insurance Case | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/allies-fight-to-break-trap-french-lines-strengthened.html | ALLIES FIGHT TO BREAK TRAP; FRENCH LINES STRENGTHENED | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/business-records-assignments.html | BUSINESS RECORDS; ASSIGNMENTS | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/tosa-excels-on-mound-as-city-college-triumphs-lavender-crushes.html | Tosa Excels on Mound as City College Triumphs; LAVENDER CRUSHES BROOKLYN COLLEGE C.C.N.Y. Nine Wins by 12-5 at Lewisohn Stadium for Third Success in Week AMHERST PREVAILS, 3-2 Downs Williams in Battle of Pitchers, Gaining Lead in Little Three Series | True | Times Wide World | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/celanese-plans-increase-in-debt-stockholders-to-vote-june-20-on.html | CELANESE PLANS INCREASE IN DEBT; Stockholders to Vote June 20 on Proposal to Add to Bonds and Debentures NEW PLANTS SEEN NEEDED Dreyfus Says $30,000,000 Could Be Used in Extension of Companies' Facilities | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/merchant-marine-is-forging-ahead-admiral-land-declares-it-is.html | MERCHANT MARINE IS FORGING AHEAD; Admiral Land Declares It Is Stronger Than It Has Been Since Clipper Ship Days BUILDING PLANS EXPANDED Propeller Club Units on West Coast Hear Report on Trade Progress in Year | True | Special to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/hecker-chairman-quits-george-k-morrow-will-remain-on-companys-board.html | HECKER CHAIRMAN QUITS; George K. Morrow Will Remain on Company's Board | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/2-big-realty-firms-will-consolidate-wm-a-white-sons-and-leonard-s.html | 2 BIG REALTY FIRMS WILL CONSOLIDATE; Wm. A. White & Sons and Leonard S. Gans Concern to Merge Interests | True | Pach Bros. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/taxi-men-pick-twu-as-bargaining-agent-board-member-gives-results-of.html | TAXI MEN PICK T.W.U. AS BARGAINING AGENT; Board Member Gives Results of Parmelee, Terminal Vote | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/new-order-for-argentine-meats.html | New Order for Argentine Meats | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/allies-drop-plan-to-boost-exports-foreign-traders-say-total-war.html | ALLIES DROP PLAN TO BOOST EXPORTS; Foreign Traders Say Total War Forces Switch of Plants to Defense Needs LATIN TRADE ENDANGERED South American Countries With Sterling Balances May Seek Goods Here | True | | C1B 454950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/otto-schmidt-artist-served-many-papers-philadelphian-on-ledger-for.html | OTTO SCHMIDT, ARTIST, SERVED MANY PAPERS; Philadelphian, on Ledger for 17 Years, Drew for Magazines | True | Special to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/war-game-to-test-blitzkrieg-method-nazi-system-is-subject-of.html | WAR GAME TO TEST BLITZKRIEG METHOD; Nazi System Is Subject of Problem Mapped Next for Louisiana Manoeuvres 232 PLANES ARE TO FIGHT 'Red' Air Force to 'Soften Up' 'Blues'--Fifth Column Now Reported in National Guard | True | By Henry N. Dorris Special To the New York Times. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/jewish-women-back-american-system-congress-votes-to-resist.html | JEWISH WOMEN BACK AMERICAN SYSTEM; Congress Votes to Resist AntiDemocratic Forces | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/hearing-on-rail-bonds-sec-to-consider-delisting-of-central-of.html | HEARING ON RAIL BONDS; SEC to Consider Delisting of Central of Georgia Issues | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/texas-crowd-expels-nazi-pamphleteers-two-women-and-man-forced-to.html | TEXAS CROWD EXPELS NAZI PAMPHLETEERS; Two Women and Man Forced to Leave Del Rio | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/will-honor-war-dead-society-of-307th-infantry-to-hold-services.html | WILL HONOR WAR DEAD; Society of 307th Infantry to Hold Services Sunday | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/a-good-veto.html | A GOOD VETO | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/international-telephone-elects.html | International Telephone Elects | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/jersey-city-halts-chiefs-in-14th-32-wittig-hurls-last-4-innings-and.html | JERSEY CITY HALTS CHIEFS IN 14TH, 3-2; Wittig Hurls Last 4 Innings and Singles Blaemire Home With Deciding Run | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/four-qualify-for-race-field-for-indianapolis-event-increased-to.html | FOUR QUALIFY FOR RACE; Field for Indianapolis Event Increased to Sixteen | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/art-notes.html | Art Notes | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/nazi-claims-mild-push-slows-down-germans-try-to-close-pocket-near.html | NAZI CLAIMS MILD; PUSH SLOWS DOWN; Germans Try to Close Pocket Near Channel, but Admit Strong Allied Stand | True | By George Axelsson Wireless To the New York Times. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/screen-news-here-and-in-hollywood-night-of-january-16th-again.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Night of January 16th' Again Listed by Paramount, With Paulette Goddard 'IRENE TO HAVE PREMIERE Version of Musical Comedy to Be Offered Today--Also 'You Can't Fool Your Wife' | True | By Douglas W. Churchill Special To the New York Times. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/exeter-gains-61-verdict-turns-back-kimball-union-nine-andover.html | EXETER GAINS 6-1 VERDICT; Turns Back Kimball Union Nine --Andover Triumphs by 5-4 | True | Special to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/suites-projected-in-city-dwellings-houses-at-131-and-133-west.html | SUITES PROJECTED IN CITY DWELLINGS; Houses at 131 and 133 West Fifteenth St. Will Be Converted by Buyer 42 EAST 63D ST. TRADED Operator Takes Residence of 4 Stories--Apartment at 951 First Ave. Sold | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/4-votes-for-dewey-in-kentucky.html | 4 Votes for Dewey in Kentucky | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/distillery-sale-is-voted.html | Distillery Sale Is Voted | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/belgians-flooded-80-of-mines-to-balk-nazis.html | Belgians Flooded 80% Of Mines to Balk Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/advertising-news-and-notes-peach-campaign-biggest-yet.html | Advertising News and Notes; Peach Campaign Biggest Yet | True | | C1B 454950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/jewish-veterans-back-defense.html | Jewish Veterans Back Defense | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/coalition-in-washington.html | "COALITION" IN WASHINGTON | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/group-makes-plea-for-the-old-colony-icc-asked-to-reopen-new-havens.html | GROUP MAKES PLEA FOR THE OLD COLONY; I.C.C. Asked to Reopen New Haven's Plan to Permit Inclusion of Road PASSENGER LOSSES CUT Massachusetts, Its Own Railroad Board and Old Colony Join in Petition | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/robert-bostwick-gives-recital.html | Robert Bostwick Gives Recital | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/railway-earnings-reading.html | RAILWAY EARNINGS; READING | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/electrical-union-sharply-assailed-curbs-on-manufacturers-harm.html | ELECTRICAL UNION SHARPLY ASSAILED; Curbs on Manufacturers Harm Industry, Special Master Is Told Here | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/party-held-for-debutantes.html | Party Held for Debutantes | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/exkaiser-reported-cold-to-offer-of-british-home.html | Ex-Kaiser Reported Cold To Offer of British Home | True | Wireless to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/ask-part-in-russell-case-five-groups-seek-to-file-briefs-in-ouster.html | ASK PART IN RUSSELL CASE; Five Groups Seek to File Briefs In Ouster Appeal | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/dr-fw-hamilton-tufts-expresident-fourth-head-of-college-dies-at-80a.html | DR. F. W. HAMILTON, TUFTS EX-PRESIDENT; Fourth Head of College Dies at 80--A High Masonic Official | True | Special to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/all-allies-to-pray-at-fair-on-sunday-joint-services-for-safety-of.html | ALL ALLIES TO PRAY AT FAIR ON SUNDAY; Joint Services for Safety of Their Countrymen to Be Held in Pavilions MAYOR WARNS AGGRESSORS At Maritime Exercises He Says They Will Not Get a 'Single Inch of Land' Here | True | By Milton Bracker | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/dartmouth-beats-harvard-nine-60-wonson-gives-two-hits-and-team.html | DARTMOUTH BEATS HARVARD NINE, 6-0; Wonson Gives Two Hits and Team Gains Sole Hold of Second Place in Race GREEN MAKES 11 SAFETIES Lando, With Two Doubles, Sets Pace for Victors--Ayres Fails to Go Distance | True | Special to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/a-correction.html | A Correction | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/merger-approved-for-utility-group-97-of-preferred-shares-of.html | MERGER APPROVED FOR UTILITY GROUP; 97% of Preferred Shares of Tennessee Eastern Electric for Reorganization STOCKS TO BE EXCHANGED East Tennessee Light to Get Properties and Be Only an Operating Concern | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/norway-to-register-its-nationals-here-seeks-lists-of-eligibles-for.html | NORWAY TO REGISTER ITS NATIONALS HERE; Seeks Lists of Eligibles for Possible Service | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/president-parries-landon-on-3d-term-too-busy-is-retort-to-demand-he.html | PRESIDENT PARRIES LANDON ON 3D TERM; 'Too Busy' Is Retort to Demand He Head Off Candidacy as Price for a Coalition | True | By Turner Catledge Special To The New York Times. | C1B 454950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/cassidy-defends-antired-activity-christian-front-leader-at-trial.html | CASSIDY DEFENDS ANTI-RED ACTIVITY; Christian Front Leader at Trial Says Bishop Sought to Suppress Communism HAD MANY ACTIVITIES Pledge of Allegiance to Our Flag Opened Meetings, Witness Asserts | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/oakes-heads-printing-group.html | Oakes Heads Printing Group | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/big-parcel-in-putnam-sold.html | Big Parcel in Putnam Sold | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/mosley-candidate-swamped.html | Mosley Candidate Swamped | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/rutner-st-johns-captain.html | Rutner St. John's Captain | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/edward-v-spofford-commercial-artist-world-war-veteran-dies-in-white.html | EDWARD V. SPOFFORD; Commercial Artist, World War Veteran, Dies in White Plains | True | Special to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/annual-meetings-anchor-hocking-glass.html | ANNUAL MEETINGS; Anchor Hocking Glass | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/fitzsimmions-star-in-triumph-by-31-veteran-checks-pirates-for-third.html | FITZSIMMIONS STAR IN TRIUMPH BY 3-1; Veteran Checks Pirates for Third Victory--Losers Are Blanked After First KOY'S HIT DECIDES GAME Single Tallies Two Dodgers in Fifth and Breaks Tie-- Vaughan's Boot Costly | True | By Louis Effrat | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/center-of-rotterdam-devastated-after-its-commander-surrendered.html | Center of Rotterdam Devastated After its Commander Surrendered; Capitulation Received Too Late, Germans Say, to Halt Bombers Who Turned City Into Shambles in 9 Minutes | True | By C. Brooks Peters Wireless To the New York Times. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/to-direct-sales-research-for-the-gas-range-field.html | To Direct Sales Research For the Gas Range Field | True | Metzger & Son | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/nazi-casualties-in-west-put-by-paris-at-500000.html | Nazi Casualties in West Put by Paris at 500,000 | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/letters-to-the-times-member-of-nlrb-excepts-questions-report-of.html | Letters to The Times; Member of NLRB Excepts Questions Report of Hearings Before Special House Committee | True | EDWIN S. SMITH, | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/prr-adds-dividend-company-will-pay-50-cents-a-share-more-in-june.html | P.R.R. ADDS DIVIDEND; Company Will Pay 50 Cents a Share More in June | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/april-auto-sales-at-high-factory-volume-was-the-highest-so-far-this.html | APRIL AUTO SALES AT HIGH; Factory Volume Was the Highest So Far This Year | True | Special to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/bermuda-plans-war-fund.html | Bermuda Plans War Fund | True | Special Cable to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/concern-admits-charges-investment-company-of-chicago-offers-no.html | CONCERN ADMITS CHARGES; Investment Company of Chicago Offers No Defense at Inquiry | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/archbishop-dies-in-see-of-ottawa-mgr-jg-forbes-ordinary-there-since.html | ARCHBISHOP DIES IN SEE OF OTTAWA; Mgr. J.G. Forbes, Ordinary There Since 1928, Was Stricken at Service in February MISSIONARY TO IROQUOIS Translated Books of Prayers Into Indian Language and Wrote Almanac Series | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/youngs-hit-trips-cincinnati-by-64-drive-off-derringer-in-8th-with.html | YOUNG'S HIT TRIPS CINCINNATI BY 6-4; Drive Off Derringer in 8th With Bases Filled Scores Two, Wins for Giants HUBBELL TRIUMPHS IN BOX Homers by Rizzo and Werber Among 7 Blows He Yields --Danning Also Connects | True | By Arthur J. Daley | C1B 454950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/manhattan-to-honor-45-alumni-will-give-a-dinner-for-senior-athletes.html | MANHATTAN TO HONOR 45; Alumni Will Give a Dinner for Senior Athletes Tonight | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/duff-cooper-exhorts-to-war-effort-by-all-minister-of-information.html | DUFF COOPER EXHORTS TO WAR EFFORT BY ALL; Minister of Information Gives Warning on Lies and Rumors | True | Special Cable to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/gen-oryan-urges-swift-aid-to-the-allies-600-he-led-in-1918-offer-to.html | Gen. O'Ryan Urges Swift Aid to the Allies; 600 He Led in 1918 Offer to Fight Under Him; Dies Explains Measure | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/dean-gauss-changes-his-antiwar-views-revises-stand-he-took-in.html | DEAN GAUSS CHANGES HIS ANTI-WAR VIEWS; Revises Stand He Took in Signing a Peace Petition Recently | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/nazi-newsreel-shows-rotterdam-in-flames-machine-guns-dive-bombers.html | NAZI NEWSREEL SHOWS ROTTERDAM IN FLAMES; Machine Guns, Dive Bombers and Fire Piled Up Horrors | True | Wireless to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/states-congregationalists-elect-chalmers-moderator.html | State's Congregationalists Elect Chalmers Moderator | True | Times Studio, 1931 | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/economists-discuss-postwar-conditions-problem-of-recovery-of.html | ECONOMISTS DISCUSS POST-WAR CONDITIONS; Problem of Recovery of Business Seen Continuing | True | Special to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/civil-disobedience-in-india-is-put-off-congress-party-not-to-launch.html | CIVIL DISOBEDIENCE IN INDIA IS PUT OFF; Congress Party Not to Launch Campaign at This Time | True | Wireless to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/british-trawler-sunk.html | British Trawler Sunk | True | Special Cable to THE NEW YORK TIMES | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/argentine-banks-report-fortnightly-statement-shows-change-in.html | ARGENTINE BANK'S REPORT; Fortnightly Statement Shows Change in Reserve Ratio | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/taft-for-defensive-war-says-we-should-fight-to-keep-hitler-from.html | TAFT FOR DEFENSIVE WAR; Says We Should Fight to Keep Hitler From Foothold Here | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/power-output-rises-more-than-seasonally-five-areas-increase-gains.html | Power Output Rises More Than Seasonally; Five Areas Increase Gains Over Year Ago | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/unknown-unsung.html | UNKNOWN, UNSUNG | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/150000-aviators-seen-as-us-need-captain-rickenbacker-holds-3-pilots.html | 150,000 AVIATORS SEEN AS U.S. NEED; Captain Rickenbacker Holds 3 Pilots Necessary for Each Plane Asked by President 750,000 FOR GROUND CREW Huge Personnel Required, War Ace Says—Finds 3 Years Essential for Training | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/bids-for-five-vessels-mobile-concern-would-buy-ships-tied-up-at-new.html | BIDS FOR FIVE VESSELS; Mobile Concern Would Buy Ships Tied Up at New Orleans | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/holy-cross-stops-yale-crusader-nine-pounds-hazen-and-registers-53.html | HOLY CROSS STOPS YALE; Crusader Nine Pounds Hazen and Registers 5-3 Triumph | True | Special to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/booksauthors.html | Books--Authors | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/britain-to-buy-canada-newsprint.html | Britain to Buy Canada Newsprint | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/syndicate-leases-downtown-corner-investors-plan-stores-at-broadway.html | SYNDICATE LEASES DOWNTOWN CORNER; Investors Plan Stores at Broadway and Fulton Street | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/bill-aids-land-banks-would-broaden-facilities-and-reduce-interest.html | BILL AIDS LAND BANKS; Would Broaden Facilities and Reduce Interest Rate | True | | C1B 454950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/steel-influenced-by-allied-buying-purchases-of-500000-tons-expected.html | STEEL INFLUENCED BY ALLIED BUYING; Purchases of 500,000 Tons Expected to Hold That Rate Per Month During War MACHINE TOOLS LACKING Iron Age Asserts This Is an Obstacle to Turning Out Planes and Armament | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/athletics-sign-missouri-ace.html | Athletics Sign Missouri Ace | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/simpson-in-action-to-thwart-ouster-republican-leader-aided-by-mrs.html | SIMPSON IN ACTION TO THWART OUSTER; Republican Leader, Aided by Mrs. Pratt, Attempts Poll of Party Delegates QUICK MOVE BY JAECKLE State Chief Appeals, on Basis of Hamilton Request, for a Caucus Session | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/chilean-gale-sinks-ships-valparaiso-heavily-damaged-as-storm-sweeps.html | CHILEAN GALE SINKS SHIPS; Valparaiso Heavily Damaged as Storm Sweeps Port | True | Special Cable to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/party-to-aid-british-fund-stage-and-screen-stars-invited-to.html | PARTY TO AID BRITISH FUND; Stage and Screen Stars Invited to 'Celebrity' Event Tuesday | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/weygand-hopeful-in-word-to-nation-day-can-be-saved-says-allied.html | WEYGAND HOPEFUL IN WORD TO NATION; Day Can Be Saved, Says Allied Commander--Reynaud Urges Civllians to Be Calm LEADERS IN CONFERENCE Churchill Goes to Paris to Get General's Report--More Confidence Is Felt | True | By P.j. Philip Wireless To the New York Times. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/sunbury-keeps-franchise.html | Sunbury Keeps Franchise | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/held-on-german-ship-in-florida.html | Held on German Ship in Florida | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/taylors-mission-held-noble-in-aim-baptists-hear-appointment-called.html | TAYLOR'S MISSION HELD NOBLE IN AIM; Baptists Hear Appointment Called Impetus to Peace, Although Injudicious EDUCATION AIMS STRESSED Need of More Study, but Warning on Use of Knowledge IsCited by Educators | True | Special to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/financial-note.html | FINANCIAL NOTE | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/lutherans-to-list-objectors-to-war-those-unwilling-to-take-a-human.html | LUTHERANS TO LIST OBJECTORS TO WAR; Those Unwilling to Take a Human Life May Record Convictions in Register CAN BE NONCOMBATANTS May Aid Country Without Fighting, Synod Is Told at Convention Session | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/fete-parisienne-scene-of-dinners-many-entertain-at-dance-in-aid-of.html | 'FETE PARISIENNE' SCENE OF DINNERS; Many Entertain at Dance in Aid of French Organization Serving Military Hospital BRIDGE TOURNEYS HELD Mr. and Mrs. J. Henry Harper and the O'Donnell Iselins Have Guests at Event | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/col-hj-cookinham-jr-utica-attorney-a-veteran-of-2-wars-court.html | COL. H.J. COOKINHAM JR.; Utica Attorney, a Veteran of 2 Wars, Court Librarian | True | Special to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/womens-rifle-corps-formed-for-defense-group-is-started-here-to-deal.html | WOMEN'S RIFLE CORPS FORMED FOR DEFENSE; Group Is Started Here to Deal With Parachutists, 'Just in Case' | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/broadway-site-leased-john-david-inc-to-occupy-old-waterman-realty.html | BROADWAY SITE LEASED; John David, Inc., to Occupy Old Waterman Realty at Dey St. | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/son-to-mrs-farish-a-jenkins.html | Son to Mrs. Farish A. Jenkins | True | | C1B 454950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/german-air-tactics-held-no-surprise-expert-here-says-allies-knew-of.html | GERMAN AIR TACTICS HELD NO SURPRISE; Expert Here Says Allies Knew of Them for Months | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/race-track-blanks-to-18-but-permits-will-go-to-only-3-operators-in.html | RACE TRACK BLANKS TO 18; But Permits Will Go to Only 3 Operators in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/miss-jameson-advances-beats-mrs-hury-in-southern-title-golfmiss.html | MISS JAMESON ADVANCES; Beats Mrs. Hury in Southern Title Golf--Miss Miley Wins | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/food-index-off-sharply-drops-to-220-the-lowest-level-since.html | FOOD INDEX OFF SHARPLY; Drops to $2.20, the Lowest Level Since Beginning of War | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/mrs-fr-coudert-luncheon-hostess-mrs-f-sherman-chipman-has-dinner.html | MRS. F.R. COUDERT LUNCHEON HOSTESS; Mrs. F. Sherman Chipman Has Dinner for Jean Lithgow and James A. Paul C.B. ALKERS ENTERTAIN Morris Hadleys, David Orr, Mrs. Eugene Pitou and Mrs. H.W. Kraft Have Guests | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/army-in-tennis-sweep-defeats-fordham-net-team-by-90-on-west-point.html | ARMY IN TENNIS SWEEP; Defeats Fordham Net Team by 9-0 on West Point Courts | True | Special to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/buster-keaton-to-wed-comedian-and-eleanor-norris-dancer-get.html | BUSTER KEATON TO WED; Comedian and Eleanor Norris, Dancer, Get Marriage License | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/change-stand-on-willkie-governors-of-young-republican-club-rescind.html | CHANGE STAND ON WILLKIE; Governors of Young Republican Club Rescind Endorsement | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/war-spirit-in-italy-kept-at-high-pitch-anniversary-of-military-pact.html | WAR SPIRIT IN ITALY KEPT AT HIGH PITCH; Anniversary of Military Pact Brings Reaffirmation of Belligerent Intentions KING DECORATES GOERING Confers on German Air Chief Collar of the Annunziata, Making Him 'Cousin' | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/soviet-trade-talk-with-britain-fails-moscow-declines-to-discuss.html | SOVIET TRADE TALK WITH BRITAIN FAILS; Moscow Declines to Discuss Pack With Reich--Doubts London's Sincerity DENIES AIM TO RE-EXPORT But Russia Holds She Cannot Subordinate Policy to War Program of Any State | True | Wireless to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/asserts-lindbergh-aids-fifth-column-senator-byrnes-says-the-allies.html | ASSERTS LINDBERGH AIDS 'FIFTH COLUMN'; Senator Byrnes Says the Allies Were Lulled Into 'Security' by Pleading Like His | True | Special to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/one-of-last-of-liege-forts-falls-as-divebombers-cap-long-siege.html | One of Last of Liege Forts Falls As Dive-Bombers Cap Long Siege; Writers See Nazi Flag Hoisted Over Belgian Bulwark After Fliers Blast the Last of the Resisting Garrison | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/hits-rail-wage-scales-letter-to-members-of-congress-also-questions.html | HITS RAIL WAGE SCALES; Letter to Members of Congress Also Questions I.C.C. Action | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/duties-of-buyer-cited-must-consider-manufacturer-and-consumer.html | DUTIES OF BUYER CITED; Must Consider Manufacturer and Consumer, Barnet Says | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/hoover-to-speak-over-radio.html | Hoover to Speak Over Radio | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/used-car-stocks-normal.html | Used Car Stocks Normal | True | Special to THE NEW YORK TIMES. | C1B 454950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/motions-to-amend-delay-relief-bill-all-but-a-minor-change-fails-as.html | MOTIONS TO AMEND DELAY RELIEF BILL; All But a Minor Change Fails as House Seeks to Make Way for Defense LATTER COMES UP TODAY WPA Measure to Be Shunted Aside-- Fund Roosevelt Asked Is Approved | True | Special to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/gets-30-day-judgeship-mrs-emily-marx-house-named-to-domestic.html | GETS 30-DAY JUDGESHIP; Mrs. Emily Marx House Named to Domestic Relations by Mayor | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/bars-printing-bids-by-lyon-burland-state-commissioner-rules-out.html | BARS PRINTING BIDS BY LYON, BURLAND; State Commissioner Rules Out These Two Companies Over Charges of Collusion SAYS GOVERNOR APPROVES O'Leary, Citing Testimony of Moreland Inquiry, Asks Offers From 50 Other Firms | True | Special to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/baltimore-firms-to-join-marburg-price-co-and-alex-brown-sons-plan.html | BALTIMORE FIRMS TO JOIN; Marburg, Price & Co. and Alex Brown & Sons Plan Merger | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/mrs-mw-mcintyre-to-wed.html | Mrs. M.W. McIntyre to Wed | True | Special to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/danes-to-fix-prices-to-avoid-inflation-close-economic-control-marks.html | DANES TO FIX PRICES TO AVOID INFLATION; Close Economic Control Marks Proposals of Stauning | True | Wireless to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/phillies-night-game-off.html | Phillies' Night Game Off | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/bergner-receives-sword-picked-as-leading-navy-athlete-cup-awarded.html | BERGNER RECEIVES SWORD; Picked as Leading Navy Athlete --Cup Awarded Gillette | True | Special to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/says-antisemitism-imperils-democracy-dean-kaplan-tells-pittsburgh.html | SAYS ANTI-SEMITISM IMPERILS DEMOCRACY; Dean Kaplan Tells Pittsburgh Session It Is New Technique | True | Special to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/intelligence-unit-revived-by-ny-national-guard.html | Intelligence Unit Revived By N.Y. National Guard | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/canal-zone-population-at-51830.html | Canal Zone Population at 51,830 | True | Special to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/win-maritime-awards-5-schoolboys-will-get-diplomas-at-graduation.html | WIN MARITIME AWARDS; 5 Schoolboys Will Get Diplomas at Graduation June 26 | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/leasing-of-suites-continues-active-entire-floor-of-12-rooms-in-620.html | LEASING OF SUITES CONTINUES ACTIVE; Entire Floor of 12 Rooms in 620 Park Ave. Taken by Mrs. Egil Boeckman UNIT FOR HELEN TRAUBEL Singer to Reside in Osborne at 205 W. 57th St.--M. Borden Rents Apartment | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/investment-trust-dividend-shares-inc.html | INVESTMENT TRUST; Dividend Shares, Inc. | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/cotton-advances-as-pressure-ends-list-finishes-with-gains-of-11-to.html | COTTON ADVANCES AS PRESSURE ENDS; List Finishes With Gains of 11 to 16 Points With Mill PriceFixing a FactorOPEN INTEREST REDUCEDTotal Is 1,100,000 Bales,Against 1,320,000, the LowFigure in June Last Year | True | | C1B 454950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/musical-antitank-gun-ruled-a-union-job.html | Musical Anti-Tank Gun Ruled a Union Job | True | Special to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/spain-to-hand-back-telephone-system-american-interests-regain.html | SPAIN TO HAND BACK TELEPHONE SYSTEM; American Interests Regain Control and Management of $100,000,000 Plant FACTORY TO WIDEN FIELD Hopes to Sell Equipment in Markets Formerly Supplied by Nations Now at War | True | Special Cable to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Cablephoto, passed yesterday by British Censor | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/the-texts-of-the-days-war-communiques.html | The Texts of the Day's War Communiques | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/tigers-sell-pitcher-pippen.html | Tigers Sell Pitcher Pippen | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/school-executive-is-shot-by-janitor-mrs-marshall-coxe-of-dwight.html | SCHOOL EXECUTIVE IS SHOT BY JANITOR; Mrs. Marshall Coxe of Dwight School in Englewood Is Critically Wounded ATTACK IS LAID TO GRUDGE Woman Believed an Innocent Victim After Other Officials Reprimanded Man | True | Special to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/battle-is-raging-allies-in-north-france-and-belgium-seek-to-smash.html | BATTLE IS RAGING; Allies in North France and Belgium Seek to Smash Nazi Lines BRITISH IN ADVANCE Germans Drop Efforts to Cross Aisne at Rethel--Somme Bridges Down | True | By G.h. Archambault Wireless To the New York Times. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/spellman-ends-1st-year-no-ceremony-on-anniversary-is-planned-by.html | SPELLMAN ENDS 1ST YEAR; No Ceremony on Anniversary Is Planned by Archbishop | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/lanes-drawn-for-eighteen-crews-in-poughkeepsie-regatta-on-june-18.html | Lanes Drawn for Eighteen Crews in Poughkeepsie Regatta on June 18; EIGHT TO COMPETE IN 4-MILE CLASSIC Columbia, Syracuse, Cornell Varsities Appear Hopes of East in Hudson Race PRINCETON IN TWO TESTS Will Row in Feature and in Freshman Event--6 Jayvee, 4 Cub Crews Entered | True | By Robert F. Kelley | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/colgate-downs-cornell-by-9-to-2-steve-wood-yielding-one-blow-son-of.html | Colgate Downs Cornell by 9 to 2, Steve Wood Yielding One Blow; Son of Smoky Joe Strikes Out Fifteen and Holds Ithacans Hitless Until the 9th as Team Wins Up-State Championship | True | Special to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/courtbar-ball-game-saturday.html | Court-Bar Ball Game Saturday | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/news-of-markets-in-european-cities-report-of-recapture-of-arras.html | NEWS OF MARKETS IN EUROPEAN CITIES; Report of Recapture of Arras Spurs Rally in London-- Part of Losses Nullified BRITISH BONDS RECOVER Paris List Strengthens After Early Weakness--Prices Go Higher in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/mrs-beverley-robinson-wife-of-retired-lawyer-dies-after-a-long.html | MRS. BEVERLEY ROBINSON; Wife of Retired Lawyer Dies After a Long Illness | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/100000-for-union-appeal.html | $100,000 for Union Appeal | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/germans-pounded-by-british-fliers-bombers-carry-out-4-missions.html | GERMANS POUNDED BY BRITISH FLIERS; Bombers Carry Out 4 Missions, While Fighters Thrust at Outnumbering Enemy | True | By Robert P. Post Wireless To the New York Times. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/867547-for-charity-community-service-donations-will-aid-35000.html | $867,547 FOR CHARITY; Community Service Donations Will Aid 35,000 Families | True | | C1B 454950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/heads-printing-group-again.html | Heads Printing Group Again | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/state-charters-school-concordia-collegiate-institute-gets-jersey.html | STATE CHARTERS SCHOOL; Concordia Collegiate Institute Gets Jersey College License | True | Special to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/business-world-credit-collections-up-158.html | Business World; Credit Collections Up 1.58% | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/320000-loan-placed-new-apartment-house-in-forest-hills-is-financed.html | $320,000 LOAN PLACED; New Apartment House in Forest Hills Is Financed | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/suspends-auburn-issues-exchange-acts-on-debentures-and-stock-of.html | SUSPENDS AUBURN ISSUES; Exchange Acts on Debentures and Stock of Auto Concern | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/would-ease-holc-rate-barbour-of-jersey-also-proposes-twoyear.html | WOULD EASE HOLC RATE; Barbour of Jersey Also Proposes Two-Year Moratorium | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/named-connecticut-bishop.html | Named Connecticut Bishop | True | Special to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/bill-quickly-voted-gives-cabinet-power-to-take-over-plane-and.html | BILL QUICKLY VOTED; Gives Cabinet Power to Take Over Plane and Munitions Plants PROFITS TAXED 100% Wage Control Granted-- All Subordinated to War, Says Attlee | True | By James B. Reston Special Cable To the New York Times. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/an-obstacle-to-defense.html | AN OBSTACLE TO DEFENSE | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/win-brookings-awards-nineteen-university-graduates-get-social.html | WIN BROOKINGS AWARDS; Nineteen University Graduates Get Social Science Grants | True | Special to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/regulate-industry-credit-sellers-told-poletti-warns-of-the-trend-to.html | REGULATE INDUSTRY, CREDIT SELLERS TOLD; Poletti Warns of the Trend to Greater Controls | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/hitler-drive-linked-to-blockade-havoc-london-hears-reichs-lack-of.html | HITLER DRIVE LINKED TO BLOCKADE HAVOC; London Hears Reich's Lack of Raw Materials Is Desperate | True | Wireless to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/25561307-earned-by-jersey-utility-public-service-systems-net-for.html | $25,561,307 EARNED BY JERSEY UTILITY; Public Service System's Net for Year Compares With Prior $24,246,511 $2.85 FOR COMMON SHARE Income in April Shows Drop From Year Before--Data on Other Concerns | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/10-sergeants-added-to-recruiting-force-more-considered-as-rush-of.html | 10 SERGEANTS ADDED TO RECRUITING FORCE; More Considered as Rush of Army Enlistments Continues | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/sec-sees-no-deals-in-stocks-for-nazis-discounts-crawfords-charge.html | SEC SEES NO DEALS IN STOCKS FOR NAZIS; Discounts Crawford's Charge That This Had Been Factor in Slump in Market | True | Special to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 454950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/dorothy-hamilton-wed-massachusetts-girl-married-to-dr-glenn-h.html | DOROTHY HAMILTON WED; Massachusetts Girl Married to Dr. Glenn H. Algire | True | Special to THE NEW YORK TIMES. | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/2-city-college-professors-to-retire-after-40-years.html | 2 City College Professors To Retire After 40 Years | True | White | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/large-potato-crop-forecast.html | Large Potato Crop Forecast | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/financial-markets-stocks-make-moderate-recovery-on-war-news-trading.html | FINANCIAL MARKETS; Stocks Make Moderate Recovery on War News; Trading More Orderly; Prices Irregularly Higher | True | | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/youngsters-wield-hoes-as-planting-starts-at-four-buildings-of.html | Youngsters Wield Hoes as Planting Starts At Four Buildings of Children's Aid Society; TENDING THE CROPS ON A ROOFTOP FARM IN MANHATTAN | True | Times Wide-World | C1B 454950 |
| 1940-05-23 | 1940-05-23 | https://www.nytimes.com/1940/05/23/archives/banker-proposes-fdic-cut-its-rate-new-yorker-advocates-116-of-one.html | BANKER PROPOSES FDIC CUT ITS RATE; New Yorker Advocates 1-16 of One Per Cent Assessment at California Convention GROWTH OF SURPLUS CITED Hanes Addresses Association -- Coast Educator Warns of 'Financial Preparedness' | True | | C1B 454950 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/events-today.html | Events Today | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/job-prospects-improve-survey-finds-college-men-have-better-chance.html | JOB PROSPECTS IMPROVE; Survey Finds College Men Have Better Chance This Year | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/bothner-stricken-improving.html | Bothner, Stricken, Improving | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/browns-3-in-12th-beat-senators-87-second-mcquinn-homer-starts.html | BROWNS' 3 IN 12TH BEAT SENATORS, 8-7; Second McQuinn Homer Starts Drive—One by Bloodworth in First Half of Inning | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/naval-orders.html | Naval Orders | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/bank-of-canada-reports-drop-of-1154000-in-circulation-in-week-shown.html | BANK OF CANADA REPORTS; Drop of $1,154,000 in Circulation in Week Shown | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/may-24-a-day-of-firsts-in-long-b-o-history.html | May 24 a Day of 'Firsts' In Long B.& O. History | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/14-american-seamen-indicted-for-mutiny-taken-off-ships-at-port-said.html | 14 AMERICAN SEAMEN INDICTED FOR MUTINY; Taken Off Ships at Port Said —4 Here on Conti di Savoia | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/national-guard-grows-new-york-unit-reported-at-92-of-authorized.html | NATIONAL GUARD GROWS; New York Unit Reported at 92% of Authorized Strength | True | Special to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/april-auto-sales-up-28.html | April Auto Sales Up 28% | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/engineering-awards-lag-behind-last-year-both-public-and-private.html | ENGINEERING AWARDS LAG BEHIND LAST YEAR; Both Public and Private Work Below 1939 Volume for Week | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/war-insurance-rates-changed.html | War Insurance Rates Changed | True | Special Cable to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/brokers-registration-revoked.html | Broker's Registration Revoked | True | Special to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/predicts-peak-fur-year-nemerov-says-new-fashions-are-based-on.html | PREDICTS PEAK FUR YEAR; Nemerov Says New Fashions Are Based on Simplicity | True | | C1B 454976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/sales-of-securities-of-sharply-in-april-market-value-of-deals-on.html | SALES OF SECURITIES OF SHARPLY IN APRIL; Market Value of Deals on All Exchanges, $1,270,123,034 | True | Special to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/king-george-to-broadcast-to-british-empire-today.html | King George to Broadcast To British Empire Today | True | Wireless to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/sheppard-company-observes-40th-year-staff-honors-head-of-pioneer.html | SHEPPARD COMPANY OBSERVES 40TH YEAR; Staff Honors Head of Pioneer Loose-Leaf Concern | True | Kaiden Kazanjian, 1940 | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/embassy-to-madrid-reported-for-hoare-he-is-expected-to-win-spain.html | EMBASSY TO MADRID REPORTED FOR HOARE; He Is Expected to Win Spain Away From Italy for Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/princeton-gets-369298-trustees-announce-gifts-received-in-3month.html | PRINCETON GETS $369,298; Trustees Announce Gifts Received in 3-Month Period | True | Special to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/music-romeo-arsenault-heard.html | MUSIC; Romeo Arsenault Heard | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/lumber-output-rises-less-than-seasonally-shipments-orders-also.html | Lumber Output Rises Less Than Seasonally; Shipments, Orders Also Higher for Week | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/business-leases.html | BUSINESS LEASES | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/glamour-note-in-gowns-and-furs-will-accentuate-slim-silhouette-jay.html | Glamour Note In Gowns and Furs Will Accentuate Slim Silhouette; Jay Thorpe, Udall and Ballou and Ciro Blend Talents-- Fashion Group Finds Slender Lines Chic-- Russeks Shows Furs | True | Times Wide World | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/new-moves-favor-foes-of-simpson-jaeckle-reveals-his-plan-to.html | NEW MOVES FAVOR FOES OF SIMPSON; Jaeckle Reveals His Plan to Organize Full State Slate Before the Convention O'BRIAN GETS NEW BACKING Dewey Manager Says Buffalo Man Would Be Satisfactory for Resolutions Post | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/exports-and-investments-of-579056000-endangered-by-threat-of-wars.html | Exports and Investments of $579,056,000 Endangered by Threat of War's Spread | True | Special to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/city-accountant-is-dismissed.html | City Accountant Is Dismissed | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/a-british-nazi.html | A BRITISH NAZI | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/e-hertz-expert-on-lincoln-dies-lawyer-here-45-years-wrote-two.html | E. HERTZ, EXPERT ON LINCOLN, DIES; Lawyer Here 45 Years Wrote Two Biographies and Scores of Papers on President WAS A NOTED COLLECTOR Gave Documents to Congress Library and 48,000 Books to Educational Institutions ... | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/russell-fears-defeat-british-philosopher-on-coast-holds-allied.html | RUSSELL FEARS DEFEAT; British Philosopher on Coast Holds Allied Cause Lost | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/queens-park-rangers-triumph.html | Queen's Park Rangers Triumph | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/wills-for-probate.html | Wills for Probate | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/books-of-the-times-history-runs-while-we-read.html | BOOKS OF THE TIMES; History Runs While We Read | True | By Charles Poore | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/the-international-situation-on-the-battle-fronts.html | The International Situation; On the Battle Fronts | True | | C1B 454976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/merger-proposal-given-to-baptists-reunion-with-the-disciples-of.html | MERGER PROPOSAL GIVEN TO BAPTISTS; Reunion With the Disciples of Christ Is Suggested to Northern Convention | True | Special to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/clash-again-delays-civil-liberties-bill-la-follette-measure-is.html | CLASH AGAIN DELAYS CIVIL LIBERTIES BILL; La Follette Measure Is Assailed by George and Taft | True | Special to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/cost-accounting-gains-field-doubled-by-new-price-laws-knapp-tells.html | COST ACCOUNTING GAINS; Field Doubled by New Price Laws, Knapp Tells Group | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/mary-l-wagner-engaged-her-troth-to-caleb-denny-is-announced-in.html | MARY L. WAGNER ENGAGED; Her Troth to Caleb Denny Is Announced in Santa Barbara | True | Special to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/refinancing-proposed-cubanamerican-sugar-to-hold-stockholders.html | REFINANCING PROPOSED; Cuban-American Sugar to Hold Stockholders' Meeting June 19 | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/the-play-jimmy-durante-and-ray-bolger-appear-in-a-musical-revue.html | THE PLAY; Jimmy Durante and Ray Bolger Appear in a Musical Revue Entitled 'Keep Off the Grass' | True | By Brooks Atkinson | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/us-asked-to-give-allies-secret-bomb-sight-at-once.html | U.S. Asked to Give Allies Secret Bomb Sight at Once | True | By Telephone To the New York Times. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/la-guardia-supports-move-to-help-allies-he-joins-whites-committee.html | LA GUARDIA SUPPORTS MOVE TO HELP ALLIES; He Joins White's Committee and Urges Plane Sales at Discount | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/mayor-asks-red-cross-aid-issues-proclamation-to-city-for-support-of.html | MAYOR ASKS RED CROSS AID; Issues Proclamation to City for Support of Campaign | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/race-fixers-get-terms-two-are-sentenced-again-this-time-on.html | RACE 'FIXERS' GET TERMS; Two Are Sentenced Again, This Time on Narcotics Charge | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/protest-teacher-ousting-80-juilliard-school-students-champion-dr.html | PROTEST TEACHER OUSTING; 80 Juilliard School Students Champion Dr. Langford | True | | C1B 454976 |
| 1940-05-24 | | https://www.nytimes.com/1940/05/24/archives/funds-asked-here-for-surgical-units-mobile-operating-pavilions-to.html | FUNDS ASKED HERE FOR SURGICAL UNITS; Mobile Operating Pavilions to Be Used by French Red Cross on War Front FUNCTION AS HOSPITALS Campaign Headquarters Is Set to Receive Gifts to Speed Aid for Wounded | True | | C1B 454976 |
| 1940-05-24 | | https://www.nytimes.com/1940/05/24/archives/louisville-citizens-call-proally-rally-neutrality-repeal-urged-for.html | LOUISVILLE CITIZENS CALL PRO-ALLY RALLY; Neutrality Repeal Urged for All Help Short of War | True | | C1B 454976 |
| 1940-05-24 | | https://www.nytimes.com/1940/05/24/archives/finds-we-can-make-artificial-rubber-government-is-satisfied-after.html | FINDS WE CAN MAKE ARTIFICIAL RUBBER; Government Is Satisfied After Survey That Country Could Do Without Natural Kind OTHER THINGS DUPLICABLE Check-Up Reassures Officials Concerning Medical Imports--Tin Is Principal Problem | True | Special to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/engineering-alumni-elect.html | Engineering Alumni Elect | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/two-in-murder-ring-quickly-convicted-maione-and-abbandando-are.html | TWO IN MURDER RING QUICKLY CONVICTED; Maione and Abbandando Are Found Guilty by Kings Jury, Must Go to the Chair LEPKE INDICTED IN 2 CASES Racketeer Accused in O'Dwyer Inquiry of Slayings by the Brooklyn 'Syndicate' | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/jenkins-to-pace-auto-racers.html | Jenkins to Pace Auto Racers | True | | C1B 454976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/citizen-and-musician.html | CITIZEN AND MUSICIAN | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/paris-bus-heroes-honored.html | Paris Bus Heroes Honored | True | Wireless to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/ralph-m-johnson-exrail-executive-retired-broker-who-served-chicago-.html | RALPH M. JOHNSON, EX-RAIL EXECUTIVE; Retired Broker, Who Served Chicago & North Western 22 Years, Dies at 67 WAS LINE'S AGENT HERE Format Official of the Bank of New York and Trust Aided Belgian Relief in World War ... | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/final-bishop-auction-today.html | Final Bishop Auction Today | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/academic-freedom-abused-says-lawyer-prof-rugg-and-others-assailed.html | ACADEMIC FREEDOM ABUSED, SAYS LAWYER; Prof. Rugg and Others Assailed at Parents' Group Meeting | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/hoover-calls-us-liberty-outpost-last-chance-here-he-tells-boys.html | HOOVER CALLS U.S. LIBERTY OUTPOST; Last Chance Here, He Tells Boys Clubs Session, of Making Free System Vital to Men PRAISES WORK FOR YOUTH Decries Government Extension --Cooperation, Not Coalition, Is Answer, He Tells Press | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/win-swarthmore-scholarships.html | Win Swarthmore Scholarships | True | Special to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/better-soviet-ties-sought-by-britain-closer-relations-are-being.html | BETTER SOVIET TIES SOUGHT BY BRITAIN; Closer Relations Are Being Pursued, Commons Is Told | True | Wireless to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/set-rule-on-returns-umbrella-makers-and-retail-group-agree-on.html | SET RULE ON RETURNS; Umbrella Makers and Retail Group Agree on Conditions | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/news-of-markets-in-european-cities-governments-new-emergency-powers.html | NEWS OF MARKETS IN EUROPEAN CITIES; Government's New Emergency Powers Support the London Exchange as Prices Rise PARIS BOURSE AGAIN FIRM Most Sections Show Gains on Day--Principal Issues Off More Than 2% in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/mosley-arrested-in-london-british-concerned-on-ireland-arrested-in.html | Mosley Arrested in London; British Concerned on Ireland; ARRESTED IN BRITISH DRIVE ON FIFTH COLUMN | True | By Raymond Daniell Special To the New York Times. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/the-fight-for-the-channel.html | THE FIGHT FOR THE CHANNEL | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/air-equipment-deficient-pennsylvania-report-shows-only-10-planes.html | AIR EQUIPMENT DEFICIENT; Pennsylvania Report Shows Only 10 Planes for National Guard | True | Special to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/plans-are-submitted-for-new-apartments-6story-houses-projected-in.html | PLANS ARE SUBMITTED FOR NEW APARTMENTS; 6-Story Houses Projected in Manhattan and Bronx | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/wheat-ends-down-after-early-rise-fluctuations-seen-caused-by.html | WHEAT ENDS DOWN AFTER EARLY RISE; Fluctuations Seen Caused by Professional Efforts to Follow the War News NET LOSSES ARE TO 7/8C July Soy Beans Offered at Minimum Price Find Buyers Out of Market | True | Special to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/bank-clearings-at-7week-high-5954474000-for-the-period-ended-on.html | BANK CLEARINGS AT 7-WEEK HIGH; $5,954,474,000 for the Period Ended on Wednesday Was 19.3 % Above Year Ago | True | | C1B 454976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/27018-contributed-for-war-sufferers-school-childrens-gift-turned.html | $27,018 CONTRIBUTED FOR WAR SUFFERERS; School Children's Gift Turned Over to Head of Drive | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/netherlands-joins-in-monetary-pact-london-tells-of-exchange-rate.html | NETHERLANDS JOINS IN MONETARY PACT; London Tells of Exchange Rate Agreement With Allies | True | Special to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/new-seatrain-ship-arrives.html | New Seatrain Ship Arrives | True | Special to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/noyes-extends-holdings-by-broadway-purchase.html | Noyes Extends Holdings By Broadway Purchase | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/bahamas-resident-fined-germanamerican-convicted-of-evading.html | BAHAMAS RESIDENT FINED; German-American Convicted of Evading Censorship of Mails | True | Wireless to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/newark-on-top-by-114-crushes-orioles-with-16-hits-levy-gets-two.html | NEWARK ON TOP BY 11-4; Crushes Orioles With 16 Hits-- Levy Gets Two Homers | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/curb-seeks-securities-sec-to-hold-hearing-on-june-7-on-unlisted.html | CURB SEEKS SECURITIES; SEC to Hold Hearing on June 7 on Unlisted Trading | True | Special to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/says-33-cities-aid-jewish-refugees-sa-goldsmith-tells-parley-at.html | SAYS 33 CITIES AID JEWISH REFUGEES; S.A. Goldsmith Tells Parley at Pittsburgh They Will Spend $1,000,000 in 1940 | True | Special to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/antispy-not-antiazien.html | ANTI-SPY, NOT ANTI-AZIEN | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/stockbroker-is-elected-restless-steel-director.html | Stockbroker Is Elected Restless Steel Director | True | Blank & Stoller, 1940 | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/british-antiques-sold-furniture-silver-and-plate-of-importer-bring.html | BRITISH ANTIQUES SOLD; Furniture, Silver and Plate of Importer Bring $19,257 | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/sharp-named-by-biscuit-makers.html | Sharp Named by Biscuit Makers | True | Special to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/pittsburgh-index-up-fourth-consecutive-advance-puts-it-up-23-points.html | PITTSBURGH INDEX UP; Fourth Consecutive Advance Puts It Up 2.3 Points | True | Special to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/britains-dictatorship.html | BRITAIN'S "DICTATORSHIP" | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/commodity-index-rises-wholesale-figure-up-in-week-to-785-from-prior.html | COMMODITY INDEX RISES; Wholesale Figure Up in Week to 78.5 From Prior 78.4 | True | Special to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/tanganyika-set-for-war-organizes-volunteer-defense-corps-practices.html | TANGANYIKA SET FOR WAR; Organizes Volunteer Defense Corps, Practices Blackout | True | Wireless to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/grimm-to-see-mayor-in-row-over-wnyc-to-respond-today-to-invitation.html | GRIMM TO SEE MAYOR IN ROW OVER WNYC; To Respond Today to Invitation to 'Talk Things Over' | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/countrys-birth-rate-fell-slightly-in-39-census-bureau-reports.html | COUNTRY'S BIRTH RATE FELL SLIGHTLY IN '39; Census Bureau Reports 2,262,726 After Previous Gradual Rise | True | Special to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/spy-suspect-held-by-atlanta-police-man-with-accent-is-found-with.html | SPY SUSPECT HELD BY ATLANTA POLICE; Man With Accent Is Found With Sketches of Rail, Gas and Highway Lines of Area | True | Special to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/coercion-charged-to-liquor-group-retailers-reply-to-contempt-action.html | COERCION CHARGED TO LIQUOR GROUP; Retailer's Reply to Contempt Action Lays Illegal PriceFixing to Store BodyHOLDS NON-MEMBERS HIT Singled Out for Prosecution,It Is Alleged--AssociationMakes Blanket Denial | True | | C1B 454976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/disapprove-changing-compensation-rules-insurance-buyers-to-oppose-3.html | DISAPPROVE CHANGING COMPENSATION RULES; Insurance Buyers to Oppose 3 Proposals on Ratings | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/french-hold-parachutist-who-lands-with-bicycle.html | French Hold Parachutist Who Lands With Bicycle | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/patrolman-killed-wife-is-arrested-body-found-in-bronx-home-after.html | PATROLMAN KILLED, WIFE IS ARRESTED; Body Found in Bronx Home After She Tells of Shooting | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/6600-more-seek-jobs-at-navy-yard-total-is-20000-since-notice-of.html | 6,600 MORE SEEK JOBS AT NAVY YARD; Total Is 20,000 Since Notice of Speeding Building | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/jones-asks-power-for-defense-loans-sponsors-bill-to-authorize-aid.html | JONES ASKS POWER FOR DEFENSE LOANS; Sponsors Bill to Authorize Aid to Arms Makers for Buying Strategic Materials FINANCE METHOD PLANNED Setting Up of Corporations to Get Reserve Supplies Is Proposed for the RFC | True | Special to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/business-world.html | Business World | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/yale-grid-men-in-suit-webster-1927-captain-seeks-10000-for-touch.html | YALE GRID MEN IN SUIT; Webster, 1927 Captain, Seeks $10,000 for 'Touch' Game Injury | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/sec-agrees-to-map-setup-for-utility-united-gas-improvement-to-get.html | SEC AGREES TO MAP SET-UP FOR UTILITY; United Gas Improvement to Get Outline for Compliance With the Holding Act INFORMATION TENTATIVE Other Companies Subject to 'Death Sentence' Law Are Expected to Follow Suit | True | Special to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/herbert-hoovers-teacher-dies.html | Herbert Hoover's Teacher Dies | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/mrs-hellmann-victor-cards-an-88-to-win-westchesterfairfield-golf.html | MRS. HELLMANN VICTOR; Cards an 88 to Win WestchesterFairfield Golf Award | True | Special to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/stars-tee-up-today-in-quest-of-title-hogan-a-strong-favorite-in.html | STARS TEE UP TODAY IN QUEST OF TITLE; Hogan a Strong Favorite in Metropolitan Open Golf on Forest Hill Course ANOTHER TOURNEY CARDED Big Field at Garden City G.C. --Starting Times Listed for District Qualifying | True | By Lincoln A. Werden | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/marriage-on-june-14-for-dorothy-goadby-she-will-be-wed-in-st.html | MARRIAGE ON JUNE 14 FOR DOROTHY GOADBY; She Will Be Wed in St. George's Chapel to Robert S. Womrath | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/navy-bill-passed-by-senate-78-to-0-mass-production-of-airplanes.html | NAVY BILL PASSED BY SENATE, 78 TO 0; Mass Production of Airplanes Projected--Industrialists Pledge Defense Cooperation | True | By Harold B. Hinton Special To the New York Times. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/excess-reserves-of-the-member-banks-increase-70000000-in-week-to.html | Excess Reserves of the Member Banks Increase $70,000,000 in Week to May 22 | True | Special to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/old-edison-movie-studio-in-the-bronx-sold.html | OLD EDISON MOVIE STUDIO IN THE BRONX SOLD | True | Garrington | C1B 454976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/lady-luck-jambol-take-wilmington-horse-show-honors-steinman-jumper.html | Lady Luck, Jambol Take Wilmington Horse Show Honors; STEINMAN JUMPER ANNEXES LAURELS Fine Showing by Schilling With Lady Luck Features Wilmington Program LASKER ENTRY GAINS BLUE Cappy Smith Atop Jambol for a Faultless Circuit of Rain-Soaked Course | True | Special to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/placing-of-stocks-in-trusts-is-urged-pennsylvania-bankers-advised.html | PLACING OF STOCKS IN TRUSTS IS URGED; Pennsylvania Bankers Advised to Propose New Laws to Give Wider Leeway PRESENT INCOME REDUCED Gilt-Edge Securities Held Not to Return as Much as Speculative Issues | True | Special to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/ends-fight-on-theatre-league.html | Ends Fight on Theatre League | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/admits-1936-murders-slayer-of-2-loan-sharks-takes-seconddegree-plea.html | ADMITS 1936 MURDERS; Slayer of 2 Loan Sharks Takes Second-Degree Plea | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/copland-first-head-of-composers-group-the-american-alliance-elects.html | COPLAND FIRST HEAD OF COMPOSERS GROUP; The American Alliance Elects Several Other Officials | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/miss-wheaton-affianced-millbrook-girl-will-be-wed-to-cm-benham.html | MISS WHEATON AFFIANCED; Millbrook Girl Will be Wed to C.M. Benham Early in Summer | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/estates-appraised.html | Estates Appraised | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/press-bids-italians-be-patient-on-war-mussolini-pictured-as-biding.html | PRESS BIDS ITALIANS BE PATIENT ON WAR; Mussolini Pictured as Biding His Time, Not to Be Hurried Even by Axis Partner MOROCCO REPORTED TENSE Stefani Agency Says French Are Jailing and Expelling Italians Without Cause | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/jury-gets-racket-case-teamsters-local-and-26-of-its-members-await.html | JURY GETS RACKET CASE; Teamsters' Local and 26 of Its Members Await Verdict | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/japanese-renew-attack-forces-in-northern-hupeh-move-to-honan-border.html | JAPANESE RENEW ATTACK; Forces in Northern Hupeh Move to Honan Border | True | Wireless to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/cuban-aid-pledged-to-us-if-war-comes-batista-advocates-closer.html | CUBAN AID PLEDGED TO U.S. IF WAR COMES; Batista Advocates Closer Cooperation of the Americans | True | Wireless to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/reaction-of-trade-to-war-appraised-12-trends-that-will-affect.html | REACTION OF TRADE TO WAR APPRAISED; 12 Trends That Will Affect Business Picture Listed in Banking Magazine "ECONOMY MOVES AT END" Editor of A.B.A. Organ Declares Political Attacks onIndustry Will Lose Appeal | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/trucks-form-base-for-nazi-advance-they-bear-burden-of-enormous.html | TRUCKS FORM BASE FOR NAZI ADVANCE; They Bear Burden of Enormous Supply System ThatKeeps Armies on MovePLANES AID IN EMERGENCY1,700 Men Out of Every 20,000Needed to Deliver Food,Fuel and Munitions | True | Wireless to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/elected-by-eastern-gas-fuel.html | Elected by Eastern Gas & Fuel | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/hunter-dinner-tonight-nu-chapter-of-phi-beta-kappa-to-mark.html | HUNTER DINNER TONIGHT; Nu Chapter of Phi Beta Kappa to Mark Anniversary | True | | C1B 454976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/1111754916-voted-in-house-to-relief-reds-bund-barred-wpa-975650000.html | $1,111,754,916 VOTED IN HOUSE TO RELIEF, REDS, BUND BARRED; WPA $975,650,000 Fund May Be Spent in 8 Months-Limit on Project Costs Defeated ONLY 21 OPPOSE PASSAGE New Provisions Limit Rolls in Campaign Periods and Sale or Lease of Finished Work | True | Special to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/hudson-sales-63-ahead.html | Hudson Sales 63% Ahead | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/women-bar-action-on-world-society-illinois-federation-delegates-for.html | WOMEN BAR ACTION ON WORLD SOCIETY; Illinois Federation Delegates Force Council to Return Subject to Study ProgramCITIZENSHIP FOR JUNIORSSymposium by Representativesof Foreign Countries IsDedicated to Youth | True | By Kathleen Melaughlin Special To the New York Times. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/reading-in-a-crowd.html | READING IN A CROWD | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/5000000-suit-filed-by-mkesson-trustee-relatives-of-coster-named-in.html | $5,000,000 SUIT FILED BY M'KESSON TRUSTEE; Relatives of Coster Named in Action for Damages | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/catholics-urged-to-keep-courage-father-shea-at-corpus-christi.html | CATHOLICS URGED TO KEEP COURAGE; Father Shea, at Corpus Christi Service, Calls for Faith in Time of World Unrest 4,000 FILL ST. PATRICK'S Archbishop Spellman Presides --Feast Day Is Marked in Other Churches of City | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/long-days-slow-narvik-fighting-action-is-chiefly-by-planes-but.html | LONG DAYS SLOW NARVIK FIGHTING; Action Is Chiefly by Planes, but Norwegians Claim the Capture of Two Heights LANDING HELD THWARTED Allied Warships Said to Have Sunk German Transports and Driven Off Others | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/swears-500-police-favored-front-cassidy-testifies-they-were-among.html | SWEARS 500 POLICE FAVORED 'FRONT'; Cassidy Testifies They Were Among 2,500 Who Tried to Join in Brooklyn SAYS BISHOP ISSUED LIST Witness Insists He Objected to Plan to Seize Munitions as Plot Against U.S. | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/philadelphia-company-reports.html | Philadelphia Company Reports | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/promotion-urged-on-gas-field.html | Promotion Urged on Gas Field | True | Special to THE NEW YORK TIMES | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/us-deal-for-indies-urged-paish-favors-giving-islands-for-planes-and.html | U.S. DEAL FOR INDIES URGED; Paish Favors Giving Islands for Planes and Pilots | True | Special Cable to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/national-guard-orders.html | National Guard Orders | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/opening-tonight-of-russian-bank-josephine-houston-and-james-rennie.html | OPENING TONIGHT OF 'RUSSIAN BANK'; Josephine Houston and James Rennie Will Be Seen in the New Play at St.James 'STROKE OF EIGHT' CLOSING Ends a Brief Run Tomorrow--Miller Plans South American Tour for Helen Hayes | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/booksauthors.html | Books--Authors | True | | C1B 454976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/berlin-says-gains-are-made-slowly-threat-to-channel-increased-they.html | BERLIN SAYS GAINS ARE MADE SLOWLY; Threat to Channel Increased, They Claim--French Said to Be in New Positions | True | By George Axelsson Wireless To the New York Times. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/majority-in-convention-obtained-by-roosevelt.html | Majority in Convention Obtained by Roosevelt | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/mleish-finds-us-morally-unready-planes-uselesss-he-says-if-we-do-not.html | M'LEISH FINDS U.S. MORALLY UNREADY; Planes Useless, He Says, if We Do Not Regain Belief Freedom Is Worth Fighting For WRITERS ON WAR BLAMED Their Honest Words Disastrous Education for Youth Facing Fascism, Educators Hear | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/time-set-for-city-to-acquire-irt-board-authorizes-any-date-between.html | TIME SET FOR CITY TO ACQUIRE I.R.T.; Board Authorizes Any Date Between June 1 and July 1 to Close Deal HARVEY ONLY DISSENTER Cashmore and Lyons Approve When They Get Assurances About 5-Cent Fare | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/new-output-ideas-held-needed-here-brown-says-defense-program.html | NEW OUTPUT IDEAS HELD NEEDED HERE; Brown Says Defense Program Requires Sharp Revision in Our Methods PERSONNEL WORK URGED Speakers at A.M.A. Session Advise Industry to Consult Employes on Changes | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/marine-corps-orders.html | Marine Corps Orders | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/police-department.html | Police Department | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/allies-make-gains-french-retake-ground-at-cambraifighting-there.html | ALLIES MAKE GAINS; French Retake Ground at Cambrai-Fighting There 'Violent' AMIENS IS REACHED German Attack South of Sedan Driven BackRear Bombed | True | By G.h. Archambault Wireless To the New York Times. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/watson-wins-award-will-get-capt-dollar-plaque-for-foreign-trade.html | WATSON WINS AWARD; Will Get Capt. Dollar Plaque for Foreign Trade Work | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/road-moves-to-aid-defense.html | Road Moves to Aid Defense | True | Special to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/gloom-pervades-students-poems-only-one-with-lighter-touch-wins-poet.html | GLOOM PERVADES STUDENTS' POEMS; Only One With Lighter Touch Wins Poet Laureate Title in High School Contest AND IT IS NOT HILARIOUS 17-Year-Old Sala Weltman, However, at Least Shunned the Horrors of War | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/rm-richmond-elected-to-board.html | R.M. Richmond Elected to Board | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/screen-news-here-and-in-hollywood-charles-boyer-will-make-two-films.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Charles Boyer Will Make Two Films With New Independent Unit for RKO Release ONE A REMAKE OF 'ARIANE' Paramount Schedules Story of Woman Mine Operator-- Two Pictures Held Over | True | By Douglas W. Churchill Special To the New York Times. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/clipper-mail-seized-by-bermuda-censor-22-bags-taken-offportuguese.html | CLIPPER MAIL SEIZED BY BERMUDA CENSOR; 22 Bags Taken Off--Portuguese Visa Now Takes 10 Days | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/faber-charge-dismissed-last-indictment-is-voided-on-motion-of.html | FABER CHARGE DISMISSED; Last Indictment Is Voided on Motion of Queens Prosecutor | True | | C1B 454976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/troth-announced-of-miss-carroll-smith-alumna-a-resident-of-brooklyn.html | TROTH ANNOUNCED OF MISS CARROLL; Smith Alumna, a Resident of Brooklyn, to Be Bride of Charles B. Podmaniczky SHE ATTENDED PACKER Also Studied at Burnham--Fiance Grandson of Austrian Emperor's Chamberlain | True | Ira L. Hill | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/elected-by-shipbuilding-concern.html | Elected by Shipbuilding Concern | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/1870-war-painting-shown.html | 1870 War Painting Shown | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/velveteen-featured-at-show.html | Velveteen Featured at Show | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/protestants-urge-more-aid-to-allies-27-clergymen-and-laymen-ask-us.html | PROTESTANTS URGE MORE AID TO ALLIES; 27 Clergymen and Laymen Ask U.S. to Give Immediately of Moral, Material Resources NAZI VICTORY IS FEARED Its Consequences to Us Seen as Far-Reaching, With War as One of the Possibilities | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/alien-registering-asked-in-defense-attorney-general-proposes.html | ALIEN REGISTERING ASKED IN DEFENSE; Attorney General Proposes Listing 3,500,000 to Check Subversive Activities | True | By Lewd Wood Special To the New York Times. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/fresno-awards-165000-of-bonds-kaiser-co-of-san-francisco-win-issue.html | FRESNO AWARDS $165,000 OF BONDS; Kaiser & Co. of San Francisco Win Issue at Net Interest Cost of 1.964% $700,000 LOAN PROPOSED Hopkinsville, Ky.., Asks Bids on 3 s--Mount Lebanon, Pa., to Seek $300,000 | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/steel-issue-syndicate-closed.html | Steel Issue Syndicate Closed | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/coast-guard-orders.html | Coast Guard Orders | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/landon-advises-a-postwar-role-we-should-share-in-europes-economic.html | LANDON ADVISES A POST-WAR ROLE; We Should Share in Europe's Economic Settlement, He Says, After Talk With Hull WANTS FLUID POLICY NOW Kansan Predicts Roosevelt Will Run and Meet Defeat on Third Term Issue | True | Special to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/miss-strawbridge-engaged-to-marry-shipley-graduate-a-member-of.html | MISS STRAWBRIDGE ENGAGED TO MARRY; Shipley Graduate, a Member of Philadelphia Family, Will Be Bride of M. Madison Clews STUDENT OF FINE ARTS Fiance, Son of Noted Painter, Is an Alumnus of Trinity College, Cambridge | True | Special to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/australia-speeds-her-war-program-3d-division-planned-for-service.html | AUSTRALIA SPEEDS HER WAR PROGRAM; 3d Division Planned for Service Abroad--Navy Expanded | True | Wireless to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/jersey-maps-plan-for-home-defense-formation-of-civilian-army-and.html | JERSEY MAPS PLAN FOR HOME DEFENSE; Formation of Civilian Army and Registration of Aliens Included in Program OTHER AREAS ALSO TO ACT Tenafly Police Head Will Form a 'Mobile Unit'--Nassau Conference Is Called | True | Special to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/nazi-press-scoffs-at-british-dictator-warns-eire-plotters.html | NAZI PRESS SCOFFS AT BRITISH 'DICTATOR'; WARNS EIRE PLOTTERS | True | Wireless to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/jersey-bankers-play-golf-business-discussions-of-meeting-will-begin.html | JERSEY BANKERS PLAY GOLF; Business Discussions of Meeting Will Begin Today | True | | C1B 454976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/reich-to-enlist-danish-labor.html | Reich to Enlist Danish Labor | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/us-alleged-to-seek-huge-war-profits-soviet-writer-says-aim-is-to.html | U.S. ALLEGED TO SEEK HUGE WAR PROFITS; Soviet Writer Says Aim Is to Make Allies Pay High for Aid | True | Wireless to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/carloadings-drop-02-in-week-but-rise-108-in-year-miscellaneous.html | Carloadings Drop 0.2% in Week but Rise 10.8% in Year; Miscellaneous Index Up | True | Special to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/fliers-range-far-100mile-troop-linel-from-midbelgium-to-aachen-is.html | FLIERS RANGE FAR; 100-Mile Troop Linel From Mid-Belgium to Aachen Is Bombed DESTROY MUNITIONS One Crew Tells of Direct Hits on Train-Hague Airport Attacked | True | By James B. Reston Special Cable To the New York Times. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/gets-15-years-in-slaying.html | Gets 15 Years in Slaying | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/jailed-for-tax-theft-irvington-exclerk-also-fined-mt-vernon-man.html | JAILED FOR TAX THEFT; Irvington Ex-Clerk Also Fined-- Mt. Vernon Man Admits Fraud | True | Wireless to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/envoys-finally-traded-german-and-belgian-parties-waited-week-near.html | ENVOYS FINALLY TRADED; German and Belgian Parties Waited Week Near Border | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/pollacks-scottie-triumphs-in-debut-four-champions-defeated-by.html | POLLACKS' SCOTTIE TRIUMPHS IN DEBUT; Four Champions Defeated by Walsing Warrant of Marlu for Top Prize at Rye VICTOR BRED IN ENGLAND Goes Through From the Open Class at Specialty Show-- Cabrach Puma II Wins | True | Special to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/exhibition-to-aid-war-relief.html | Exhibition to Aid War Relief | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/canadas-industry-speeds-war-task-plants-in-munitions-work-to-go-on.html | CANADA'S INDUSTRY SPEEDS WAR TASK; Plants in Munitions Work to Go on 24-Hour, 7-Day Week Basis Quickly LABOR MEETS DEMANDS Police Raid Canadian Fascist Offices in Montreal-Check on Fifth Column Told | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/says-public-wants-more-than-label-miss-lewis-finds-customers.html | SAYS PUBLIC WANTS MORE THAN LABEL; Miss Lewis Finds Customers Realistic, No Longer Sold by Fashionable Name STORE AD WORKERS AIDED Between-Jobs Session Brings Them Up-to-Date on Retail Promotion Progress | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/freed-in-death-of-daughter-4.html | Freed in Death of Daughter, 4 | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/strength-of-dewey-held-undiminished-he-has-not-lost-any-support.html | STRENGTH OF DEWEY HELD UNDIMINISHED; He Has Not Lost Any Support, Campaign Manager Says | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/permits-sale-of-corsair-maritime-commission-lets-the-morgan-yacht.html | PERMITS SALE OF CORSAIR; Maritime Commission Lets the Morgan Yacht Go to British | True | Special to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/commodity-club-hears-economists-dinner-meeting-brings-group-to.html | COMMODITY CLUB HEARS ECONOMISTS; Dinner Meeting Brings Group to Discuss Prices, Markets and Other Topics COTTON'S STATUS ASSAYED Statistical Position of Sugar is Found Little Changed-- Hedging Analyzed | True | | C1B 454976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/plans-aircraft-destroyers-as-a-new-naval-weapon.html | Plans Aircraft Destroyers As a New Naval Weapon | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/allies-strike-at-pincers-old-policies-abandoned.html | ALLIES STRIKE AT PINCERS; Old Policies Abandoned | True | By Hanson W. Baldwin | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/french-drivers-here-for-indianapolis-race-dreyfus-le-begue-anxious.html | French Drivers Here for Indianapolis Race; Dreyfus, Le Begue Anxious to Return to Front | True | Times Wide World | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/slow-cleaning.html | SLOW CLEANING | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/tension-in-balkans-caused-by-rumors-antiyugoslav-demonstrations.html | TENSION IN BALKANS CAUSED BY RUMORS; Anti-Yugoslav Demonstrations Reported in Albania, Where Ciano Is Making a Visit REICH WORRIES BELGRADE Mobilization in Rumania Seen as a Precautionary Move-- 1,400,000 Under Arms | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/miles-of-tunnels-reported-built-under-berlin-to-shield-2500000-from.html | Miles of Tunnels Reported Built Under Berlin To Shield 2,500,000 From Heaviest Bombs | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/former-hotel-man-ends-life.html | Former Hotel Man Ends Life | True | Special to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/3-french-warships-lost-off-holland-submarine-supply-vessel-and.html | 3 FRENCH WARSHIPS LOST OFF HOLLAND; Submarine, Supply Vessel and Destroyer Are Sunk | True | Wireless to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/altman-to-resign-blames-hounding-chief-medical-examiner-for-schools.html | ALTMAN TO RESIGN; BLAMES 'HOUNDING'; Chief Medical Examiner for Schools Will Quit on Jan. 1 for a 'Rest From Nagging' ASSERTS HEALTH IS POOR Center of Sharp Controversy in 16 Years in Office, He Calls Position 'Unpleasant' | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/soviet-industries-lag-deliveries-of-castings-engines-and-metals-are.html | SOVIET INDUSTRIES LAG; Deliveries of Castings, Engines and Metals Are Behind Quotas | True | Special Cable to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/business-council-will-aid-defense-leaders-call-on-roosevelt-to.html | BUSINESS COUNCIL WILL AID DEFENSE; Leaders Call on Roosevelt to Pledge Full Support on Industrial Front PRESIDENT WARNS OF PERIL Discusses Dangers to This Country if Allies Should Be Conquered | True | Special to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/nazis-said-to-pipe-motor-fuel-to-front-germans-possibly-have-solved.html | NAZIS SAID TO PIPE MOTOR FUEL TO FRONT; Germans Possibly Have Solved a Difficult Supply Problem | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/nazis-now-rule-50-of-all-lutherans-half-of-german-churches-not-in.html | NAZIS NOW RULE 50% OF ALL LUTHERANS; Half of German Churches Not in Use, Many in Norway Closed, Synod Here Told ONE FINNISH CHURCH LEFT Shortwave Broadcasts Seek to Take Religious Message Closed, Synod Is Told | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/court-here-orders-czech-bank-to-pay-authors-relative-to-get-fund.html | COURT HERE ORDERS CZECH BANK TO PAY; Author's Relative to Get Fund Held Up by New Regime | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/mayor-acts-in-taxi-tieup-summons-both-sides-in-monthold-strike-to.html | MAYOR ACTS IN TAXI TIE-UP; Summons Both Sides in MonthOld Strike to Conference | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/report-hitler-told-troops-theyd-be-home-in-august.html | Report Hitler Told Troops They'd Be Home in August | True | Wireless to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/nazi-heads-netherland-banks.html | Nazi Heads Netherland Banks | True | Wireless to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/la-traviata-at-center.html | 'La Traviata' at Center | True | | C1B 454976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/fuel-oil-prices-set-for-early-1941-standard-of-new-jersey-to-charge.html | FUEL OIL PRICES SET FOR EARLY 1941; Standard of New Jersey to Charge Top of 7.25c Up to Dec. 1 and 7.70c to May 31 | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/treasury-offers-bills-100000000-due-on-aug-28-to-be-sold-on-monday.html | TREASURY OFFERS BILLS; $100,000,000 Due on Aug. 28 to Be Sold on Monday | True | Special to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/private-launching-set-for-battleship-spectators-by-invitation-and.html | PRIVATE LAUNCHING SET FOR BATTLESHIP; Spectators by Invitation and Cleared River to Mark the Philadelphia Event June 1 PICTURES TO BE LIMITED Coast Guard, Navy and State Will Be on Watch for Any Damage or Spying | True | Special to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/miss-pearson-tops-us-golf-champion-houston-player-defeats-miss.html | MISS PEARSON TOPS U.S. GOLF CHAMPION; Houston Player Defeats Miss Jameson, 2 and 1, to Gain Southern Semi-Finals | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/news-and-notes-of-art.html | News and Notes of Art | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/maine-society-names-officers.html | Maine Society Names Officers | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/books-published-today.html | Books Published Today | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/in-the-nation-an-epistolary-account-of-the-situation.html | In The Nation; An Epistolary Account of the Situation | True | By Arthur Krock | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/danger-to-parks-seen-in-vandals-official-warns-they-will-be-back-to.html | DANGER TO PARKS SEEN IN VANDALS; Official Warns They Will Be Back to 'Former Shabbiness' Without More Policing HE DESCRIBES DAMAGE Jennings Leads Members of Association on Brooklyn Tour of Developments | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/urges-informative-label-but-freedman-sees-a-handicap-in-technical.html | URGES INFORMATIVE LABEL; But Freedman Sees a Handicap in Technical Terminology | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/orders-for-engines-rise-baldwin-locomotive-also-had-jump-in-april.html | ORDERS FOR ENGINES RISE; Baldwin Locomotive Also Had Jump in April Shipments | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/auction-sales.html | AUCTION SALES | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/200-planes-clash-an-air-battle-as-army-tries-out-blitzkrieg-reds.html | 200 Planes Clash an Air 'Battle' As Army Tries Out 'Blitzkrieg'; 'Reds' Renew Drive in Louisiana and Bomb 'Blue' Lines-- Officer Stresses Air Control as Reason for Swift Nazi Advance | True | By Henry N. Dorris Special To the New York Times. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/capt-ep-jessop-us-naval-expert-had-part-in-two-wars-and-at-capture.html | CAPT. E.P. JESSOP, U.S. NAVAL EXPERT; Had Part in Two Wars and at Capture of Veracruz in His 31 Years Service FAMOUS AS AN ENGINEER Used Special Welding Plan on Leviathan and Other Ships Crippled by Germans | True | Times Wide World, 1936 | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/repel-hawaii-invaders-25000-troops-in-war-games-fight-foe-using-new.html | REPEL HAWAII 'INVADERS'; 25,000 Troops in War Games Fight Foe Using New Tactics | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/demand-for-oil-rises-head-of-creole-petroleum-tells-of-export-deals.html | DEMAND FOR OIL RISES; Head of Creole Petroleum Tells of Export Deals | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/foxes-scared-by-planes-germans-order-detour.html | Foxes Scared by Planes; Germans Order Detour | True | Wireless to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 454976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/hunter-refugee-benefit-today.html | Hunter Refugee Benefit Today | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/national-symphony-completes-its-fund-107000-quota-now-assured.html | NATIONAL SYMPHONY COMPLETES ITS FUND; $107,000 Quota Now Assured --Orchestra Not to Disband | True | Special to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/netherland-town-blasted-for-fight-rhenen-key-point-of-grebbe-line.html | NETHERLAND TOWN BLASTED FOR FIGHT; Rhenen, Key Point of Grebbe Line, Resisted and Nazis Later Leveled It CIVILIANS WERE REMOVED Dead on Both Sides 450, With Few Wounded, German Says --Bombers Aided Demolition | True | By C. Brooks Peters Wireless To the New York Times. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/news-of-wood-field-and-stream-portal-is-still-open.html | NEWS OF WOOD, FIELD AND STREAM; Portal Is Still Open | True | By Raymond R. Camp | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/scholars-assail-peace-manifesto-20-issue-counterstatement-to-recent.html | SCHOLARS ASSAIL 'PEACE MANIFESTO'; 20 Issue Counter-Statement to Recent Anti-War Petition of 500 Scientists SEE THREAT TO FREEDOM U.S. Would Encourage Foes of Democracy by Being Pacifistic, They Hold | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/51-in-study-favor-credit-for-allies-gallup-survey-shows-number-in.html | 51% IN STUDY FAVOR CREDIT FOR ALLIES; Gallup Survey Shows Number in United States Willing to Supply Planes Rising GREAT CHANGE FROM APRIL Only 34% Voted Yes at That Time--One Person in 16 Questioned Undecided. | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/churchill-admits-fight-in-boulogne-commons-stunned-by-news-of.html | CHURCHILL ADMITS FIGHT IN BOULOGNE; Commons Stunned by News of Britain's Peril-Position of Army Held Desperate | True | By Harold Denny Special Cable To the New York Times. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/allies-warn-of-impostors.html | Allies Warn of Impostors | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/roosevelt-ouster-urged-by-baldwin-connecticut-governor-charges.html | ROOSEVELT OUSTER URGED BY BALDWIN; Connecticut Governor Charges Defense Here Neglected in the Manner of Britain 'DEADLY CRISIS IS SEEN' Weir Tells Steel Men Unity Is Vital to Nation and New Deal Fails to Achieve It | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/jersey-bill-to-delay-conventions-dropped-veto-threat-halts-move-to.html | JERSEY BILL TO DELAY CONVENTIONS DROPPED; Veto Threat Halts Move to Put Off State Party Sessions | True | Special to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/rural-rebuilding-asked-of-senators-farm-security-officials-tell.html | RURAL REBUILDING ASKED OF SENATORS; Farm Security Officials Tell Migration Inquiry a Return to Family Economy Is Needed | True | Special to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/franc-strengthens-as-sterling-falls-selling-pressure-relaxed-on.html | FRANC STRENGTHENS AS STERLING FALLS; Selling Pressure Relaxed on French Unit--Krona Steady | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/among-race-followers-at-belmont-park.html | AMONG RACE FOLLOWERS AT BELMONT PARK | True | Bert Morgan | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/architects-pledge-war-on-city-blight-institute-projects-a-study-of.html | ARCHITECTS PLEDGE WAR ON CITY BLIGHT; Institute Projects a Study of Causes and Remedies for Short-Sighted Planning SUBURBS DECLINE IS SEEN Dr. McGuire Tells Convention Smaller Families Will Seek Lesser Units in Centers | True | By Lee E. Cooper Special To the New York Times. | C1B 454976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/massa-victor-in-steeplechase-at-belmont-park-jh-whitney-racer-leads.html | Massa Victor in Steeplechase at Belmont Park; J.H. WHITNEY RACER LEADS FIELD OF 16 Massa Beats Fay Cottage by Three Lengths for Pay-Off of $9.50 in Mutuels BOLD AND BAD TRIUMPHS Bradley Sees His Colt Earn Decisive Victory in Dash --Flying Legion Wins | True | By Bryan Field | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/tobacco-plan-approved-court-calls-the-proposals-for-porto-rican.html | TOBACCO PLAN APPROVED; Court Calls the Proposals for Porto Rican Fair | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/1065-arrive-here-on-conte-di-savoia-italian-ship-is-first-since-the.html | 1,065 ARRIVE HERE ON CONTE DI SAVOIA; Italian Ship Is First Since the War Began to Escape Tie-Up at Gibraltar | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/third-term-backed-in-vermont.html | Third Term Backed in Vermont | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/the-civil-service.html | The Civil Service | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/britain-set-to-free-danish-merchantmen-makes-offer-on-ships-holding.html | BRITAIN SET TO FREE DANISH MERCHANTMEN; Makes Offer on Ships Holding American Cargoes | True | Special to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/englewood-tennis-put-off.html | Englewood Tennis Put Off | True | Special to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/american-bakeries-stock-trade.html | American Bakeries Stock Trade | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/employe-fund-gifts-now-total-639411-22-more-donors-reported-so-far.html | EMPLOYE FUND GIFTS NOW TOTAL $639,411; 22% More Donors Reported So Far in 1940 Campaign | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/fw-brown-rail-vice-president.html | F.W. Brown Rail Vice President | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/1622392867-lent-by-rfc.html | $1,622,392,867 Lent by RFC | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/planes-for-allies-here-they-go-through-port-at-stapleton-and-floyd.html | PLANES FOR ALLIES HERE; They Go Through Port at Stapleton and Floyd Bennett Field | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/white-sox-triumph-134-rout-athletics-scoring-10-runs-in-8thlosers.html | WHITE SOX TRIUMPH, 13-4; Rout Athletics, Scoring 10 Runs in 8th--Losers Get 16 Hits | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/new-yorker-made-head-of-sons-of-revolution.html | New Yorker Made Head Of Sons of Revolution | True | Special to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/mayor-ridicules-rumor-calls-report-he-will-quit-to-take-cabinet.html | MAYOR RIDICULES RUMOR; Calls Report He Will Quit to Take Cabinet Post 'Silly' | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/half-of-beigians-seen-on-march.html | Half of Beigians Seen on March | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/the-texts-of-the-days-war-communiques.html | The Texts of the Day's War Communiques | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 454976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/wool-goods-trade-halts-buyers-await-better-war-news-before-covering.html | WOOL GOODS TRADE HALTS; Buyers Await Better War News Before Covering for Fall | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/gannett-assails-idea-of-coalition-he-calls-reported-proposal-a.html | GANNETT ASSAILS IDEA OF COALITION; He Calls Reported Proposal a Roosevelt 'Shell Game' | True | Special to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/john-h-nichols-74-publisher-52-years-owner-of-westchester-globe-on.html | JOHN H. NICHOLS, 74, PUBLISHER 52 YEARS; Owner of Westchester Globe on Republican State Committee | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/balanced-defense-urged-by-johnson-assistant-war-secretary-asks-for.html | BALANCED DEFENSE URGED BY JOHNSON; Assistant War Secretary Asks for Program to Include Air, Army and Navy Branches | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/cubs-top-phils-43-with-2-runs-in-13th-outfield-lapses-help-chicago.html | CUBS TOP PHILS, 4-3, WITH 2 RUNS IN 13TH; Outfield Lapses Help Chicago to Victory at Night--Losers Score in Their Half BASES ARE FULL AT FINISH Leiber Hits Homer in Ninth, but Counter-Rally Sends Game Into Overtime | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/mcaffrey-warns-of-internal-enemies-priest-tells-rotarians-that-5th.html | M'CAFFREY WARNS OF INTERNAL ENEMIES; Priest Tells Rotarians That 5th Column Menaces U.S. | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/imports-three-racers-shockley-to-enter-chilean-stars-in-hollywood.html | IMPORTS THREE RACERS; Shockley to Enter Chilean Stars in Hollywood Park Events | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/sports-of-the-times-memoirs-of-sergeant-gowdy.html | Sports of the Times; Memoirs of Sergeant Gowdy | True | By John Kieran | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/kid-tanner-defeats-mccann.html | Kid Tanner Defeats McCann | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/dr-william-f-book-retired-educator-onetime-head-of-psychology.html | DR. WILLIAM F. BOOK, RETIRED EDUCATOR; One-Time Head of Psychology Department at Indiana U. | True | Special to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/buys-in-bay-ridge-area-investor-takes-title-to-10unit-building-in.html | BUYS IN BAY RIDGE AREA; Investor Takes Title to 10-Unit Building in Brooklyn | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/dr-young-is-chosen-presbyterian-head-president-of-park-college-is.html | DR. YOUNG IS CHOSEN PRESBYTERIAN HEAD; President of Park College Is Elected Moderator at Rochester Session FOUR BALLOTS REQUIRED Agenda for Assembly Include Study of Conscientious Objectors Problem | True | By Richard Tompkins Special To the New York Times. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/town-house-sold-for-apartments-modern-suites-are-planned-in-the.html | TOWN HOUSE SOLD FOR APARTMENTS; Modern Suites Are Planned in the Residential Property at 8 East 83d St. 134 FIFTH AVE. PURCHASED Realty Held by Beadle Family 88 Years Is Taken Over by Samuel Kilpatrick | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/rea-in-country-journal-talk.html | Rea in 'Country Journal' Talk | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/clothing-executive-gets-terrace-suite-other-rentals-listed-in-west.html | CLOTHING EXECUTIVE GETS TERRACE SUITE; Other Rentals Listed in West Side Apartment Houses | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/financial-markets-late-rally-saves-stocks-from-further-serious.html | FINANCIAL MARKETS; Late Rally Saves Stocks From Further Serious Inroads; Activity Attuned to War News | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/red-cross-gets-overtime-pay.html | Red Cross Gets Overtime Pay | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/dr-bergson-wins-butler-gold-prize-columbia-award-presented-to.html | DR. BERGSON WINS BUTLER GOLD PRIZE; Columbia Award Presented to French Philosopher | True | | C1B 454976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/eleanor-whitman-will-be-wed-june-20-chooses-eight-attendants-for.html | ELEANOR WHITMAN WILL BE WED JUNE 20; Chooses Eight Attendants for Marriage to Robert Atkins | True | Special to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/farm-cash-income-up-12-for-four-months-2615000000-total-reported-by.html | FARM CASH INCOME UP 12% FOR FOUR MONTHS; $2,615,000,000 Total Reported by Government--Gain for April | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/western-dairies-inc-would-recapitalize-and-change-name-to-arden.html | Western Dairies, Inc., Would Recapitalize And Change Name to Arden Farms Company | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/note-circulation-up-slightly-in-britain-bank-of-england-reports.html | NOTE CIRCULATION UP SLIGHTLY IN BRITAIN; Bank of England Reports Rise of 82,000 in Week | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/new-jersey-women-keep-team-prize-on-montclair-links-winning-fifteen.html | New Jersey Women Keep Team Prize on Montclair Links; WINNING FIFTEEN SCORES 18 POINTS Miss Orcutt Triumphs Twice to Help New Jersey-- Miss Bragaw Double Victor LONG ISLAND IS SECOND Finishes With 15 Tallies, Westchester With 11 in Triangular Matches | True | From a Staff Correspondent | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/plans-mass-output-of-plane-engines-morgenthau-says-the-types-to-be.html | PLANS MASS OUTPUT OF PLANE ENGINES; Morgenthau Says the Types to Be Standardized Are Being Chosen for 'Farming Out' HIRES EXPERTS FOR JOB Dr. G.J. Mead Heads Staff-- Machine-Tool Industry Also Is Put Under Secretary | True | By John H. Crider Special To the New York Times. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/hatch-bill-saved-from-pigeonhole-committee-defeats-tabling-motion.html | HATCH BILL SAVED FROM PIGEONHOLE; Committee Defeats Tabling Motion, but Fails to Report Measure to House | True | Special to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/marietta-howe-sets-wedding-day-she-will-become-the-bride-of-richard.html | MARIETTA HOWE SETS WEDDING DAY; She Will Become the Bride of Richard L. Davisson Jr. on June 15 in Needham, Mass. SISTER TO BE HONOR MAID 7 Other Attendants Chosen-- William P. Davisson to Be Brother's Best Man | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/giants-turn-on-lights-tonight-for-nocturnal-bow-against-bees-care.html | Giants Turn On Lights Tonight For Nocturnal Bow Against Bees; Care Is Taken for Shadowless Field at Polo Grounds--Terrymen and Dodgers, Along With Western Opponents, Held Idle | True | By Arthur J. Daley | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/mlellan-stores-increase-earnings-927919-cleared-in-12-months-to.html | M'LELLAN STORES INCREASE EARNINGS; $927,919 Cleared in 12 Months to April 30 Equals $1.02 for Common Share PREVIOUS PROFIT, $868,148 Results of Operations Listed by Other Companies, With Comparative Figures | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/city-college-beats-brooklyn-trackmen-wasserman-stars-as-team-wins.html | CITY COLLEGE BEATS BROOKLYN TRACKMEN; Wasserman Stars as Team Wins by Margin of 70 to 55 | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/letters-to-the-times-hitler-an-inadvertent-aid-profits-of-one.html | Letters to The Times; Hitler an Inadvertent Aid Profits of One American Edition of His Book Financed Children's Crusade | True | DOROTHY CANFIELD FISHER. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/woman-killed-by-subway-train.html | Woman Killed by Subway Train | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/long-island-wedding-for-margery-abbett-to-be-bride-of-jd-fairchild.html | LONG ISLAND WEDDING FOR MARGERY ABBETT; To Be Bride of J.D. Fairchild May 31 in Locust Valley | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/exiles-needs-multiplied-occupation-of-lowlands-widens-problem-of.html | EXILES' NEEDS MULTIPLIED; Occupation of Lowlands Widens Problem of Jewish Appeal | True | | C1B 454976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/butler-scoffs-at-raids-our-best-navy-can-block-nazis-he-says-in.html | BUTLER SCOFFS AT RAIDS; Our 'Best Navy' Can Block Nazis, He Says in Philadelphia | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/cotton-irregular-in-light-trading-fluctuations-cover-wide-range-as.html | COTTON IRREGULAR IN LIGHT TRADING; Fluctuations Cover Wide Range as List Ends 4 Points Up to 5 Down SOME PRICE-FIXING SEEN Foreign Operations Here Are Much Smaller--Middling Above the July Contract | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/price-plot-charged-on-fur-coat-designs-empire-league-and-10.html | PRICE PLOT CHARGED ON FUR COAT DESIGNS; Empire League and 10 Concerns Are Cited by the FTC | True | Special to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/152-east-63d-st-leased.html | 152 East 63d St. Leased | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/430-paid-for-rousseau-set.html | $430 Paid for Rousseau Set | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/van-goghs-to-be-shown-14-paintings-to-be-at-holland-house-beginning.html | VAN GOGHS TO BE SHOWN; 14 Paintings to Be at Holland House Beginning June 6 | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/henry-silver-honored-dress-manufacturers-praise-his-work-as.html | HENRY SILVER HONORED; Dress Manufacturers Praise His Work as Chairman | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/free-india-again-pledged-dominion-status-britains-aim-amery-tells.html | FREE INDIA AGAIN PLEDGED; Dominion Status Britain's Aim, Amery Tells Commons | True | Wireless to THE NEW YORE TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/mao-tsetung-reported-dead.html | Mao Tse-tung Reported Dead | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/jl-redmond-elected-to-head-credit-men-group-receives-annual-award.html | J.L. REDMOND ELECTED TO HEAD CREDIT MEN; Group Receives Annual Award for Services to Business | True | Times Studio, 1940 | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/aviation-concern-will-issue-stock-continental-to-file-data-with-the.html | AVIATION CONCERN WILL ISSUE STOCK; Continental to File Data With the SEC Covering 260,000 Common Shares FIRST PUBLIC FINANCING Van Alstyne, Noel & Co. to Be Underwriters--Proceeds for Working Capital | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/cromwell-resigns-roosevelt-accepts-minister-to-canada-steps-out-to.html | CROMWELL RESIGNS; ROOSEVELT ACCEPTS; Minister to Canada Steps Out to Campaign in New Jersey for the Senate PRESIDENT CITES CRISIS Says Retiring Envoy Believes in 'Our Political Objectives' and Wishes Him Well | True | Special to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/sec-acts-on-stock-deal-grants-plea-of-unit-of-north-american-to.html | SEC ACTS ON STOCK DEAL; Grants Plea of Unit of North American to Sell Shares | True | Special to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/apartment-building-traded-in-the-bronx-house-at-1825-southern.html | APARTMENT BUILDING TRADED IN THE BRONX; House at 1825 Southern Boulevard Passes to New Control | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/balkan-convention-under-way-in-vienna-meeting-seen-as-step-to.html | BALKAN CONVENTION UNDER WAY IN VIENNA; Meeting Seen as Step to German Domination of Area | True | Wireless to THE NEW YORK TIMES. | C1B 454976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/plattsburg-group-asks-aid-to-allies-unit-for-second-corps-area.html | PLATTSBURG GROUP ASKS AID TO ALLIES; Unit for Second Corps Area Urges That U.S. Give All Help 'Short of War' FOUR COMMITTEES NAMED Will Carry Out Preparedness Objectives-- Meeting June 3 to Advance the Program | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/2300-planes-shipped-to-allies-work-is-pushed-on-3800-others.html | 2,300 Planes Shipped to Allies; Work Is Pushed on 3,800 Others; American Aircraft Plants Reported Ahead of Delivery Schedule on War Orders--Flight of Bombers to Ireland Is Denied | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/flamethrowing-tanks-new-arm-of-nazis-reported-firing-flanders.html | Flame-Throwing Tanks New arm of Nazis; Reported Firing Flanders Villages in Drive; FLAME THROWERS IN NAZI TANK PUSH | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/3000000-sought-for-dutch-relief-van-loon-heads-nationwide-drivefund.html | $3,000,000 SOUGHT FOR DUTCH RELIEF; Van Loon Heads Nation-Wide Drive--Fund to Be Named for Queen Wilhelmina NEW YORK QUOTA $800,000 First Gift of $10,000 Is Anonymous--Aid to Go to Needy Refugees | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/gets-fraternity-award-dr-william-g-gordon-honored-by-beta-gamma.html | GETS FRATERNITY AWARD; Dr. William G. Gordon Honored by Beta Gamma Sigma | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/zoo-to-construct-african-habitat-birds-and-beasts-to-live-in.html | ZOO TO CONSTRUCT AFRICAN HABITAT; Birds and Beasts to Live in Natural Surroundings in New Section COST WILL BE $100,000 Sum Is Donated Anonymously --Project, if Successful, to Be Widened | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/taft-to-talk-on-foreign-policy.html | Taft to Talk on Foreign Policy | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/overlin-outpoints-garcia-for-middleweight-title-in-15-rounds-at-the.html | Overlin Outpoints Garcia for Middleweight Title in 15 Rounds at the Garden; WASHINGTON BOXER UPSETS CHAMPION Overlin Dethrones Favored Garcia, Taking Unanimous Decision Before 7,587 STRATEGY BAFFLES LOSER Right Shakes Coast Fighter Early--Steve Belloise Wins Garden Bout in First | True | By Joseph C. Nichols | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/roosevelt-will-explain-defense-program-to-nation-over-radio-nets.html | Roosevelt Will Explain Defense Program To Nation Over Radio Nets Sunday Night | True | Special to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/the-screen-anna-neagle-plays-the-musical-irene-at-the-music.html | THE SCREEN; Anna Neagle Plays the Musical 'Irene,' at the Music Hall--Light Comedy at the Palace | True | By Bosley Crowther | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/new-bill-at-loews-state.html | New Bill at Loew's State | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/loans-to-brokers-down-55000000-drop-reported-by-federal-reserve-for.html | LOANS TO BROKERS DOWN $55,000,000; Drop Reported by Federal Reserve for Banks Here for Weekis Largest Since Dec. 27HOLDINGS UP $52,000,000Treasury Bonds Increase$18,000,000--OutstandingCredit Off $15,000,000 | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/sect-active-in-del-rio-nazi-agent-suspects-identified-as-jehovahs.html | SECT ACTIVE IN DEL RIO; 'Nazi Agent' Suspects Identified as 'Jehovah's Witnesses' | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/icc-appeal-hinted-in-coalrate-fight-official-of-pennsylvania-seeks.html | I.C.C. APPEAL HINTED IN COAL-RATE FIGHT; Official of Pennsylvania Seeks Cut First by Negotiation | True | | C1B 454976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/stark-confers-with-roosevelt.html | Stark Confers With Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/heads-hospital-association.html | Heads Hospital Association | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/young-judaea-quits-youth-group.html | Young Judaea Quits Youth Group | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/103-in-art-institute-at-graduation-today-huger-elliott-to-speak-at.html | 103 IN ART INSTITUTE AT GRADUATION TODAY; Huger Elliott to Speak at Fine Arts School Exercises | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/new-yorks-needed-drydock.html | NEW YORK'S NEEDED DRYDOCK | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/injuries-kill-cleveland-editor.html | Injuries Kill Cleveland Editor | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/liner-sails-today-for-us-refugees-president-roosevelt-fitted-up-for.html | LINER SAILS TODAY FOR U.S. REFUGEES; President Roosevelt, Fitted Up for 200 More Passengers, to Reach Ireland June 1 | True | Times Wide World | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/pacifists-egged-at-chapel-hill.html | Pacifists Egged at Chapel Hill | True | Special to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/named-for-president-of-life-underwriters.html | Named for President Of Life Underwriters | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/record-note-issue-at-bank-of-france-circulation-rises-2161000000.html | RECORD NOTE ISSUE AT BANK OF FRANCE; Circulation Rises 2,161,000,000 Francs to 160,931,000,000 in Week, Highest in History LOANS TO STATE INCREASE Temporary Advances Now Put at 23,150,000,000-- Balances Abroad Up to 82,000,000 | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/greenberg-giannone-first.html | Greenberg, Giannone First | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/bank-sells-in-hoboken-four-properties-in-washington-st-figure-in.html | BANK SELLS IN HOBOKEN; Four Properties in Washington St. Figure in Transaction | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/sees-allies-aided-here-duff-cooper-declares-recent-events-have.html | SEES ALLIES AIDED HERE; Duff Cooper Declares Recent Events Have Helped Greatly | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/east-side-renting-holds-high-level-apartment-houses-in-fifth-and.html | EAST SIDE RENTING HOLDS HIGH LEVEL; Apartment Houses in Fifth and Park Avenues Report Many New Tenancies MRS. ROSE W. OLDS LESSEE Suites in Area Also Taken by Paul Leroy-Beaulieu and Mary Judson Spencer | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/fire-department.html | Fire Department | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/first-lady-to-speak-sunday.html | First Lady to Speak Sunday | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/food-news-of-the-week-curb-on-fishing-held-necessary-to-prevent.html | Food News of the Week; Curb on Fishing Held Necessary to Prevent Shrimp From Becoming Extinct | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/operators-obtain-west-side-suites-row-of-altered-houses-in-81st-st.html | OPERATORS OBTAIN WEST SIDE SUITES; Row of Altered Houses in 81st St. at Amsterdam Ave. Is Sold to Cahn & Cahn TAXPAYER FOR EIGHTH AVE. Property South of 17th St. Is Site for New Building-- Deal in Yorkville | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/dr-george-shuster-host-hunter-college-faculty-guests-of.html | DR. GEORGE SHUSTER HOST; Hunter College Faculty Guests of President-Elect and Wife | True | | C1B 454976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/jasper-athletes-feted-byrnes-among-manhattan-stars-honored-at.html | JASPER ATHLETES FETED; Byrnes Among Manhattan Stars Honored at Alumni Dinner | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/influence-of-war-felt-at-the-fair-head-of-womens-agricultural-group.html | INFLUENCE OF WAR FELT AT THE FAIR; Head of Women's Agricultural Group Announces Readiness to Train 'Farmerettes' ACTIVITIES OF '17 RECALLED British Pavilion Completes Plans for Special Prayers-- Gibson to Go to Golden Gate | True | By Sidney M. Shalett | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/lighthouse-play-ready-blind-actresses-to-present-show-at-macdowell.html | LIGHTHOUSE PLAY READY; Blind Actresses to Present Show at MacDowell Club Tuesday | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/red-cross-sending-first-mercy-ship-vessel-sailing-about-june-1-will.html | RED CROSS SENDING FIRST 'MERCY' SHIP; Vessel, Sailing About June 1, Will Carry $1,000,000 Goods to Help War Refugees BELLIGERENTS ARE TOLD Clothing, Medical Supplies and Food in Cargo--Surgical Dressings Rushed by Plane | True | Special to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/france-closes-all-dance-halls.html | France Closes All Dance Halls | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/yanks-lose-to-tigers-in-9th-3-to-2-and-fall-back-to-leagues-cellar.html | Yanks Lose to Tigers in 9th, 3 to 2, And Fall Back to League's Cellar; Sullivan's Fly With Three on Decides--Greenberg's 2-Run Homer Duplicates Wallop by DiMaggio--Newsom Victor | True | By James P. Dawson Special To the New York Times. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/pilot-shortage-denied-canadian-air-minister-disagrees-with.html | PILOT SHORTAGE DENIED; Canadian Air Minister Disagrees With Rickenbacker Story | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/sanford-f-ketchams-have-son.html | Sanford F. Ketchams Have Son | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/morale-of-france-stiffened-by-truth-reynauds-frank-confession-of-in.html | MORALE OF FRANCE STIFFENED BY TRUTH; Reynaud's Frank Confession of 'Incredible Faults' in Defenses Acts as Tonic EVILS OF CONTROL CITED Complacency Encouraged by Suppressing Facts Blamed in Part for Army Failure | True | By P.j. Philip Wireless To the New York Times. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/topics-in-wall-street-selfpolicing.html | TOPICS IN WALL STREET; Self-Policing | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/needle-workers-back-roosevelt-full-support-for-defense-plan-voted.html | NEEDLE WORKERS BACK ROOSEVELT; Full Support for Defense Plan Voted at Convention of the Amalgamated WAGNER ACT DEFENDED Mrs. Herrick Also Challenges Theory That NLRB Should Be Subservient to Labor | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/750000000-suit-ended-jersey-court-dismisses-action-over-ethyl.html | $750,000,000 SUIT ENDED; Jersey Court Dismisses Action Over Ethyl Gasoline Profits | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/general-cable-meeting-adjournment-follows-court-stay-on.html | GENERAL CABLE MEETING; Adjournment Follows Court Stay on Recapitalization Plan | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/dead-boys-mite-for-red-cross.html | Dead Boy's Mite for Red Cross | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/smith-club-asks-aid-for-allies.html | Smith Club Asks Aid for Allies | True | Special to THE NEW YORK TIMES. | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/envoy-denies-mexico-has-fifth-column-government-has-taken.html | ENVOY DENIES MEXICO HAS 'FIFTH COLUMN'; Government Has Taken Precautions, Castillo Najera Says | True | Special to THE NEW YORK TIMES. | C1B 454976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/stewart-in-bout-tonight.html | Stewart In Bout Tonight | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/newtown-favored-for-track-title-defends-the-psal-senior-team-honors.html | NEWTOWN FAVORED FOR TRACK TITLE; Defends the P.S.A.L. Senior Team Honors This Evening at Randalls Island | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 454976 |
| 1940-05-24 | 1940-05-24 | https://www.nytimes.com/1940/05/24/archives/weikel-co-change-name.html | Weikel & Co. Change Name | True | | C1B 454976 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/reports-of-activity-in-metropolitan-real-estate-market-suite-of-13.html | Reports of Activity in Metropolitan Real Estate Market; SUITE OF 13 ROOMS TAKEN IN PARK AVE. Samuel I. Newhouse Engages Duplex Apartment in the Building at No. 730 J.D. LEGGETT JR. LESSEE Attorney to Reside in 39 East 79th St.--New Quarters for Dr. John Oberwager | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/henry-dg-rohlfs-art-dealer-for-48-years-had-operated-brooklyn.html | HENRY D.G. ROHLFS; Art Dealer for 48 Years Had Operated Brooklyn Galleries | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/says-crisis-needs-republican-rule-martin-tells-vermont-conven-tion.html | SAYS CRISIS NEEDS REPUBLICAN RULE; Martin Tells Vermont Conven tion National Defense RequiresReturn of Party to PowerCITES DEMOCRATIC RECORD Unpledged Delegation of Nine, Including Austin and Aiken,Is Chosen for Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/wheat-advances-in-light-trading-market-closes-at-the-top-with-gains.html | WHEAT ADVANCES IN LIGHT TRADING; Market Closes at the Top With Gains of 1 to 1 c--Covering by Shorts a Factor CROP REPORTS IMPROVE Operations in Corn Small as List Moves Up c--Oats and Rye Firmer | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/officials-act-to-ban-sugar-dumping-here-agriculture-department-to.html | OFFICIALS ACT TO BAN SUGAR 'DUMPING' HERE; Agriculture Department to Main tain Price Levels | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/dr-haven-metcalf-ends-life-at-capital-head-of-federal-forest.html | DR. HAVEN METCALF ENDS LIFE AT CAPITAL; Head of Federal Forest Pathology Division Had Been Ill | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/wool-market-hesitant.html | WOOL MARKET HESITANT | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/william-d-reed-insurance-executive-father-of-head-of-general.html | WILLIAM D. REED; Insurance Executive Father of Head of General Electric Co. | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/president-derides-talk-of-coalition-he-asserts-at-press-conference.html | PRESIDENT DERIDES TALK OF COALITION; He Asserts at Press Conference There Is Nothing to Support Speculation on Subject DELEGATE MAJORITY RISES Gossip in Capital Stresses It as Strategic Background for Third-Term Statement | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/fair-parachuting-held-up-by-dispute-withdrawal-of-the-inventor-from.html | FAIR PARACHUTING HELD UP BY DISPUTE; Withdrawal of the Inventor From Company Delays Opening of Device COURT ACTION TO BE ASKED Patent Rights of Commander James H. Strong Issue in the Controversy | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/7point-peace-plan-offered-by-poling-war-debt-cancellation-by-us.html | 7-POINT PEACE PLAN OFFERED BY POLING; War Debt Cancellation by U.S. Vital, He Tells Northern Baptist Convention | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/catholic-students-in-annual-service-6000-from-christian-brothers.html | CATHOLIC STUDENTS IN ANNUAL SERVICE; 6,000 From Christian Brothers Schools at St. Patrick's | True | | C1B 458058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/fed-elephant-peanut-pays-1.html | Fed Elephant Peanut, Pays $1 | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/executive-plunges-to-death.html | Executive Plunges to Death | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/pepper-moves-for-aid-to-allies-short-of-war.html | Pepper Moves for Aid To Allies 'Short of War' | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/paris-couturiers-carry-on-in-unity-ten-of-leaders-agree-to-keep.html | PARIS COUTURIERS CARRY ON IN UNITY; Ten of Leaders Agree to Keep Ateliers Open to Provide Employment for Many | True | By Kathleen Cannell Wireless To the New York Times. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/eases-ban-on-will-book-pennsylvania-court-orders-no-personal-advice.html | EASES BAN ON WILL BOOK; Pennsylvania Court Orders No Personal Advice by Publishers | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/britain-to-sell-national-butter.html | Britain to Sell 'National Butter' | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/heads-new-research-department.html | Heads New Research Department | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/1000-at-services-for-mgr-white-leaders-of-catholic-church-and.html | 1,000 AT SERVICES FOR MGR. WHITE; Leaders of Catholic Church and Public Officials at Mass for Newark Prelate ARCHBISHOP IS CELEBRANT Work of Priest Who Had Served St. Columba's Parish for 44 Years Is Praised | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/armstrong-stops-zannelli-in-fifth-floors-opponent-four-times-in.html | ARMSTRONG STOPS ZANNELLI IN FIFTH; Floors Opponent Four Times in Boston Bout to Retain Welterweight Title | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/parachute-found-in-dublin-spy-raid-code-book-wireless-outfit-maps.html | PARACHUTE FOUND IN DUBLIN SPY RAID; Code Book, Wireless Outfit, Maps and Nazi Officer's Cap Also Discovered in House 'CHUTE OPEN AND USED Host of German 'Stranger' Put on Trial--Many Members of I.R.A. Under Arrest | True | By Hugh Smith Special Cable To the New York Times. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/nazis-seen-failing-in-rumanian-project-german-expert-says-model.html | NAZIS SEEN FAILING IN RUMANIAN PROJECT; German Expert Says 'Model' Forestry Plan Is Profitless | True | By Telephone To the New York Times | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/butterfly-at-center-hizi-koyke-heard-in-lead-role-with-san-carlo.html | 'BUTTERFLY' AT CENTER; Hizi Koyke Heard in Lead Role With San Carlo Opera Group | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/antiwar-slogan-painters-fined.html | Anti-War Slogan Painters Fined | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/plans-for-buildings-filed-by-architects-manhattan-owners-to-make.html | PLANS FOR BUILDINGS FILED BY ARCHITECTS; Manhattan Owners to Make Changes in Properties | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/he-knew-lincoln.html | HE KNEW LINCOLN | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/british-safeguard-electric-system-equipment-pool-is-created-to.html | BRITISH SAFEGUARD ELECTRIC SYSTEM; Equipment Pool Is Created to Repair Immediately Any Damage From Bombs GRID HELD VULNERABLE All Facilities Connected and Ruled by Board--Output is Decreased, Report Says | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/mrs-page-enters-final-defeats-miss-miley-in-southern-golfmrs.html | MRS. PAGE ENTERS FINAL; Defeats Miss Miley in Southern Golf--Mrs. Goldthwaite Wins | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/rockefellers-give-to-red-cross-fund-100000-from-john-d-jr-and.html | ROCKEFELLERS GIVE TO RED CROSS FUND; $100,000 From John D., Jr. and Family Lifts Total for War Relief to $2,128,176 $26,000 FROM HELEN FRICK Brockport Raises Its $500 as Village Bell Rings--Barber Donates $25 Saved for Suit | True | Special to THE NEW YORK TIMES. | C1B 458058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/three-blues-taken-by-sunwood-entry-victory-in-hunter-stake-caps.html | THREE BLUES TAKEN BY SUNWOOD ENTRY; Victory in Hunter Stake Caps Bond Street's Showing at Wilmington Fixture ILLUMINATOR TOPS FIELD Open Jumper Class Honors Go to Golden Brew--Sharp's Horses Place One-Two | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/britain-mobilizing-industrial-power-order-in-council-to-be-issued.html | BRITAIN MOBILIZING INDUSTRIAL POWER; Order in Council to Be Issued Today to Push Plans | True | Special Cable to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/cuba-sells-us-more-coffee.html | Cuba Sells Us More Coffee | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/dunn-succeeds-connect-as-head-of-the-north-river-savings-bank.html | Dunn Succeeds Connect as Head Of the North River Savings Bank; Retiring Executive Served 33 Years With Institution--New Chief Has Been a Trustee and an Official for 21 Years | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/7680-paid-at-art-auction.html | $7,680 Paid at Art Auction | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/george-oneil-42-coast-scenarist-collaborator-on-magnificent.html | GEORGE O'NEIL, 42, COAST SCENARIST; Collaborator on 'Magnificent Obsession' and Author of 'Only Yesterday' Dies A DRAMATIST AND POET Wrote Keats Biography and Had Play, 'American Dream,' Produced Here in 1933 | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/quakes-hit-peru-leaving-249-dead-in-the-zone-of-earthquake-which.html | QUAKES HIT PERU, LEAVING 249 DEAD; IN THE ZONE OF EARTHQUAKE WHICH SHOOK COAST OF PERU | True | Times Wide World | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/us-queries-hospitals-on-emergency-setup.html | U.S. Queries Hospitals On Emergency Set-Up | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/la-guardia-warns-on-rights-of-press-it-is-free-to-criticize-but-not.html | LA GUARDIA WARNS ON RIGHTS OF PRESS; It Is Free to Criticize but Not to Lie, He Asserts at Printing Fete at FairMORE AUTOS ARE OFFEREDLimerick Contests Announced--Czech Pavilion Gets 45Cases of New Exhibits | True | By Sidney M. Shalett | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/kings-detective-chief-is-shifted-after-odwyer-sees-valentine.html | Kings Detective Chief Is Shifted After O'Dwyer Sees Valentine; Inspector McDermott Not Demoted, Gets Staten Island Post--Prosecutor, as Judge, Called Him 'Snooper,' Withdrew Charge | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/south-america-friendly-but-bache-finds-complaints-over-our-high.html | SOUTH AMERICA FRIENDLY; But Bache Finds Complaints Over Our High Prices | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/manufacturers-to-meet-chicago-conference-next-week-will-map-defense.html | MANUFACTURERS TO MEET; Chicago Conference Next Week Will Map Defense Cooperation | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/lady-of-ruthland-best-gans-entry-takes-honors-at-german-shepherd.html | LADY OF RUTHLAND BEST; Gans's Entry Takes Honors at German Shepherd Dog Show | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/sarah-j-fraser-in-debut-bows-to-society-at-reception-in-home-at.html | SARAH J. FRASER IN DEBUT; Bows to Society at Reception in Home at Hastings-on-Hudson | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World Radiophoto, passed yesterday by German Censor | C1B 458058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/consuls-to-attend-ardsley-services-twenty-led-by-haggard-will.html | CONSULS TO ATTEND ARDSLEY SERVICES; Twenty, Led by Haggard, Will Participate in Memorial Day Exercises in Westchester MRS. ROOSEVELT TO SPEAK Ranking Officers of Army and Navy and Patriotic Groups Also Will Take Part | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/ban-on-reds-sets-puzzle-for-wpa-relief-bill-amendment-covering-bund.html | BAN ON REDS SETS PUZZLE FOR WPA; Relief Bill Amendment, Covering Bund Members Also,Has Broad Definitions | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/glidden-co-earns-more-in-halfyear-614933-in-6-months-ended-on-april.html | GLIDDEN CO. EARNS MORE IN HALF-YEAR; $614,933 in 6 Months Ended on April 30 Compared With $366,147 in 1939 Period EQUAL TO 47c ON COMMON Results of Operations Listed by Other Corporations With Figures of Comparison | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/buys-dongan-hills-home-ga-vaughn-jr-takes-title-to-prof-du-boiss.html | BUYS DONGAN HILLS HOME; G.A. Vaughn Jr. Takes Title to Prof. Du Bois's Property | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/business-records.html | BUSINESS RECORDS | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/make-institutions-work-says-hughes-only-thus-can-democracy-be-saved.html | MAKE INSTITUTIONS WORK, SAYS HUGHES; Only Thus Can Democracy Be Saved, He Tells Session of Judges in Washington | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/auto-output-off-in-week.html | Auto Output Off in Week | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/miss-orcutt-annexes-gross-award-with-79-mrs-scheuermanns-1012279-is.html | MISS ORCUTT ANNEXES GROSS AWARD WITH 79; Mrs. Scheuermann's 101-22-79 is Low Net in Jersey Golf | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/fate-of-boulogne-not-yet-clarified-british-say-channel-port-has.html | FATE OF BOULOGNE NOT YET CLARIFIED; British Say Channel Port Has Fallen, Though French State That They Still Hold It MAJOR THREAT PERSISTS Pitiless Bombing of Refugees and Razing of Abbeville Reported From Front | True | By Harold Denny Special Cable To the New York Times. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/canada-lets-915-contracts.html | Canada Lets 915 Contracts | True | By Telephone To the New York Times. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/payment-on-cordoba-bonds.html | Payment on Cordoba Bonds | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/mnutt-urges-arming-for-war-prevention-he-says-only-an-america.html | M'NUTT URGES ARMING FOR WAR PREVENTION; He Says Only an America Prepared May Hope to Avert It | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/admit-contracting-fraud-2-concerns-enter-guilty-pleas-officials.html | ADMIT CONTRACTING FRAUD; 2 Concerns Enter Guilty Pleas-- Officials Will Aid Amen | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/helen-k-hurst-wed-to-james-petrie-jr-has-sister-as-maid-of-honor-at.html | HELEN K. HURST WED TO JAMES PETRIE JR.; Has Sister as Maid of Honor at Marriage in Summit Church | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/let-america-give.html | LET AMERICA GIVE | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/paris-radio-expanded-new-station-takes-wave-length-once-used-by.html | PARIS RADIO EXPANDED; New Station Takes Wave Length Once Used by Luxembourg | True | Wireless to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/gibbs-finds-france-undismayed-as-armies-meet-in-supreme-test.html | Gibbs Finds France Undismayed As Armies Meet in Supreme Test; 'Weygand Will Do It,' They Believe, in Drive to Blast Through German Columns --Nature Smiles on Paris | True | By Sir Philip Gibbs British War Correspondent North American Newspaper Alliance | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/asks-solution-of-crisis-dr-proudfit-tells-presbyterians-a-spiritual.html | ASKS SOLUTION OF CRISIS; Dr. Proudfit Tells Presbyterians a Spiritual Rebirth Is Needed | True | | C1B 458058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/drive-for-3wattage-lamp.html | Drive for 3-Wattage Lamp | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/nazis-bulgars-sign-pact-trade-accord-comes-after-45-days-of.html | NAZIS, BULGARS SIGN PACT; Trade Accord Comes After 45 Days of Negotiations | True | By Telephone To the New York Times. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/newark-crushes-orioles-holmes-stars-in-18hit-attack-as-team.html | NEWARK CRUSHES ORIOLES; Holmes Stars in 18-Hit Attack as Team Triumphs by 17-7 | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/fh-chase-75-dies-syracuse-editor-drama-critic-and-historian-had.html | F.H. CHASE, 75, DIES; SYRACUSE EDITOR; Drama Critic and Historian Had Served Journal 59 Years --Started as a Printer MADE 3-YEAR WORLD TOUR Columnist and Foreign Writer Was Author of Books on the History of New York | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/advertising-news-and-notes-paramount-to-spend-2000000.html | Advertising News and Notes; Paramount to Spend $2,000,000 | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/financier-wins-croix-de-guerre.html | Financier Wins Croix de Guerre | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/teamsters-union-guilty-in-racket-26-members-also-convicted-of.html | TEAMSTERS UNION GUILTY IN RACKET; 26 Members Also Convicted of Interfering With Interstate Commerce JURY OUT SIXTEEN HOURS Practices Added $1,000,000 aYear to Cost of Bringing Goods Into City | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/hit-sea-job-insurance-operators-say-house-bill-would-force-many.html | HIT SEA JOB INSURANCE; Operators Say House Bill Would Force Many Lines to Quit | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/furniture-orders-rose-april-gain-of-25-over-1939-due-to-poor-month.html | FURNITURE ORDERS ROSE; April Gain of 25% Over 1939 Due to Poor Month Last Year | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/lake-carmel-cottages-sold.html | Lake Carmel Cottages Sold | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/government-extends-weather-forecast-new-longrange-predictions-are.html | GOVERNMENT EXTENDS WEATHER FORECAST; New Long-Range Predictions Are Based on Nazi Method | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/at-the-86th-street-casino.html | At the 86th Street Casino | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/scarsdale-celebrates-almost-every-family-represent-ed-at-villages.html | SCARSDALE CELEBRATES; Almost Every Family Represent ed at Village's 25th-Year Fete | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/opposes-booking-bill-movie-official-says-it-would-force-big-rise-in.html | OPPOSES BOOKING BILL; Movie Official Says It Would Force Big Rise in Capital | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/two-loan-groups-in-merger.html | Two Loan Groups in Merger | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/naval-orders.html | Naval Orders | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/fish-station-here-proposed.html | Fish Station Here Proposed | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/the-days-war-communiques.html | The Day's War Communiques | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/weiss-conviction-upheld-circuit-court-affirms-guilt-of-four-men-in.html | WEISS CONVICTION UPHELD; Circuit Court Affirms Guilt of Four Men in Louisiana Fraud | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/earle-to-see-envoy-to-bucharest.html | Earle to See Envoy to Bucharest | True | By Telephone To the New York Times. | C1B 458058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/utilities-propose-market-defense-middle-west-corporation-and.html | UTILITIES PROPOSE MARKET DEFENSE; Middle West Corporation and Federal Water Service Would Buy Own Securities APPROVAL OF SEC SOUGHT Procedure in Stocks and Bonds Seen Likely to Steady Prices in Periods of Decline | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/ambulance-drivers-for-france-sought-american-field-service-also.html | AMBULANCE DRIVERS FOR FRANCE SOUGHT; American Field Service Also Appeals for Funds | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/railroads-in-the-war.html | RAILROADS IN THE WAR | True | By Hanson W. Baldwin | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/harvard-favored-to-extend-streak-unbeaten-varsity-crew-faces.html | HARVARD FAVORED TO EXTEND STREAK; Unbeaten Varsity Crew Faces Cornell and Syracuse on Cayuga Lake Today BIG SPORTS DAY AT ITHACA Home Nine Hopes to Beat Penn and Clinch League Title-- Visitors Fill Town | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/financial-markets-stocks-irregular-in-slowest-session-in-two-weeks.html | FINANCIAL MARKETS; Stocks Irregular in Slowest Session in Two Weeks-- Week-End Developments Awaited | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/adonis-released-in-bail-of-50000-gang-leader-puts-up-home-along.html | ADONIS RELEASED IN BAIL OF $50,000; Gang Leader Puts Up Home Along With Cash for Bond in Kidnapping Case | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/want-veterans-in-army-reserve.html | Want Veterans in Army Reserve | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/demands-that-congress-stay-on.html | Demands That Congress Stay On | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/to-resume-buying-of-own-stock.html | To Resume Buying of Own Stock | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/4097341-judgment-is-won-by-bank-here-national-city-gets-writ.html | $4,097,341 JUDGMENT IS WON BY BANK HERE; National City Gets Writ Against German General Electric | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/rigney-of-white-sox-defeats-tigers-21-allows-three-hits-as-team.html | RIGNEY OF WHITE SOX DEFEATS TIGERS, 2-1; Allows Three Hits as Team Wins Fifth Straight Game | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/congress-aroused-by-the-alien-issue-senate-debates-subject-for-five.html | CONGRESS AROUSED BY THE ALIEN ISSUE; Senate Debates Subject for Five Hours as It Receives Variety of Proposals HOUSE VOTES RESTRAINTS Puts Clause in Plane Bill for Dealing With 'Fifth Column' Activities in the Army | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/red-editors-sentence-put-off.html | Red Editor's Sentence Put Off | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/urges-cut-in-accidents-lehman-says-states-504257-in-year-read-like.html | URGES CUT IN ACCIDENTS; Lehman Says State's 504,257 in Year Read Like War List | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/craig-school-fight-is-argued-at-albany-briefs-ordered-in-appeal-by.html | CRAIG SCHOOL FIGHT IS ARGUED AT ALBANY; Briefs Ordered in Appeal by Board From Graves Ruling | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/return-bout-scheduled-overlin-to-risk-title-against-garcia-sept-12.html | RETURN BOUT SCHEDULED; Overlin to Risk Title Against Garcia Sept. 12 in Garden | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/new-england-index-off-but-some-components-reverse-earlier-down.html | NEW ENGLAND INDEX OFF; But Some Components Reverse Earlier Down Trends | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/emanuel-hertz-rites-borough-president-isaacs-at-lincoln-authoritys.html | EMANUEL HERTZ RITES; Borough President Isaacs at Lincoln Authority's Service | True | | C1B 458058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/residential-sales-featured-in-bronx-bondholders-trustee-deeds-the.html | RESIDENTIAL SALES FEATURED IN BRONX; Bondholders' Trustee Deeds the 94-Room Building at 1150 St. Lawrence Ave. DEAL AT 131 E. 169TH ST. House of 34 Suites Passes to New Control—HOLC Conveys Several Properties | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/womens-traffic-club-ninth-anniversary-celebrated-with-a-dinner.html | WOMEN'S TRAFFIC CLUB; Ninth Anniversary Celebrated With a Dinner | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/red-sees-us-war-plot-amter-tells-state-communists-arms-program.html | RED SEES U.S. WAR PLOT; Amter Tells State Communists Arms Program Draws Us In | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/europe-italy-poised-on-brink-of-war-dreads-german-victory.html | Europe; Italy, Poised on Brink of War, Dreads German Victory | True | By Anne O'Hare McCormick | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/flushing-dwelling-sold.html | Flushing Dwelling Sold | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/swedish-defenses-on-full-war-basis-plan-set-for-completion-in.html | SWEDISH DEFENSES ON FULL WAR BASIS; Plan Set for Completion in 1945-46 Already Carried Out, It Is Announced ALL FORCES MODERNIZED Statement Says Sweden Will Not Attack but Will Resist 'Whomever It Might Be' | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/child-war-aid-stressed-save-the-children-union-sends-plea-for.html | CHILD WAR AID STRESSED; Save the Children Union Sends Plea for Refugees in France | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/plans-oneman-parade-at-92.html | Plans One-Man Parade at 92 | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/indians-overcome-browns-by-3-to-2-feller-stars-striking-out-9-and.html | INDIANS OVERCOME BROWNS BY 3 TO 2; Feller Stars, Striking Out 9 and Driving First Homer in St. Louis Night Inaugural | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/ottawa-approves-huge-war-outlay-parliament-adopts-estimate-of.html | OTTAWA APPROVES HUGE WAR OUTLAY; Parliament Adopts Estimate of $700,000,000 as Asked After Long Debate REJECTS BORDER CONTROL Plan for Military to Question Tourists as 5th Column Defense Is Ignored | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/books-of-the-times-rainer-rilkes-wartime-letters.html | BOOKS OF THE TIMES; Rainer Rilke's Wartime Letters | True | By Charles Poore | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/30-truckloads-of-art-vanish-in-war-zone.html | 30 Truckloads of Art Vanish in War Zone | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/episcopalians-join-prayer-for-peace-all-worshipers-are-urged-by.html | EPISCOPALIANS JOIN PRAYER FOR PEACE; All Worshipers Are Urged by Bishop Tucker to Take Part Tomorrow CATHOLICS TO SHARE ALSO Special Service for People of the Netherlands Will Be Held in Synagogue | True | By Rachel K. McDowell | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/marjorie-l-wallace-is-married-in-chapel-becomes-bride-of-fc-welles.html | MARJORIE L. WALLACE IS MARRIED IN CHAPEL; Becomes Bride of F.C. Welles --Dr. Fosdick Officiates | True | Photo by Bachrach | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/strike-threat-to-army-plea-is-sent-to-woodring-on-plant-with.html | STRIKE THREAT TO ARMY; Plea Is Sent to Woodring on Plant With Defense Orders | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/business-world-wholesale-commodity-prices-us-bureau-of-labor.html | Business World; WHOLESALE COMMODITY PRICES U.S. Bureau of Labor Statistics | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/debutante-to-sail-to-aid-war-orphans-daughter-of-di-mckay-feels.html | DEBUTANTE TO SAIL TO AID WAR ORPHANS; Daughter of D.I. McKay Feels 'Selfish' Living Here | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 458058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/st-marks-celebrates-75th-anniversary-leaders-in-secondary-education.html | ST. MARK'S CELEBRATES 75TH ANNIVERSARY; Leaders in Secondary Education Open Anniversary Program | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/adjournment-about-june-8-is-predicted-by-barkley.html | Adjournment About June 8 Is Predicted by Barkley | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/abitibi-power-hearing-delayed.html | Abitibi Power Hearing Delayed | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/sells-mt-kisco-property.html | Sells Mt. Kisco Property | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/muskrat-output-up-canadas-restoration-project-meets-with-success.html | MUSKRAT OUTPUT UP; Canada's Restoration Project Meets With Success | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/russell-loses-a-point-appellate-division-refuses-to-reopen-case-for.html | RUSSELL LOSES A POINT; Appellate Division Refuses to Reopen Case for Testimony | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/war-maps-in-vote-campaign.html | War Maps in Vote Campaign | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/frances-war-effort.html | FRANCE'S WAR EFFORT | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/town-house-sold-by-ruppert-estate-dwelling-at-510-west-end-ave.html | TOWN HOUSE SOLD BY RUPPERT ESTATE; Dwelling at 510 West End Ave. Assessed at $34,000 Goes to J.H. Cruickshank 437 E. 84TH ST. BOUGHT New Owner Will Modernize Brownstone Home--Plant in Greenwich St. Deeded | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/the-screen-at-the-86th-st-garden-theatre.html | THE SCREEN; At the 86th St. Garden Theatre | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/the-international-situation-on-the-battle-fronts.html | The International Situation; On the Battle Fronts | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/nyu-professor-seriously-iii.html | N.Y.U. Professor Seriously Ill | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/more-fbi-men-join-suspect-hunt-philadelphia-navy-yard-and-factories.html | MORE F.B.I. MEN JOIN SUSPECT HUNT; Philadelphia Navy Yard and Factories Will Be Searched in Fifth Column Drive ALBANY CLOSES ARMORIES Casual Visitors Will Not Be Admitted, According to an Order by Gen. Brown | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/house-leaders-plan-to-block-silver-curb-republicans-fight-move-for.html | HOUSE LEADERS PLAN TO BLOCK SILVER CURB; Republicans Fight Move for Delay on Constitutional Point | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/changemaking-device-for-subways-discarded.html | Change-Making Device For Subways Discarded | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/baby-is-born-on-lawn.html | Baby Is Born on Lawn | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/minor-league-baseball.html | Minor League Baseball | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/paramount-lists-25000000-budget-studio-plans-46-to-50-feature-films.html | PARAMOUNT LISTS $25,000,000 BUDGET; Studio Plans 46 to 50 Feature Films for '40-41--To Stress 'Escapist' Entertainment TO DO 'SHEPHERD OF HILLS' 'Skylark,' Conrad's 'Victory' and 'Kiss the Boys Goodbye' Also on Season Schedule | True | | C1B 458058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/miss-sally-pyle-wed-in-far-hills-she-becomes-bride-of-george.html | MISS SALLY PYLE WED IN FAR HILLS; She Becomes Bride of George Hopkins Bond Jr. in Garden of Her Mother's Home GOWN IS AN HEIRLOOM Anne Townsend Pyle Maid of Honor for Sister--Harding F. Bancroft Best Man | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/dr-ipatieff-gets-award-he-receives-1940-gibbs-medal-for-chemistry.html | DR. IPATIEFF GETS AWARD; He Receives 1940 Gibbs Medal for Chemistry Achievements | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/calls-on-teachers-to-balk-isms-rise-campbell-tells-kindergarten.html | CALLS ON TEACHERS TO BALK 'ISMS' RISE; Campbell Tells Kindergarten Group Profession Is Front Line of Democracy | True | From a Staff Correspondent | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/rain-harms-puerto-rico-crops.html | Rain Harms Puerto Rico Crops | True | Special Cable to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/fighting-in-ghent-handtohand-struggle-in-streets-reported-with.html | FIGHTING IN GHENT; Hand-to-Hand Struggle in Streets Reported, With Germans Gaining NAZIS CLAIM TOURNAI Allied Defense Lines on Scheldt Said to Have Been Breached | True | By George Axelsson Wireless To the New York Times. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/new-liner-america-now-war-liability-neither-maritime-commission-nor.html | NEW LINER AMERICA NOW WAR LIABILITY; Neither Maritime Commission Nor United States Lines Has Idea for Use of Ship MAY BE HELD INDEFINITELY One Chance of Solution Lies in Bailey Bill to Help Lines Hit by Neutrality Law | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/25000-will-march-on-memorial-day-parade-up-riverside-drive-on.html | 25,000 WILL MARCH ON MEMORIAL DAY; Parade Up Riverside Drive on Thursday to Be Led by Nine G.A.R. Veterans TEN DIVISIONS IN LINE Patriotic Groups and Churches Also Plan Services to Be Held Tomorrow | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/boy-scouts-in-paris-aid-thousands-of-refugees.html | Boy Scouts in Paris Aid Thousands of Refugees | True | Wireless to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/3-unemployment-drop-last-month-reported.html | 3% Unemployment Drop Last Month Reported | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/needlework-cut-in-puerto-rico.html | Needlework Cut in Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/putnam-fund-to-issue-shares.html | Putnam Fund to Issue Shares | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/gravel-producers-are-fined-50000-for-interference-with-interstate.html | Gravel Producers Are Fined $50,000 For Interference With Interstate Trade | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/uses-of-schrecklichkeit.html | USES OF SCHRECKLICHKEIT | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/controller-mcgoldrick-to-wed-barnard-alumna.html | Controller McGoldrick To Wed Barnard Alumna | True | Times Wide World | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/turkey-conducts-military-talks.html | Turkey Conducts Military Talks | True | Special Cable to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/offerings-next-week-drop-to-8992744-knoxville-tenn-has-the-only.html | OFFERINGS NEXT WEEK DROP TO $8,992,744; Knoxville, Tenn., Has the Only Major Issue Scheduled | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/cataract-at-croton-dam.html | Cataract at Croton Dam | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/withholds-bequests-to-germans.html | Withholds Bequests to Germans | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/nlrb-dismisses-53-5-quit-in-fund-cut-saposs-is-untouchedexaminer-in.html | NLRB DISMISSES 53, 5 QUIT, IN FUND CUT; Saposs Is Untouched--Examiner in First Ford Case Dropped | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 458058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/miss-cochran-gets-prize-mayor-presents-legion-trophy-honoring-speed.html | MISS COCHRAN GETS PRIZE; Mayor Presents Legion Trophy Honoring Speed Flights | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/rintelen-is-jailed-world-war-saboteur-is-heldus-embassy-employe.html | RINTELEN IS JAILED; World War Saboteur Is Held--U.S. Embassy Employe Seized MORE ARRESTS DUE Discovery of 'Chute and Nazi Officer's Cap Adds to Anxiety in Ireland | True | By Robert P. Post Special Cable To the New York Times. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/stratoliner-flies-today-first-substratosphere-hop-in-east-by-a.html | STRATOLINER FLIES TODAY; First Substratosphere Hop in East by a Passenger Plane | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/empire-day-ball-held-british-colors-massed-at-annual-gathering-of.html | EMPIRE DAY BALL HELD; British Colors Massed at Annual Gathering of Veterans | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/stamp-plan-for-yonkers-government-will-extend-system-to-21800.html | STAMP PLAN FOR YONKERS; Government Will Extend System to 21,800 Persons | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/new-seminary-president-at-dunwoodie-in-post.html | New Seminary President At Dunwoodie in Post | True | Times Studio, 1940 | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/surplus-products-fail-as-a-war-item-conflict-has-not-provided-a.html | SURPLUS PRODUCTS FAIL AS A WAR ITEM; Conflict Has Not Provided a Sizable Market for These Commodities | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/marcus-garvey-is-improving.html | Marcus Garvey Is Improving | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/award-to-mrs-roosevelt-ymca-group-gives-reward-for-her-aid-to-youth.html | AWARD TO MRS. ROOSEVELT; Y.M.C.A. Group Gives Reward for Her Aid to Youth | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/royal-society-elects-names-one-frenchman-and-three-americans-to.html | ROYAL SOCIETY ELECTS; Names One Frenchman and Three Americans to Vacant Seats | True | Special Cable to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/cottonmill-rate-off-more-than-seasonally-cloth-trade-is-slow.html | Cotton-Mill Rate Off More Than Seasonally; Cloth Trade Is Slow; Business Index Rises; Business Index Advances | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/deaf-plan-fair-program-national-association-to-meet-these-on.html | DEAF PLAN FAIR PROGRAM; National Association to Meet These on Wednesday | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/realty-financing.html | REALTY FINANCING | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/helen-hayes-plans-shakespeare-role-she-will-appear-here-as-viola-in.html | HELEN HAYES PLANS SHAKESPEARE ROLE; She Will Appear Here as Viola in Revival Next Season of 'Twelfth Night' THREE SHOWS TO CLOSE 'Skylark,' 'Two for the Show' and 'At Stroke of Eight' End Broadway Runs Tonight | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/smashing-of-coast-towns-held-first-invasion-step.html | Smashing of Coast Towns Held First Invasion Step | True | By Telephone To the New York Times. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/five-big-donations-aid-new-york-fund-one-contribution-of-10000-one.html | FIVE BIG DONATIONS AID NEW YORK FUND; One Contribution of $10,000, One of $8,000 and Three of $5,000 Swell Total RISING NEEDS EXPLAINED Chairman of Queens Campaign Estimates That $146,236 Will Be Raised There | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/police-department.html | Police Department | True | | C1B 458058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/senate-unit-backs-extra-crop-fund-subcommittee-gives-approval-to.html | SENATE UNIT BACKS EXTRA CROP FUND; Subcommittee Gives Approval to $500,000,000 for Loan | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/jaeckle-sees-victory-expects-50-votes-to-unseat-simpson-he-reports.html | JAECKLE SEES VICTORY; Expects 50 Votes to Unseat Simpson, He Reports | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/betty-b-parsons-is-bride-in-church-has-sister-for-honor-maid-at.html | BETTY B. PARSONS IS BRIDE IN CHURCH; Has Sister for Honor Maid at Marriage in Bronxville to Howard Lockwood Jr. | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/falco-knocks-out-rivera.html | Falco Knocks Out Rivera | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/british-wounded-reach-home.html | British Wounded Reach Home | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/topics-in-wall-street-strong-holders.html | TOPICS IN WALL STREET; Strong Holders | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/bond-clubs-at-outing-municipal-groups-of-new-york-and-boston.html | BOND CLUBS AT OUTING; Municipal Groups of New York and Boston Compete | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/associates-honor-dr-mayers.html | Associates Honor Dr. Mayers | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/new-crisis-facing-danish-shipping-committee-here-dissolved-by.html | NEW CRISIS FACING DANISH SHIPPING; Committee Here Dissolved by Minister in Move to Transfer Craft to the Allies BUT GROUP MAY RESIST Hopes Case Can Be Settled After Parleys With British and French Officials | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/marriages-up-in-reich-births-also-increase944246-weddings-in-1939.html | MARRIAGES UP IN REICH; Births Also Increase--944,246 Weddings in 1939 | True | Wireless to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/says-americas-will-arm-brazilian-tells-west-many-will-back-our.html | SAYS AMERICAS WILL ARM; Brazilian Tells West Many Will Back Our Defense Program | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/parcel-post-to-lowlands-halted.html | Parcel Post to Lowlands Halted | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/jane-vuilleumier-to-wed-brantwood-hall-alumna-will-be-bride-of.html | JANE VUILLEUMIER TO WED; Brantwood Hall Alumna Will Be Bride of Frederic Meyers | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/elizabeth-a-poole-bride-daughter-of-author-is-wed-to-hr-lanchester.html | ELIZABETH A. POOLE BRIDE; Daughter of Author Is Wed to H.R. Lanchester in London | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/american-republics-protest-in-ship-case-regret-failure-of-britain.html | AMERICAN REPUBLICS PROTEST IN SHIP CASE; Regret Failure of Britain and Reich to Heed Neutral Zone | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/hoare-sent-on-madrid-mission.html | Hoare Sent on Madrid Mission | True | Special Cable to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/bethlehem-steel-ruling-upheld.html | Bethlehem Steel Ruling Upheld | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/netherlands-gold-safe-officials-say-they-got-most-of-it-outbelgians.html | NETHERLANDS GOLD SAFE; Officials Say They Got Most of It Out--Belgians Did Likewise | True | Special Cable to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/gibraltar-evacuates-2600.html | Gibraltar Evacuates 2,600 | True | Special Cable to THE NEW YORK TIMES. | C1B 458058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/sees-hemisphere-united-daniels-says-american-nations-will-stop-any.html | SEES HEMISPHERE UNITED; Daniels Says American Nations Will Stop Any Conquest | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/business-activity-hit-by-war-news-both-wholesale-and-retail-trade.html | BUSINESS ACTIVITY HIT BY WAR NEWS; Both Wholesale and Retail Trade Feel the Effect of Uncertainty Abroad INDUSTRIAL OUTPUT GAINS Production of Heavy Goods Dominates Upturn--Light Goods Unchanged | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/mayor-buys-legion-poppy.html | Mayor Buys Legion Poppy | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/favor-arrest-of-jaywalkers.html | Favor Arrest of 'Jay-Walkers' | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/cleveland-team-wins-bridge-title-paratt-glick-mrs-white-and-goff-by.html | CLEVELAND TEAM WINS BRIDGE TITLE; Paratt, Glick, Mrs. White and Goff, by Half Point, Lead Canadian-American Play LAST YEAR'S VICTORS TIE Goren, Woolworth, Morris, Mrs. Sidway and Landy Equal Them at 2d Place | True | By Albert H. Morehead Special To the New York Times. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/files-for-stock-issue-carpenter-paper-will-sell-10000-shares-of-4.html | FILES FOR STOCK ISSUE; Carpenter Paper Will Sell 10,000 Shares of 4 % Preferred | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/new-zealand-to-mobilize-all.html | New Zealand to Mobilize All | True | Special Cable to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/text-of-the-kings-address-world-conquest-as-final-aim.html | Text of the King's Address; World Conquest as Final Aim | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/egyptians-are-told-to-be-ready.html | Egyptians Are Told to Be Ready | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/nuptials-are-held-for-virginia-daly-she-is-wed-in-the-chantry-of-st.html | NUPTIALS ARE HELD FOR VIRGINIA DALY; She Is Wed in the Chantry of St. Thomas to Richard D. Lunn | True | Times Studio | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/artist-here-tells-of-mild-antarctic-curtis-says-his-special-paints.html | ARTIST HERE TELLS OF MILD ANTARCTIC; Curtis Says His Special Paints Never Got Real Test in Cold | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/death-of-veteran-93-kept-secret-6-months-family-complied-with-wish.html | DEATH OF VETERAN, 93, KEPT SECRET 6 MONTHS; Family Complied With Wish for Memorial Day Notice | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/puerto-rico-to-be-our-gibraltar-in-caribbean-says-admiral-leahy.html | Puerto Rico to Be Our Gibraltar In Caribbean, Says Admiral Leahy; Bases There Will Make 'Extreme Hazards' for Invader--He Consults Roosevelt, May Be Made Defense Coordinator | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/new-bar-group-formed-council-of-criminal-law-and-procedure.html | NEW BAR GROUP FORMED; Council of Criminal Law and Procedure Instituted Here | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/allies-offer-rome-deal-to-keep-peace-mussolini-reported-to-have.html | ALLIES OFFER ROME DEAL TO KEEP PEACE; Mussolini Reported to Have Rejected Concessions as 'Too Little and Too Late' PARIS HOPEFUL OF ACCORD Plan Said to Include Easing of Blockade, Free Port at Jibuti and Privileges in Tunisia | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/reich-seizes-cargo-of-us-ship-at-bergen-freighter-arrived-at-port.html | REICH SEIZES CARGO OF U.S. SHIP AT BERGEN; Freighter Arrived at Port at Time of Nazi Invasion | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/city-aide-is-promoted-patrick-quilty-made-chief-engineer-of-water.html | CITY AIDE IS PROMOTED; Patrick Quilty Made Chief Engineer of Water Supply | True | | C1B 458058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/jones-makes-pact-with-morgenthau-loan-administrator-abandons-move.html | JONES MAKES PACT WITH MORGENTHAU; Loan Administrator Abandons Move for Freer Hand in the Purchase of Bank Stocks REALTY LOANS INVOLVED Section of Bill for Longer Aid by National Banks Also Would Be Eliminated | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/wood-field-and-stream-title-skeet-shoot-tomorrow.html | WOOD, FIELD AND STREAM; Title Skeet Shoot Tomorrow | True | By Raymond R. Camp | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/monroe-captures-title-beats-morris-and-wins-district-honors-in-psal.html | MONROE CAPTURES TITLE; Beats Morris and Wins District Honors in P.S.A.L. Baseball | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/grip-on-minds-as-nazi-weapon-called-key-to-hitler-conquests-exreich.html | Grip on Minds as Nazi Weapon Called Key to Hitler Conquests; Ex-Reich Officer Warns Clubwomen of Dictator's Terms --Mrs. Whitehurst Will Be the Next Federation Head | True | By Kathleen McLaughlin Special To the New York Times. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/georgia-jails-third-klansman.html | Georgia Jails Third Klansman | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/hunter-society-dinner-today.html | Hunter Society Dinner Today | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/end-of-taxi-strike-urged-mayor-confers-with-spokesmen-for-both.html | END OF TAXI STRIKE URGED; Mayor Confers With Spokesmen for Both Sides in Row | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/favors-wnyc-proposal-23d-st-association-supports-move-to-end-city.html | FAVORS WNYC PROPOSAL; 23d St. Association Supports Move to End City Operation | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/news-of-the-screen-ann-sheridan-gets-role-opposite-gary-cooper-in.html | NEWS OF THE SCREEN; Ann Sheridan Gets Role Opposite Gary Cooper in 'Life of John Doe'--'Flying Angels' Opens Here | True | By Douglas W. Churchill Special To the New York Times. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/shipping-and-mails-incoming-passenger-and-mail-ships.html | SHIPPING AND MAILS; Incoming Passenger and Mail Ships | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/pledges-aid-on-defense-electrical-union-offers-mechanics-to-navy.html | PLEDGES AID ON DEFENSE; Electrical Union Offers Mechanics to Navy Yard | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/sports-today.html | Sports Today | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/game-helps-feed-reich-hunters-relieve-food-shortage-us-attache.html | GAME HELPS FEED REICH; Hunters Relieve Food Shortage, U.S. Attache Finds | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/2100-clue-in-slaying-horde-found-under-woodpile-in-room-of.html | $2,100 CLUE IN SLAYING; Horde Found Under Woodpile in Room of Dismembered Victim | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/methanol-gains-51.html | Methanol Gains 51% | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/sir-william-k-chandler-exgovernor-and-chief-justice-served-barbados.html | SIR WILLIAM K. CHANDLER; Ex-Governor and Chief Justice Served Barbados Half Century | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/dewey-to-speak-in-texas-candidate-leaves-tonightwill-state-his.html | DEWEY TO SPEAK IN TEXAS; Candidate Leaves Tonight--Will State His Foreign Policy | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/zinc-up-cent-a-pound-heavy-foreign-demand-found-copper-market-quiet.html | ZINC UP CENT A POUND; Heavy Foreign Demand Found --Copper Market Quiet | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/service-on-fordham-campus.html | Service on Fordham Campus | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/join-dry-goods-board-heads-of-2-units-elected-at-annual-meeting.html | JOIN DRY GOODS BOARD; Heads of 2 Units Elected at Annual Meeting | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/belgians-in-britain-called-up.html | Belgians in Britain Called Up | True | | C1B 458058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/19-places-in-finals-gained-by-michigan-wolverines-shine-in-big-ten.html | 19 PLACES IN FINALS GAINED BY MICHIGAN; Wolverines Shine in Big Ten Track Championships | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/engineers-to-pledge-services-to-the-us-new-york-society-prepares-to.html | ENGINEERS TO PLEDGE SERVICES TO THE U.S.; New York Society Prepares to Catalogue Its Members | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/detectives-son-is-killed-boy-10-is-run-over-by-truck-while-cycling.html | DETECTIVE'S SON IS KILLED; Boy, 10, Is Run Over by Truck While Cycling in Queens | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/artillery-battalion-is-shifted.html | Artillery Battalion Is Shifted | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/production-experts-vital-in-defense-plan-must-be-freed-from.html | Production Experts, Vital in Defense Plan, Must Be Freed From 'Doghouse,' Landon Says | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/rhode-island-sets-pace-fourteen-members-of-team-gain-in-new-england.html | RHODE ISLAND SETS PACE; Fourteen Members of Team Gain in New England Games | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/lyndhurst-suites-sold-investor-takes-title-to-house-of-26.html | LYNDHURST SUITES SOLD; Investor Takes Title to House of 26 Apartments | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/war-held-no-basis-for-3dterm-plea-taft-in-brooklyn-asserts-the.html | WAR HELD NO BASIS FOR 3D-TERM PLEA; Taft, in Brooklyn, Asserts the President Could Get Unity by Disclaiming Ambitions COALITION MOVE SCORED Senator Says Roosevelt Asked No Advice of Landon--Sees Own Chances as Good | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/heineman-gets-life-term-boy-who-killed-girl-classmate-is-called-a.html | HEINEMAN GETS LIFE TERM; Boy Who Killed Girl Classmate Is Called 'a Mental Delinquent' | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/britain-defers-honors-list.html | Britain Defers Honors List | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/presidents-mother-aids-holland-relief-800000-quota-here-in-drive.html | PRESIDENT'S MOTHER AIDS HOLLAND RELIEF; $800,000 Quota Here in Drive for Queen Wilhelmina Fund | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/options-reported-by-aviation-corp-officers-and-directors-get-10.html | OPTIONS REPORTED BY AVIATION CORP.; Officers and Directors Get $10 Price on Vultee Stock | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/court-rejects-plea-to-block-el-razing-last-obstacle-to-the-citys.html | COURT REJECTS PLEA TO BLOCK 'EL' RAZING; Last Obstacle to the City's Demolition Program Removed | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/war-refugee-aid-sought-from-us-british-ambassador-consults-hull-on.html | WAR REFUGEE AID SOUGHT FROM U.S.; British Ambassador Consults Hull on Supplies and Havens for Evacuees FINANCING A LARGE ITEM Sending of Food and Relief Material a Problem Because of Military Shipping Demands | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/fled-to-aid-realm-wilhelmina-says-queen-of-netherlands-declares-in.html | FLED TO AID REALM, WILHELMINA SAYS; Queen of Netherlands Declares in London She Chose Way She Believed the Best | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/opposes-sanction-of-war-objectors-the-presbyterian-assembly-at.html | OPPOSES SANCTION OF WAR OBJECTORS; The Presbyterian Assembly at Rochester Votes to Table Plea for Leniency CHURCH UNITY IS PRESSED Officials Favor Negotiations With Episcopal, Reformed and Two Presbyterian Groups | True | By Richard Tompkins Special To the New York Times. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/gasoline-cut-in-rochester.html | Gasoline Cut in Rochester | True | | C1B 458058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/riddells-76-takes-wj-travis-trophy-home-club-player-sets-pace-for.html | RIDDELL'S 76 TAKES W.J. TRAVIS TROPHY; Home Club Player Sets Pace for Garden City Golf Club Tournament Qualifiers TAILER AND CRICHTON TIE Shoot 77s to Lead Atkinson by Stroke--133 Start in 34th Annual Invitation | True | By Lincoln A. Werden Special To the New York Times. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/wimbledon-tennis-postponed.html | Wimbledon Tennis Postponed | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/nebraska-alumni-honor-jones.html | Nebraska Alumni Honor Jones | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/e-clemens-horst-leading-california-hop-grower-aided-in-fight-on-dry.html | E. CLEMENS HORST; Leading California Hop Grower Aided in Fight on Dry Law | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/weightlifting-on-today-aau-tourney-in-six-classes-scheduled-at-the.html | WEIGHT-LIFTING ON TODAY; A.A.U. Tourney in Six Classes Scheduled at the Garden | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/frances-stiles-married-brearley-graduate-is-bride-in-flushing-of-rw.html | FRANCES STILES MARRIED; Brearley Graduate Is Bride in Flushing of R.W. Townsend | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/orderly-expansion-of-army-is-urged-colonel-tobin-would-bar-hasty-or.html | ORDERLY EXPANSION OF ARMY IS URGED; Colonel Tobin Would Bar Hasty or Premature Steps | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/sears-cuts-tires-50-in-special-store-sale.html | Sears Cuts Tires 50% In Special Store Sale | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/russell-denies-despair-did-not-tell-students-allies-would-lose-he.html | RUSSELL DENIES DESPAIR; Did Not Tell Students Allies Would Lose, He Declares | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/miss-josephine-petrie-retired-presbyterian-worker-served-missions.html | MISS JOSEPHINE PETRIE; Retired Presbyterian Worker Served Missions 33 Years | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/4090-dogs-listed-to-be-shown-today-will-seek-honors-at-madison-nj.html | 4,090 DOGS LISTED TO BE SHOWN TODAY; Will Seek Honors at Madison, N.J., in Morris and Essex Club's Annual Fixture BALTIMORE WHIPPET WINS Cooper's Heelfly Triumphs in Final of Racing Series at Giralda Farms | True | By Henry R. Ilsley Special To the New York Times. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/aid-to-friends-of-france-benefit-party-to-be-held-at-miss-morgans.html | AID TO FRIENDS OF FRANCE; Benefit Party to Be Held at Miss Morgan's Home Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/nazis-use-allied-cars-french-and-netherland-rolling-stock-at-work.html | NAZIS USE ALLIED CARS; French and Netherland Rolling Stock at Work in Germany | True | Wireless to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/choate-to-graduate-class-of-135-today-21-boys-will-get-diplomas-cum.html | CHOATE TO GRADUATE CLASS OF 135 TODAY; 21 Boys Will Get Diplomas Cum Laude at Prize Day Exercises | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/refugee-ship-sails-fbi-checks-crew-united-states-liner-sails-to.html | REFUGEE SHIP SAILS; F.B.I. CHECKS CREW; UNITED STATES LINER SAILS TO BRING BACK AMERICANS | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/boycott-by-union-denied-at-hearing-harold-stern-for-local-3-of.html | BOYCOTT BY UNION DENIED AT HEARING; Harold Stern for Local 3 of Electrical Workers Asks for Dismissal of Charges ACTIVITIES HELD LEGAL Norris-La Guardia Act Is Cited as Barring Injunction in Argument Before Referee | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/gandhi-held-responsive-reply-to-london-on-easing-india-issue-called.html | GANDHI HELD RESPONSIVE; Reply to London on Easing India Issue Called Sympathetic | True | Special Cable to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/special-recruits-needed-guard-wants-men-to-fill-posts-in.html | SPECIAL RECRUITS NEEDED; Guard Wants Men to Fill Posts in Anti-Aircraft Division | True | | C1B 458058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/1500-nazi-planes-lost-british-claim-80-destroyed-or-damaged-in-a.html | 1,500 NAZI PLANES LOST, BRITISH CLAIM; 80 Destroyed or Damaged in a Day of Raids, It Is Stated-- R.A.F. Again Bombs Trains | True | By James B. Reston Special Cable To the New York Times. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/weeks-financing-falls-to-2915000-total-is-the-smallest-for-any.html | WEEK'S FINANCING FALLS TO $2,915,000; Total Is the Smallest for Any Period Since the Week of November 10, 1939 NEW ISSUES WITHDRAWN Two Corporate Offerings Are Deferred When War News Unsettles Market | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/colombiajapan-negotiate-pact.html | Colombia-Japan Negotiate Pact | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/equality-for-women-at-convention-seen-democrats-expected-to-give.html | EQUALITY FOR WOMEN AT CONVENTION SEEN; Democrats Expected to Give Full Recognition | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/insured-savings-loan-report.html | Insured Savings, Loan Report | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/new-car-index-steady.html | New Car Index Steady | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/british-actors-in-us-criticized-at-home-those-gallantly-facing.html | BRITISH ACTORS IN U.S. CRITICIZED AT HOME; Those 'Gallantly Facing Footlights' Assailed in Letter | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/usurer-gets-3month-term.html | Usurer Gets 3-Month Term | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/us-envoy-cuts-vacation-to-hurry-back-to-spain.html | U.S. Envoy Cuts Vacation To Hurry Back to Spain | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/andy-k-beats-cockerel-by-five-lengths-in-peter-pan-handicap-at.html | Andy K. Beats Cockerel by Five Lengths in Peter Pan Handicap at Belmont; MILLSDALE RACER TRIUMPHS EASILY Andy K., Kept From Going Wide by Jockey Anderson, Pays $15.30 in Mutuels METROPOLITAN ON TODAY Eight Thirty Stand-Out Choice --Robertson and Gilbert Account for Triples | True | By Bryan Field | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/scalise-released-arrested-at-once-building-service-chief-free-in.html | SCALISE RELEASED, ARRESTED AT ONCE; Building Service Chief, Free in $20,000 Bail, Seized in Thefts of Union Funds NEW COMPLAINT DEWEY'S Lawyer Assails Prosecutor's Office for Failing to Warn Client of Pending Arrest | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/wedding-in-boston-for-miss-alice-lee-she-becomes-bride-of-albert.html | WEDDING IN BOSTON FOR MISS ALICE LEE; She Becomes Bride of Albert Pratt, Harvard Law Alumnus | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/de-los-rios-to-talk-in-mexico.html | De los Rios to Talk in Mexico | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/tea-given-at-botanical-gardens.html | Tea Given at Botanical Gardens | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/hobart-sigma-phi-celebrates.html | Hobart Sigma Phi Celebrates | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/at-the-cine-roma.html | At the Cine Roma | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/roosevelt-plans-50000-air-pilots-training-for-volunteers-is.html | ROOSEVELT PLANS 50,000 AIR PILOTS; Training for Volunteers Is Outlined--House Passes Army Aviation Bill, 391 to 1 | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/britain-is-sending-cripps-to-moscow-leftist-to-head-exploratory.html | BRITAIN IS SENDING CRIPPS TO MOSCOW; Leftist to Head Exploratory Mission on Trade Pact Matter | True | Special Cable to THE NEW YORK TIMES. | C1B 458058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/place-for-housing-in-defense-urged-weinfeld-state-commissioner-asks.html | PLACE FOR HOUSING IN DEFENSE URGED; Weinfeld, State Commissioner, Asks Consolidation of Social Gains of Recent Years ISAACS JOINS IN PLEA Meeting of Social Welfare Workers Hears Reports on Progress Made Here | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/fire-department.html | Fire Department | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/lovely-lady-gains-foxterrier-prize-best-foxterrier-at-annual.html | LOVELY LADY GAINS FOXTERRIER PRIZE; BEST FOXTERRIER AT ANNUAL SPECIALTY SHOW | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/data-on-trading-released-by-sec-deals-by-exchange-members-for-own.html | DATA ON TRADING RELEASED BY SEC; Deals by Exchange Members for Own Account Lower in Period Ended May 4 SALES MADE ON BALANCE Dollar Value of Transactions in Odd Lots Were Sharply Higher Last Week | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/1939-cotton-yield-revised-department-of-agriculture-sets-crop-at.html | 1939 COTTON YIELD REVISED; Department of Agriculture Sets Crop at 11,817,000 Bales | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/mitchell-estate-to-be-sold.html | Mitchell Estate to Be Sold | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/smith-seniors-hold-hoop-roll.html | Smith Seniors Hold Hoop Roll | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/new-rochelle-school-head-quits.html | New Rochelle School Head Quits | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/milbank-dog-wins-third-year-in-row-moor-of-arden-tops-labrador.html | MILBANK DOG WINS THIRD YEAR IN ROW; Moor of Arden Tops Labrador Retrievers at Specialty Fixture in Jersey | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/cotton-exchange-seat-5800.html | Cotton Exchange Seat $5,800 | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/letters-to-the-times-scientists-in-disagreement-one-of-them-regards.html | Letters to The Times; Scientists in Disagreement One of Them Regards the Petition of the 500 as Somewhat Ill-Advised | True | JAMES P.C. SOUTHALL. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/architects-decide-to-broaden-fields-vote-to-aid-defense-drive-and.html | ARCHITECTS DECIDE TO BROADEN FIELDS; Vote to Aid Defense Drive and Improve Standards for Small Houses PLANNING STUDIES URGED Delegates in Louisville Move to Join Other Americas in Slum-Clearance Work | True | By Lee E. Cooper Special To the New York Times. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/police-memorial-today-services-to-be-held-by-honor-legion-and.html | POLICE MEMORIAL TODAY; Services to Be Held by Honor Legion and Veterans' Posts | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/quits-teaching-at-81.html | Quits Teaching at 81 | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/summoned-over-nazi-films.html | Summoned Over Nazi Films | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/son-to-mrs-david-v-adamson.html | Son to Mrs. David V. Adamson | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/heads-spa-advisory-group.html | Heads Spa Advisory Group | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/army-tactics-face-sweeping-changes-result-of-blitzkrieg-test-in-war.html | ARMY TACTICS FACE SWEEPING CHANGES; Result of Blitzkrieg Test in War Games Is Expected to Bring About Revision CRITIQUE IS DUE TODAY Gen. Embick Will 'Pull No Punches' in Pointing Out Faults in Louisiana Manoeuvres | True | By Henry N. Dorris Special To the New York Times. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/saturday-closing-fixed-summer-schedules-arranged-by-stores-here.html | SATURDAY CLOSING FIXED; Summer' Schedules Arranged by Stores Here | True | | C1B 458058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/8-more-for-roosevelt-rhode-islands-convention-vote-gives-him-66-in.html | 8 MORE FOR ROOSEVELT; Rhode Island's Convention Vote Gives Him 66 in New England | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/cassidy-ignored-nazi-spy-report-leader-of-christian-front-admits-he.html | CASSIDY IGNORED 'NAZI SPY' REPORT; Leader of Christian Front Admits He Failed to Inquire Into Bishop's Life | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/wpa-aids-defense-plan-allows-its-men-to-make-up-all-time-spent-in.html | WPA AIDS DEFENSE PLAN; Allows Its Men to Make Up All Time Spent in Guard Training | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/labor-to-confer-on-defense-plan.html | Labor to Confer on Defense Plan | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/associated-gas-changes-trustees-of-system-make-several-executive.html | ASSOCIATED GAS CHANGES; Trustees of System Make Several Executive Appointments | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/exsenator-watson-of-west-virginia-76-retired-coal-executive-served.html | EX-SENATOR WATSON OF WEST VIRGINIA, 76; Retired Coal Executive Served in Washington, 1911-13 | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/newtown-winner-at-psal-games-tops-clinton-in-final-event-to-keep.html | NEWTOWN WINNER AT P.S.A.L GAMES; Tops Clinton in Final Event to Keep City High School Track Championship LAWSON, EVANDER, EXCELS Takes High Hurdles and High Jump--N.Y.U. Team Cracks World Relay Record | True | By William J. Briordy | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/brokers-golf-in-jersey-annual-outing-of-group-is-held-at-baltusrol.html | BROKERS GOLF IN JERSEY; Annual Outing of Group Is Held at Baltusrol Club | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/bowery-bank-sells-4-brooklyn-parcels-deals-include-13unit-house-at.html | BOWERY BANK SELLS 4 BROOKLYN PARCELS; Deals Include 13-Unit House at 70 Pierrepont St. | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/rankine-first-in-marathon.html | Rankine First in Marathon | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/youth-congress-here-boos-defense-program-asks-billions-for-jobs-not.html | Youth Congress Here Boos Defense Program, Asks 'Billions for Jobs, Not a Cent for War' | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/california-places-loan-of-1983408-kaiser-co-acquire-2-per-cent.html | CALIFORNIA PLACES LOAN OF $1,983,408; Kaiser & Co. Acquire 2 Per Cent Warrants of State at $3,074 Premium FINANCING BY NEW BRITAIN Banking Group Gets $330,000 Bonds at 99.30 for 2 s --Other Borrowing | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/store-sales-up-5-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 5% FOR WEEK IN NATION; Volume for Four-Week Period Increased 7%, Reserve Board Reports TRADE RISE HERE WAS 1.3% Total for 4 Cities in This Area Gained 1.5%, With Rochester Ahead the Most | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/freedom-seen-a-heritage-bishop-molloy-holds-it-will-save-us-from.html | FREEDOM SEEN A HERITAGE; Bishop Molloy Holds It Will Save Us From Dictatorship | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/six-firemen-injured-felled-at-blaze-that-routs-20-families-in-62d.html | SIX FIREMEN INJURED; Felled at Blaze That Routs 20 Families in 62d Street | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/500-ccc-boys-to-get-training-for-sea-maritime-board-will-enroll-200.html | 500 CCC BOYS TO GET TRAINING FOR SEA; Maritime Board Will Enroll 200 as Marine Radio Men, 300 as Apprentice Seamen ALL MUST BE VOLUNTEERS They Will Enter for a Period of Six Months With Possibility of Additional Time | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/next-weeks-cheese-prices.html | Next Week's Cheese Prices | True | | C1B 458058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/parents-against-merger-horace-mann-school-group-adds-voice-to.html | PARENTS AGAINST MERGER; Horace Mann School Group Adds Voice to Lincoln Opposition | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/national-guard-orders.html | National Guard Orders | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/refugee-ship-feared-lost.html | Refugee Ship Feared Lost | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/two-allied-cruisers-sunk-germans-claim-two-other-warships-damaged.html | TWO ALLIED CRUISERS SUNK, GERMANS CLAIM; Two Other Warships Damaged by Planes Off Narvik, It Is Said | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/two-magazines-merge-forum-and-century-is-combined-with-current.html | TWO MAGAZINES MERGE; Forum and Century Is Combined With Current History | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/italy-postpones-sailings-of-liners-conte-di-savoia-leaves-here.html | Italy Postpones Sailings of Liners; Conte di Savoia Leaves Here Today; ITALY POSTPONES SAILINGS OF LINERS | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/merchant-ships-sunkin-war.html | Merchant Ships Sunkin War | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/roosevelt-has-dies-data-says-some-evidence-on-fifth-column-came.html | ROOSEVELT HAS DIES DATA; Says Some Evidence on 'Fifth Column' Came From Inquiry | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/bars-communist-papers-australia-moves-to-wipe-out-the-subversive.html | BARS COMMUNIST PAPERS; Australia Moves to Wipe Out the Subversive Press | True | Wireless to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/dividend-news-modine-manufacturing.html | DIVIDEND NEWS; Modine Manufacturing | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/mount-etna-erupts-violently.html | Mount Etna Erupts Violently | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/estates-appraised-estates-appraised.html | Estates Appraised; Estates Appraised | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/rules-on-railroad-bonds-dealers-group-requires-union-pacific.html | RULES ON RAILROAD BONDS; Dealers' Group Requires Union Pacific Settlement Tuesday | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/clearing-house-and-its-member-banks-vote-to-close-on-saturdays.html | Clearing House and Its Member Banks Vote To Close on Saturdays During the Summer | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/polish-officers-to-serve-as-privates-in-new-legion.html | Polish Officers to Serve As Privates in New Legion | True | Wireless to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/sr-bars-resolutions.html | S.R. Bars Resolutions | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/bankers-warned-of-federal-rule-pennsylvania-chief-tells-state.html | BANKERS WARNED OF FEDERAL RULE; Pennsylvania Chief Tells State Association End of Private Field Is Planned LABOR ACT CHANGE SOUGHT Convention Wants 'More Flexible' Working Hours--W.E.Brown Elected President | True | Special to THE NEW YORK TIMES. | C1B 458058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/republican-club-still-for-dewey-endorsement-allowed-to-stand-after.html | REPUBLICAN CLUB STILL FOR DEWEY; Endorsement Allowed to Stand After Root Proposal Lauding Willkie Is Adopted OFFERED IN PEACE MOVE Organization Had Rescinded Stand on Prosecutor and Then Reversed Its Decision | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/news-of-markets-in-european-cities-news-from-continent-takes-edge.html | NEWS OF MARKETS IN EUROPEAN CITIES; News From Continent Takes Edge Off Early Stock Gains on London's Exchange PARIS BOURSE IRREGULAR But Volume Is Small--Berlin Listless but the Shipping Issues Again Rise | True | Wireless to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/sports-of-the-times-more-matter-for-a-may-morning.html | Sports of the Times; More Matter for a May Morning | True | By John Kieran | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/5th-ave-floor-taken-for-new-dance-salon-arthur-murray-to-open.html | 5TH AVE. FLOOR TAKEN FOR NEW DANCE SALON; Arthur Murray to Open Second School at No. 695 | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/supply-contracts-of-5941267-let-twelve-federal-agencies-place-172.html | SUPPLY CONTRACTS OF $5,941,267 LET; Twelve Federal Agencies Place 172 Orders in Week, Labor Department Reports $589,927 TO NEW YORK New Jersey Gets $442,728, While $200,662 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/trotsky-injured-in-attack-on-home-leon-trotsky-and-home-in-mexico.html | TROTSKY INJURED IN ATTACK ON HOME; LEON TROTSKY AND HOME IN MEXICO WHERE HE WAS ATTACKED | True | Wireless to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/war-plane-orders-put-at-725000000-allied-board-giving-total-says-it.html | WAR PLANE ORDERS PUT AT $725,000,000; Allied Board, Giving Total, Says It Is 'Pleasantly Surprised' by Delivery Rate OUR OUTPUT INCREASING Spokesman Denies Report Lack of Shipping Causes Aircraft to Pile Up on Piers | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/buccellato-wins-on-points.html | Buccellato Wins on Points | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/car-wrecked-ends-life-syracuse-broker-escapes-road-accident-dies-by.html | CAR WRECKED, ENDS LIFE; Syracuse Broker Escapes Road Accident, Dies by Bullet | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/athletes-at-hunter-are-to-dine-tonight-participants-and-chairmen-in.html | ATHLETES AT HUNTER ARE TO DINE TONIGHT; Participants and Chairmen in All Fields to Get Awards | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/dinner-given-for-prof-bogert.html | Dinner Given for Prof. Bogert | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/two-dies-agents-cleared-commissioner-rules-out-charges-resulting.html | TWO DIES AGENTS CLEARED; Commissioner Rules Out Charges Resulting From Raid on Reds | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/defacers-of-the-parks.html | DEFACERS OF THE PARKS | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/willkie-sees-ruin-in-new-deals-way-if-it-spends-on-defense-as-it.html | WILLKIE SEES 'RUIN' IN NEW DEAL'S WAY; If It Spends on Defense as It Has on All Else, the Country Will Be in Peril, He Says WARNS RECOVERY IS VITAL In Kansas City Speech He Charges Business Is Still Baited Despite Crisis | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/philadelphia-wins-twice-first-and-second-teams-prevail-in-womens-us.html | PHILADELPHIA WINS TWICE; First and Second Teams Prevail in Women's U.S. Lacrosse | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/richard-ogorman-lawyer-for-61-years-long-was-counsel-for-emigrant.html | RICHARD O'GORMAN, LAWYER FOR 61 YEARS; Long Was Counsel for Emigrant Savings Bank--Jurist's Son | True | | C1B 458058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/ask-cut-in-childs-fare-parents-urge-half-rate-on-all-transit-lines.html | ASK CUT IN CHILD'S FARE; Parents Urge Half Rate on All Transit Lines in City | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/wood-sets-forest-hill-and-tourney-record-at-64-in-metropolitan-open.html | Wood Sets Forest Hill and Tourney Record at 64 in Metropolitan Open Golf; VIEW DURING METROPOLITAN OPEN PLAY AND THE LEADER | True | By William D. Richardson Special To the New York Times. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/mrs-oneill-takes-title.html | Mrs. O'Neill Takes Title | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/shop-sets-aside-day-to-aid-war-victims-red-cross-to-get-share-of.html | SHOP SETS ASIDE DAY TO AID WAR VICTIMS; Red Cross to Get Share of Jay Thorpe Monday Receipts | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/peace-chain-is-started-hunter-students-open-drive-with-postcard.html | 'PEACE CHAIN' IS STARTED; Hunter Students Open Drive With Postcard Plea | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/22260-see-giants-rout-bees-in-night-baseball-inaugural-at-polo.html | 22,260 See Giants Rout Bees in Night Baseball Inaugural at Polo Grounds; BOSTON BEATEN, 8-1, BY HEAVY HITTING Moore, Jurges and Glossop Get Homers as Gumbert Coasts to His Fifth Victory MAYOR HURLS FIRST BALL Field Is Brilliantly Lit for the Giants' Night Debut--They Cut Lead of Dodgers, Reds | True | By John Drebinger | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/king-george-sees-hitler-aim-to-dominate-all-the-world-empire-day.html | King George Sees Hitler Aim To Dominate All the World; Empire Day Broadcast Calls on People to Fight for Lives--Recalls Britain's Efforts and Hopes for Peace | True | By Raymond Daniell Special Cable To the New York Times. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/sanitation-workers-communion.html | Sanitation Workers' Communion | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/equity-stages-row-over-neutrality-resolution-is-declared-out-of.html | EQUITY STAGES ROW OVER NEUTRALITY; Resolution Is Declared Out of Order and a Means of Embarrassing President MINIMUM PAY FAVORED Annual Meeting Otherwise Is Harmonious--One Contest in Union Election | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/events-today.html | Events Today | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/gerry-named-chairman-elected-by-other-members-of-state-harness.html | GERRY NAMED CHAIRMAN; Elected by Other Members of State Harness Racing Board | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/the-play-russian-bank-adds-romance-to-the-revolution-in-a-drama.html | THE PLAY; 'Russian Bank' Adds Romance to the Revolution in a Drama Staged by Komisarjevsky | True | By Brooks Atkinson | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/mcdowell-travel-grant-is-won-by-art-student.html | McDowell Travel Grant Is Won by Art Student | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/cuba-to-bar-propaganda-acts-to-silence-nazi-and-communist.html | CUBA TO BAR PROPAGANDA; Acts to Silence Nazi and Communist Sympathizers | True | Wireless to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/alien-registration.html | ALIEN REGISTRATION | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/wants-alien-census-here-keegan-will-present-registration-bill-to.html | WANTS ALIEN CENSUS HERE; Keegan Will Present Registration Bill to Council Tuesday | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/wills-for-probate.html | Wills for Probate | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/nazis-organizing-a-ukrainian-bloc-money-provided-for-rumanian.html | NAZIS ORGANIZING A UKRAINIAN BLOC; Money Provided for Rumanian Center at Cernauti on the Border With Russia AGENTS REPORTED ACTIVE Revolts Expected to Break Out in Event Soviet Becomes Involved in the War | True | By Eugen Kovacs By Telephone To the New York Times. | C1B 458058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/clothing-workers-close-convention-hillman-pleads-for-a-solid-front.html | CLOTHING WORKERS CLOSE CONVENTION; Hillman Pleads for a Solid Front Against Foes 'From Without and Within' UNION HEAD RENOMINATED Re-election of Roosevelt Is 'Essential' to Progress, He Says in Final Address | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/indiana-republicans-pick-free-delegation-name-willis-for-senator.html | INDIANA REPUBLICANS PICK FREE DELEGATION; Name Willis for Senator and G.R. Hillis for Governor | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/king-haakon-and-his-people.html | KING HAAKON AND HIS PEOPLE | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/booksauthors.html | Books--Authors | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/hotel-maid-jailed-for-jewelry-thefts-gets-indeterminate-term-in.html | HOTEL MAID JAILED FOR JEWELRY THEFTS; Gets Indeterminate Term in $100,000 Robberies | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/legion-to-organize-minute-men.html | Legion to Organize Minute Men | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/american-artists-exhibition-opened-preview-last-night-of-show-at.html | AMERICAN ARTISTS EXHIBITION OPENED; Preview Last Night of Show at Rockefeller Center--Has Public Opening Today 350 ITEMS ARE INCLUDED Francais Rubitchung, Herzl Emanuel Represented--To Continue Until June 9 | True | By Edward Alden Jewell | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/letters-to-the-sports-editor-a-golfing-monument-patersones-famous.html | Letters to the Sports Editor; A GOLFING MONUMENT Patersone's Famous Dwelling Still Stands, Says Scot | True | S.L.M'KINLAY. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/us-diplomats-are-safe-news-of-brussels-staff-reaches-washington.html | U.S. DIPLOMATS ARE SAFE; News of Brussels Staff Reaches Washington From Berlin | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/will-head-inquiry-into-civil-service-emil-k-ellis-named-to-conduct.html | WILL HEAD INQUIRY INTO CIVIL SERVICE; Emil K. Ellis Named to Conduct Council Investigation | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/playground-opens-today-sixacre-tract-in-brownsville-has-variety-of.html | PLAYGROUND OPENS TODAY; Six-Acre Tract in Brownsville Has Variety of Facilities | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/cotton-moves-up-on-trade-buying-list-ends-with-net-gains-of-19-to.html | COTTON MOVES UP ON TRADE BUYING; List Ends With Net Gains of 19 to 28 Points--Markets in South Also Higher PRICE-FIXING IS A FACTOR Premium on the July Over the October Widened--Cut Made in Certificated Stock | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/group-acts-to-end-tangle-in-guilder-loree-bankers-committee-asks.html | GROUP ACTS TO END TANGLE IN GUILDER; Loree Bankers' Committee Asks Data on Positions in the Exchange Market | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/hj-stonier-sees-good-in-new-deal-banking-system-at-peak-in.html | H.J. STONIER SEES GOOD IN NEW DEAL; Banking System at Peak in Management, Federal Control, He Tells Jersey Group PRAISES SOME AGENCIES Government Would Have Ample Cheap Money for War Funds, Prof. Nadler Says | True | Special to THE NEW YORK TIMES. | C1B 458058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/mary-l-whitney-becomes-a-bride-morristown-girl-is-married-in-st.html | MARY L. WHITNEY BECOMES A BRIDE; Morristown Girl is Married in St. Peter's Church There to Bayard MacD. Stevens ESCORTED BY HER FATHER She Has Seven Attendants--Miss Nancy G. Stevens Is the Maid of Honor | True | Special to THE NEW YORK TIMES. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/4-flats-in-east-third-st-sold-as-building-site.html | 4 Flats in East Third St. Sold as Building Site | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/french-in-attacks-battle-of-flanders-said-to-hold-fate-of-nazis-in.html | FRENCH IN ATTACKS; Battle of Flanders Said to Hold Fate of Nazis in Drive for Coast BIG GUNS SWEEP GAP German Losses Heavy, It Is Reported, as Drive in North Is Pushed | True | By G.h. Archambault Wireless To the New York Times. | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/armed-cutter-sails-to-greenland-today-campbell-to-carry-red-cross.html | ARMED CUTTER SAILS TO GREENLAND TODAY; Campbell to Carry Red Cross Supplies Asked by Consul | True | Times Wide World | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/morris-praises-writers-project.html | Morris Praises Writers Project | True | | C1B 458058 |
| 1940-05-25 | 1940-05-25 | https://www.nytimes.com/1940/05/25/archives/buxby-defeats-froeling-mahoney-also-gains-last-round-in-connecticut.html | BUXBY DEFEATS FROELING; Mahoney Also Gains Last Round in Connecticut Tennis | True | | C1B 458058 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/fund-staging-exhibit-of-15000-primroses.html | Fund Staging Exhibit Of 15,000 Primroses | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/hotel-volume-here-130000000.html | Hotel Volume Here $130,000,000 | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/coronado-enters-southwest-entradas-dramatize-1540-expedition.html | CORONADO 'ENTERS SOUTHWEST; Entradas Dramatize 1540 Expedition | True | By Ruth Laughlin | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/store-sales-up-here-for-34-departments-april-gains-led-by-667-rise.html | STORE SALES UP HERE FOR 34 DEPARTMENTS; April Gains Led by 66.7% Rise on Oriental Rugs | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/fullness-goes-to-the-top-molyneuxs-informal-styles.html | Fullness Goes to the Top; Molyneux's informal styles | True | By Kathleen Cannell Wireless To the New York Times. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/buys-home-in-elmhurst.html | Buys Home in Elmhurst | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/pitt-trackmen-rout-temple.html | Pitt Trackmen Rout Temple | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/football-limit-raised-big-ten-teams-may-list-9-games-in-1943-and.html | FOOTBALL LIMIT RAISED; Big Ten Teams May List 9 Games in 1943 and 1944 Seasons | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/republican-feud-in-jersey-hinges-on-hoffmans-stand-exgovernor.html | REPUBLICAN FEUD IN JERSEY HINGES ON HOFFMAN'S STAND; Ex-Governor Expected to Make a New Bid Despite His Pledge to Hendrickson | True | By C. Harold Levy | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/ladycliff-to-graduate-18-today.html | Ladycliff to Graduate 18 Today | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/nylon-offered-in-3-variations-type-said-to-resist-ageing-is.html | Nylon Offered In 3 Variations; Type Said to Resist Ageing Is Included in Patents Issued During Week Larger Television Images Novel Patents of the Week | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/colonists-on-the-north-shore-attracted-to-practice-matches-polo-at.html | Colonists on the North Shore Attracted to Practice Matches; POLO AT THE MEADOW BROOK CLUB | True | Special to THE NEW YORK TIMES. | C1B 458059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/red-cross-fund-tops-2700000-100000-has-been-cabled-to-britain-to.html | RED CROSS FUND TOPS $2,700,000; $100,000 Has Been Cabled to Britain to Help Care for Refugees $20,000 IS ANONYMOUS Greenlanders Ask Assurance on Safety of Relatives Cut Off in Denmark | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/women-here-working-for-canadian-relief-groups-join-in-plan-to-send.html | Women Here Working For Canadian Relief; Groups Join in Plan to Send Supplies to Soldiers | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/a-channel-tunnel.html | A CHANNEL TUNNEL | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/oil-mixture-to-rub-floors.html | Oil Mixture to Rub Floors | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/japan-said-to-shun-war-consul-general-denies-she-will-enter-at-same.html | JAPAN SAID TO SHUN WAR; Consul General Denies She Will Enter at Same Time as Italy | True | Wireless to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/warns-latin-america-chilean-paper-says-the-fifth-column-should-be.html | WARNS LATIN AMERICA; Chilean Paper Says the Fifth Column Should Be Hit Now | True | Special Cable to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/council-report-hails-welfare-volunteers-393-agencies-here-are.html | Council Report Hails Welfare Volunteers; 393 Agencies Here Are Served by Unpaid Workers | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/edward-davisons-collected-poems.html | Edward Davison's Collected Poems | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/telecasts-for-the-week.html | TELECASTS FOR THE WEEK | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/tuxedo-holding-golf-tournament-team-match-with-nearby-clubs.html | Tuxedo Holding Golf Tournament; Team Match With Near-By Clubs Today-- Debutantes To Be Introduced in June | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/hits-antialien-moves-catholic-group-urges-hearings-on-proposed.html | HITS ANTI-ALIEN MOVES; Catholic Group Urges Hearings on Proposed Legislation | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/coast-guardsmen-lead-top-eight-rival-crews-in-sailing-series.html | COAST GUARDSMEN LEAD; Top Eight Rival Crews in Sailing Series at-Annapolis | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/new-mystery-stories-murder-as-an-ornament.html | New Mystery Stories; MURDER AS AN ORNAMENT | True | By Isaac Anderson | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/cornells-varsity-eight-defeats-harvard-in-race-on-cayuga-lake-wins.html | Cornell's Varsity Eight Defeats Harvard in Race on Cayuga Lake; Wins by 1 Lengths to Cut Crimson's Long Victory String--Syracuse Third--Cantab Jayvees, Ithaca Cubs Triumph | True | By Robert F. Kelley Special To the New York Times. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects-brave.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Subjects BRAVE: Doctors' Wives SCREEN: Smoke Suggested SLOGAN: Reversal Urged WOODPECKER: Question of Colors CADETS: Friendly Gesture REPEAL: Johnson Act CHAMBERLAIN: A Tribute PRINCIPLES: To Be Realized AWARDS: Encouragement GOLD: Earmarking | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/two-south-kent-crews-first.html | Two South Kent Crews First | True | Special to THE NEW YORK TIMES. | C1B 458059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/selling-the-used-plane-market-for-secondhand-craft-is-called-the.html | SELLING THE USED PLANE; Market for Second-Hand Craft Is Called the Trader's Paradise | True | By Francis Hewens | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/rabbis-ask-nation-to-avoid-hysteria-we-must-act-like-seasoned-men.html | RABBIS ASK NATION TO AVOID HYSTERIA; We Must Act Like Seasoned Men With Determination and Fortitude, They Say 'NO REASON TO BE PANICKY' Citizens Urged to Be Ready to Make Any Adjustments That Are Required. | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/model-yachts-in-race-150-boys-take-part-in-event-on-prospect-park.html | MODEL YACHTS IN RACE; 150 Boys Take Part in Event on Prospect Park Lake | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/berkshire-programs.html | BERKSHIRE PROGRAMS | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/agency-to-unify-defense-is-planned-in-washington-experiences-of.html | AGENCY TO UNIFY DEFENSE IS PLANNED IN WASHINGTON; Experiences of World War Industry Board Are Throwing Light on Present Problems | True | By Harold B. Hinton | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/building-declined-first-quarter-year-shows-drop-in-manhattan-work.html | BUILDING DECLINED; First Quarter Year Shows Drop in Manhattan Work | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/early-mail-steamers-old-document-found-in-new-jersey-attic-tells-of.html | EARLY MAIL STEAMERS; Old Document Found in New Jersey Attic, Tells of Quarrels Over Ship Contracts | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/women-undertake-wide-peace-study-council-inquiry-is-sounding.html | Women Undertake Wide Peace Study; Council Inquiry Is Sounding Opinion in 39 Nations on Post-War Policies | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/asks-industry-planning-allison-wants-wage-act-boards-to-broaden-act.html | ASKS INDUSTRY PLANNING; Allison Wants Wage Act Boards to Broaden Activities | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/big-market-waits-financing-methods-latinamerica-now-looks-here-for.html | BIG MARKET WAITS FINANCING METHODS; Latin-America Now Looks Here for Goods Formerly Bought in the War Zones LACKS DOLLAR EXCHANGE U.S. Traders Rule Out Loans, Pin Hopes on Our Wide Use of Latin Materials | True | By Charles, E. Egan | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/new-device-finds-war-planes-in-fog-supersensitive-detector-kept.html | NEW DEVICE FINDS WAR PLANES IN FOG; Supersensitive Detector, Kept Secret by Army, Said to Surpass All Others in UseGIVES 15-MINUTE WARNING40 Will Be Made at $54,700Each for Installation AlongCoast and in Our Islands | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/william-r-green-retired-maker-of-felt-shoes-is-stricken-in-sarasota.html | WILLIAM R. GREEN; Retired Maker of Felt Shoes Is Stricken in Sarasota, Fla., at 88 | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/penn-crew-takes-pittsburgh-race-wisconsin-one-length-back-of-red.html | PENN CREW TAKES PITTSBURGH RACE; Wisconsin One Length Back of Red and Blue and Five in Front of Marietta BURK-ANGYAL DUEL IS OFF Thousands Disappointed When Scullers Fail to Agree on Distance for Meeting | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/ad-response-is-spotty-store-traffic-varies-sharply-but-promotions.html | AD RESPONSE IS SPOTTY; Store Traffic Varies Sharply, but Promotions Pull | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/nutmeg-link-goes-north-finished-merritt-parkway-ready-next-summer.html | NUTMEG LINK GOES NORTH; Finished Merritt Parkway Ready Next Summer-- Build Cross Route Bridge Has High Capacity Cross Route Financed | True | By George M. Mathieumathieu | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/cornell-eight-triumphs-defeats-penn-lightweights-in-race-over.html | CORNELL EIGHT TRIUMPHS; Defeats Penn Lightweights in Race Over Schuylkill River | True | Special to THE NEW YORK TIMES. | C1B 458059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/declares-landon-wrong-on-defense-byrnes-says-republicans-ignored.html | DECLARES LANDON WRONG ON DEFENSE; Byrnes Says Republicans Ignored Third Term Issue in Voting Defense Measures VANDENBERG DISAGREES He Insists That Disclaimer by President Would Be Greatest Invitation to Unity | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/netherland-tulip-fields-almost-untouched-by-war.html | Netherland Tulip Fields Almost Untouched by War | True | Wireless to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/brooklyn-shipping-booming-since-war-volume-of-exports-and-imports.html | BROOKLYN SHIPPING BOOMING SINCE WAR; Volume of Exports and Imports Increased by 60% in Some Cases, Survey Reveals STEEL PRODUCTS IN LEAD Machinery and Construction Material for South America Prove a Big Factor | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/other-earnings.html | OTHER EARNINGS | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/francis-winthrop-dean-engineer-inventor-and-former-harvard.html | FRANCIS WINTHROP DEAN; Engineer, Inventor and Former Harvard Instructor, Dies at 88 | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/willkie-group-formed-in-kings.html | Willkie Group Formed in Kings | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/giants-yanks-idle-dodger-game-off-weather-stops-local-clubs-night.html | GIANTS, YANKS IDLE; DODGER GAME OFF; Weather Stops Local Clubs-- Night Ball in Polo Grounds Voted a Great Success Players Take It in Stride LOCAL BALL CLUBS POSTPONE GAMES Easy to Follow the Ball | True | By John Drebinger | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/duty-and-love-latest-works-of-fiction-an-engaging-tale.html | Duty and Love; Latest Works of Fiction An Engaging Tale | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/yale-sending-out-fossil-expedition-party-of-four-to-visit-six.html | Yale Sending Out Fossil Expedition; Party of Four to Visit Six Western States During The Summer | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/guides-offer-cod-fishing.html | Guides Offer C.O.D. Fishing | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/notes-of-camera-world-winners-in-contest.html | NOTES OF CAMERA WORLD; Winners in Contest | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/brownenichols-first-in-rowing-senior-eight-defeats-3-rivals-in.html | BROWNE-NICHOLS FIRST IN ROWING; Senior Eight Defeats 3 Rivals in School Regatta, Winning by Length and a Half SMITH VICTOR IN SCULLS Shrewsbury, Mass., Oarsmen Capture Three Races--Zink Annexes Senior Crown | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/cornell-clinches-league-baseball-title-by-subduing-penn-43-in-101.html | Cornell Clinches League Baseball Title By Subduing Penn, 4-3, in 10-1 Inning Game; CORNELL SUBDUES PENN NINE, 4 TO 3 EASTERN LEAGUE STANDING | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/along-wall-street-16-billions-more-ready-how-they-operate-frankness.html | ALONG WALL STREET; 16 Billions More Ready How They Operate Frankness Just an Old Custom A Job Well Done Belgium Joins | True | By Robert H. Fetridge | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/todays-sculpture-in-philadelphia-pennsylvania-museum-opens-its-big.html | TODAY'S SCULPTURE IN PHILADELPHIA; Pennsylvania Museum Opens Its Big International Exhibition Of Contemporary Work--Show Abounds in Contrasts | True | By Edward Alden Jewell | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/using-glass-blocks-may-be-installed-to-lighten-up-dark-hallways.html | USING GLASS BLOCKS; May Be Installed to Lighten Up Dark Hallways | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/airport-tied-up-by-fog-only-9-planes-leave-and-none-arrive-on-murky.html | AIRPORT TIED UP BY FOG; Only 9 Planes Leave and None Arrive on Murky Day | True | | C1B 458059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/wmm-conselman-film-writer-dies-cocreator-of-the-comic-strip-ella.html | WM.M. CONSELMAN, FILM WRITER, DIES; Co-Creator of the Comic Strip 'Ella Cinders' Devised Many Plots-- Also Producer ON STAGE WHEN A CHILD Scenarist Since Silent Era Had Penned Roles for Will Rogers, Cantor, Temple and Crosby | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/hungarians-forewarned-premier-tells-them-next-twenty-years-may-be.html | HUNGARIANS FOREWARNED; Premier Tells Them Next Twenty Years May Be Harder | True | By Telephone To the New York Times. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/removal-of-curbs-urged-by-bankers-more-need-found-for-lessened.html | REMOVAL OF CURBS URGED BY BANKERS; More Need Found for Lessened Restriction on Issue and Sale of New Securities LINKED TO DEFENSE MOVE Show-Down' Between Private and Government Financing Expected Soon | True | By Howard W. Calkins | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/apparel-buying-fair-at-wholesale-here-cottons-sell-wellcoat-lines.html | APPAREL BUYING FAIR AT WHOLESALE HERE; Cottons Sell Well--Coat Lines for Fall Begin to Appear | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/industry-notes-united-orders-lodestars.html | INDUSTRY NOTES; United Orders Lodestars | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/a-study-of-the-evolution-of-the-russian-state.html | A Study of the Evolution of the Russian State | True | By Michael T. Florinsky | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/britons-mobilize-against-chutists-even-the-farmer-in-the-field.html | BRITONS MOBILIZE AGAINST 'CHUTISTS; Even the Farmer in the Field Knows What to Do If Enemy Drops From the Skies TO USE TACTIC OF DELAY | True | By Clair Price Wireless To the New York Times. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/carrasquel-to-jersey-city.html | Carrasquel to Jersey City | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/distance-shrinks-broadcasts-bring-the-war-much-closer-than-it.html | DISTANCE SHRINKS; Broadcasts Bring the War Much Closer Than It Sounded by Wireless in '17 Comment in Brief | True | By Orrin E. Dunlap Jr. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/seek-curb-on-drunken-drivers.html | SEEK CURB ON DRUNKEN DRIVERS | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/the-spartan-model-for-nazi-youth-nazi-youth.html | THE SPARTAN MODEL FOR NAZI YOUTH; NAZI YOUTH | True | By C. Brooks Peters Berlin (BY WIRELESS) | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/suffolk-downs-entries.html | Suffolk Downs Entries | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/tragedy-of-war.html | TRAGEDY OF WAR | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/cuba-to-get-civil-service-new-constitution-aims-to-end-job.html | CUBA TO GET CIVIL SERVICE; New Constitution Aims to End Job Patronage Abuse | True | Wireless to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/gifts-of-children-to-missions-hailed-sunday-school-pupils-honored.html | GIFTS OF CHILDREN TO MISSIONS HAILED; Sunday School Pupils Honored by Bishop Manning for Their Increased Contributions $25,300 ADDED TO FUND Ceremony at Cathedral of St. John Marks the Annual Presentation of Offerings | True | Times Wide World | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/national-defense-and-tax-measures-final-determination-of-excess.html | NATIONAL DEFENSE AND TAX MEASURES; Final Determination of Excess Profits a Pivotal Factor in Revenue Policies ADMINISTRATION IS KNOTTY This Despite Favorable Theoretical Features--BritishSystem Discussed Differences in Calculation Confidence a Keystone | True | By Godfrey N. Nelson | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/tax-sale-to-clear-old-jersey-mansion-items-from-10000000-estate-of.html | TAX SALE TO CLEAR OLD JERSEY MANSION; Items From $10,000,000 Estate of Parson to Be Auctioned | True | Special to THE NEW YORK TIMES. | C1B 458059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/speculation-on-groups-makeup.html | Speculation on Group's Make-Up | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/queries-and-answers.html | Queries and Answers | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/flanders-battle-seen-near-climax-fighting-already-pushes-men.html | FLANDERS BATTLE SEEN NEAR CLIMAX; Fighting Already Pushes Men Engaged Close to the Limit of Human Endurance PARIS HEARS NAZI BOASTS Attempt to Invade England by U-Boat, Speedboat and Air Said to Be Goal Submarines as Transports Swiss Expect Italy to Fight | True | By P.j. Philip Wireless To the New York Times. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/national-unity-a-fact-on-the-security-front-against-stiff.html | NATIONAL UNITY A FACT ON THE SECURITY FRONT; AGAINST STIFF COMPETITION | True | By Arthur Krock | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/hear-sovietallied-plot-imperils-rumanian-oil.html | Hear Soviet-Allied Plot Imperils Rumanian Oil | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/miss-ridgway-engaged-to-wed-parents-make-known-coming-marriage-to.html | Miss Ridgway Engaged to Wed; Parents Make Known Coming Marriage to Lieut. Claude Crawford of San Francisco | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/ask-equal-rights-plank-state-business-and-professional-women.html | ASK 'EQUAL RIGHTS' PLANK; State Business and Professional Women Petition Both Parties | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/building-32-small-homes.html | Building 32 Small Homes | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/artifacts-of-1940-sealed-in-crypt-for-8113-include-microfilms-and.html | Artifacts of 1940 Sealed in Crypt for 8113 Include Microfilms and Recorded Voices | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/activities-for-this-week-listed-by-womens-clubs-in-the-metropolitan.html | Activities for This Week Listed by Women's Clubs in the Metropolitan Area | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/train-housing-workers-ny-university-offers-course-in-management.html | TRAIN HOUSING WORKERS; N.Y. University Offers Course in Management Methods | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/events-scheduled-for-today.html | Events Scheduled for Today | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/luncheon-to-help-us-service-club-la-guardia-field-to-be-scene-of.html | Luncheon to Help U.S. Service Club; La Guardia Field to Be Scene Of Party in Interests of Soldiers and Sailors | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/wars-turn-upsets-republicans-race-dewey-drive-appears-slowed-as.html | WAR'S TURN UPSETS REPUBLICANS' RACE; Dewey Drive Appears Slowed as Party Chiefs Reappraise Chances in New Situation CONTEST NOW 'WIDE OPEN' | True | Times Wide World | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/beetle-curbs-are-eased-fruit-and-vegetables-in-private-autos-freed.html | BEETLE CURBS ARE EASED; Fruit and Vegetables in Private Autos Freed From Inspection | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/first-of-a-french-series.html | FIRST OF A FRENCH SERIES | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/gland-functions-shown-exhibit-put-on-view-at-natural-history-museum.html | GLAND FUNCTIONS SHOWN; Exhibit Put on View at Natural History Museum | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/record-exhibits-museums-goal-whitney-art-institution-will-present.html | Record Exhibits Museum's Goal; Whitney Art Institution Will Present Its Biggest Shows Next Season--Week's Sales | True | By Thomas C. Linn | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/results-of-play-on-nearby-links-yesterday-long-island.html | Results of Play on Near-By Links Yesterday; Long Island | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/london.html | LONDON | True | By F. Bonavia | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/7-get-radcliffe-grants-traveling-fellowships-and-two-in-personnel.html | 7 GET RADCLIFFE GRANTS; Traveling Fellowships and Two in Personnel Course Are Given | True | | C1B 458059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/in-midsouth-at-hot-springs-and-other-centers-virginia-beach-sports.html | IN MIDSOUTH; At Hot Springs and Other Centers VIRGINIA BEACH SPORTS THE ROUTE OF DE SOTO AT OLD POINT COMFORT SHELBY ANNIVERSARY | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/to-scenic-canyons-of-arizona-improved-highways-now-lead-the-tourist.html | TO SCENIC CANYONS OF ARIZONA; Improved Highways Now Lead the Tourist to a Region Rich in The Grandeur and Peace of Mountain and Desert | True | By John L. Mortimer | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/to-study-appraising-university-courses-at-yale-and-southern.html | TO STUDY APPRAISING; University Courses at Yale and Southern California | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/ic-4a-title-meet-will-open-friday-california-pitt-penn-state-yale.html | I.C. 4-A TITLE MEET WILL OPEN FRIDAY; California, Pitt, Penn State, Yale and N.Y.U. Contenders for the Team Honors FIVE CHAMPIONS IN FIELD Triple Is Possible for Ewell of Penn State--Double Seen for Blozis, Georgetown | True | By Arthur J. Daley | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/forum-to-survey-our-air-progress-talks-by-aviation-leaders-and.html | FORUM TO SURVEY OUR AIR PROGRESS; Talks by Aviation Leaders and Exhibition in Washington Will Reveal Nation's Advances SHOW BY 108 ARMY PLANES 500 Private Craft Also Will Fly Today--La Guardia to Speak on 'The Truth' | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/fireside-chat-is-on-tonight-president-will-broadcast-at-1030-oclock.html | FIRESIDE CHAT IS ON TONIGHT; President Will Broadcast At 10:30 o'Clock | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/fcc-will-hear-the-wnyc-case-municipal-station-wants-time-at-night.html | FCC WILL HEAR THE WNYC CASE; Municipal Station Wants Time at Night | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/coast-fair-thronged-for-2dyear-opening-officials-expect-to-wipe-out.html | COAST FAIR THRONGED FOR 2D-YEAR OPENING; Officials Expect to Wipe Out Large Part of 1939 Deficit | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/victuals-and-vitamins.html | VICTUALS AND VITAMINS | True | By Kiley Taylor | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/corrigans-have-son-child-is-born-in-los-angeles-to-transatlantic.html | CORRIGANS HAVE SON; Child Is Born in Los Angeles to Transatlantic Flier and Wife | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/dogfighta-lifetime-in-forty-minutes-actual-experiences-of-an.html | DOGFIGHT--A LIFETIME IN FORTY MINUTES; Actual experiences of an aviator when he engages in one of the swift encounters in war above the earth. | True | By James L.h. Peck | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/vast-empires-and-the-nazi-threat-to-them-redrawing-of-world-map.html | VAST EMPIRES AND THE NAZI THREAT TO THEM; Redrawing of World Map Would Be Likely Result of a German Victory | True | By Ferdinand Kuhn Jr. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/nation-hopes-for-allied-victory-but-still-desires-to-avoid-war-for.html | NATION HOPES FOR ALLIED VICTORY BUT STILL DESIRES TO AVOID WAR; FOR MATERIAL AID Opinion Supports a Greater Effort by Us to Assure Defeat of the Nazis | True | By F. Lauriston Bullard | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/rockefeller-group-assists-music-fete-foundation-provides-material.html | ROCKEFELLER GROUP ASSISTS MUSIC FETE; Foundation Provides Material for Mexican Programs | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/radio-programs-this-week.html | RADIO PROGRAMS THIS WEEK | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/motors-and-motor-men-change-oil-even-with-filter.html | MOTORS AND MOTOR MEN; Change Oil Even With Filter | True | | C1B 458059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/says-nazis-must-win-in-one-year-if-at-all-dr-sollman-once-in.html | SAYS NAZIS MUST WIN IN ONE YEAR IF AT ALL; Dr. Sollman, Once in Reichstag, Cites Need for Supplies | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/greenwich-home-sold-tc-chubb-buys-residence-owned-by-mrs-curtis.html | GREENWICH HOME SOLD; T.C. Chubb Buys Residence Owned by Mrs. Curtis Fields | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/greek-envoy-and-wife-feted.html | Greek Envoy and Wife Feted | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/germans-abusive-in-reply-to-king-george-vis-change-reich-is-seeking.html | GERMANS ABUSIVE IN REPLY TO KING; George VI's Charge Reich Is Seeking World Hegemony Called Cry for Help 'CRIMES OF BRITAIN CITED Nazis Will Give Real Answer With Their Weapons, Says Berlin Press Chief | True | Wireless to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/two-killed-two-hurt-in-jersey-auto-crash-youth-and-girl-dead-after.html | TWO KILLED, TWO HURT IN JERSEY AUTO CRASH; Youth and Girl Dead After Early-Morning Accident | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/trenton-gains-honors-wins-atlantic-city-school-meet-with-47-points.html | TRENTON GAINS HONORS; Wins Atlantic City School Meet With 47 Points | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/from-the-drama-mailbag-another-view-on-what-is-wrongof-a-visit-to.html | FROM THE DRAMA MAILBAG; Another View on What Is Wrong--Of a Visit to the Theatre | True | RANDALL O'NEIL | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/brooklyn-college-in-front.html | Brooklyn College in Front | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/yacht-club-opens-season.html | Yacht Club Opens Season | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/lawrenceville-on-top-scores-61-points-to-take-the-jersey-prep-track.html | LAWRENCEVILLE ON TOP; Scores 61 Points to Take the Jersey Prep Track Title | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/good-counsel-wins-track-title-again-takes-jersey-group-2-honors.html | GOOD COUNSEL WINS TRACK TITLE AGAIN; Takes Jersey Group 2 Honors --Newark Academy Team First in Group 3 | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/offerings-to-buyers-general-merchandise.html | Offerings to Buyers; General Merchandise | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/lake-mead-fish-vie-with-scenery-in-the-waters-back-of-boulder-dam.html | LAKE MEAD; Fish Vie With Scenery in The Waters Back of Boulder Dam | True | By Tom White | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Group and One-Man Exhibitions | True | By Howard Devree | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/money-and-credit-saturday-may-25-1940.html | MONEY AND CREDIT Saturday, May 25, 1940 | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/pepper-warns-of-chamberlains.html | Pepper Warns of "Chamberlains" | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/to-lay-stone-for-church-7-clergymen-to-aid-pastor-in-ceremony-at.html | TO LAY STONE FOR CHURCH; 7 Clergymen to Aid Pastor in Ceremony at Yonkers Line | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/dartmouth-loses-to-new-hampshire-bows-by-54-in-lacrosse-at.html | DARTMOUTH LOSES TO NEW HAMPSHIRE; Bows by 5-4 in Lacrosse at Durham--Coutts Sets Pace With Three Tallies NAVY TEN IN FRONT, 7-2 Defeats Loyola of Baltimore --Six of the Middies Take Part in Scoring | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/an-american-girl-married-to-a-polish-prince.html | An American Girl Married to a Polish Prince | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/telepathy.html | Telepathy | True | | C1B 458059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/chief-awards-made-at-madison-dog-show.html | Chief Awards Made at Madison Dog Show | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/dinner-dance-to-give-assistance-to-french-event-on-tuesday-will.html | Dinner Dance to Give Assistance to French; Event on Tuesday Will Help Fund for Refugee Group | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/nazis-take-more-stations.html | NAZIS TAKE MORE STATIONS | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/fees-for-filing-building-plans-suggested-to-meet-cost-of-expanding.html | Fees for Filing Building Plans Suggested To Meet Cost of Expanding the Bureau; Plan Before City Council Other Cities Charge Fees Serious Delays Encountered | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/in-proper-soil-and-sunlight-peonies-will-bloom-dependably-the-need.html | In Proper Soil and Sunlight, Peonies Will Bloom Dependably; The Need for Sun and Air | True | By Lucille Porter | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/garden-city-dwellings-sold.html | Garden City Dwellings Sold | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/suggesting-a-cure-for-europe.html | Suggesting a Cure for Europe | True | By C. Hartley Grattan | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/states-aiding-usha-public-housing-laws-enacted-by-24-commonwealths.html | STATES AIDING USHA; Public Housing Laws Enacted by 24 Commonwealths | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/defense-program-to-benefit-stores-boost-to-employment-payrolls-to.html | DEFENSE PROGRAM TO BENEFIT STORES; Boost to Employment, Payrolls to Be Reflected in Sales Rise, Research Man Says PROBLEMS TO ARISE LATER Transition to a War Economy Expected to Effect Retail Distribution Greatly | True | By Thomas F. Conroy | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/brazilian-bond-prices-quotations-on-foreign-issues-authorized-in.html | BRAZILIAN BOND PRICES; Quotations on Foreign Issues Authorized in Rio de Janeiro | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/dies-condemns-communists.html | Dies Condemns Communists | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/chamber-urges-aid-for-allied-forces-interim-report-asks-all-help.html | CHAMBER URGES AID FOR ALLIED FORCES; Interim Report Asks All Help Short of Sending Troops | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/worlds-crises-tinge-club-life-programs-of-year-now-ending-marked-by.html | World's Crises Tinge Club Life; Programs of Year Now Ending Marked by Free Discussion Of International Issues | True | By Anne Petersen | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/many-parties-follow-seawanhaka-opening-philip-roosevelts-hosts.html | Many Parties Follow Seawanhaka Opening; Philip Roosevelts Hosts After Yacht Club Ceremonies | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/from-what-dark-roots-and-other-works-of-fiction.html | "From What Dark Roots" and Other Works of Fiction | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/stella-honored-in-poll.html | Stella Honored in Poll | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/riccardo-dellera-singing-coach-served-23-years-at-metropolitan.html | RICCARDO DELLERA; Singing Coach Served 23 Years at Metropolitan Opera Co. | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/article-7-no-title.html | Article 7 -- No Title | True | By Jane Cobb | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/standards-set-up-for-oil-burners-rules-adopted-by-manufacturers-for.html | STANDARDS SET UP FOR OIL BURNERS; Rules Adopted by Manufacturers for Maximum Efficiency | True | | C1B 458059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/destroyer-is-launched-gwin-named-for-civil-war-hero-leaves-ways-at.html | DESTROYER IS LAUNCHED; Gwin, Named for Civil War Hero, Leaves Ways at Boston | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/fete-aids-war-refugees-party-at-anne-morgan-estate-gets-600-on.html | FETE AIDS WAR REFUGEES; Party at Anne Morgan Estate Gets $600 on First Day | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/russians-impeding-shipments-to-reich-only-28540-tons-instead-of.html | RUSSIANS IMPEDING SHIPMENTS TO REICH; Only 28,540 Tons, Instead of 450,000 Tons Agreed Upon, Sent via Polish Railway GERMAN BORDER GUARDED Soviet Posts There Troops Used in Finland, Lest They Carry Home Capitalistic Ideas Troops Kept Out of Russia Most of Traffic Cereals | True | By Eugen Kovacs By Telephone To the New York Times. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/holds-students-need-real-aim-for-education-country-club-type-of.html | Holds Students Need Real Aim For Education; Country Club Type of Colleges Is Assailed by President Cowley | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/war-headliners.html | WAR HEADLINERS | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/club-polls-bring-new-leadership-in-areas-nearby-long-island-and.html | Club Polls Bring New Leadership In Areas Nearby; Long Island and Connecticut Groups Choose Officers for Another Season Heads Garden City Club New Leader in Greenwich Elected in Waterbury | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/new-things-in-city-shops-for-the-touring-motorist-map-holders.html | New Things in City Shops: For the Touring Motorist; Map Holders, Special Classes, Gloves, Serving Tray And Other Devices That Contribute to Comfort And Convenience in Automobile Travel | True | By Charlotte Hughes | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/gl-bourne-dead-manufacturer-66-board-chairman-of-two-firms.html | G.L. BOURNE DEAD; MANUFACTURER, 66; Board Chairman of Two Firms Supplying Equipment for Industrials and UtilitiesEX-LOCOMOTIVE FIREMAN Also Had Served as Engineer--Headed the CombustionEngineering Co. in 1916 | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/taxi-fleets-reject-strike-peace-plan-parmelee-and-terminal-systems.html | TAXI FLEETS REJECT STRIKE PEACE PLAN; Parmelee and Terminal Systems Hold Arbitration IsNot the SolutionLA GUARDIA IS ANGEREDCalling Them 'Bribe-Givers,'Says City Won't Consult Themon Legislative Remedy Assails Companies' Stand Parmelee Head Defends Stand | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/fete-for-hospital-in-france-a-night-in-monte-carlo-will-be.html | Fete for Hospital in France; 'A Night in Monte Carlo' Will Be Presented Tomorrow | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/coroner-calls-his-job-outdated.html | Coroner Calls His Job Outdated | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/summaries-of-the-events.html | Summaries of the Events | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/asks-bermuda-for-debt-steuben-society-council-warns-of-hostile-air.html | ASKS BERMUDA FOR DEBT; Steuben Society Council Warns of Hostile Air Bases | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/article-27-no-title.html | Article 27 -- No Title | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/american-art-at-the-worlds-fair-large-and-diverse-exhibition.html | AMERICAN ART AT THE WORLD'S FAIR; Large and Diverse Exhibition Assembled by the WPA With Aid Of Other Organizations Reveals Scope of Federal Project OUT OF TOWN | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/wodehouse-believed-stranded.html | Wodehouse Believed Stranded | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 458059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/stories-of-refugees-reveal-mass-tragedy-days-and-nights-on-the.html | STORIES OF REFUGEES REVEAL MASS TRAGEDY; Days and Nights on the Roads With Helpless People of All Ages Fleeing From the German Invaders | True | By P.j. Philip Wireless To the New York Times. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/southampton-will-celebrate-tercentenary-of-its-founding-elaborate.html | Southampton Will Celebrate Tercentenary of Its Founding, Elaborate Plans Are Under Way for Marking the Landing of New England Colonists in June | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/dartmouth-beats-penn-track-team-wins-meet-on-franklin-field-70-56.html | DARTMOUTH BEATS PENN TRACK TEAM; Wins Meet on Franklin Field, 70 5-6 to 64 1-6--Beetem Excels in Shot-Put | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/increased-demand-for-bronx-homes-building-activity-is-rising-in.html | INCREASED DEMAND FOR BRONX HOMES; Building Activity Is Rising in Pelham Parkway and Other Sections | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/sugar-production-in-japan.html | Sugar Production in Japan | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/government-in-a-changing-world.html | Government in a Changing World | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/dewey-urges-end-of-business-curbs-demands-that-roosevelt-close-his.html | DEWEY URGES END OF BUSINESS CURBS; Demands That Roosevelt Close His '7-Year War' as First Step in Defense Plan HE DEPARTS FOR DALLAS Candidate Speaks Tomorrow at the Opening of Texas Republican Convention | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/british-and-irish-on-alert-for-coup-us-embassy-employee-among-many.html | BRITISH AND IRISH ON ALERT FOR COUP; U.S. Embassy Employee Among Many Seized--De Valera Warns Countrymen of Peril | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/listeningin-on-distance.html | LISTENING-IN ON DISTANCE | True | By W.t. Arms | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/venezuela-motor-tour-rich-mountain-scenery-rewards-visitor-on-route.html | VENEZUELA MOTOR TOUR; Rich Mountain Scenery Rewards Visitor on Route From Coast to Interior | True | By H. Gordon Garbedian | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/article-26-no-title.html | Article 26 -- No Title | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/playoff-dates-listed-harridge-announces-twin-bills-for-american.html | PLAY-OFF DATES LISTED; Harridge Announces Twin Bills for American League | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/option-on-stock-announced.html | Option on Stock Announced | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/wabash-flash-bulbs-reduced.html | Wabash Flash Bulbs Reduced | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/phils-get-world-series-bids.html | Phils Get World Series Bids | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/americans-lead-bridge-pair-play-parratt-and-mcginnis-dean-and.html | AMERICANS LEAD BRIDGE PAIR PLAY; Parratt and McGinnis, Dean and Powley High Scorers in Tourney With Canadians TORONTO COUPLE THIRD Field of 51 Pairs Is Being Cut to 36 for the Title Contest Today at Niagara Falls | True | By Albert H. Morehead Special To the New York Times. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/lincoln-fields-entries.html | Lincoln Fields Entries | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/luxembourg-minister-safe.html | Luxembourg Minister Safe | True | | C1B 458059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/fast-striking-units-proposed-for-army-brees-in-wargame-criticism.html | FAST STRIKING UNITS PROPOSED FOR ARMY; Brees, In War-Game Criticism, Advocates a Special Force Such as the Germans Use MANY FAULTS DISCLOSED Generals Praise the Personnel but Agree Troops Must Be Strengthened in Materiel | True | By Henry N. Dorris Special To the New York Times. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/cinematic-potpourri.html | CINEMATIC POTPOURRI | True | By Thomas M. Pryor | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/attractive-gardens-with-spring-flowers-may-still-be-found-in.html | ATTRACTIVE GARDENS WITH SPRING FLOWERS MAY STILL BE FOUND IN MANHATTAN'S HOME AREAS | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/brooklyn-lawyer-is-arrested.html | Brooklyn Lawyer Is Arrested | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/in-kentucky-scenic-gift-to-state-marked-by-tablet.html | IN KENTUCKY; Scenic Gift to State Marked by Tablet | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/to-expand-armed-forces.html | To Expand Armed Forces | True | Wireless to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/twenty-news-questions-answers-to-questions-on-page-2.html | TWENTY NEWS QUESTIONS; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/what-the-sky-shows-in-the-month-ahead.html | What the Sky Shows In the Month Ahead | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/article-19-no-title.html | Article 19 -- No Title | True | Horydczak | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/architecture-in-vermont-willard-gibbs.html | Architecture in Vermont; Willard Gibbs | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/garden-party-is-held-to-aid-war-refugees-mount-kisco-estate-of-anne.html | Garden Party Is Held To Aid War Refugees; Mount Kisco Estate of Anne Morgan Scene of Benefit | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/speed-boat-race-draws-11-entries-gatewood-and-apel-winners-of.html | SPEED BOAT RACE DRAWS 11 ENTRIES; Gatewood and Apel, Winners of Auerbach Trophy Event, to Compete Thursday MORE EXPECTED IN FIELD Contest Over Perilous Course Around Absecon Island Limited to Inboards | True | By Clarence E. Lovejoy | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/london-bans-news-of-fight-in-france-strict-secrecy-imposed-until.html | LONDON BANS NEWS OF FIGHT IN FRANCE; Strict Secrecy Imposed Until 'Time for a Decisive Move,' Probably Several Days FLEET SHELLS BOULOGNE Windows Rattle in England as Battle for Port Rages-- Calais Reported Held | True | Special Cable to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/roosevelt-urges-peace-on-hungary-appeals-personally-to-horthy-on.html | ROOSEVELT URGES PEACE ON HUNGARY; Appeals Personally to Horthy on Twentieth Anniversary of Regent's Regime ASSURANCES ARE RECALLED Budapest Has More Than Once Told U.S. Force Would Not Be Used to Upset Treaty | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/angott-is-recognized-california-boxing-body-to-ignore-agreement.html | ANGOTT IS RECOGNIZED; California Boxing Body to Ignore Agreement With New York | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/legion-post-opens-new-model-house-port-chester-project-is-one-of.html | LEGION POST OPENS NEW MODEL HOUSE; Port Chester Project Is One of Many Residential Offerings in Westchester County BUYING IN PELHAM MANOR Deals Include Dwelling on Large Plot--Property in Rye Acquired by Attorney | True | | C1B 458059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/contractor-recalls-airraid-precaution-jw-harris-says-paris-embassy.html | CONTRACTOR RECALLS AIR-RAID PRECAUTION; J.W. Harris Says Paris Embassy Has Bomb-Proof Cellar | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/holly-sugar-nets-1407645-in-year-clearance-for-fiscal-period-ended.html | HOLLY SUGAR NETS $1,407,645 IN YEAR; Clearance for Fiscal Period Ended March 31 Compares With Prior $691,029 $2.50 FOR COMMON SHARE Sales $21,088,305, Against $19,008,482-- Lower Cost of Product Cited | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/auto-tire-shipments-gain.html | Auto Tire Shipments Gain | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/us-foreign-stake-65-in-new-world-western-hemispheres-bonds-lead-in.html | U.S. FOREIGN STAKE 65% IN NEW WORLD; Western Hemisphere's Bonds Lead in Portfolios of Our Overseas Holdings | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/will-entertain-delegates-wives-womens-committee-draws-up-program-of.html | WILL ENTERTAIN DELEGATES' WIVES; Women's Committee Draws Up Program of Activities for June Convention TO VISIT FRAUNCES' TAVERN Many Social Events Planned for Wives of Visiting Building Owners | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/gm-to-make-plane-propellers.html | G.M. to Make Plane Propellers | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/to-be-reelected-head-of-employing-printers.html | To Be Re-elected Head Of Employing Printers | True | Blackstone | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 458059 |